**Cash Cloud, Inc**

**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 |
|---|---|---|
| **Income** | | |
| 40102 - Revenue - Buys/PCD | $25,000.00 | $0.00 |
| 40103 - Revenue - Buys/Vision/CCOS | $11,683,921.00 | $19,073,014.00 |
| 40104 - Revenue - Buys Brazil & PCD | $94,744.73 | $113,096.80 |
| 40112 - Revenue - Sells/PCD | $134,137.06 | $0.00 |
| 40113 - Revenue - Sells Vision/CCOS | $12,965.07 | $0.00 |
| 40114 - Revenue - Sells Brazil | $1,680.73 | $4,339.66 |
| 40202 - Wallet Transaction Fee Revenue (CB Dust) | $2,915.96 | ($2,915.96) |
| 40203 - Simplex Fee Revenue & Wyre | $8,271.99 | $3,242.92 |
| **Total - Income** | **$11,963,636.54** | **$19,190,777.42** |
| **Cost of Sales** | | |
| 41102 - COGS - Buys/PCD | $24,271.20 | $0.00 |
| 41103 - COGS - Buys Vision/CCOS | $9,368,115.17 | $15,357,880.48 |
| 41104 - COGS - Buys Brazil & PCD | $79,620.31 | $92,403.31 |
| 41112 - COGS - Sells/PCD | $131,104.54 | $0.00 |
| 41113 - COGS - Sells Vision/CCOS | $12,200.00 | $0.00 |
| 41114 - COGS - Sells Brazil | $1,326.71 | $3,476.00 |
| 41251 - Recognized Gain/Loss on BTC | $100,725.98 | $33,354.02 |
| 41311 - Wire Fee - To Exchange | $390.00 | $1,285.00 |
| 45001 - Host Comp - Fixed Rent | $417,115.27 | $859,500.37 |
| 45002 - Host Comp - Variable Rent | $68,476.71 | $33,248.64 |
| 45003 - Host Comp - Transaction Rent | $489,630.00 | $198,906.00 |
| 45004 - Host Comp - Internet | $18,925.00 | $17,713.40 |
| 45005 - Host Comp - Taxes | $0.00 | $52.24 |
| 45011 - Location Internet | $234,578.58 | $244,267.60 |
| 45111 - Finder's Fee - Fixed | $2,793.75 | $3,725.00 |
| 46103 - Theft/Robbery Cash loss | $980.14 | $0.00 |
| 46104 - Cash in Transit - Slippage Adjustments[1] | $4,657,029.05 | ($585,157.00) |
| 46201 - Armored Carrier - Pickups[2] | $1,032,370.67 | $828,695.02 |
| 46202 - Armored Carrier - Emergency Pickups | $20,575.00 | $27,600.00 |
| 46221 - Carrier - Tech | $0.00 | $475.32 |
| 46225 - Carrier - Other | $0.00 | $3,080.15 |
| 46301 - Machine Mtx - Scheduled Mtx | $47,878.78 | $52,424.24 |
| 46302 - Machine Mtx - Repairs | $27,408.51 | $52,090.88 |
| 46401 - Mtx Parts & Supplies | $0.00 | $82,275.77 |
| 46503 - Shipping - Warehousing | $45,915.28 | $110,194.58 |
| 46505 - BTM Installation | $300.00 | $0.00 |
| 48101 - BTX Machine Business License/Tax | ($255.00) | $3,601.00 |
| **Total - Cost Of Sales** | **$16,781,475.65** | **$17,421,092.02** |
| **Gross Profit** | **($4,817,839.11)** | **$1,769,685.40** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 |
|---|---:|---:|
| **Expenses** | | |
| 50001 - Hourly - Wages | $83,920.23 | $171,634.10 |
| 50002 - Hourly - Overtime | $2,151.65 | $15,570.39 |
| 50003 - Hourly - PTO | $8,687.28 | $15,837.84 |
| 50004 - Hourly - Holiday | $4,922.52 | $6,383.52 |
| 50007 - Hourly - Retroactive | $150.00 | $0.00 |
| 50101 - Salary - Wages | $323,557.93 | $605,528.46 |
| 50107 - Salary - Retroactive | $0.00 | $0.00 |
| 50132 - Expense Reimbursement | $228.00 | $0.00 |
| 50201 - Health Insurance | ($8,806.90) | $15,675.04 |
| 50202 - Dental Insurance | $2,133.04 | $4,263.79 |
| 50204 - Health Reimbursement | $2,438.54 | $4,713.20 |
| 50205 - HSA Contribution | $1,097.73 | $5,400.00 |
| 50211 - Phone Reimbursement | $1,250.00 | $2,200.00 |
| 51001 - FICA - SS | $17,069.58 | $54,730.54 |
| 51002 - FICA - Medicaid | $3,992.10 | $11,603.79 |
| 51003 - Federal Unemployment | $378.94 | $245.03 |
| 51101 - NV - Unemployment | $5,101.81 | $15,990.79 |
| 51102 - NV - MBT | $6,450.00 | $8,600.00 |
| 51111 - Out of State - Unemployment | $13.51 | $0.00 |
| 53001 - Temp Labor | $20,667.93 | $31,059.65 |
| 54001 - Payroll/HR Processing Fees | $1,502.26 | $2,455.70 |
| 54002 - Training | $0.00 | $195.00 |
| 54003 - Recruitment | $1,432.81 | $2,936.80 |
| 54004 - Other Personnel Expense | $0.00 | $66.00 |
| 55001 - Meals & Entertainment | $0.00 | $65.27 |
| 55101 - Travel - Airline | $200.79 | $2,400.11 |
| 60001 - Software Service - Customer-related | $85,147.90 | $50,295.26 |
| 60002 - Software Service - Sales & Marketing -related | $12,884.86 | $63,860.64 |
| 60003 - Software Service - Development | $90,684.27 | $89,681.90 |
| 60004 - Software Service - Accounting/Admin | $35,660.89 | $40,276.40 |
| 60005 - Software Service - IT | $32,722.98 | $23,378.02 |
| 61001 - Marketing - Advertising | ($4,717.71) | $0.00 |
| 61004 - Marketing - Other Services | $3,709.30 | $0.00 |
| 62001 - Utilities - Internet | $368.88 | $6,370.48 |
| 62002 - Utilities - Electricity | $9,548.55 | $0.00 |
| 62003 - Utilities - Natural Gas | $1,069.70 | $492.87 |
| 62004 - Utilities - Telephone/Cellular | $1,557.09 | $1,940.28 |
| 62005 - Utilities - Water/Garbage | $480.00 | $1,743.72 |
| 62101 - Office Building - Rent | $116,783.39 | $25,338.50 |
| 62102 - Office Building - CAM | $0.00 | $0.00 |
| 62103 - Office Building - Other | $3,837.23 | $932.24 |
| 62104 - Office Building Rent - SL Rent | ($2,958.50) | $0.00 |
| 62201 - Mtx & Repair (Non-Operational) | $0.00 | $1,175.00 |
| 62202 - Security | $0.00 | $0.00 |
| 62301 - Office Supplies | $4,186.49 | ($850.84) |
| 62303 - Computers & Equipment | $4,794.00 | $0.00 |
| 62304 - Postage | $239.00 | $10,429.36 |
| 62401 - Equipment Rental | $7,287.67 | $0.00 |
| 63001 - Professional Services | $72,166.12 | $173,925.71 |
| 63011 - Legal Fees - Lawyers | $5,634.04 | $683,816.47 |
| 63101 - Insurance - General Liability | $17,341.15 | $34,597.20 |
| 63102 - Insurance - D&O | $0.00 | $29,786.21 |
| 63201 - Wire Fee - Non-exchange | $1,718.44 | $1,361.25 |
| 63202 - Bank Fees | $0.00 | ($2,534.99) |
| 63203 - Discount and other Credits | ($42.00) | $0.00 |
| 63205 - Bank Services | $38,947.66 | $86,027.39 |
| 63301 - Taxes & Licenses | $20,367.07 | $14,530.85 |
| 63305 - Surety Bonds Expense | $0.00 | $5,050.00 |
| 63306 - MTL Licenses Expense | $0.00 | $1,526.25 |
| 63999 - Prior Year Accounting Errors | $27,508.25 | $220,587.97 |
| **Total - Expense** | **$1,065,466.47** | **$2,541,293.16** |
| **Net Ordinary Income** | **($5,883,305.58)** | **($771,607.76)** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 |
|---|---:|---:|
| **Other Income and Expenses** | | |
| **Other Expense** | | |
| 66101 - Depreciation Expense | $962,850.48 | $890,046.30 |
| 66105 - Depreciation Expense Brazil | $14,746.28 | $3,686.57 |
| 66301 - Loss on Disposal - Sale | ($114.61) | $0.00 |
| 70001 - Interest Expense - Cash | $55,895.46 | $213,354.00 |
| 70004 - Interest Expense - Related Party | $3,831.30 | $0.00 |
| 70301 - Unrealized Gain/Loss - Debt | ($16,007.31) | $0.00 |
| 70401 - Realized Gain/Loss - Debt | $106,022.92 | $0.00 |
| 70503 - Gain/Loss on Termination of Lease | ($828,960.77) | $352,961.67 |
| **Total - Other Expense** | **$298,263.75** | **$1,460,048.54** |
| **Net Other Income** | **($298,263.75)** | **($1,460,048.54)** |
| **Net Income** | **($6,181,569.33)** | **($2,231,656.30)** |

*Note:* The Debtor has experienced significant turnover of accounting personnel in recent months due to the inherent and perceived risk of its Chapter 11 bankruptcy; however, its remaining and current staff have worked diligently to continue refining its books and records. The financial statements above reflect the Debtor's most recent and best effort to disclose its month-end operating report.

*Note:* The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.

1) Aging account for Cash in Transit unlikely to be collected.

2) Elevated values are due to critical vendor payment.

**Cash Cloud, Inc**

**Balance Sheet**

| Financial Row | Feb-23 | Mar-23 | Apr-23 |
|---|---|---|---|
| ASSETS | | | |
| Current Assets | | | |
| Bank | | | |
| 10102 - Cash In Machine - CashBox | $5,957,083.08 | $6,229,380.43 | $6,796,830.32 |
| 10201 - Cash in Transit | $1,934,204.85 | $2,222,925.68 | $1,748,061.21 |
| 10226 - Cash In Transit - Discrepancy | $0.00 | $1,485,157.00 | $805,549.00 |
| 10301 - Commercial Bank - Main (3844) | $921,120.59 | $54,513.14 | $729,857.28 |
| 10302 - Commercial Bank - AP (3833) | $84,191.85 | $95,971.92 | $111,983.65 |
| 10303 - Commercial Bank - Payroll (3866) | $386.49 | $536.49 | $450,536.49 |
| 10304 - Commercial Bank - BTC (3855) | $10.00 | $10.00 | $10.00 |
| 10310 - People First - Trust (1752) | $0.00 | $100.00 | $100.00 |
| 10311 - People First - Main (6240) | $294,421.63 | $525,243.45 | $2,652,280.93 |
| 10312 - People First - (6704) | $10.00 | $10.00 | $10.00 |
| 10313 - People First - Main (6712) | $10.00 | $10.00 | $10.00 |
| 10314 - People First - Main (6720) | $10.00 | $10.00 | $10.00 |
| 10321 - Surety Bank - Main (4665) | $1,137,313.69 | $403,479.46 | $31,672.25 |
| 10322 - Surety Bank - AP (4699) | $120,477.15 | $4,633.42 | ($19,143.72) |
| 10323 - Surety Bank - Payroll (4681) | $350,724.90 | $35,750.49 | ($42,373.83) |
| 10391 - Woodforest Bank - 1960 | ($0.00) | ($0.00) | ($0.00) |
| 10501 - Cash on Hand - Safe | $224,242.00 | $11,940.00 | $162,350.00 |
| 10502 - Cash on Hand - Petty Cash | $279.35 | $279.35 | $279.35 |
| 10503 - BTC Clearing | $0.00 | $0.00 | ($4,349.75) |
| 10506 - Payments PayPal | $0.00 | $0.00 | $976.70 |
| **Total Bank** | **$11,024,485.58** | **$11,069,950.83** | **$13,424,649.88** |
| Accounts Receivable | | | |
| 12103 - Due To/From - CM | $716,056.61 | $716,056.61 | $716,056.61 |
| **Total Accounts Receivable** | **$716,056.61** | **$716,056.61** | **$716,056.61** |
| Other Current Asset | | | |
| 13101 - Hot Wallet - BA | $16.97 | $0.00 | $0.00 |
| 13201 - Wyre Rebates - (former Refund Wallet Acct.) | $47,503.24 | $0.00 | $0.00 |
| 13202 - Defi - ETH ..24fc (ETH & Avalanche) | $2,807.77 | ($0.00) | ($0.00) |
| 13203 - Electrum Wallets (Vendors, Promo and Inactive) | $349.42 | $794.85 | $10,462.57 |
| 13204 - Wallet - Other (PCD MetaMask) | $2,848.79 | $177.00 | $100.00 |
| 13205 - Kraken - Wallet | $6.70 | $48.40 | $48.63 |
| 13301 - Coinbase - Crypto BTC | $0.00 | $0.00 | $130,028.66 |
| 13302 - Coinbase - Fiat[1] | $45,547.74 | $500,000.00 | $278,927.85 |
| 13303 - Coinbase - Crypto ETH | $4.84 | ($0.00) | $475.71 |
| 13304 - Coinbase - Crypto Other | $36.92 | ($0.00) | $0.00 |
| 13307 - Coinbase Prime - Fiat | $50.00 | $50.00 | $0.00 |
| 13311 - OKCoin - Crypto | $33.09 | $0.00 | $0.00 |
| 13322 - Brazil Wallet | $0.00 | $0.00 | $2,925.00 |
| 13331 - Defi ..671e | $0.00 | $118.63 | $116.00 |
| 13332 - Defi - Solana Wallets (..VFG and ..XnX) | $3,284.90 | ($0.00) | ($0.00) |
| 13400 - DeFi Wallet | $237,062.33 | $506,000.00 | $485,552.00 |
| 14001 - Prepaid - Services | $922,756.63 | $880,890.98 | $894,773.62 |
| 14301 - Deposit | $486,285.00 | $478,596.78 | $478,596.78 |
| 15301 - BTM Parts - Inventory | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 |
| Payroll Float | $5,262.15 | $18,754.36 | $17,971.39 |
| **Total Other Current Asset** | **$3,068,689.05** | **$3,700,263.56** | **$3,614,810.77** |
| **Total Current Assets** | **$14,809,231.24** | **$15,486,271.00** | **$17,755,517.26** |
| Fixed Assets | | | |
| 15101 - BTM - Machine | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 |
| 15103 - BTM - Capped Install Machine Costs | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 |
| 15104 - BTM - Other | $745,612.76 | $745,612.76 | $745,612.76 |
| 15105 - BTM - Machine Brazil | $213,295.00 | $213,295.00 | $213,295.00 |
| 15121 - Parts In Service | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 |
| 15201 - Software | $2,742,397.03 | $2,746,091.21 | $2,746,582.06 |
| 15202 - Computer Equipment | $59,077.40 | $59,077.40 | $59,077.40 |
| 15203 - Equipment & Furniture | $195,325.77 | $195,325.77 | $195,325.77 |
| 15204 - Tenant Improvement | $0.00 | $0.00 | $0.00 |
| 16101 - AD - BTM - Machine | ($10,332,532.92) | ($11,057,741.24) | ($11,782,764.56) |
| 16102 - AD - BTM - Capped Peripheries | ($0.00) | ($0.00) | ($0.00) |
| 16103 - AD - BTM - Capped Install Cost | ($1,082,244.65) | ($1,182,094.65) | ($1,281,944.65) |
| 16105 - AD - BTM - Machine Brazil | ($76,967.02) | ($80,653.59) | ($84,340.16) |
| 16121 - AD - BTM Parts | ($316,438.05) | ($330,906.23) | ($345,374.41) |
| 16201 - AD - Software | ($314,514.99) | ($359,433.23) | ($404,351.47) |
| 16202 - AD - Computer Equipment | ($12,241.60) | ($12,870.57) | ($13,499.54) |
| 16203 - AD - Office Equipment & Furniture | ($92,492.10) | ($97,464.69) | ($102,437.28) |
| 16204 - AD - Tenant Improvement | $0.00 | $0.00 | $0.00 |

## Balance Sheet

| Financial Row | Feb-23 | Mar-23 | Apr-23 |
|---|---:|---:|---:|
| **Total Fixed Assets** | **$55,979,114.80** | **$55,089,076.11** | **$54,196,019.09** |
| **Other Assets** | | | |
| 18001 - Deposit LT - Rent | $352,961.67 | $0.00 | $0.00 |
| 18301 - Web Domain Names | $17,712.00 | $17,712.00 | $17,712.00 |
| 18501 - Investment in Subsidiary - Brazil | $42,950.75 | $42,950.75 | $42,950.75 |
| 18502 - Advances - Brazil (Intercompany receivable/payable) | $1,283,879.71 | $1,264,909.85 | $1,244,000.22 |
| **Total Other Assets** | **$1,697,504.13** | **$1,325,572.60** | **$1,304,662.97** |
| **Total ASSETS** | **$72,485,850.17** | **$71,900,919.71** | **$73,256,199.32** |
| **Liabilities & Equity** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |
| 20001 - AP - Trade | $8,260,950.66 | $7,281,899.43 | $7,786,284.14 |
| 20004 - AP - Other Payables | $212,819.56 | $181,447.32 | $150,326.31 |
| 20005 - AP - Interest Payable, Equipment Leasing, Building Rent | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 |
| 20011 - AP - Host Pay - Checks | $1,436,101.41 | $1,437,113.91 | $1,436,121.80 |
| 20012 - AP - Host Pay - ACH | $5,789,949.46 | $5,768,836.96 | $5,768,836.96 |
| 20013 - AP - Host Pay - Other | $61,572.98 | $61,329.33 | $61,329.33 |
| 20015 - AP - Commission | $17,545.91 | $17,545.91 | $17,545.91 |
| 20016 - AP - BTC | $83,038.39 | $83,038.39 | $83,038.39 |
| 20031 - AP - Construction | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 |
| 20101 - Post Bankruptcy filing AP - Trade | $894,857.85 | $1,037,601.69 | $1,991,444.50 |
| 20103 - Post Bankruptcy filing AP - Payroll | $3,150.00 | $0.00 | $0.00 |
| 20104 - Post Bankruptcy filing AP - Other Payables | $51,634.96 | $217,858.00 | $456,489.00 |
| 20105 - Post Bankruptcy filing AP - Interest AP, Equip Lease, Rent | $0.00 | $81,569.00 | $0.00 |
| 20111 - Post Bankruptcy filing AP - Host Pay - Checks | $175,050.55 | $46,472.96 | $39,233.09 |
| 20112 - Post Bankruptcy filing AP - Host Pay - ACH | $427,449.83 | $535,388.93 | $993,934.17 |
| 20113 - Post Bankruptcy filing AP - Host Pay - Other | $0.00 | $4,733.55 | ($7,648.38) |
| 20115 - Post Bankruptcy filing AP - Commission | $2,793.75 | $6,518.75 | $0.00 |
| 20116 - Post Bankruptcy filing AP - BTC | $8,117.15 | $11,648.00 | $7,748.25 |
| 20199 - AP - Old | $661,860.94 | $743,452.16 | $743,452.16 |
| **Total Accounts Payable** | **$35,523,273.13** | **$34,952,834.02** | **$36,964,515.36** |
| **Credit Card** | | | |
| 20201 - Amex - 83006 | $424,230.21 | $424,230.21 | $424,230.21 |
| **Total Credit Card** | **$424,230.21** | **$424,230.21** | **$424,230.21** |
| **Other Current Liability** | | | |
| 20301 - Unconfirmed Deposits[2] | $41,399.00 | ($254,819.00) | ($584,315.00) |
| 21001 - Payroll - Payable | $208,451.97 | $201,201.96 | $199,892.28 |
| 21002 - Payroll - Deferred | $301,538.33 | $301,538.33 | $301,538.33 |
| 21113 - State Taxes Payable - NV MBT | $58,569.72 | $43,948.88 | $43,948.88 |
| 21131 - Garnishments | $97.85 | $0.00 | $0.00 |
| 21202 - HSA Payable | $891.73 | $1,489.98 | $1,084.40 |
| 21203 - Health Ins Payable | ($110.73) | ($0.00) | ($0.00) |
| 21204 - Dental/Vision Ins Payable | $5,392.74 | $0.00 | $0.00 |
| 22001 - Accrueds | $240,690.56 | $243,606.52 | $243,606.52 |
| 22111 - Accrued Interest | $46,235.92 | $46,235.92 | $127,804.92 |
| 23102 - Note Payable Current - Genesis | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 |
| 23103 - Secured Note - Genesis | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 |
| 23104 - Note Payable Current - DIP | $0.00 | $2,500,000.00 | $5,000,000.00 |
| 23206 - Note Payable Current - Enigma | $7,613,436.64 | $7,048,401.64 | $6,714,295.90 |
| **Total Other Current Liability** | **$124,231,005.91** | **$125,846,016.41** | **$127,762,268.41** |
| **Total Current Liabilities** | **$160,178,509.25** | **$161,223,080.64** | **$165,151,013.98** |
| **Long Term Liabilities** | | | |
| 27103 - Note Payable NC - EZ | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 |
| 27121 - Lease Capital Liab - AV Tech | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 |
| 27201 - Note Payable NC - CM | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 |
| 27204 - Note Payable NC - LF | $104,758.29 | $104,758.29 | $104,758.29 |
| **Total Long Term Liabilities** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** |
| **Total LIABILITIES** | **$164,671,243.06** | **$165,715,814.45** | **$169,643,747.79** |

_Note:_ The Debtor has experienced significant turnover of accounting personnel in recent months due to the inherent and perceived risk of its Chapter 11 bankruptcy; however, its remaining and current staff have worked diligently to continue refining its books and records. The financial statements above reflect the Debtor's most recent and best effort to disclose its month-end operating report.

_Note:_ The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.

1) Large variance due to timing of scheduled bulk crypto purchases.

2) The Debtor is currently reconciling its unpaid refund account and will be corrected the following month.

**Postpetition Borrowing Statement**

| Type | Date | Amount |
|------|------|--------|
| DIP Draw | 3/6/2023 | $ 2,500,000 |
| **Total Borrowed** | | **$ 2,500,000** |

**Coin Cloud**
**Cash Cloud, Inc**
**Custom Payroll Summary by Employee**
**March 1, 2023 - March 31, 2023**

| Employee | Sal & Wag |
|---|---|
| Christopher McAlary | $92,307.69 |
| **Total** | **$92,307.69** |

**Postpetition Payments to Prepetition Creditors**

_Note:_  Due to timing and complication of rejecting leases, some host vendors were errantly paid postpetition amounts despite their agreements being rejected.

| Critical Vendor Payments | Payment Date | Amount Paid |
|---|---|---|
| **Total** | | **$ (700,000.00)** |
| Brinks | 3/31/2023 | (629,847.00) |
| HEB | 3/31/2023 | (70,153.00) |

| Vendor: Company Name | Payment Date | Amount Paid |
|---|---|---|
| **Total** | | **$ (105,004.33)** |
| 8th & Corinth Food Mart | 2/14/2023 | (150.00) |
| Ash Street Laundry | 2/14/2023 | (150.00) |
| Bhullar Enterprises LLC | 2/14/2023 | (150.00) |
| BP - 118048 | 2/14/2023 | (150.00) |
| American Market #2 | 2/14/2023 | (75.00) |
| Chevron Prosser | 2/15/2023 | (187.50) |
| Cascade Cleaners | 2/15/2023 | (150.00) |
| Cell Tech Repair LLC | 2/15/2023 | (150.00) |
| Elite P&P Enterprises LLC | 2/15/2023 | (150.00) |
| Hammerhead Tattoo | 2/15/2023 | (150.00) |
| Keith Mijeski | 2/15/2023 | (150.00) |
| RBJ Ventures LLC | 2/15/2023 | (150.00) |
| Hutchs | 2/15/2023 | (75.00) |
| Namira Fresh Food | 2/16/2023 | (225.00) |
| Prosser Mini Mart | 2/16/2023 | (187.50) |
| Kona Reef Liquor & Deli | 2/16/2023 | (150.00) |
| Super USA | 2/16/2023 | (150.00) |
| Tech Doc's Depot | 2/16/2023 | (150.00) |
| Market Square | 3/2/2023 | - |
| NATA - Parent | 3/14/2023 | (281.25) |
| 20 Minutes Repair | 3/31/2023 | (150.00) |
| 2KMobile North | 3/31/2023 | (150.00) |
| 4D Fitness LLC | 3/31/2023 | (150.00) |
| 5XEN Inc | 3/31/2023 | (150.00) |
| 7th Heaven - Saroj Gautam | 3/31/2023 | (225.00) |
| DFW Oil Energy LLC | 3/31/2023 | (375.00) |
| DFW Oil Energy LLC | 3/31/2023 | (375.00) |
| DFW Oil Energy LLC | 3/31/2023 | (375.00) |
| DFW Oil Energy LLC | 3/31/2023 | (375.00) |
| DFW Oil Energy LLC | 3/31/2023 | (375.00) |
| DFW Oil Energy LLC | 3/31/2023 | (375.00) |
| ABC West Lanes and Lounge | 3/31/2023 | (150.00) |
| AGNE | 3/31/2023 | (187.50) |

| | | |
|---|---|---|
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| AGNE | 3/31/2023 | (187.50) |
| Ako International Market | 3/31/2023 | (150.00) |
| Alis One Stop | 3/31/2023 | (150.00) |
| American Market - 117214 | 3/31/2023 | (75.00) |
| American Market - 117335 | 3/31/2023 | (75.00) |
| Andover Tobacco | 3/31/2023 | (150.00) |
| Anthony Robert Perkins | 3/31/2023 | (150.00) |
| Anthonys Locker | 3/31/2023 | (150.00) |
| AugyTek, LLC | 3/31/2023 | (150.00) |
| DisH Wireless LLC - B & B West | 3/31/2023 | (137.79) |
| Babba Kabob LLC | 3/31/2023 | (150.00) |
| Beckner's General Store | 3/31/2023 | (150.00) |
| Bellas Market LLC | 3/31/2023 | (150.00) |
| Big Sales Warehouse LLC | 3/31/2023 | (150.00) |
| Black Heart Basketball | 3/31/2023 | (150.00) |
| Browns Liquors | 3/31/2023 | (75.00) |
| By-Pass Pawn | 3/31/2023 | (150.00) |
| 7th Heaven - Saroj Gautam | 3/31/2023 | (225.00) |
| 7th Heaven - Saroj Gautam | 3/31/2023 | (225.00) |
| 7th Heaven - Saroj Gautam | 3/31/2023 | (225.00) |
| 7th Heaven - Saroj Gautam | 3/31/2023 | (225.00) |
| 7th Heaven - Saroj Gautam | 3/31/2023 | (225.00) |
| California Hotel Hospitality Services | 3/31/2023 | (262.50) |
| Capitol City Pawn Shop | 3/31/2023 | (150.00) |
| Capitol City Pawn Shop | 3/31/2023 | (150.00) |

| | | |
|---|---|---|
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| Caseys Marketing Company Inc | 3/31/2023 | (300.00) |
| CBD7 | 3/31/2023 | (150.00) |
| Cell Phones Fix | 3/31/2023 | (150.00) |
| Fine Wines & Liquors | 3/31/2023 | (225.00) |
| CHOMP Food Hall | 3/31/2023 | (150.00) |
| Classic Cuts | 3/31/2023 | (150.00) |
| Cloud 9 liquor | 3/31/2023 | (150.00) |
| Combat Chicago - Tactical Laser Tag + Escape Rooms | 3/31/2023 | (75.00) |
| Corrales Teas and More | 3/31/2023 | (150.00) |
| Cosmic Cuts Barbershop | 3/31/2023 | (150.00) |
| Cover Your 6 Customs | 3/31/2023 | (150.00) |
| CPR Cell Phone Repair North Kansas City | 3/31/2023 | (150.00) |
| Crowbar | 3/31/2023 | (75.00) |
| Cut N Up Barber Shop | 3/31/2023 | (150.00) |
| D-Flawless Inc | 3/31/2023 | (150.00) |
| Danielle Figueroa Romero | 3/31/2023 | (150.00) |
| DaVinci's Barbershop | 3/31/2023 | (150.00) |
| BP-Main St | 3/31/2023 | (206.25) |
| Dhani Investment LLC | 3/31/2023 | (193.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |

| | | |
|---|---|---|
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DISH Wireless LLC | 3/31/2023 | (187.50) |
| DJ Liquor & Grocery Store | 3/31/2023 | (150.00) |
| DL Wireless | 3/31/2023 | (150.00) |
| Double Header Inc | 3/31/2023 | (150.00) |
| Duckweed Liquors Channelside | 3/31/2023 | (30.05) |
| E-Z Cash IV LLC | 3/31/2023 | (168.75) |
| E-Z Cash IV LLC | 3/31/2023 | (168.75) |
| E-Z Cash IV LLC | 3/31/2023 | (168.75) |
| E-Z Food Mart | 3/31/2023 | (150.00) |
| Eastside Maytag Laundry | 3/31/2023 | (150.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |

| | | |
|---|---|---|
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |

| | | |
|---|---|---|
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |

| | | |
|---|---|---|
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EG America LLC | 3/31/2023 | (375.00) |
| EM Wireless | 3/31/2023 | (150.00) |
| Embassy Suites by Hilton Lubbock | 3/31/2023 | (131.25) |
| Extra Value Wine & Liquor | 3/31/2023 | (150.00) |

| | | |
|---|---|---|
| Fifty Fifty Coffee House & Pub | 3/31/2023 | (150.00) |
| G&B Maruti LLC | 3/31/2023 | (150.00) |
| Gas Mart #16 | 3/31/2023 | (225.00) |
| Gifts & Smokes 4 Less | 3/31/2023 | (168.75) |
| Gracely Food Mart | 3/31/2023 | (150.00) |
| Green's Grocery | 3/31/2023 | (150.00) |
| Hair Lounge | 3/31/2023 | (150.00) |
| Hannga Corp | 3/31/2023 | (168.75) |
| Harding and Hill Inc | 3/31/2023 | (150.00) |
| Headrest Barber shop PC | 3/31/2023 | (150.00) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| ABAL, LLC dba Citistop | 3/31/2023 | (187.50) |
| Base Group Enterprises Inc. 2 | 3/31/2023 | (187.50) |
| Boutros Bros Inc | 3/31/2023 | (187.50) |
| Chevron Prosser | 3/31/2023 | (187.50) |
| BP - 126057 | 3/31/2023 | (168.75) |
| BP - Limestone | 3/31/2023 | (168.75) |
| Brothers Market | 3/31/2023 | (168.75) |
| Brothers Market | 3/31/2023 | (168.75) |
| Brothers Market | 3/31/2023 | (168.75) |
| Brothers Market | 3/31/2023 | (168.75) |
| Brothers Market | 3/31/2023 | (168.75) |
| Brothers Market | 3/31/2023 | (168.75) |
| Brothers Market | 3/31/2023 | (168.75) |
| Brothers Market | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |
| Buche | 3/31/2023 | (168.75) |

| | | |
|---|---|---|
| Buche | 3/31/2023 | (168.75) |
| E-Z Cash IV LLC | 3/31/2023 | (168.75) |
| E-Z Cash IV LLC | 3/31/2023 | (168.75) |
| Food Fair Supermarket | 3/31/2023 | (168.75) |
| 400 SLBW LLC | 3/31/2023 | (150.00) |
| 440 Quick Stop | 3/31/2023 | (150.00) |
| 7 Bears Liquors | 3/31/2023 | (150.00) |
| 8Ball Smoke Shop | 3/31/2023 | (150.00) |
| A Selecta's Inc | 3/31/2023 | (150.00) |
| Abuelas Lavanderia | 3/31/2023 | (150.00) |
| Acme Liquor Store | 3/31/2023 | (150.00) |
| Acme Liquors | 3/31/2023 | (150.00) |
| Adam's Smoke Shop LLC | 3/31/2023 | (150.00) |
| Airport Petroleum | 3/31/2023 | (150.00) |
| Alaa Qaadan | 3/31/2023 | (150.00) |
| Aladdin Grill & Pizza | 3/31/2023 | (150.00) |
| Alarabi Super Market | 3/31/2023 | (150.00) |
| American Dollar Plus Store | 3/31/2023 | (150.00) |
| Ameripawn | 3/31/2023 | (150.00) |
| Ameripawn | 3/31/2023 | (150.00) |
| Ash Street Laundry | 3/31/2023 | (150.00) |
| Audiolust Records | 3/31/2023 | (150.00) |
| Auto Biz | 3/31/2023 | (150.00) |
| Avalon Hotel and Conference Center | 3/31/2023 | (150.00) |
| Bad Owl Coffee Roasters - Downtown | 3/31/2023 | (150.00) |
| Best Wash Unnerstall | 3/31/2023 | (150.00) |
| Best Wash Unnerstall | 3/31/2023 | (150.00) |
| Bhullar Enterprises LLC | 3/31/2023 | (150.00) |
| Blazin Steaks | 3/31/2023 | (150.00) |
| Blazing Haze Smoke Shop | 3/31/2023 | (150.00) |
| Boardwalk Vapes | 3/31/2023 | (150.00) |
| Bodachs Games | 3/31/2023 | (150.00) |
| BP - 118048 | 3/31/2023 | (150.00) |
| Brand Cigars Newtown | 3/31/2023 | (150.00) |
| Broadway Mini-Mart | 3/31/2023 | (150.00) |
| Buddy's Total Quick Stop | 3/31/2023 | (150.00) |
| Burn Culture Vape CBD and Kratom | 3/31/2023 | (150.00) |
| CAE & M Enterprises | 3/31/2023 | (150.00) |
| Campus Phone Repair | 3/31/2023 | (150.00) |
| Canyon Crossing Petroleum | 3/31/2023 | (150.00) |
| Capital Coin & Bullion | 3/31/2023 | (150.00) |
| Capitol City Pawn Shop | 3/31/2023 | (150.00) |
| Car Stop Pre Owned Auto LLC | 3/31/2023 | (150.00) |

| | | |
|---|---|---|
| Carter's Fast Stop | 3/31/2023 | (150.00) |
| Cascade Cleaners | 3/31/2023 | (150.00) |
| Cell Tech Repair LLC | 3/31/2023 | (150.00) |
| Cheema Supermarket | 3/31/2023 | (150.00) |
| Cj's Convenient Store | 3/31/2023 | (150.00) |
| Classic Kickz | 3/31/2023 | (150.00) |
| Clif's Cleaners | 3/31/2023 | (150.00) |
| Coastal Spirits | 3/31/2023 | (150.00) |
| Colorado Fast Break | 3/31/2023 | (150.00) |
| Conoco | 3/31/2023 | (150.00) |
| Custer Party Store | 3/31/2023 | (150.00) |
| Cut Rate Liquors | 3/31/2023 | (150.00) |
| D-Flawless Inc | 3/31/2023 | (150.00) |
| David Kosciusko | 3/31/2023 | (150.00) |
| David's Market | 3/31/2023 | (150.00) |
| Deco Facil | 3/31/2023 | (150.00) |
| Delta Jubilee | 3/31/2023 | (150.00) |
| Dollar Plus and More | 3/31/2023 | (150.00) |
| Doost LLC | 3/31/2023 | (150.00) |
| DV WIRELESS | 3/31/2023 | (150.00) |
| Elite P&P Enterprises LLC | 3/31/2023 | (150.00) |
| Ethio Mart | 3/31/2023 | (150.00) |
| Experimax Davie | 3/31/2023 | (150.00) |
| Express Mart I Food Store | 3/31/2023 | (150.00) |
| EZ Food Mart | 3/31/2023 | (150.00) |
| Figaros General Store | 3/31/2023 | (150.00) |
| Fitzgerald's General Store | 3/31/2023 | (150.00) |
| Five Star Grocery | 3/31/2023 | (150.00) |
| Fort Wayne Halal Meat & Grocery | 3/31/2023 | (150.00) |
| Friendly's Sports Bar - South County | 3/31/2023 | (150.00) |
| Global Postal Center | 3/31/2023 | (150.00) |
| Good 2 Go Auto Group | 3/31/2023 | (150.00) |
| Good 2 Go Auto Group | 3/31/2023 | (150.00) |
| Good Spot Foods LLC | 3/31/2023 | (150.00) |
| Good Times Liquors Inc | 3/31/2023 | (150.00) |
| Greek Plate Gyro | 3/31/2023 | (150.00) |
| Gregory Dean Spanier | 3/31/2023 | (150.00) |
| Hala Express | 3/31/2023 | (150.00) |
| HB Mart | 3/31/2023 | (150.00) |
| Heights Corner Market | 3/31/2023 | (150.00) |
| HiDesert Daydream | 3/31/2023 | (150.00) |
| Hilo Loan Shop | 3/31/2023 | (150.00) |
| Hock It to Me Pawn | 3/31/2023 | (150.00) |

| | | |
|---|---|---|
| 40th Convenience Store | 3/31/2023 | (75.00) |
| Afeen Enterprise LLC | 3/31/2023 | (75.00) |
| American Market #2 | 3/31/2023 | (75.00) |
| Arazbiz | 3/31/2023 | (75.00) |
| Big City Styles | 3/31/2023 | (75.00) |
| Big Mikes Food Mart | 3/31/2023 | (75.00) |
| Bullets Card Club | 3/31/2023 | (75.00) |
| Burritaco | 3/31/2023 | (75.00) |
| Charlie's Market | 3/31/2023 | (75.00) |
| EL TAJIN ENVIOS Y MUCHO MAS | 3/31/2023 | (75.00) |
| Gridley Clothing and Smoke Shop | 3/31/2023 | (75.00) |
| Howard's Party Store | 3/31/2023 | (75.00) |
| Catanga River dba Food City | 3/31/2023 | (10.01) |
| Duyst Flyers | 3/31/2023 | (5.40) |
| AAA Food Mart | 3/31/2023 | (2.58) |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**



Member
**FDIC**

EQUAL HOUSING
LENDER

**CASH CLOUD INC**
**10190 COVINGTON CROSS DRIVE**
**LAS VEGAS NV 89144**

Page 1 of 111
Last Statement: 03/01/23
This Statement: 03/31/23
Total Days In Statement Period: 31

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - ▮▮▮▮4665

### Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,347,179.40 | Previous Statement Balance | 1,146,290.89 |
| 1,949  Deposits / Credits . . . . . . . . . . . . . . . . . . . . | 9,278,027.22 | Debits / Fees | -43,034.51 |
| 235  Checks / Debits . . . . . . . . . . . . . . . . . . . . | -10,030,823.43 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 350,460.17 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 3/01 | Deposit TEMPE-103539-CC3290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,560.00 |
| 3/01 | Deposit TEMPE-108143-CC43440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,600.00 |
| 3/01 | Deposit FRESNO-101500-145219USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 690.00 |
| 3/01 | Deposit FRESNO-101509-ncloud8700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 3/01 | Deposit LOS ANGELES-101530-1015300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 420.00 |
| 3/01 | Deposit LOS ANGELES-121144-cloud62720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,800.00 |
| 3/01 | Deposit LOS ANGELES-104370-NCLOUD9570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,150.00 |
| 3/01 | Deposit SAN FRAN-119767-CLOUD33830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,750.00 |
| 3/01 | Deposit ALBUQUERQUE-124309-CLOUD34660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,110.00 |
| 3/01 | Deposit LAS VEGAS-108064-9040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,950.00 |
| 3/01 | Deposit WICHITA-104171-1041710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,160.00 |
| 3/01 | Deposit ST.LOUIS-103367-CC3390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,200.00 |
| 3/01 | Deposit FAYETVILLE-103380-NCLOUD2490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29,600.00 |
| 3/01 | Deposit FAYETVILLE-123677-CC39640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 3/01 | Deposit JACKSONVILL-125739-CLOUD36470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 375.00 |
| 3/01 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/01 | Deposit TAMPA-128853-CLOUD31910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 3/01 | Deposit OKLAHOMA-124658-CLOUD12310-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 3/01 | Deposit OKLAHOMA-119174-CC34500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 420.00 |
| 3/01 | Deposit OKLAHOMA-120185-CC16020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,740.00 |
| 3/01 | Deposit OKLAHOMA-103537-CC25580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,020.00 |
| 3/01 | Deposit OKLAHOMA-103510-NCLOUD4260-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,488.00 |
| 3/01 | Deposit TULSA OK-113875-CC17540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,700.00 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)  $ _____

_____

_____

TOTAL  $ _____

SUBTRACT -

CHECKS OUTSTANDING  $ _____

_____

BALANCE  $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER    FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**In addition:**

(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

Page 2 of 111
Account ▓▓▓▓4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/01 | Deposit CHATTANOOGA-126824-CC50910-CASHIN | 640.00 |
| 3/01 | Deposit 108878-CC11940-CASHIN | 2,200.00 |
| 3/01 | Deposit LOUISVILLE-101436-NCLOUD5280-CASHIN | 4,145.00 |
| 3/01 | Deposit NASHVILLE-103356-NCLOUD6170-CASHIN | 3,700.00 |
| 3/01 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN | 500.00 |
| 3/01 | Deposit DALLAS-103144-NCLOUD3180-CASHIN | 640.00 |
| 3/01 | Deposit DALLAS-124425-CLOUD16250-CASHIN | 11,900.00 |
| 3/01 | Deposit DALLAS-124351-CLOUD18900-CASHIN | 3,980.00 |
| 3/01 | Deposit DALLAS-108690-CLOUD16360-CASHIN | 2,525.00 |
| 3/01 | Deposit DALLAS-108076-NCLOUD8550-CASHIN | 170.00 |
| 3/01 | Deposit DALLAS-103136-CC25770-CASHIN | 4,548.00 |
| 3/01 | Deposit DALLAS-108191-CLOUD12740-CASHIN | 200.00 |
| 3/01 | Deposit DALLAS-119105-CC19660-CASHIN | 300.00 |
| 3/01 | Deposit HOUSTON-125616-CLOUD31530-CASHIN | 210.00 |
| 3/01 | Deposit HOUSTON-125370-CLOUD31320-CASHIN | 120.00 |
| 3/01 | Deposit HOUSTON-125274-CLOUD31500-CASHIN | 5,000.00 |
| 3/01 | Deposit HOUSTON-125450-CLOUD29150-CASHIN | 4,417.00 |
| 3/01 | Deposit HOUSTON-120389-CLOUD19270-CASHIN | 1,857.00 |
| 3/01 | Deposit HOUSTON-120277-CC17940-CASHIN | 1,500.00 |
| 3/01 | Deposit HOUSTON-120376-CC17800-CASHIN | 3,240.00 |
| 3/01 | Deposit HOUSTON-120343-CC19160-CASHIN | 4,700.00 |
| 3/01 | Deposit HOUSTON-120355-CC17040-CASHIN | 146.00 |
| 3/01 | Deposit HOUSTON-108358-CLOUD13520-CASHIN | 1,020.00 |
| 3/01 | Deposit LUBBOCK-119724-CC3960-CASHIN | 180.00 |
| 3/01 | Deposit LUBBOCK-119705-cloud15400-CASHIN | 485.00 |
| 3/01 | Deposit LUBBOCK-119753-cloud29050-CASHIN | 4,030.00 |
| 3/01 | Deposit LUBBOCK-103847-1038470-CASHIN | 1,000.00 |
| 3/01 | Deposit LUBBOCK-120184-cloud18200-CASHIN | 1,200.00 |
| 3/01 | Deposit LUBBOCK-120214-cloud29020-CASHIN | 340.00 |
| 3/01 | Deposit LUBBOCK-120164-CC24050-CASHIN | 300.00 |
| 3/01 | Deposit LUBBOCK-120037-CC28980-CASHIN | 900.00 |
| 3/01 | Deposit SAN ANTONIO-108907-CC24410-CASHIN | 23,845.00 |
| 3/01 | Deposit PENNSAUKEN-116088-CC26730-CASHIN | 1,000.00 |
| 3/01 | Deposit PENNSAUKEN-115404-CC25510-CASHIN | 880.00 |
| 3/01 | Deposit PENNSAUKEN-116085-CC26820-CASHIN | 3,550.00 |
| 3/01 | Deposit PENNSAUKEN-115417-CC20800-CASHIN | 350.00 |
| 3/01 | Deposit GRAND RAPID-104243-NCLOUD6200-CASHIN | 6,130.00 |
| 3/01 | Deposit INDY-104230-NCLOUD5360-CASHIN | 5,400.00 |
| 3/01 | Deposit PITTSBURGH-117232-CLOUD26750-CASHIN | 7,245.00 |
| 3/01 | Deposit PITTSBURGH-117236-CLOUD26800-CASHIN | 341.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

04/03/2023

**Page 3 of 111**

Account ██████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/01 | Deposit PITTSBURGH-117227-CLOUD25060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 450.00 |
| 3/01 | Deposit PITTSBURGH-116969-CLOUD26890-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,769.00 |
| 3/01 | Deposit S.FIELD VA-103403-4800-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 450.00 |
| 3/01 | Deposit BALTIMORE-103957-CC4470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 750.00 |
| 3/01 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,720.00 |
| 3/01 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15.00 |
| 3/01 | Deposit GREEN BAY-108706-1087060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,340.00 |
| 3/01 | Deposit $10 OVER TRACKING # EE296059765US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22,946.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,050.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,060.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,965.00 |
| 3/01 | Deposit $1500 SHORT TRACKING # EI532575512US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,480.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,240.00 |
| 3/01 | Deposit $100 SHORT TRACKING # EI532575512US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,000.00 |
| 3/01 | Deposit $20 OVER TRACKING # EI532575512US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,621.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,145.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,895.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,570.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,200.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,691.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,950.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,209.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,505.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,400.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,560.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,670.00 |
| 3/01 | Deposit $645 OVER TRACKING # EI473879507US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,350.00 |
| 3/01 | Deposit $8,490 SHORT TRACKING # EI473879507US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,050.00 |
| 3/01 | Deposit $320 OVER TRACKING # EI473879507US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,560.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,278.00 |
| 3/01 | Deposit $100 SHORT TRACKING # EI473879507US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,605.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,040.00 |
| 3/01 | Deposit $200 OVER TRACKING # EI473879507US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,225.00 |
| 3/01 | Deposit DEPOSIT SLIP WAS BLANK TRACKING # EI473879507US . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,131.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,280.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,700.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,157.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,800.00 |
| 3/01 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,140.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

Page 4 of 111
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/01 | Deposit | 2,660.00 |
| 3/01 | Deposit | 7,000.00 |
| 3/01 | Deposit | 4,251.00 |
| 3/01 | Incoming Wire Incoming Wire to CHK | 100,000.00 |
| 3/01 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 6.00 |
| 3/02 | Deposit TEMPE-103134-CC3220-CASHIN | 14,280.00 |
| 3/02 | Deposit TEMPE-103528-CC26100-CASHIN | 1,300.00 |
| 3/02 | Deposit TEMPE-103766-CC3230-CASHIN | 10,400.00 |
| 3/02 | Deposit TEMPE-108143-CC43440-CASHIN | 100.00 |
| 3/02 | Deposit TEMPE-103629-CC1690-CASHIN | 531.00 |
| 3/02 | Deposit LOS ANGELES-104392-CC26160-CASHIN | 28,200.00 |
| 3/02 | Deposit LOS ANGELES-101424-1014240-CASHIN | 1,760.00 |
| 3/02 | Deposit LOS ANGELES-101456-1014560-CASHIN | 885.00 |
| 3/02 | Deposit LOS ANGELES-103568-CC25560-CASHIN | 250.00 |
| 3/02 | Deposit LOS ANGELES-104380-LOUD218GB0-CASHIN | 15,341.00 |
| 3/02 | Deposit SAN FRAN-155947-48368.USA0-CASHIN | 25,000.00 |
| 3/02 | Deposit SAN FRAN-104170-CC40590-CASHIN | 12,620.00 |
| 3/02 | Deposit SAN FRAN-104170-CC40590-CASHIN | 1,765.00 |
| 3/02 | Deposit SAN FRAN-101536-NCLOUD7390-CASHIN | 13,490.00 |
| 3/02 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN | 1,190.00 |
| 3/02 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN | 1,160.00 |
| 3/02 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN | 5.00 |
| 3/02 | Deposit ALBUQUERQUE-123936-CLOUD38970-CASHIN | 1,000.00 |
| 3/02 | Deposit ALBUQUERQUE-123932-CLOUD34620-CASHIN | 4,370.00 |
| 3/02 | Deposit ALBUQUERQUE-123933-CLOUD41610-CASHIN | 3,300.00 |
| 3/02 | Deposit ALBUQUERQUE-123931-CLOUD34820-CASHIN | 5,800.00 |
| 3/02 | Deposit LAS VEGAS-108064-9040-CASHIN | 950.00 |
| 3/02 | Deposit RENO-151369-CC47440-CASHIN | 340.00 |
| 3/02 | Deposit OMAHA-124577-CLOUD40080-CASHIN | 2,610.00 |
| 3/02 | Deposit ST.LOUIS-108894-CLOUD12350-CASHIN | 4,840.00 |
| 3/02 | Deposit ST.LOUIS-124539-CLOUD32990-CASHIN | 3,700.00 |
| 3/02 | Deposit ST.LOUIS-103372-CC3380-CASHIN | 3,985.00 |
| 3/02 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 270.00 |
| 3/02 | Deposit MIAMI-122696-CC29630-CASHIN | 16,155.00 |
| 3/02 | Deposit ORL COMM-118037-CC28610-CASHIN | 80.00 |
| 3/02 | Deposit TAMPA-118317-CC21120-CASHIN | 220.00 |
| 3/02 | Deposit CHARLOTTE-103219-NCLOUD3050-CASHIN | 15,942.00 |
| 3/02 | Deposit OKLAHOMA-119177-CLOUD41820-CASHIN | 300.00 |
| 3/02 | Deposit OKLAHOMA-119180-CLOUD33770-CASHIN | 3,160.00 |
| 3/02 | Deposit OKLAHOMA-119182-CLOUD33810-CASHIN | 4,590.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 5 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/02 | Deposit OKLAHOMA-115351-CLOUD15310-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 840.00 |
| 3/02 | Deposit OKLAHOMA-115349-CLOUD20090-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,400.00 |
| 3/02 | Deposit OKLAHOMA-119179-CLOUD33780-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,200.00 |
| 3/02 | Deposit OKLAHOMA-119174-CC34500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,260.00 |
| 3/02 | Deposit TULSA OK-104181-NCLOUD4670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/02 | Deposit LOUISVILLE-101445-NCLOUD5590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,960.00 |
| 3/02 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 3/02 | Deposit ATLANTA-125913-CLOUD36390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23,480.00 |
| 3/02 | Deposit DALLAS-104359-NCLOUD6860-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,475.00 |
| 3/02 | Deposit DALLAS-108007-7870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,113.00 |
| 3/02 | Deposit DALLAS-103550-NCLOUD4790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 3/02 | Deposit DALLAS-108570-1085700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 185.00 |
| 3/02 | Deposit DALLAS-119977-CLOUD18380-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 780.00 |
| 3/02 | Deposit DALLAS-119965-CLOUD19850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/02 | Deposit DALLAS-119985-CLOUD19570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,551.00 |
| 3/02 | Deposit DALLAS-120017-CC17980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50.00 |
| 3/02 | Deposit HOUSTON-COINCLOUD692-6920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,080.00 |
| 3/02 | Deposit HOUSTON-COINCLOUD405-4050-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,100.00 |
| 3/02 | Deposit HOUSTON-120385-CC17740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,165.00 |
| 3/02 | Deposit LUBBOCK-119785-CC29350-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,660.00 |
| 3/02 | Deposit LUBBOCK-124317-CLOUD24880-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 188.00 |
| 3/02 | Deposit LUBBOCK-120031-CC29110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,775.00 |
| 3/02 | Deposit LUBBOCK-120200-cloud29440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 351.00 |
| 3/02 | Deposit LUBBOCK-120005-CC23890-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,450.00 |
| 3/02 | Deposit SAN ANTONIO-108072-1080720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 3/02 | Deposit SPRINGFIELD-103091-CC64770-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 3/02 | Deposit SPRINGFIELD-103091-CC64770-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 3/02 | Deposit PENNSAUKEN-116086-CC26810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 600.00 |
| 3/02 | Deposit PENNSAUKEN-115411-CC20780-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 3/02 | Deposit PENNSAUKEN-103978-CC3960-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50.00 |
| 3/02 | Deposit DETROIT-104195-NCLOUD5730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24,900.00 |
| 3/02 | Deposit CHICAGO-108200-CLOUD10660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,002.00 |
| 3/02 | Deposit PITTSBURGH-117221-CLOUD21460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 285.00 |
| 3/02 | Deposit RICHMOND VA-117333-CLOUD20900-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/02 | Deposit RICHMOND VA-103406-NCLOUD5560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 3/02 | Deposit BALTIMORE-120230-CC26920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 53.00 |
| 3/02 | Deposit BALTIMORE-127207-CC39970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17,800.00 |
| 3/02 | Deposit CLEVELAND-103876-NCLOUD5250-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 190.00 |
| 3/02 | Deposit ST PAUL MN-118181-CLOUD28440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,250.00 |
| 3/02 | Deposit ST PAUL MN-120827-CLOUD28450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

Page 6 of 111
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/02 | Deposit ST PAUL MN-120833-CLOUD28370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,260.00 |
| 3/02 | Deposit ST PAUL MN-120401-CC27480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 6,440.00 |
| 3/02 | Deposit ST PAUL MN-120401-CC27480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,850.00 |
| 3/02 | Deposit ST PAUL MN-120836-CC28340-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 50.00 |
| 3/02 | Deposit ST PAUL MN-120836-CC28340-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 70.00 |
| 3/02 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 3/02 | Deposit ST PAUL MN-122965-CLOUD21650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 11,120.00 |
| 3/02 | Deposit ST PAUL MN-101444-NCLOUD4130-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 75.00 |
| 3/02 | Deposit ST PAUL MN-122957-CLOUD28490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 289.00 |
| 3/02 | Deposit ST PAUL MN-122941-CC28270-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 13.00 |
| 3/02 | Deposit ST PAUL MN-122967-CLOUD28130-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 530.00 |
| 3/02 | Deposit ST PAUL MN-103778-NCLOUD5910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 3,050.00 |
| 3/02 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 3,025.00 |
| 3/02 | Deposit ST PAUL MN-120827-CLOUD28450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 10,300.00 |
| 3/02 | Deposit ST PAUL MN-120406-CC32730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 3/02 | Deposit ST PAUL MN-120836-CC28340-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/02 | Deposit ST PAUL MN-118181-CLOUD28440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/02 | Deposit ST PAUL MN-139545-1395450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 810.00 |
| 3/02 | Deposit ST PAUL MN-119736-CLOUD28380-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,100.00 |
| 3/02 | Deposit ST PAUL MN-136616-CLOUD45940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 470.00 |
| 3/02 | Deposit ST PAUL MN-121368-CC28120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,470.00 |
| 3/02 | Deposit ST PAUL MN-117861-CC28930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 5,370.00 |
| 3/02 | Deposit ST PAUL MN-115325-CC25070-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 11,100.00 |
| 3/02 | Deposit ST PAUL MN-117861-CC28930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 880.00 |
| 3/02 | Deposit ST PAUL MN-117658-CC19950-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 22,000.00 |
| 3/02 | Deposit ST PAUL MN-122944-CLOUD28170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 900.00 |
| 3/02 | Deposit ST PAUL MN-122937-CC24190-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/02 | Deposit ST PAUL MN-120419-CC36250-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,110.00 |
| 3/02 | Deposit ST PAUL MN-122961-CLOUD28100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 540.00 |
| 3/02 | Deposit ST PAUL MN-122949-CC24390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 14.00 |
| 3/02 | Deposit ST PAUL MN-122948-CLOUD28420-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 160.00 |
| 3/02 | Deposit ST PAUL MN-122950-CLOUD28300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,130.00 |
| 3/02 | Deposit GREEN BAY-108704-CLOUD14650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 202.00 |
| 3/02 | Deposit GREEN BAY-108754-CLOUD14370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 6,050.00 |
| 3/02 | Deposit MILWAUKEE-103803-NCLOUD5830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 650.00 |
| 3/02 | Deposit MILWAUKEE-108374-1083740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 600.00 |
| 3/02 | Deposit MILWAUKEE-103793-1037930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,466.00 |
| 3/02 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,994.00 |
| 3/02 | Deposit MILWAUKEE-COINCLOUD584-NCLOUD5840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,000.00 |

273 – 96



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 7 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/02 | Deposit $305 OVER TRACKING # EI559053293US . . . . . . . . . . . . . . . . . . . . . . . . | 12,350.00 |
| 3/02 | Deposit $1,000 SHORT TRACKING # EI559053293US . . . . . . . . . . . . . . . . . . . . . . | 20,980.00 |
| 3/02 | Deposit $2,050 SHORT TRACKING # EI559053293US . . . . . . . . . . . . . . . . . . . . . . | 9,310.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40,300.00 |
| 3/02 | Deposit $500 OVER TRACKING # 9581706656163060276475 . . . . . . . . . . . . . . . . . | 12,860.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16,000.00 |
| 3/02 | Deposit $100 SHORT TRACKING # 9581706656163060276468 . . . . . . . . . . . . . . . . | 5,500.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,875.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,805.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16,415.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,870.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,203.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,150.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,100.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,243.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,220.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,000.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,971.00 |
| 3/02 | Deposit $87 OVER TRACKING # EI412700292US . . . . . . . . . . . . . . . . . . . . . . . . | 5,750.00 |
| 3/02 | Deposit $3,201 OVER TRACKING # EI412700292US . . . . . . . . . . . . . . . . . . . . . . | 13,821.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,480.00 |
| 3/02 | Deposit $913 OVER TRACKING # EI412700292US . . . . . . . . . . . . . . . . . . . . . . . | 5,663.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,320.00 |
| 3/02 | Deposit $280 OVER TRACKING # EI559052505US . . . . . . . . . . . . . . . . . . . . . . . | 12,435.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,910.00 |
| 3/02 | Deposit $20 OVER TRACKING # EI559052505US . . . . . . . . . . . . . . . . . . . . . . . . | 2,360.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,000.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,625.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,860.00 |
| 3/02 | Deposit $600 OVER TRACKING # EI509511570US . . . . . . . . . . . . . . . . . . . . . . . | 2,700.00 |
| 3/02 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,400.00 |
| 3/03 | Deposit FRESNO-127337-cloud30680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 5,520.00 |
| 3/03 | Deposit FRESNO-121054-1210540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,040.00 |
| 3/03 | Deposit FRESNO-108480-CLOUD10850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 3/03 | Deposit FRESNO-108459-1084590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 40.00 |
| 3/03 | Deposit FRESNO-108476-1084760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,477.00 |
| 3/03 | Deposit LOS ANGELES-103755-CC3590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 2,740.00 |
| 3/03 | Deposit LOS ANGELES-103645-CC25870-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/03 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 2,580.00 |
| 3/03 | Deposit LOS ANGELES-104402-CC26030-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 27.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

Page 8 of 111
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/03 | Deposit LOS ANGELES-101530-1015300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,830.00 |
| 3/03 | Deposit LOS ANGELES-121588-CLOUD37970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,900.00 |
| 3/03 | Deposit LOS ANGELES-108482-1084820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,116.00 |
| 3/03 | Deposit LOS ANGELES-108471-1084710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,835.00 |
| 3/03 | Deposit LOS ANGELES-108484-1084840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 905.00 |
| 3/03 | Deposit LOS ANGELES-108453-1084530-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,080.00 |
| 3/03 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,930.00 |
| 3/03 | Deposit LOS ANGELES-108485-1084850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/03 | Deposit SAN FRAN-101536-NCLOUD7390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/03 | Deposit SAN FRAN-103752-CC58600-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,175.00 |
| 3/03 | Deposit SAN FRAN-103705-CC11300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,026.00 |
| 3/03 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 660.00 |
| 3/03 | Deposit SAN FRAN-108149-CC9140-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,200.00 |
| 3/03 | Deposit SAN FRAN-113861-CC15710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,700.00 |
| 3/03 | Deposit DENVER-COINCLOUD421-NCLOUD4210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,145.00 |
| 3/03 | Deposit DENVER-COINCLOUD512-NCLOUD5120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/03 | Deposit ALBUQUERQUE-124030-CLOUD41450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,580.00 |
| 3/03 | Deposit ALBUQUERQUE-117660-CLOUD27980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 115.00 |
| 3/03 | Deposit ALBUQUERQUE-121326-CLOUD36650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,970.00 |
| 3/03 | Deposit ALBUQUERQUE-118598-CLOUD36660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,270.00 |
| 3/03 | Deposit LAS VEGAS-137514-1375140-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 3/03 | Deposit OMAHA-124350-CLOUD20790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,395.00 |
| 3/03 | Deposit OMAHA-124344-CC35370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 485.00 |
| 3/03 | Deposit WICHITA-115346-1153460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,300.00 |
| 3/03 | Deposit WICHITA-124545-1245450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 600.00 |
| 3/03 | Deposit KANSAS CITY-104436-NCLOUD6620-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 3/03 | Deposit ST.LOUIS-103368-CLOUD12190-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 990.00 |
| 3/03 | Deposit MIAMI-127583-CC22720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,900.00 |
| 3/03 | Deposit RALEIGH-COINCLOUD350-3500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,320.00 |
| 3/03 | Deposit RALEIGH-COINCLOUD343-3430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,900.00 |
| 3/03 | Deposit RALEIGH-COINCLOUD374-3740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,868.00 |
| 3/03 | Deposit OKLAHOMA-115354-CLOUD16930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 900.00 |
| 3/03 | Deposit OKLAHOMA-120185-CC16020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 3/03 | Deposit TULSA OK-104452-NCLOUD7500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,810.00 |
| 3/03 | Deposit TULSA OK-113897-CC11480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,285.00 |
| 3/03 | Deposit 118824-CLOUD27530-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29,100.00 |
| 3/03 | Deposit LOUISVILLE-101494-NCLOUD6540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,250.00 |
| 3/03 | Deposit NASHVILLE-104422-NCLOUD6480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 3/03 | Deposit NASHVILLE-104418-NCLOUD6470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 3/03 | Deposit NASHVILLE-104403-NCLOUD6450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 9 of 111**
Account ▆▆▆▆4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/03 | Deposit ATLANTA-124635-CLOUD36400-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,610.00 |
| 3/03 | Deposit ATLANTA-103236-4840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 55,170.00 |
| 3/03 | Deposit ATLANTA-126835-CLOUD50990-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35,680.00 |
| 3/03 | Deposit DALLAS-108190-CLOUD11610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,100.00 |
| 3/03 | Deposit DALLAS-108496-CLOUD11290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,300.00 |
| 3/03 | Deposit DALLAS-103125-CC19690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,744.00 |
| 3/03 | Deposit DALLAS-103139-3100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,070.00 |
| 3/03 | Deposit DALLAS-104347-NCLOUD6020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 350.00 |
| 3/03 | Deposit DALLAS-120191-CC16060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 245.00 |
| 3/03 | Deposit HOUSTON-120375-CC18230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 115.00 |
| 3/03 | Deposit HOUSTON-120267-CC16440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,420.00 |
| 3/03 | Deposit LUBBOCK-120171-CC23670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/03 | Deposit LUBBOCK-120170-CC29160-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,655.00 |
| 3/03 | Deposit LUBBOCK-124348-CLOUD26230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,250.00 |
| 3/03 | Deposit SAN ANTONIO-108074-1080740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/03 | Deposit SPRINGFIELD-103759-3330-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,900.00 |
| 3/03 | Deposit PENNSAUKEN-115419-CC26570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,260.00 |
| 3/03 | Deposit PENNSAUKEN-101613-CC64910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 55.00 |
| 3/03 | Deposit PENNSAUKEN-115440-CC21480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/03 | Deposit PENNSAUKEN-115413-CC26710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 965.00 |
| 3/03 | Deposit PENNSAUKEN-115418-CC26500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,830.00 |
| 3/03 | Deposit PENNSAUKEN-115407-CC26930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,000.00 |
| 3/03 | Deposit PENNSAUKEN-103959-CC3870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18.00 |
| 3/03 | Deposit DETROIT-COINCLOUD441-4410-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 270.00 |
| 3/03 | Deposit DETROIT-104252-1042520-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,400.00 |
| 3/03 | Deposit DETROIT-104195-NCLOUD5730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,500.00 |
| 3/03 | Deposit DETROIT-108131-CC6340-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 615.00 |
| 3/03 | Deposit GRAND RAPID-104225-NCLOUD6180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,870.00 |
| 3/03 | Deposit BLOOMINGTON-108333-1083330-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 650.00 |
| 3/03 | Deposit CHICAGO-119109-CC34320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 208.00 |
| 3/03 | Deposit CHICAGO-118183-CC27970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 3/03 | Deposit PITTSBURGH-119113-CLOUD13370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/03 | Deposit BALTIMORE-122491-CC37150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/03 | Deposit CINCINATTI-103932-NCLOUD5610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 350.00 |
| 3/03 | Deposit CLEVELAND-117128-CC18980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50.00 |
| 3/03 | Deposit GREEN BAY-122724-CLOUD35940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 3/03 | Deposit GREEN BAY-108701-CLOUD14870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 3/03 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,063.00 |
| 3/03 | Deposit MILWAUKEE-COINCLOUD584-NCLOUD5840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 3,000.00 |
| 3/03 | Deposit MILWAUKEE-103794-7570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 650.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                 **Page 10 of 111**
04/03/2023                                                                         Account ███████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/03 | Deposit ***MSB Cash Deposit Rochester Amarillo | 600.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester Amarillo | 47.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester Amarillo | 7,940.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester Des Moines | 2,150.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester Des Moines | 3,250.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester Des Moines | 7,625.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester Fargo | 710.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester Fargo | 50.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester McAllen | 2,500.00 |
| 3/03 | Deposit ***MSB Cash Deposit Rochester McAllen | 620.00 |
| 3/03 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 12,600.00 |
| 3/06 | Deposit TEMPE-CC243-CC2430-CASHIN | 25,045.00 |
| 3/06 | Deposit TEMPE-101452-CC590-CASHIN | 11,535.00 |
| 3/06 | Deposit FRESNO-108475-1084750-CASHIN | 2,515.00 |
| 3/06 | Deposit LOS ANGELES-103032-1030320-CASHIN | 3,200.00 |
| 3/06 | Deposit LOS ANGELES-101467-CC12510-CASHIN | 180.00 |
| 3/06 | Deposit LOS ANGELES-101491-1014910-CASHIN | 2,041.00 |
| 3/06 | Deposit LOS ANGELES-118530-CLOUD38010-CASHIN | 1,400.00 |
| 3/06 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN | 300.00 |
| 3/06 | Deposit SAN FRAN-113885-CC22470-CASHIN | 70.00 |
| 3/06 | Deposit DENVER-108575-CLOUD14530-CASHIN | 1,495.00 |
| 3/06 | Deposit DENVER-108442-CLOUD10560-CASHIN | 7,400.00 |
| 3/06 | Deposit DENVER-108578-CLOUD16570-CASHIN | 1,580.00 |
| 3/06 | Deposit DENVER-108580-CLOUD14600-CASHIN | 5,510.00 |
| 3/06 | Deposit DENVER-108579-CLOUD14610-CASHIN | 9,600.00 |
| 3/06 | Deposit DENVER-108456-CLOUD10060-CASHIN | 1,000.00 |
| 3/06 | Deposit DENVER-125516-CLOUD40310-CASHIN | 750.00 |
| 3/06 | Deposit DENVER-108573-CLOUD14560-CASHIN | 1,270.00 |
| 3/06 | Deposit DENVER-108296-NCLOUD9820-CASHIN | 2,538.00 |
| 3/06 | Deposit DENVER-108369-CLOUD10400-CASHIN | 6,250.00 |
| 3/06 | Deposit DENVER-COINCLOUD437-NCLOUD4370-CASHIN | 140.00 |
| 3/06 | Deposit ALBUQUERQUE-124027-CLOUD41430-CASHIN | 2,020.00 |
| 3/06 | Deposit ALBUQUERQUE-123130-CC40370-CASHIN | 1,300.00 |
| 3/06 | Deposit RENO-151369-CC47440-CASHIN | 17,520.00 |
| 3/06 | Deposit WICHITA-120365-1203650-CASHIN | 2,000.00 |
| 3/06 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 1,960.00 |
| 3/06 | Deposit MIAMI-122696-CC29630-CASHIN | 2,000.00 |
| 3/06 | Deposit ORL COMM-117212-CLOUD28520-CASHIN | 470.00 |
| 3/06 | Deposit TAMPA-117622-CLOUD21230-CASHIN | 960.00 |
| 3/06 | Deposit TAMPA-118651-CLOUD17050-CASHIN | 1,200.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                          **Page 11 of 111**
04/03/2023                                                                                            Account ▆▆▆▆4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/06 | Deposit JACKSON MS-113815-1138150-CASHIN | 3,720.00 |
| 3/06 | Deposit CHARLOTTE-115369-CC17810-CASHIN | 225.00 |
| 3/06 | Deposit RALEIGH-116082-CC14960-CASHIN | 600.00 |
| 3/06 | Deposit OKLAHOMA-119175-CC34490-CASHIN | 68.00 |
| 3/06 | Deposit OKLAHOMA-103819-NCLOUD3460-CASHIN | 100.00 |
| 3/06 | Deposit OKLAHOMA-120202-CLOUD19390-CASHIN | 5,040.00 |
| 3/06 | Deposit OKLAHOMA-120212-CLOUD19480-CASHIN | 1,000.00 |
| 3/06 | Deposit OKLAHOMA-115344-CLOUD17100-CASHIN | 9,775.00 |
| 3/06 | Deposit OKLAHOMA-115353-CLOUD29540-CASHIN | 1,025.00 |
| 3/06 | Deposit OKLAHOMA-115348-CLOUD15640-CASHIN | 1,600.00 |
| 3/06 | Deposit TULSA OK-113875-CC17540-CASHIN | 135.00 |
| 3/06 | Deposit LOUISVILLE-121355-CLOUD21150-CASHIN | 200.00 |
| 3/06 | Deposit DALLAS-108679-CLOUD13590-CASHIN | 186.00 |
| 3/06 | Deposit DALLAS-108676-CC13800-CASHIN | 5,700.00 |
| 3/06 | Deposit DALLAS-104349-7250-CASHIN | 2,400.00 |
| 3/06 | Deposit DALLAS-103115-CC25360-CASHIN | 3,110.00 |
| 3/06 | Deposit DALLAS-120217-CLOUD16450-CASHIN | 740.00 |
| 3/06 | Deposit HOUSTON-125274-CLOUD31500-CASHIN | 16,500.00 |
| 3/06 | Deposit LUBBOCK-120030-CC24690-CASHIN | 8,060.00 |
| 3/06 | Deposit LUBBOCK-119944-cloud24860-CASHIN | 1,500.00 |
| 3/06 | Deposit LUBBOCK-119768-CC19460-CASHIN | 2,316.00 |
| 3/06 | Deposit LUBBOCK-109045-CC16260-CASHIN | 1,165.00 |
| 3/06 | Deposit LUBBOCK-120163-cloud15940-CASHIN | 43.00 |
| 3/06 | Deposit SPRINGFIELD-103921-4880-CASHIN | 100.00 |
| 3/06 | Deposit SPRINGFIELD-103824-3620-CASHIN | 154.00 |
| 3/06 | Deposit SPRINGFIELD-101593-2190-CASHIN | 580.00 |
| 3/06 | Deposit CARLSTADT-103984-3980-CASHIN | 220.00 |
| 3/06 | Deposit PENNSAUKEN-115414-CC25760-CASHIN | 500.00 |
| 3/06 | Deposit PENNSAUKEN-115426-CC20740-CASHIN | 670.00 |
| 3/06 | Deposit PENNSAUKEN-115441-CC25260-CASHIN | 1,850.00 |
| 3/06 | Deposit PENNSAUKEN-115420-CC25170-CASHIN | 12,910.00 |
| 3/06 | Deposit PENNSAUKEN-115447-CC26850-CASHIN | 750.00 |
| 3/06 | Deposit DETROIT-104063-NCLOUD6780-CASHIN | 130.00 |
| 3/06 | Deposit DETROIT-104106-CC6760-CASHIN | 100.00 |
| 3/06 | Deposit DETROIT-107891-7400-CASHIN | 505.00 |
| 3/06 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN | 3,000.00 |
| 3/06 | Deposit GRAND RAPID-118895-CC37170-CASHIN | 500.00 |
| 3/06 | Deposit PITTSBURGH-117228-CLOUD20850-CASHIN | 2,960.00 |
| 3/06 | Deposit PITTSBURGH-117225-CLOUD26150-CASHIN | 10,560.00 |
| 3/06 | Deposit CINCINATTI-117930-CLOUD19810-CASHIN | 4,630.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                    **Page 12 of 111**
04/03/2023                                                                                    Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/06 | Deposit ST PAUL MN-119736-CLOUD28380-CASHIN | 1,500.00 |
| 3/06 | Deposit ST PAUL MN-119740-CLOUD28250-CASHIN | 11,155.00 |
| 3/06 | Deposit ST PAUL MN-136616-CLOUD45940-CASHIN | 2,120.00 |
| 3/06 | Deposit ST PAUL MN-120420-CLOUD32970-CASHIN | 13,067.00 |
| 3/06 | Deposit ST PAUL MN-120401-CC27480-CASHIN | 4,400.00 |
| 3/06 | Deposit ST PAUL MN-120401-CC27480-CASHIN | 34,270.00 |
| 3/06 | Deposit ST PAUL MN-103778-NCLOUD5910-CASHIN | 140.00 |
| 3/06 | Deposit ST PAUL MN-120832-CC27750-CASHIN | 700.00 |
| 3/06 | Deposit ST PAUL MN-117861-CC28930-CASHIN | 6,308.00 |
| 3/06 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 24,150.00 |
| 3/06 | Deposit ST PAUL MN-122930-CC28410-CASHIN | 980.00 |
| 3/06 | Deposit ST PAUL MN-122956-CC28470-CASHIN | 4,145.00 |
| 3/06 | Deposit ST PAUL MN-122959-CLOUD24330-CASHIN | 14,375.00 |
| 3/06 | Deposit ST PAUL MN-122950-CLOUD28300-CASHIN | 80.00 |
| 3/06 | Deposit ST PAUL MN-122957-CLOUD28490-CASHIN | 3,495.00 |
| 3/06 | Deposit ST PAUL MN-122948-CLOUD28420-CASHIN | 140.00 |
| 3/06 | Deposit ST PAUL MN-120419-CC36250-CASHUS | 2,010.00 |
| 3/06 | Deposit ST PAUL MN-122960-CC21530-CASHIN | 970.00 |
| 3/06 | Deposit ST PAUL MN-122949-CC24390-CASHIN | 1,280.00 |
| 3/06 | Deposit ST PAUL MN-122971-CC28330-CASHIN | 10,000.00 |
| 3/06 | Deposit MILWAUKEE-126509-CLOUD42500-CASHIN | 570.00 |
| 3/06 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 440.00 |
| 3/06 | Deposit | 49,660.00 |
| 3/06 | Deposit | 50,000.00 |
| 3/06 | Deposit | 3,595.00 |
| 3/06 | Deposit | 2,310.00 |
| 3/06 | Deposit | 17,230.00 |
| 3/06 | Deposit | 26,127.00 |
| 3/06 | Deposit | 2,201.00 |
| 3/06 | Deposit $50 OVER TRACKING # EI606382905US | 8,380.00 |
| 3/06 | Deposit | 4,840.00 |
| 3/06 | Deposit | 6,430.00 |
| 3/06 | Deposit | 4,540.00 |
| 3/06 | Deposit | 2,984.00 |
| 3/06 | Deposit | 4,270.00 |
| 3/06 | Deposit | 5,060.00 |
| 3/06 | Deposit | 2,290.00 |
| 3/06 | Deposit | 2,680.00 |
| 3/06 | Deposit $100 SHORT TRACKING # 9581706589713060952733 | 2,599.00 |
| 3/06 | Deposit $22,000 SHORT TRACKING # 9581706589713060952733 | 12,000.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                    **Page 13 of 111**
04/03/2023                                                                                           Account ▐▌▐▌4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/06 | Deposit | 4,765.00 |
| 3/06 | Deposit $700 OVER TRACKING# EI421536308US | 57,275.00 |
| 3/06 | Deposit | 6,800.00 |
| 3/06 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 7,688.22 |
| 3/07 | Deposit TEMPE-103528-CC26100-CASHIN | 49,900.00 |
| 3/07 | Deposit LOS ANGELES-121158-CC61190-CASHIN | 2,360.00 |
| 3/07 | Deposit LOS ANGELES-101504-CC42920-CASHIN | 425.00 |
| 3/07 | Deposit LOS ANGELES-118452-CLOUD37930-CASHIN | 10.00 |
| 3/07 | Deposit LOS ANGELES-103574-ncloud4950-CASHIN | 5,560.00 |
| 3/07 | Deposit LOS ANGELES-103555-CC30510-CASHIN | 1,550.00 |
| 3/07 | Deposit LOS ANGELES-101503-1015030-CASHIN | 8.00 |
| 3/07 | Deposit LOS ANGELES-101496-CC30640-CASHIN | 2,200.00 |
| 3/07 | Deposit LOS ANGELES-104245-1042450-CASHIN | 610.00 |
| 3/07 | Deposit LOS ANGELES-104392-CC26160-CASHIN | 16,720.00 |
| 3/07 | Deposit LOS ANGELES-101424-1014240-CASHIN | 5,300.00 |
| 3/07 | Deposit LOS ANGELES-101446-CC13970-CASHIN | 50.00 |
| 3/07 | Deposit SAN FRAN-COINCLOUD62-INCLOUD620-CASHIN | 10,632.00 |
| 3/07 | Deposit LAS VEGAS-108064-9040-CASHIN | 980.00 |
| 3/07 | Deposit WICHITA-124546-1245460-CASHIN | 1,650.00 |
| 3/07 | Deposit FAYETVILLE-123552-CC27260-CASHIN | 22,601.00 |
| 3/07 | Deposit JACKSONVILL-118036-CC28640-CASHIN | 1,100.00 |
| 3/07 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN | 500.00 |
| 3/07 | Deposit TAMPA-120566-CLOUD21280-CASHIN | 2,100.00 |
| 3/07 | Deposit OKLAHOMA-120192-CC18010-CASHIN | 20.00 |
| 3/07 | Deposit OKLAHOMA-120194-CC18180-CASHIN | 1,200.00 |
| 3/07 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN | 500.00 |
| 3/07 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN | 5,940.00 |
| 3/07 | Deposit NASHVILLE-103356-NCLOUD6170-CASHIN | 6,950.00 |
| 3/07 | Deposit DALLAS-104341-NCLOUD5980-CASHIN | 4,550.00 |
| 3/07 | Deposit DALLAS-108024-7940-CASHIN | 160.00 |
| 3/07 | Deposit DALLAS-108006-7740-CASHIN | 6,190.00 |
| 3/07 | Deposit HOUSTON-120377-CC17410-CASHIN | 1,250.00 |
| 3/07 | Deposit HOUSTON-120362-CC17610-CASHIN | 320.00 |
| 3/07 | Deposit HOUSTON-120285-CC17590-CASHIN | 105.00 |
| 3/07 | Deposit HOUSTON-120385-CC17740-CASHIN | 340.00 |
| 3/07 | Deposit HOUSTON-120340-CC17760-CASHIN | 2,000.00 |
| 3/07 | Deposit HOUSTON-120266-CC17790-CASHIN | 360.00 |
| 3/07 | Deposit HOUSTON-120342-CC17470-CASHIN | 4,300.00 |
| 3/07 | Deposit HOUSTON-120270-CC20010-CASHIN | 2,130.00 |
| 3/07 | Deposit HOUSTON-120392-CC17670-CASHIN | 3,320.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                    **Page 14 of 111**
04/03/2023                                                      Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/07 | Deposit HOUSTON-120376-CC17800-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 3/07 | Deposit LUBBOCK-120011-cloud16490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,870.00 |
| 3/07 | Deposit LUBBOCK-119993-cloud16700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/07 | Deposit LUBBOCK-103273-NCLOUD5540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,670.00 |
| 3/07 | Deposit SPRINGFIELD-103760-CC3610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 3/07 | Deposit PENNSAUKEN-115401-CC20940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 240.00 |
| 3/07 | Deposit PENNSAUKEN-115399-CC20860-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 3/07 | Deposit PENNSAUKEN-115424-CC25180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 3/07 | Deposit PENNSAUKEN-115434-CC25110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,100.00 |
| 3/07 | Deposit PENNSAUKEN-116083-CC20750-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,250.00 |
| 3/07 | Deposit PENNSAUKEN-115406-CC26580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 320.00 |
| 3/07 | Deposit PENNSAUKEN-115417-CC20800-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,820.00 |
| 3/07 | Deposit PENNSAUKEN-115404-CC25510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,600.00 |
| 3/07 | Deposit PENNSAUKEN-116086-CC26810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 26,703.00 |
| 3/07 | Deposit PENNSAUKEN-115400-CC22140-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,630.00 |
| 3/07 | Deposit PENNSAUKEN-115407-CC26930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,700.00 |
| 3/07 | Deposit DETROIT-104103-7180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 252.00 |
| 3/07 | Deposit DETROIT-108565-CLOUD13130-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 803.00 |
| 3/07 | Deposit S.FIELD VA-103499-4810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31,418.00 |
| 3/07 | Deposit S.FIELD VA-120232-CC37160-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20.00 |
| 3/07 | Deposit CLEVELAND-103874-NCLOUD6360-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 1,170.00 |
| 3/07 | Deposit GREEN BAY-109001-0-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,550.00 |
| 3/07 | Deposit ***MSB Cash Deposit Rochester Des Moines | 970.00 |
| 3/07 | Deposit ***MSB Cash Deposit Rochester Killeen | 2,100.00 |
| 3/07 | Deposit $8,305 SHORT TRACKING # 9570106621413062290754 | 18,857.00 |
| 3/07 | Deposit $7,095 SHORT TRACKING # 9570106621413062290754 | 4,240.00 |
| 3/07 | Deposit $1,100 SHORT TRACKING # 9570106621413062290754 | 1,900.00 |
| 3/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,570.00 |
| 3/07 | Deposit $770 SHORT TRACKING # 9570106621413062290754 . . . . . . . . . . . . . . . . . . | 1,530.00 |
| 3/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,041.00 |
| 3/07 | Deposit $700 SHORT TRACKING # 9570106621413062290754 . . . . . . . . . . . . . . . . . . | 1,400.00 |
| 3/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,108.00 |
| 3/07 | Deposit $162 OVER TRACKING # 9570106621413062290761 . . . . . . . . . . . . . . . . . . . | 642.00 |
| 3/07 | Deposit $2,500 SHORT TRACKING # 9570106621413062290761 . . . . . . . . . . . . . . . . . | 14,065.00 |
| 3/07 | Deposit $2,532 SHORT TRACKING # 9570106621413062290761 . . . . . . . . . . . . . . . . . | 8,943.00 |
| 3/07 | Deposit $500 SHORT TRACKING # 9570106621413062290761 . . . . . . . . . . . . . . . . . . | 6,025.00 |
| 3/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,520.00 |
| 3/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,000.00 |
| 3/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,420.00 |
| 3/07 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,355.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
04/03/2023

**Page 15 of 111**
Account ▬▬▬▬4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/07 | Deposit | 6,045.00 |
| 3/07 | Deposit | 4,755.00 |
| 3/07 | Deposit | 3,001.00 |
| 3/07 | Deposit | 13,350.00 |
| 3/07 | Deposit | 6,800.00 |
| 3/07 | Deposit | 10,300.00 |
| 3/07 | Deposit | 2,085.00 |
| 3/07 | Deposit | 3,385.00 |
| 3/07 | Deposit | 5,550.00 |
| 3/07 | Deposit | 2,540.00 |
| 3/07 | Deposit | 3,760.00 |
| 3/07 | Deposit | 2,150.00 |
| 3/07 | Deposit | 2,880.00 |
| 3/07 | Deposit | 3,330.00 |
| 3/07 | Deposit | 42,500.00 |
| 3/07 | Deposit | 2,136.00 |
| 3/07 | Deposit | 2,424.00 |
| 3/07 | Deposit | 6,200.00 |
| 3/07 | Deposit | 3,961.00 |
| 3/07 | Deposit | 6,004.00 |
| 3/07 | Deposit | 6,080.00 |
| 3/07 | Deposit | 4,650.00 |
| 3/07 | Deposit | 10,920.00 |
| 3/07 | Deposit | 7,000.00 |
| 3/07 | Deposit | 5,000.00 |
| 3/07 | Deposit | 2,190.00 |
| 3/07 | Deposit | 2,926.00 |
| 3/07 | Deposit | 9,400.00 |
| 3/07 | Deposit | 14,675.00 |
| 3/07 | Deposit | 4,700.00 |
| 3/07 | Deposit | 4,380.00 |
| 3/07 | Deposit $4 OVER TRACKING # EI606382998US | 2,145.00 |
| 3/07 | Deposit | 2,300.00 |
| 3/07 | Deposit | 2,250.00 |
| 3/07 | Deposit | 2,661.00 |
| 3/07 | Deposit | 2,855.00 |
| 3/07 | Deposit | 6,565.00 |
| 3/07 | Deposit | 2,635.00 |
| 3/07 | Deposit | 10,530.00 |
| 3/07 | Deposit | 6,500.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                            **Page 16 of 111**
04/03/2023                                                                    Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/07 | Deposit ..................................................... | 10,000.00 |
| 3/07 | Deposit ..................................................... | 3,995.00 |
| 3/07 | Deposit ..................................................... | 2,240.00 |
| 3/07 | Deposit ..................................................... | 7,211.00 |
| 3/07 | Deposit $20 SHORT TRACKING # 9581706631613065374108 ........ | 3,930.00 |
| 3/07 | Deposit ..................................................... | 2,390.00 |
| 3/07 | Deposit $10 OVER TRACKING # 9581706631613065374108 ......... | 3,730.00 |
| 3/07 | Deposit ..................................................... | 6,300.00 |
| 3/07 | Deposit ..................................................... | 3,360.00 |
| 3/07 | Deposit ..................................................... | 7,675.00 |
| 3/07 | Deposit $100 OVER TRACKING NUMBER EJ481517513US ............ | 3,300.00 |
| 3/08 | Deposit FRESNO-108483-1084830-CASHIN ....................... | 73.00 |
| 3/08 | Deposit LOS ANGELES-123308-CLOUD37960-CASHIN ............... | 795.00 |
| 3/08 | Deposit LOS ANGELES-118513-46264.USA0-CASHIN .............. | 200.00 |
| 3/08 | Deposit LOS ANGELES-123315-CLOUD37990-CASHIN ............... | 4,084.00 |
| 3/08 | Deposit LOS ANGELES-101543-45264.USA0-CASHIN .............. | 1,885.00 |
| 3/08 | Deposit LOS ANGELES-123316-CLOUD38070-CASHIN ............... | 200.00 |
| 3/08 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN .................. | 1,080.00 |
| 3/08 | Deposit SAN FRAN-104170-CC40590-CASHIN ..................... | 37,090.00 |
| 3/08 | Deposit SAN FRAN-118615-CLOUD15730-CASHIN .................. | 520.00 |
| 3/08 | Deposit DENVER-108577-CLOUD14500-CASHIN .................... | 700.00 |
| 3/08 | Deposit KANSAS CITY-104449-NCLOUD6580-CASHIN ............... | 1,380.00 |
| 3/08 | Deposit KANSAS CITY-104428-NCLOUD6660-CASHIN ............... | 5.00 |
| 3/08 | Deposit ST.LOUIS-103367-CC3390-CASHIN ...................... | 1,440.00 |
| 3/08 | Deposit ST.LOUIS-103817-CC3410-CASHIN ...................... | 42,780.00 |
| 3/08 | Deposit ST.LOUIS-124539-CLOUD32990-CASHIN .................. | 56,900.00 |
| 3/08 | Deposit OKLAHOMA-103510-NCLOUD4260-CASHIN .................. | 655.00 |
| 3/08 | Deposit OKLAHOMA-103537-CC25580-CASHIN ..................... | 13,160.00 |
| 3/08 | Deposit OKLAHOMA-120185-CC16020-CASHIN ..................... | 2,220.00 |
| 3/08 | Deposit OKLAHOMA-101629-NCLOUD6790-CASHIN .................. | 505.00 |
| 3/08 | Deposit OKLAHOMA-119181-CC33790-CASHIN ..................... | 941.00 |
| 3/08 | Deposit OKLAHOMA-124658-CLOUD12310-CASHIN .................. | 885.00 |
| 3/08 | Deposit TULSA OK-113875-CC17540-CASHIN ..................... | 230.00 |
| 3/08 | Deposit CHATTANOOGA-126824-CC50910-CASHIN .................. | 8,405.00 |
| 3/08 | Deposit 108878-CC11940-CASHIN .............................. | 3,600.00 |
| 3/08 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN ................ | 120.00 |
| 3/08 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN ................. | 10.00 |
| 3/08 | Deposit ATLANTA-125913-CLOUD36390-CASHIN ................... | 29,370.00 |
| 3/08 | Deposit ATLANTA-117854-CLOUD29670-CASHIN ................... | 1,300.00 |
| 3/08 | Deposit ATLANTA-103538-CC23290-CASHIN ...................... | 8,727.00 |

278 – 96



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 17 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/08 | Deposit DALLAS-103146-NCLOUD3820-CASHIN | 2,500.00 |
| 3/08 | Deposit DALLAS-108690-CLOUD16360-CASHIN | 198.00 |
| 3/08 | Deposit DALLAS-103145-CC64050-CASHIN | 3,800.00 |
| 3/08 | Deposit HOUSTON-120343-CC19160-CASHIN | 3.00 |
| 3/08 | Deposit HOUSTON-120277-CC17940-CASHIN | 1,500.00 |
| 3/08 | Deposit HOUSTON-103314-CC63560-CASHIN | 60.00 |
| 3/08 | Deposit HOUSTON-108358-CLOUD13520-CASHIN | 400.00 |
| 3/08 | Deposit HOUSTON-125370-CLOUD31320-CASHIN | 250.00 |
| 3/08 | Deposit HOUSTON-120389-CLOUD19270-CASHIN | 2,810.00 |
| 3/08 | Deposit HOUSTON-120355-CC17040-CASHIN | 607.00 |
| 3/08 | Deposit LUBBOCK-119753-cloud29050-CASHIN | 1,210.00 |
| 3/08 | Deposit LUBBOCK-120214-cloud29020-CASHIN | 1,460.00 |
| 3/08 | Deposit LUBBOCK-103273-NCLOUD5540-CASHIN | 200.00 |
| 3/08 | Deposit LUBBOCK-119705-cloud15400-CASHIN | 300.00 |
| 3/08 | Deposit LUBBOCK-119724-CC3960-CASHIN | 270.00 |
| 3/08 | Deposit SAN ANTONIO-108907-CC24410-CASHIN | 1,300.00 |
| 3/08 | Deposit GRAND RAPID-119422-CLOUD25120-CASHIN | 6,100.00 |
| 3/08 | Deposit GRAND RAPID-104241-NCLOUD7680-CASHIN | 2,000.00 |
| 3/08 | Deposit GRAND RAPID-104243-NCLOUD6200-CASHIN | 12,190.00 |
| 3/08 | Deposit CHICAGO-108285-NCLOUD9830-CASHIN | 80.00 |
| 3/08 | Deposit CHICAGO-120752-CC24170-CASHIN | 1,440.00 |
| 3/08 | Deposit PITTSBURGH-117222-CLOUD25630-CASHIN | 1,100.00 |
| 3/08 | Deposit PITTSBURGH-103948-NCLOUD4490-CASHIN | 160.00 |
| 3/08 | Deposit PITTSBURGH-116969-CLOUD26890-CASHIN | 13,580.00 |
| 3/08 | Deposit PITTSBURGH-117232-CLOUD26750-CASHIN | 1,390.00 |
| 3/08 | Deposit PITTSBURGH-103956-NCLOUD4480-CASHIN | 2,370.00 |
| 3/08 | Deposit CHESAPEAKE-124620-CLOUD43030-CASHIN | 22.00 |
| 3/08 | Deposit BALTIMORE-103957-CC4470-CASHIN | 200.00 |
| 3/08 | Deposit BALTIMORE-127201-CLOUD37080-CASHIN | 250.00 |
| 3/08 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN | 325.00 |
| 3/08 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN | 1,440.00 |
| 3/08 | Deposit GREEN BAY-108706-1087060-CASHIN | 9,200.00 |
| 3/08 | Deposit MILWAUKEE-103803-NCLOUD5830-CASHIN | 855.00 |
| 3/08 | Deposit ***MSB Cash Deposit Rochester Des Moines | 1,160.00 |
| 3/08 | Deposit ***MSB Cash Deposit Rochester Fargo | 5,490.00 |
| 3/08 | Deposit ***MSB Cash Deposit Rochester McAllen | 5.00 |
| 3/08 | Deposit ***MSB Cash Deposit Rochester McAllen | 2,010.00 |
| 3/08 | Deposit ***MSB Cash Deposit Rochester McAllen | 670.00 |
| 3/08 | Deposit $100 OVER TRACKING # EI649083293US | 3,995.00 |
| 3/08 | Deposit | 2,425.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 18 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/08 | Deposit | 6,450.00 |
| 3/08 | Deposit | 4,540.00 |
| 3/08 | Deposit | 2,410.00 |
| 3/08 | Deposit | 11,935.00 |
| 3/08 | Deposit $120 OVER TRACKING # EI612654443US | 19,994.00 |
| 3/08 | Deposit | 12,420.00 |
| 3/08 | Deposit $200 SHORT TRACKING # EI595910541US | 7,271.00 |
| 3/08 | Deposit $100 SHORT TRACKING # EI595910541US | 19,900.00 |
| 3/08 | Deposit | 3,700.00 |
| 3/08 | Deposit | 3,202.00 |
| 3/08 | Deposit | 2,000.00 |
| 3/08 | Deposit | 320.00 |
| 3/08 | Deposit | 2,111.00 |
| 3/08 | Deposit $7,500 OVER TRACKING # 9581706670163066569489 | 42,080.00 |
| 3/08 | Deposit | 10,400.00 |
| 3/08 | Deposit | 12,880.00 |
| 3/08 | Deposit | 10,260.00 |
| 3/08 | Deposit | 6,451.00 |
| 3/08 | Deposit | 2,000.00 |
| 3/08 | Deposit | 3,560.00 |
| 3/08 | Deposit | 2,801.00 |
| 3/08 | Deposit | 3,800.00 |
| 3/08 | Deposit | 2,297.00 |
| 3/08 | Deposit | 4,725.00 |
| 3/08 | Deposit | 2,100.00 |
| 3/08 | Deposit | 9,105.00 |
| 3/08 | Deposit | 20,215.00 |
| 3/08 | Deposit | 2,000.00 |
| 3/08 | Deposit | 5,050.00 |
| 3/08 | Deposit | 2,190.00 |
| 3/08 | Deposit | 11,360.00 |
| 3/08 | Incoming Wire Incoming Wire to CHK | 25,000.00 |
| 3/08 | Deposit | 5,946.00 |
| 3/08 | Deposit | 7,170.00 |
| 3/08 | Deposit | 8,430.00 |
| 3/08 | Deposit | 7,800.00 |
| 3/08 | Deposit | 20,600.00 |
| 3/08 | Deposit $5 OVER TRACKING # EI652084095US | 5,585.00 |
| 3/08 | Deposit $100 SHORT TRACKING # EI652084095US | 16,640.00 |
| 3/09 | Deposit TEMPE-108143-CC43440-CASHIN | 160.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                          **Page 19 of 111**
**04/03/2023**                                                                          Account ▇▇▇▇4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/09 | Deposit TEMPE-108143-CC43440-CASHIN | 945.00 |
| 3/09 | Deposit TEMPE-103629-CC1690-CASHIN | 3,600.00 |
| 3/09 | Deposit TEMPE-115319-CC26780-CASHIN | 5.00 |
| 3/09 | Deposit FRESNO-108459-1084590-CASHIN | 3,000.00 |
| 3/09 | Deposit LOS ANGELES-155270-CC1552700-CASHIN | 535.00 |
| 3/09 | Deposit LOS ANGELES-104392-CC26160-CASHIN | 79.00 |
| 3/09 | Deposit LOS ANGELES-123310-CLOUD38110-CASHIN | 8,300.00 |
| 3/09 | Deposit LOS ANGELES-123308-CLOUD37960-CASHIN | 140.00 |
| 3/09 | Deposit LOS ANGELES-103555-CC30510-CASHIN | 11,500.00 |
| 3/09 | Deposit LOS ANGELES-103555-CC30510-CASHIN | 940.00 |
| 3/09 | Deposit LOS ANGELES-103568-CC25560-CASHIN | 450.00 |
| 3/09 | Deposit LOS ANGELES-101555-CLOUD14100-CASHIN | 2,440.00 |
| 3/09 | Deposit LOS ANGELES-101424-1014240-CASHIN | 400.00 |
| 3/09 | Deposit LOS ANGELES-101456-1014560-CASHIN | 14,142.00 |
| 3/09 | Deposit ALBUQUERQUE-123936-CLOUD38970-CASHIN | 1,200.00 |
| 3/09 | Deposit ALBUQUERQUE-123932-CLOUD34620-CASHIN | 14,400.00 |
| 3/09 | Deposit ALBUQUERQUE-123931-CLOUD34820-CASHIN | 1,506.00 |
| 3/09 | Deposit ALBUQUERQUE-123933-CLOUD41610-CASHIN | 2,400.00 |
| 3/09 | Deposit RENO-151369-CC47440-CASHIN | 5.00 |
| 3/09 | Deposit WICHITA-124546-1245460-CASHIN | 2,805.00 |
| 3/09 | Deposit ST.LOUIS-103373-NCLOUD3690-CASHIN | 2,500.00 |
| 3/09 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 1,100.00 |
| 3/09 | Deposit TAMPA-120566-CLOUD21280-CASHIN | 2,000.00 |
| 3/09 | Deposit OKLAHOMA-119174-CC34500-CASHIN | 865.00 |
| 3/09 | Deposit OKLAHOMA-119182-CLOUD33810-CASHIN | 390.00 |
| 3/09 | Deposit OKLAHOMA-119176-CLOUD34440-CASHIN | 1,660.00 |
| 3/09 | Deposit OKLAHOMA-115349-CLOUD20090-CASHIN | 4,140.00 |
| 3/09 | Deposit OKLAHOMA-119179-CLOUD33780-CASHIN | 3,147.00 |
| 3/09 | Deposit TULSA OK-104181-NCLOUD4670-CASHIN | 250.00 |
| 3/09 | Deposit ATLANTA-126835-CLOUD50990-CASHIN | 28,500.00 |
| 3/09 | Deposit DALLAS-103550-NCLOUD4790-CASHIN | 97.00 |
| 3/09 | Deposit DALLAS-119985-CLOUD19570-CASHIN | 2,710.00 |
| 3/09 | Deposit DALLAS-119977-CLOUD18380-CASHIN | 1,460.00 |
| 3/09 | Deposit DALLAS-108007-7870-CASHIN | 370.00 |
| 3/09 | Deposit HOUSTON-120385-CC17740-CASHIN | 491.00 |
| 3/09 | Deposit LUBBOCK-120005-CC23890-CASHIN | 1,180.00 |
| 3/09 | Deposit LUBBOCK-124317-CLOUD24880-CASHIN | 940.00 |
| 3/09 | Deposit LUBBOCK-120031-CC29110-CASHIN | 500.00 |
| 3/09 | Deposit LUBBOCK-120200-cloud29440-CASHIN | 10.00 |
| 3/09 | Deposit LUBBOCK-120034-CC34240-CASHIN | 2,200.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                          **Page 20 of 111**
**04/03/2023**                                                             **Account ▮▮▮▮4665**

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/09 | Deposit LUBBOCK-120554-CC24020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 405.00 |
| 3/09 | Deposit LUBBOCK-119992-CC17500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,500.00 |
| 3/09 | Deposit SAN ANTONIO-108072-1080720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 410.00 |
| 3/09 | Deposit SPRINGFIELD-124808-CLOUD15880-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 3/09 | Deposit CARLSTADT-103270-CC64660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 560.00 |
| 3/09 | Deposit PENNSAUKEN-103478-CC4720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,740.00 |
| 3/09 | Deposit PENNSAUKEN-115434-CC25110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/09 | Deposit PENNSAUKEN-115436-CC20960-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,775.00 |
| 3/09 | Deposit PENNSAUKEN-116086-CC26810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,360.00 |
| 3/09 | Deposit GRAND RAPID-103964-NCLOUD3920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,050.00 |
| 3/09 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 360.00 |
| 3/09 | Deposit INDY-104229-NCLOUD5380-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 245.00 |
| 3/09 | Deposit S.FIELD VA-103499-4810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,350.00 |
| 3/09 | Deposit S.FIELD VA-127200-CLOUD42540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,550.00 |
| 3/09 | Deposit BALTIMORE-127207-CC39970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/09 | Deposit GREEN BAY-108754-CLOUD14370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,121.00 |
| 3/09 | Deposit GREEN BAY-108704-CLOUD14650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,060.00 |
| 3/09 | Deposit ***MSB Cash Deposit Rochester Amarillo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,250.00 |
| 3/09 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,700.00 |
| 3/09 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,506.00 |
| 3/09 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,360.00 |
| 3/09 | Deposit ***MSB Cash Deposit Rochester Killeen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,160.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,000.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 46,200.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 240.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,940.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,340.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,586.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,940.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,000.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,201.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,393.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,280.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,005.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,900.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,702.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,200.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,305.00 |
| 3/09 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,860.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                    **Page 21 of 111**
04/03/2023                                                                                           Account ▉▉▉▉4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/09 | Deposit | 4,350.00 |
| 3/09 | Deposit | 3,685.00 |
| 3/09 | Deposit | 8,601.00 |
| 3/09 | Deposit | 13,270.00 |
| 3/09 | Deposit | 25,360.00 |
| 3/09 | Deposit | 9,000.00 |
| 3/09 | Deposit | 2,000.00 |
| 3/09 | Deposit | 32,100.00 |
| 3/09 | Deposit | 5,690.00 |
| 3/09 | Deposit | 4,800.00 |
| 3/09 | Deposit | 3,360.00 |
| 3/09 | Deposit | 3,500.00 |
| 3/09 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 7,355.00 |
| 3/10 | Deposit FRESNO-108476-1084760-CASHIN | 2,137.00 |
| 3/10 | Deposit FRESNO-103825-ncloud3580-CASHIN | 1,541.00 |
| 3/10 | Deposit FRESNO-103586-cloud13930-CASHIN | 100.00 |
| 3/10 | Deposit FRESNO-115456-cloud15560-CASHIN | 3,420.00 |
| 3/10 | Deposit FRESNO-103592-ncloud8070-CASHIN | 1,406.00 |
| 3/10 | Deposit LOS ANGELES-108453-1084530-CASHIN | 420.00 |
| 3/10 | Deposit LOS ANGELES-123305-CC38040-CASHIN | 2,040.00 |
| 3/10 | Deposit LOS ANGELES-123313-CC37870-CASHIN | 1,705.00 |
| 3/10 | Deposit LOS ANGELES-101504-CC42920-CASHIN | 990.00 |
| 3/10 | Deposit LOS ANGELES-104245-1042450-CASHIN | 535.00 |
| 3/10 | Deposit LOS ANGELES-101530-1015300-CASHIN | 4,085.00 |
| 3/10 | Deposit LOS ANGELES-103755-CC3590-CASHIN | 3,740.00 |
| 3/10 | Deposit LOS ANGELES-103645-CC25870-CASHIN | 1,600.00 |
| 3/10 | Deposit LOS ANGELES-121588-CLOUD37970-CASHIN | 10.00 |
| 3/10 | Deposit LOS ANGELES-104402-CC26030-CASHIN | 12.00 |
| 3/10 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN | 4,135.00 |
| 3/10 | Deposit LOS ANGELES-108700-CLOUD14070-CASHIN | 20.00 |
| 3/10 | Deposit LOS ANGELES-108484-1084840-CASHIN | 410.00 |
| 3/10 | Deposit LOS ANGELES-108482-1084820-CASHIN | 3,070.00 |
| 3/10 | Deposit LOS ANGELES-108481-1084810-CASHIN | 330.00 |
| 3/10 | Deposit LOS ANGELES-108471-1084710-CASHIN | 1,420.00 |
| 3/10 | Deposit LOS ANGELES-108485-1084850-CASHIN | 12,600.00 |
| 3/10 | Deposit SAN FRAN-108149-CC9140-CASHIN | 920.00 |
| 3/10 | Deposit DENVER-COINCLOUD512-NCLOUD5120-CASHIN | 570.00 |
| 3/10 | Deposit DENVER-COINCLOUD421-NCLOUD4210-CASHIN | 4,550.00 |
| 3/10 | Deposit DENVER-108577-CLOUD14500-CASHIN | 5,620.00 |
| 3/10 | Deposit ALBUQUERQUE-124030-CLOUD41450-CASHIN | 765.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                **Page 22 of 111**
04/03/2023                                                                         Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/10 | Deposit ALBUQUERQUE-123130-CC40370-CASHIN | 1,000.00 |
| 3/10 | Deposit ALBUQUERQUE-121326-CLOUD36650-CASHIN | 1,640.00 |
| 3/10 | Deposit LAS VEGAS-108064-9040-CASHIN | 500.00 |
| 3/10 | Deposit LAS VEGAS-149665-CC1496650-CASHIN | 169.00 |
| 3/10 | Deposit OMAHA-124343-CC27590-CASHIN | 3,400.00 |
| 3/10 | Deposit WICHITA-115346-1153460-CASHIN | 16,800.00 |
| 3/10 | Deposit WICHITA-124545-1245450-CASHIN | 470.00 |
| 3/10 | Deposit ST.LOUIS-103368-CLOUD12190-CASHIN | 500.00 |
| 3/10 | Deposit ST.LOUIS-103370-CC3370-CASHIN | 400.00 |
| 3/10 | Deposit FAYETVILLE-123552-CC27260-CASHIN | 6,400.00 |
| 3/10 | Deposit JACKSONVILL-124593-CLOUD28560-CASHIN | 1,440.00 |
| 3/10 | Deposit CHARLOTTE-103191-NCLOUD3700-CASHIN | 390.00 |
| 3/10 | Deposit CHARLOTTE-108953-CC11760-CASHIN | 1,200.00 |
| 3/10 | Deposit CHARLOTTE-128174-CC42820-CASHIN | 1,332.00 |
| 3/10 | Deposit CHARLOTTE-103219-NCLOUD3050-CASHIN | 3,906.00 |
| 3/10 | Deposit CHARLOTTE-103190-NCLOUD4230-CASHIN | 5,940.00 |
| 3/10 | Deposit CHARLOTTE-103227-NCLOUD3510-CASHIN | 1,415.00 |
| 3/10 | Deposit OKLAHOMA-119180-CLOUD33770-CASHIN | 595.00 |
| 3/10 | Deposit OKLAHOMA-103537-CC25580-CASHIN | 4,600.00 |
| 3/10 | Deposit OKLAHOMA-120189-CLOUD19100-CASHIN | 600.00 |
| 3/10 | Deposit TULSA OK-104452-NCLOUD7500-CASHIN | 7,254.00 |
| 3/10 | Deposit TULSA OK-108715-CC11270-CASHIN | 1,500.00 |
| 3/10 | Deposit LOUISVILLE-101445-NCLOUD5590-CASHIN | 220.00 |
| 3/10 | Deposit NASHVILLE-104422-NCLOUD6480-CASHIN | 200.00 |
| 3/10 | Deposit NASHVILLE-104403-NCLOUD6450-CASHIN | 6,560.00 |
| 3/10 | Deposit ATLANTA-101416-4850-CASHIN | 7,580.00 |
| 3/10 | Deposit ATLANTA-125913-CLOUD36390-CASHIN | 11,410.00 |
| 3/10 | Deposit ATLANTA-104109-7030-CASHIN | 5.00 |
| 3/10 | Deposit ATLANTA-103538-CC23290-CASHIN | 1,000.00 |
| 3/10 | Deposit DALLAS-108017-7890-CASHIN | 980.00 |
| 3/10 | Deposit DALLAS-124630-CLOUD19970-CASHIN | 60.00 |
| 3/10 | Deposit DALLAS-120193-CLOUD20130-CASHIN | 1,750.00 |
| 3/10 | Deposit DALLAS-108496-CLOUD11290-CASHIN | 600.00 |
| 3/10 | Deposit DALLAS-120191-CC16060-CASHIN | 60.00 |
| 3/10 | Deposit HOUSTON-120343-CC19160-CASHIN | 35.00 |
| 3/10 | Deposit HOUSTON-120267-CC16440-CASHIN | 2,250.00 |
| 3/10 | Deposit HOUSTON-120375-CC18230-CASHIN | 2,500.00 |
| 3/10 | Deposit LUBBOCK-124348-CLOUD26230-CASHIN | 1,265.00 |
| 3/10 | Deposit LUBBOCK-124634-CLOUD23160-CASHIN | 161.00 |
| 3/10 | Deposit LUBBOCK-119973-cloud29410-CASHIN | 8,268.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                    **Page 23 of 111**
04/03/2023                                                    Account ▬▬4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/10 | Deposit LUBBOCK-119966-CC24920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,820.00 |
| 3/10 | Deposit LUBBOCK-120154-cloud24830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 3/10 | Deposit SPRINGFIELD-103759-3330-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,675.00 |
| 3/10 | Deposit PENNSAUKEN-115440-CC21480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/10 | Deposit PENNSAUKEN-103978-CC3960-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,100.00 |
| 3/10 | Deposit PENNSAUKEN-101613-CC64910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,490.00 |
| 3/10 | Deposit PENNSAUKEN-115418-CC26500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 495.00 |
| 3/10 | Deposit PENNSAUKEN-115413-CC26710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/10 | Deposit PENNSAUKEN-103959-CC3870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,040.00 |
| 3/10 | Deposit PENNSAUKEN-115407-CC26930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,701.00 |
| 3/10 | Deposit DETROIT-103827-CC3630-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 550.00 |
| 3/10 | Deposit DETROIT-104195-NCLOUD5730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/10 | Deposit DETROIT-120370-CLOUD36530-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,130.00 |
| 3/10 | Deposit DETROIT-104252-1042520-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 3/10 | Deposit DETROIT-108131-CC6340-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,350.00 |
| 3/10 | Deposit GRAND RAPID-119937-CC36550-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/10 | Deposit CHICAGO-108200-CLOUD10660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 763.00 |
| 3/10 | Deposit CHICAGO-122727-CC33890-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,130.00 |
| 3/10 | Deposit PITTSBURGH-119113-CLOUD13370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 520.00 |
| 3/10 | Deposit BALTIMORE-108921-1089210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,100.00 |
| 3/10 | Deposit BALTIMORE-108921-1089210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,105.00 |
| 3/10 | Deposit BALTIMORE-108921-1089210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 3/10 | Deposit BALTIMORE-108921-1089210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/10 | Deposit BALTIMORE-108921-1089210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,500.00 |
| 3/10 | Deposit CINCINATTI-103932-NCLOUD5610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/10 | Deposit CLEVELAND-117128-CC18980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,600.00 |
| 3/10 | Deposit GREEN BAY-122724-CLOUD35940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 860.00 |
| 3/10 | Deposit MILWAUKEE-COINCLOUD584-NCLOUD5840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,400.00 |
| 3/10 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,267.00 |
| 3/10 | Deposit MILWAUKEE-108374-1083740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 180.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester Amarillo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 170.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester Amarillo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,220.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester Amarillo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 370.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester Amarillo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 3/10 | Deposit *** MSB Cash Deposit Rochester Corpus Christi . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 460.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,275.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester Killeen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,080.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 125.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,440.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                      **Page 24 of 111**
04/03/2023                                                                                      Account ███████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/10 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,460.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,470.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,650.00 |
| 3/10 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/10 | Deposit $2250 short. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,630.00 |
| 3/10 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,580.00 |
| 3/10 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 540.00 |
| 3/10 | Incoming Wire Incoming Wire to CHK . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100,000.00 |
| 3/10 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . . . . . | 7,780.00 |
| 3/13 | Deposit FRESNO-108475-1084750-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,000.00 |
| 3/13 | Deposit LOS ANGELES-101491-1014910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 680.00 |
| 3/13 | Deposit LOS ANGELES-128161-CLOUD30560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 3/13 | Deposit LOS ANGELES-101467-CC12510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,025.00 |
| 3/13 | Deposit LOS ANGELES-118515-CLOUD37830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 3/13 | Deposit LOS ANGELES-123306-CLOUD37940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,250.00 |
| 3/13 | Deposit LOS ANGELES-121573-CC61820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 70.00 |
| 3/13 | Deposit LOS ANGELES-103032-1030320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,550.00 |
| 3/13 | Deposit LOS ANGELES-101524-CC13870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,148.00 |
| 3/13 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/13 | Deposit LOS ANGELES-121414-CLOUD36780-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,180.00 |
| 3/13 | Deposit SAN FRAN-113885-CC22470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 3/13 | Deposit WICHITA-104171-1041710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,540.00 |
| 3/13 | Deposit KANSAS CITY-104433-NCLOUD6700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 249.00 |
| 3/13 | Deposit KANSAS CITY-104450-NCLOUD6610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 170.00 |
| 3/13 | Deposit KANSAS CITY-104334-NCLOUD5570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,245.00 |
| 3/13 | Deposit KANSAS CITY-119334-CLOUD32890-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 680.00 |
| 3/13 | Deposit KANSAS CITY-108668-CLOUD13400-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,290.00 |
| 3/13 | Deposit ST.LOUIS-103367-CC3390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/13 | Deposit ST.LOUIS-103817-CC3410-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,290.00 |
| 3/13 | Deposit TAMPA-117622-CLOUD21230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 3/13 | Deposit JACKSON MS-113815-1138150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,360.00 |
| 3/13 | Deposit JACKSON MS-103329-1033290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 3/13 | Deposit RALEIGH-116082-CC14960-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 970.00 |
| 3/13 | Deposit RALEIGH-COINCLOUD350-3500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 3/13 | Deposit RALEIGH-COINCLOUD343-3430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,300.00 |
| 3/13 | Deposit RALEIGH-103711-CC54790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,150.00 |
| 3/13 | Deposit RALEIGH-COINCLOUD375-3750-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,505.00 |
| 3/13 | Deposit OKLAHOMA-119175-CC34490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 168.00 |

282 – 96



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                                           **Page 25 of 111**
**04/03/2023**                                                                            Account ▉▉▉▉4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/13 | Deposit OKLAHOMA-115344-CLOUD17100-CASHIN | 5,185.00 |
| 3/13 | Deposit OKLAHOMA-115348-CLOUD15640-CASHIN | 560.00 |
| 3/13 | Deposit TULSA OK-113875-CC17540-CASHIN | 4,250.00 |
| 3/13 | Deposit DALLAS-108676-CC13800-CASHIN | 100.00 |
| 3/13 | Deposit DALLAS-103144-NCLOUD3180-CASHIN | 20.00 |
| 3/13 | Deposit DALLAS-104182-NCLOUD4760-CASHIN | 5.00 |
| 3/13 | Deposit LUBBOCK-120030-CC24690-CASHIN | 700.00 |
| 3/13 | Deposit LUBBOCK-119940-cloud24980-CASHIN | 5,000.00 |
| 3/13 | Deposit SPRINGFIELD-103824-3620-CASHIN | 10.00 |
| 3/13 | Deposit SPRINGFIELD-101593-2190-CASHIN | 340.00 |
| 3/13 | Deposit PENNSAUKEN-115420-CC25170-CASHIN | 8,050.00 |
| 3/13 | Deposit PENNSAUKEN-115435-CC26670-CASHIN | 3,190.00 |
| 3/13 | Deposit PENNSAUKEN-115447-CC26850-CASHIN | 800.00 |
| 3/13 | Deposit PENNSAUKEN-115414-CC25760-CASHIN | 150.00 |
| 3/13 | Deposit DETROIT-107891-7400-CASHIN | 5,300.00 |
| 3/13 | Deposit DETROIT-104106-CC6760-CASHIN | 1,150.00 |
| 3/13 | Deposit GRAND RAPID-118895-CC37170-CASHIN | 860.00 |
| 3/13 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN | 3,000.00 |
| 3/13 | Deposit BLOOMINGTON-108210-1082100-CASHIN | 840.00 |
| 3/13 | Deposit CHICAGO-118186-CC20460-CASHIN | 600.00 |
| 3/13 | Deposit PITTSBURGH-117225-CLOUD26150-CASHIN | 100.00 |
| 3/13 | Deposit BALTIMORE-122491-CC37150-CASHIN | 1,260.00 |
| 3/13 | Deposit ST PAUL MN-122946-CLOUD28430-CASHIN | 12,142.00 |
| 3/13 | Deposit ST PAUL MN-122960-CC21530-CASHIN | 1,150.00 |
| 3/13 | Deposit ST PAUL MN-122948-CLOUD28420-CASHIN | 570.00 |
| 3/13 | Deposit ST PAUL MN-117861-CC28930-CASHIN | 1,020.00 |
| 3/13 | Deposit ST PAUL MN-122972-CLOUD28230-CASHIN | 1,060.00 |
| 3/13 | Deposit ST PAUL MN-114709-CC13460-CASHIN | 3,342.00 |
| 3/13 | Deposit ST PAUL MN-122961-CLOUD28100-CASHIN | 240.00 |
| 3/13 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 2,880.00 |
| 3/13 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN | 250.00 |
| 3/13 | Deposit ST PAUL MN-122971-CC28330-CASHIN | 16,450.00 |
| 3/13 | Deposit ST PAUL MN-122964-CC24380-CASHIN | 5,000.00 |
| 3/13 | Deposit ST PAUL MN-123622-CC36020-CASHIN | 1,470.00 |
| 3/13 | Deposit ST PAUL MN-122968-CC28290-CASHIN | 5,303.00 |
| 3/13 | Deposit ST PAUL MN-122967-CLOUD28130-CASHIN | 4,073.00 |
| 3/13 | Deposit ST PAUL MN-122944-CLOUD28170-CASHIN | 1,320.00 |
| 3/13 | Deposit ST PAUL MN-108056-4110-CASHIN | 700.00 |
| 3/13 | Deposit ST PAUL MN-109055-CC12640-CASHIN | 880.00 |
| 3/13 | Deposit ST PAUL MN-122940-CLOUD21700-CASHIN | 3,797.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 26 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/13 | Deposit ST PAUL MN-108056-4110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 360.00 |
| 3/13 | Deposit ST PAUL MN-119057-CC28020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,305.00 |
| 3/13 | Deposit ST PAUL MN-122965-CLOUD21650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 3/13 | Deposit ST PAUL MN-117861-CC28930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 620.00 |
| 3/13 | Deposit ST PAUL MN-119115-CC21690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 650.00 |
| 3/13 | Deposit ST PAUL MN-108054-4090-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/13 | Deposit ST PAUL MN-122940-CLOUD21700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,963.00 |
| 3/13 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 280.00 |
| 3/13 | Deposit $16,799 short tracking EJ438429991US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37,986.00 |
| 3/13 | Deposit $100 SHORT TRACKING EJ595910467US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,110.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,280.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,723.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,280.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,700.00 |
| 3/13 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 5.00 |
| 3/13 | Deposit $3700 OVER TRACKING EI156544709US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50,271.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,075.00 |
| 3/13 | Deposit $80 SHORT TRACKING EI156544712US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,932.00 |
| 3/13 | Deposit $1,500 SHORT TRACKING 9581706600263067175588 . . . . . . . . . . . . . . . . . . . . . . . . | 57,800.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,750.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,713.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,210.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,100.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,025.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,120.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,658.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,300.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,510.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,000.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,500.00 |
| 3/13 | Deposit $20 SHORT TRACKING 9581706600263067175595 . . . . . . . . . . . . . . . . . . . . . . . . . | 4,880.00 |
| 3/13 | Deposit $6,880 OVER TRACKING 9581706600263067175595 . . . . . . . . . . . . . . . . . . . . . . . . | 11,930.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,323.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,845.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,025.00 |
| 3/13 | Deposit $40 SHORT TRACKING EI156544690US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,294.00 |
| 3/13 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,700.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                              **Page 27 of 111**
04/03/2023                                                                                                       Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/13 | Deposit $2,435 SHORT TRACKING EI156544690US | 1,200.00 |
| 3/13 | Deposit | 2,820.00 |
| 3/13 | Deposit | 1,165.00 |
| 3/13 | Deposit $80 over tracking EI156544690US | 7,735.00 |
| 3/13 | Deposit | 2,100.00 |
| 3/13 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 25,550.00 |
| 3/14 | Deposit SAN FRAN-101536-NCLOUD7390-CASHIN | 700.00 |
| 3/14 | Deposit SAN FRAN-103752-CC58600-CASHIN | 360.00 |
| 3/14 | Deposit LAS VEGAS-108064-9040-CASHIN | 5,830.00 |
| 3/14 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN | 90.00 |
| 3/14 | Deposit JACKSONVILL-103391-CC62770-CASHIN | 1,855.00 |
| 3/14 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN | 1,185.00 |
| 3/14 | Deposit 103025-NCLOUD4320-CASHIN | 7,315.00 |
| 3/14 | Deposit 115312-CC16880-CASHIN | 2,015.00 |
| 3/14 | Deposit MEMPHIS TN-104275-NCLOUD5690-CASHIN | 390.00 |
| 3/14 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN | 1,220.00 |
| 3/14 | Deposit DALLAS-104341-NCLOUD5980-CASHIN | 150.00 |
| 3/14 | Deposit DALLAS-103145-CC64050-CASHIN | 240.00 |
| 3/14 | Deposit DALLAS-108021-7910-CASHIN | 20.00 |
| 3/14 | Deposit HOUSTON-120376-CC17800-CASHIN | 340.00 |
| 3/14 | Deposit HOUSTON-120285-CC17590-CASHIN | 1,000.00 |
| 3/14 | Deposit HOUSTON-120377-CC17410-CASHIN | 2,400.00 |
| 3/14 | Deposit HOUSTON-120270-CC20010-CASHIN | 2,490.00 |
| 3/14 | Deposit HOUSTON-120385-CC17740-CASHIN | 310.00 |
| 3/14 | Deposit HOUSTON-120266-CC17790-CASHIN | 120.00 |
| 3/14 | Deposit HOUSTON-120340-CC17760-CASHIN | 1,000.00 |
| 3/14 | Deposit HOUSTON-120392-CC17670-CASHIN | 2,400.00 |
| 3/14 | Deposit HOUSTON-120394-CC16580-CASHIN | 1,240.00 |
| 3/14 | Deposit HOUSTON-120342-CC17470-CASHIN | 760.00 |
| 3/14 | Deposit LUBBOCK-115454-CC33090-CASHIN | 1,650.00 |
| 3/14 | Deposit LUBBOCK-120011-cloud16490-CASHIN | 1,224.00 |
| 3/14 | Deposit SAN ANTONIO-108072-1080720-CASHIN | 65.00 |
| 3/14 | Deposit SPRINGFIELD-103760-CC3610-CASHIN | 7,820.00 |
| 3/14 | Deposit PENNSAUKEN-115434-CC25110-CASHIN | 26,950.00 |
| 3/14 | Deposit PENNSAUKEN-115446-CC20730-CASHIN | 700.00 |
| 3/14 | Deposit PENNSAUKEN-115409-CC25150-CASHIN | 500.00 |
| 3/14 | Deposit PENNSAUKEN-115397-CC26690-CASHIN | 325.00 |
| 3/14 | Deposit PENNSAUKEN-115403-CC26590-CASHIN | 150.00 |
| 3/14 | Deposit CHICAGO-108285-NCLOUD9830-CASHIN | 900.00 |
| 3/14 | Deposit RICHMOND VA-103408-NCLOUD4710-CASHIN | 560.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 28 of 111**
Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/14 | Deposit S.FIELD VA-103499-4810-CASHIN | 1,530.00 |
| 3/14 | Deposit ST PAUL MN-120832-CC27750-CASHIN | 1,320.00 |
| 3/14 | Deposit ST PAUL MN-108056-4110-CASHIN | 1,100.00 |
| 3/14 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN | 65.00 |
| 3/14 | Deposit ST PAUL MN-122968-CC28290-CASHIN | 2,872.00 |
| 3/14 | Deposit ST PAUL MN-119787-CLOUD28460-CASHIN | 440.00 |
| 3/14 | Deposit ST PAUL MN-101444-NCLOUD4130-CASHIN | 232.00 |
| 3/14 | Deposit ST PAUL MN-120419-CC36250-CASHIN | 2,480.00 |
| 3/14 | Deposit ST PAUL MN-122972-CLOUD28230-CASHIN | 100.00 |
| 3/14 | Deposit ST PAUL MN-122959-CLOUD24330-CASHIN | 5,375.00 |
| 3/14 | Deposit ST PAUL MN-122927-CC28110-CASHIN | 9,900.00 |
| 3/14 | Deposit ST PAUL MN-122964-CC24380-CASHIN | 5,980.00 |
| 3/14 | Deposit ST PAUL MN-120835-CC27670-CASHIN | 40.00 |
| 3/14 | Deposit ST PAUL MN-122956-CC28470-CASHIN | 14,555.00 |
| 3/14 | Deposit ST PAUL MN-122950-CLOUD28300-CASHIN | 2,620.00 |
| 3/14 | Deposit ST PAUL MN-122937-CC24190-CASHIN | 720.00 |
| 3/14 | Deposit ST PAUL MN-122941-CC28270-CASHIN | 11.00 |
| 3/14 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 2,115.00 |
| 3/14 | Deposit | 5,050.00 |
| 3/14 | Deposit | 3,980.00 |
| 3/14 | Deposit | 4,761.00 |
| 3/14 | Deposit $10 OVER TRACKING # EI649083276US | 6,403.00 |
| 3/14 | Deposit | 2,540.00 |
| 3/14 | Deposit | 2,235.00 |
| 3/14 | Deposit | 2,318.00 |
| 3/14 | Deposit $4,120 SHORT TRACKING # 9570106621413069294892 | 11,305.00 |
| 3/14 | Deposit $19,000 SHORT TRACKING # 9570106621413069294878 | 5,000.00 |
| 3/14 | Deposit | 110.00 |
| 3/14 | Deposit $700 SHORT TRACKING # 9570106621413069294878 | 1,825.00 |
| 3/14 | Deposit $1200 SHORT TRACKING # 9570106621413069294878 | 2,087.00 |
| 3/14 | Deposit | 10.00 |
| 3/14 | Deposit | 2,100.00 |
| 3/14 | Deposit $600 SHORT TRACKING # 9570106621413069294878 | 3,000.00 |
| 3/14 | Deposit $900 SHORT TRACKING # 9570106621413069294878 | 6,195.00 |
| 3/14 | Deposit | 3,460.00 |
| 3/14 | Deposit $180 OVER TRACKING # EI652084104US | 11,670.00 |
| 3/14 | Deposit | 2,045.00 |
| 3/14 | Deposit | 2,130.00 |
| 3/14 | Deposit | 21,230.00 |
| 3/14 | Deposit ***MSB Cash Deposit Rochester Fargo | 500.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 29 of 111**
Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|---|---|---|
| 3/14 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,020.00 |
| 3/14 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,805.00 |
| 3/14 | Deposit $40 SHORT TRACKING # EI652084104US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,375.00 |
| 3/15 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 640.00 |
| 3/15 | Deposit TEMPE-103767-CC3270-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/15 | Deposit TEMPE-108143-CC43440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,070.00 |
| 3/15 | Deposit TEMPE-101452-CC590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,575.00 |
| 3/15 | Deposit TEMPE-103539-CC3290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,475.00 |
| 3/15 | Deposit TEMPE-117210-CC25810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 600.00 |
| 3/15 | Deposit FRESNO-108483-1084830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 140.00 |
| 3/15 | Deposit LOS ANGELES-101504-CC42920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 380.00 |
| 3/15 | Deposit LOS ANGELES-101496-CC30640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,140.00 |
| 3/15 | Deposit LOS ANGELES-101543-45264.USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,130.00 |
| 3/15 | Deposit LOS ANGELES-121236-CC62080-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,440.00 |
| 3/15 | Deposit LOS ANGELES-101530-1015300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,720.00 |
| 3/15 | Deposit LOS ANGELES-101424-1014240-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 3/15 | Deposit LOS ANGELES-101555-CLOUD14100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,000.00 |
| 3/15 | Deposit LOS ANGELES-101461-1014610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/15 | Deposit LOS ANGELES-103574-ncloud4950-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,715.00 |
| 3/15 | Deposit LOS ANGELES-101503-1015030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 323.00 |
| 3/15 | Deposit LOS ANGELES-101446-CC13970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,900.00 |
| 3/15 | Deposit LOS ANGELES-118452-CLOUD37930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,600.00 |
| 3/15 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 610.00 |
| 3/15 | Deposit SAN FRAN-104170-CC40590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,185.00 |
| 3/15 | Deposit SAN FRAN-119767-CLOUD33830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,860.00 |
| 3/15 | Deposit FAYETVILLE-123552-CC27260-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,200.00 |
| 3/15 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 80.00 |
| 3/15 | Deposit JACKSONVILL-125739-CLOUD36470-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/15 | Deposit MIAMI-121578-CLOUD30020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40,135.00 |
| 3/15 | Deposit CHARLOTTE-103190-NCLOUD4230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,950.00 |
| 3/15 | Deposit CHARLOTTE-103189-NCLOUD3450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20.00 |
| 3/15 | Deposit RALEIGH-COINCLOUD343-3430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,290.00 |
| 3/15 | Deposit RALEIGH-COINCLOUD350-3500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 3/15 | Deposit RALEIGH-COINCLOUD342-3420-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,805.00 |
| 3/15 | Deposit RALEIGH-COINCLOUD342-3420-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22,000.00 |
| 3/15 | Deposit OKLAHOMA-120185-CC16020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,720.00 |
| 3/15 | Deposit OKLAHOMA-103537-CC25580-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,300.00 |
| 3/15 | Deposit OKLAHOMA-119174-CC34500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 595.00 |
| 3/15 | Deposit OKLAHOMA-101629-NCLOUD6790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,000.00 |
| 3/15 | Deposit OKLAHOMA-119181-CC33790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 464.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                              **Page 30 of 111**
04/03/2023                                                              Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/15 | Deposit TULSA OK-113875-CC17540-CASHIN | 1,040.00 |
| 3/15 | Deposit CHATTANOOGA-126824-CC50910-CASHIN | 25,250.00 |
| 3/15 | Deposit 108878-CC11940-CASHIN | 760.00 |
| 3/15 | Deposit NASHVILLE-103360-NCLOUD6100-CASHIN | 200.00 |
| 3/15 | Deposit ATLANTA-117854-CLOUD29670-CASHIN | 500.00 |
| 3/15 | Deposit DALLAS-108690-CLOUD16360-CASHIN | 625.00 |
| 3/15 | Deposit DALLAS-108191-CLOUD12740-CASHIN | 2,400.00 |
| 3/15 | Deposit DALLAS-108041-8040-CASHIN | 340.00 |
| 3/15 | Deposit DALLAS-103140-3070-CASHIN | 1,580.00 |
| 3/15 | Deposit HOUSTON-120355-CC17040-CASHIN | 250.00 |
| 3/15 | Deposit HOUSTON-120277-CC17940-CASHIN | 2,500.00 |
| 3/15 | Deposit HOUSTON-120376-CC17800-CASHIN | 20.00 |
| 3/15 | Deposit HOUSTON-108358-CLOUD13520-CASHIN | 1,045.00 |
| 3/15 | Deposit HOUSTON-120389-CLOUD19270-CASHIN | 403.00 |
| 3/15 | Deposit LUBBOCK-119757-cloud20350-CASHIN | 750.00 |
| 3/15 | Deposit LUBBOCK-119705-cloud15400-CASHIN | 140.00 |
| 3/15 | Deposit LUBBOCK-120175-cloud16620-CASHIN | 360.00 |
| 3/15 | Deposit LUBBOCK-120037-CC28980-CASHIN | 4,900.00 |
| 3/15 | Deposit PENNSAUKEN-115404-CC25510-CASHIN | 1,450.00 |
| 3/15 | Deposit PENNSAUKEN-115400-CC22140-CASHIN | 300.00 |
| 3/15 | Deposit PENNSAUKEN-116088-CC26730-CASHIN | 1,160.00 |
| 3/15 | Deposit PENNSAUKEN-115417-CC20800-CASHIN | 1,854.00 |
| 3/15 | Deposit PENNSAUKEN-115439-CC25140-CASHIN | 300.00 |
| 3/15 | Deposit GRAND RAPID-104243-NCLOUD6200-CASHIN | 500.00 |
| 3/15 | Deposit PITTSBURGH-117227-CLOUD25060-CASHIN | 815.00 |
| 3/15 | Deposit PITTSBURGH-116969-CLOUD26890-CASHIN | 8,955.00 |
| 3/15 | Deposit PITTSBURGH-117232-CLOUD26750-CASHIN | 530.00 |
| 3/15 | Deposit PITTSBURGH-103956-NCLOUD4480-CASHIN | 2,160.00 |
| 3/15 | Deposit RICHMOND VA-103410-NCLOUD5080-CASHIN | 915.00 |
| 3/15 | Deposit RICHMOND VA-120244-CLOUD27370-CASHIN | 950.00 |
| 3/15 | Deposit BALTIMORE-103957-CC4470-CASHIN | 1,160.00 |
| 3/15 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN | 8,510.00 |
| 3/15 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN | 1,800.00 |
| 3/15 | Deposit GREEN BAY-108706-1087060-CASHIN | 3,780.00 |
| 3/15 | Deposit $100 OVER TRACKING # EI430615936US | 27,100.00 |
| 3/15 | Deposit | 1,840.00 |
| 3/15 | Deposit | 3,575.00 |
| 3/15 | Deposit | 9,690.00 |
| 3/15 | Deposit | 2,720.00 |
| 3/15 | Deposit | 2,100.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 31 of 111**
Account ███████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|---|---|---|
| 3/15 | Deposit $225 OVER TRACKING # EI430615922US | 7,201.00 |
| 3/15 | Deposit | 2,000.00 |
| 3/15 | Deposit | 160.00 |
| 3/15 | Deposit | 4,320.00 |
| 3/15 | Deposit | 3,818.00 |
| 3/15 | Deposit | 640.00 |
| 3/15 | Deposit | 10,000.00 |
| 3/15 | Deposit | 8,885.00 |
| 3/15 | Deposit | 4,600.00 |
| 3/15 | Deposit | 2,500.00 |
| 3/15 | Deposit $15 SHORT TRACKING # EI430615922US | 3,390.00 |
| 3/15 | Deposit | 7,130.00 |
| 3/15 | Deposit | 2,680.00 |
| 3/15 | Deposit | 3,360.00 |
| 3/15 | Deposit | 5,300.00 |
| 3/15 | Deposit $50 OVER TRACKING # EI061745780US | 18,561.00 |
| 3/15 | Deposit | 5,500.00 |
| 3/15 | Deposit $70 OVER TRACKING # E061745793US | 3,070.00 |
| 3/15 | Deposit $388 SHORT TRACKING # E061745793US | 11,400.00 |
| 3/15 | Deposit | 2,000.00 |
| 3/15 | Deposit | 3,940.00 |
| 3/15 | Deposit | 2,900.00 |
| 3/15 | Deposit | 6,000.00 |
| 3/15 | Deposit $100 SHORT TRACKING # EI041033365US | 17,980.00 |
| 3/15 | Deposit | 2,000.00 |
| 3/15 | Deposit | 11,355.00 |
| 3/15 | Deposit | 2,140.00 |
| 3/15 | Deposit | 3,798.00 |
| 3/15 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 480.00 |
| 3/15 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 3,600.00 |
| 3/15 | Deposit | 14,079.00 |
| 3/15 | Deposit ***MSB Cash Deposit Rochester Fargo | 2,000.00 |
| 3/15 | Deposit ***MSB Cash Deposit Rochester Fargo | 10,605.00 |
| 3/15 | Deposit ***MSB Cash Deposit Rochester Fargo | 4,220.00 |
| 3/15 | Deposit ***MSB Cash Deposit Rochester Killeen | 3,300.00 |
| 3/15 | Deposit | 21,560.00 |
| 3/15 | Deposit | 25,500.00 |
| 3/15 | Deposit | 2,000.00 |
| 3/15 | Deposit | 14,250.00 |
| 3/15 | Deposit | 4,900.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 32 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/15 | Deposit | 5,434.00 |
| 3/15 | Deposit | 13,230.00 |
| 3/15 | Deposit | 7,080.00 |
| 3/15 | Deposit | 4,050.00 |
| 3/15 | Deposit | 2,010.00 |
| 3/15 | Deposit | 1,800.00 |
| 3/15 | Deposit | 2,045.00 |
| 3/15 | Deposit | 2,204.00 |
| 3/15 | Deposit | 3,745.00 |
| 3/15 | Deposit | 2,210.00 |
| 3/15 | Deposit | 2,780.00 |
| 3/15 | Deposit | 14,620.00 |
| 3/15 | Deposit | 3,168.00 |
| 3/15 | Deposit | 9,010.00 |
| 3/15 | Deposit $100 SHORT TRACKING # EJ438430014US | 10,405.00 |
| 3/15 | Deposit | 2,930.00 |
| 3/15 | Deposit | 3,880.00 |
| 3/16 | Deposit FRESNO-108459-1084590-CASHIN | 900.00 |
| 3/16 | Deposit FRESNO-103825-ncloud3580-CASHIN | 1,650.00 |
| 3/16 | Deposit FRESNO-103592-ncloud8070-CASHIN | 5,300.00 |
| 3/16 | Deposit FRESNO-101509-ncloud8700-CASHIN | 375.00 |
| 3/16 | Deposit FRESNO-121106-cloud61750-CASHIN | 2,155.00 |
| 3/16 | Deposit LOS ANGELES-123308-CLOUD37960-CASHIN | 630.00 |
| 3/16 | Deposit LOS ANGELES-104392-CC26160-CASHIN | 3,411.00 |
| 3/16 | Deposit LOS ANGELES-101456-1014560-CASHIN | 2,351.00 |
| 3/16 | Deposit LOS ANGELES-101424-1014240-CASHIN | 460.00 |
| 3/16 | Deposit DENVER-108393-CLOUD10500-CASHIN | 1,035.00 |
| 3/16 | Deposit RENO-151369-CC47440-CASHIN | 50,953.00 |
| 3/16 | Deposit KANSAS CITY-103366-NCLOUD3680-CASHIN | 1,200.00 |
| 3/16 | Deposit KANSAS CITY-104334-NCLOUD5570-CASHIN | 1,625.00 |
| 3/16 | Deposit KANSAS CITY-108668-CLOUD13400-CASHIN | 671.00 |
| 3/16 | Deposit ST.LOUIS-103367-CC3390-CASHIN | 920.00 |
| 3/16 | Deposit ST.LOUIS-109038-CC12500-CASHIN | 3,660.00 |
| 3/16 | Deposit ST.LOUIS-103373-NCLOUD3690-CASHIN | 26,200.00 |
| 3/16 | Deposit FAYETVILLE-104262-NCLOUD5720-CASHIN | 805.00 |
| 3/16 | Deposit MIAMI-123541-CLOUD22550-CASHIN | 3,397.00 |
| 3/16 | Deposit MIAMI-127583-CC22720-CASHIN | 940.00 |
| 3/16 | Deposit ORL COMM-118037-CC28610-CASHIN | 2,360.00 |
| 3/16 | Deposit TAMPA-120566-CLOUD21280-CASHIN | 200.00 |
| 3/16 | Deposit CHARLOTTE-103219-NCLOUD3050-CASHIN | 1,503.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 33 of 111**
Account ▬▬▬4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/16 | Deposit CHARLOTTE-128174-CC42820-CASHIN | 510.00 |
| 3/16 | Deposit RALEIGH-COINCLOUD350-3500-CASHIN | 1,730.00 |
| 3/16 | Deposit OKLAHOMA-119176-CLOUD34440-CASHIN | 542.00 |
| 3/16 | Deposit OKLAHOMA-119182-CLOUD33810-CASHIN | 1,150.00 |
| 3/16 | Deposit OKLAHOMA-115349-CLOUD20090-CASHIN | 11,800.00 |
| 3/16 | Deposit OKLAHOMA-119179-CLOUD33780-CASHIN | 4,973.00 |
| 3/16 | Deposit OKLAHOMA-119180-CLOUD33770-CASHIN | 1,800.00 |
| 3/16 | Deposit OKLAHOMA-119178-CLOUD33800-CASHIN | 3,445.00 |
| 3/16 | Deposit OKLAHOMA-119177-CLOUD41820-CASHIN | 1,850.00 |
| 3/16 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN | 1,948.00 |
| 3/16 | Deposit LOUISVILLE-101445-NCLOUD5590-CASHIN | 800.00 |
| 3/16 | Deposit ATLANTA-126835-CLOUD50990-CASHIN | 23,800.00 |
| 3/16 | Deposit DALLAS-108126-NCLOUD9170-CASHIN | 15.00 |
| 3/16 | Deposit DALLAS-108570-1085700-CASHIN | 9,820.00 |
| 3/16 | Deposit DALLAS-119985-CLOUD19570-CASHIN | 820.00 |
| 3/16 | Deposit DALLAS-119965-CLOUD19850-CASHIN | 10,000.00 |
| 3/16 | Deposit DALLAS-120017-CC17980-CASHIN | 244.00 |
| 3/16 | Deposit DALLAS-104359-NCLOUD6860-CASHIN | 9,318.00 |
| 3/16 | Deposit DALLAS-108028-1080280-CASHIN | 40.00 |
| 3/16 | Deposit DALLAS-103550-NCLOUD4790-CASHIN | 1,400.00 |
| 3/16 | Deposit DALLAS-108568-1085680-CASHIN | 1,120.00 |
| 3/16 | Deposit DALLAS-108103-NCLOUD9280-CASHIN | 350.00 |
| 3/16 | Deposit HOUSTON-COINCLOUD692-6920-CASHIN | 620.00 |
| 3/16 | Deposit HOUSTON-120385-CC17740-CASHIN | 50.00 |
| 3/16 | Deposit LUBBOCK-120034-CC34240-CASHIN | 1,305.00 |
| 3/16 | Deposit LUBBOCK-120031-CC29110-CASHIN | 6,225.00 |
| 3/16 | Deposit LUBBOCK-120005-CC23890-CASHIN | 2,875.00 |
| 3/16 | Deposit LUBBOCK-120554-CC24020-CASHIN | 3,758.00 |
| 3/16 | Deposit SAN ANTONIO-108072-1080720-CASHIN | 110.00 |
| 3/16 | Deposit SAN ANTONIO-103148-NCLOUD2680-CASHIN | 2,250.00 |
| 3/16 | Deposit SPRINGFIELD-124808-CLOUD15880-CASHIN | 1,870.00 |
| 3/16 | Deposit SPRINGFIELD-103759-3330-CASHIN | 54,350.00 |
| 3/16 | Deposit PENNSAUKEN-116086-CC26810-CASHIN | 13,083.00 |
| 3/16 | Deposit PENNSAUKEN-115436-CC20960-CASHIN | 12,400.00 |
| 3/16 | Deposit GRAND RAPID-103964-NCLOUD3920-CASHIN | 150.00 |
| 3/16 | Deposit BLOOMINGTON-130222-CLOUD48990-CASHIN | 80.00 |
| 3/16 | Deposit BALTIMORE-120230-CC26920-CASHIN | 2,545.00 |
| 3/16 | Deposit CLEVELAND-103876-NCLOUD5250-CASHIN | 700.00 |
| 3/16 | Deposit GREEN BAY-108754-CLOUD14370-CASHIN | 3,600.00 |
| 3/16 | Deposit GREEN BAY-108704-CLOUD14650-CASHIN | 434.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

**Page 34 of 111**

04/03/2023

Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/16 | Deposit ***MSB Cash Deposit Rochester Amarillo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 817.00 |
| 3/16 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . | 255.00 |
| 3/16 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,030.00 |
| 3/16 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,290.00 |
| 3/16 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 3/16 | Deposit *** MSB Cash Deposit Rochester Corpus Christi . . . . . . . . . . . . . . . . . . . . . . . | 1,970.00 |
| 3/16 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . | 48,305.00 |
| 3/17 | Deposit TEMPE-103629-CC1690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,550.00 |
| 3/17 | Deposit TEMPE-103134-CC3220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/17 | Deposit LOS ANGELES-123313-CC37870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 295.00 |
| 3/17 | Deposit LOS ANGELES-123305-CC38040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 162.00 |
| 3/17 | Deposit LOS ANGELES-108479-1084790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,030.00 |
| 3/17 | Deposit LOS ANGELES-108482-1084820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/17 | Deposit LOS ANGELES-108481-1084810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 600.00 |
| 3/17 | Deposit LOS ANGELES-120220-CC30330-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 136.00 |
| 3/17 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 4,748.00 |
| 3/17 | Deposit LOS ANGELES-108700-CLOUD14070-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 3,300.00 |
| 3/17 | Deposit SAN FRAN-108149-CC9140-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/17 | Deposit SAN FRAN-101536-NCLOUD7390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 950.00 |
| 3/17 | Deposit SAN FRAN-103752-CC58600-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 130.00 |
| 3/17 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,170.00 |
| 3/17 | Deposit DENVER-COINCLOUD422-NCLOUD4220-CASHIN . . . . . . . . . . . . . . . . . . . . | 2,355.00 |
| 3/17 | Deposit DENVER-COINCLOUD421-NCLOUD4210-CASHIN . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/17 | Deposit DENVER-108577-CLOUD14500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,950.00 |
| 3/17 | Deposit ALBUQUERQUE-123130-CC40370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/17 | Deposit ALBUQUERQUE-121326-CLOUD36650-CASHIN . . . . . . . . . . . . . . . . . . . . . | 1,765.00 |
| 3/17 | Deposit LAS VEGAS-108064-9040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 380.00 |
| 3/17 | Deposit WICHITA-115346-1153460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/17 | Deposit ST.LOUIS-103368-CLOUD12190-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 3/17 | Deposit ST.LOUIS-108681-CLOUD13440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,895.00 |
| 3/17 | Deposit ST.LOUIS-103370-CC3370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,920.00 |
| 3/17 | Deposit OKLAHOMA-120189-CLOUD19100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 350.00 |
| 3/17 | Deposit TULSA OK-104452-NCLOUD7500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 4,100.00 |
| 3/17 | Deposit TULSA OK-113897-CC11480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,335.00 |
| 3/17 | Deposit TULSA OK-108715-CC11270-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 845.00 |
| 3/17 | Deposit NASHVILLE-104417-NCLOUD6430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 150.00 |
| 3/17 | Deposit NASHVILLE-104422-NCLOUD6480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 720.00 |
| 3/17 | Deposit ATLANTA-103236-4840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,505.00 |
| 3/17 | Deposit DALLAS-103139-3100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,430.00 |
| 3/17 | Deposit DALLAS-108496-CLOUD11290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,200.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

04/03/2023

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/17 | Deposit DALLAS-108130-1081300-CASHIN | 1,500.00 |
| 3/17 | Deposit DALLAS-108017-7890-CASHIN | 8,766.00 |
| 3/17 | Deposit DALLAS-120191-CC16060-CASHIN | 690.00 |
| 3/17 | Deposit DALLAS-104327-7190-CASHIN | 10,350.00 |
| 3/17 | Deposit DALLAS-120193-CLOUD20130-CASHIN | 1,100.00 |
| 3/17 | Deposit DALLAS-108190-CLOUD11610-CASHIN | 500.00 |
| 3/17 | Deposit DALLAS-104337-NCLOUD5940-CASHIN | 10.00 |
| 3/17 | Deposit HOUSTON-120343-CC19160-CASHIN | 320.00 |
| 3/17 | Deposit HOUSTON-120267-CC16440-CASHIN | 4,610.00 |
| 3/17 | Deposit HOUSTON-120375-CC18230-CASHIN | 400.00 |
| 3/17 | Deposit LUBBOCK-119988-CC23990-CASHIN | 2,440.00 |
| 3/17 | Deposit LUBBOCK-120154-cloud24830-CASHIN | 1,000.00 |
| 3/17 | Deposit LUBBOCK-119966-CC24920-CASHIN | 5,100.00 |
| 3/17 | Deposit SPRINGFIELD-103759-3330-CASHIN | 31,200.00 |
| 3/17 | Deposit SPRINGFIELD-103760-CC3610-CASHIN | 1,020.00 |
| 3/17 | Deposit CARLSTADT-103256-NCLOUD4640-CASHIN | 2,007.00 |
| 3/17 | Deposit CARLSTADT-103958-CC3860-CASHIN | 5.00 |
| 3/17 | Deposit PENNSAUKEN-101613-CC64910-CASHIN | 1,350.00 |
| 3/17 | Deposit PENNSAUKEN-115413-CC26710-CASHIN | 1,700.00 |
| 3/17 | Deposit PENNSAUKEN-115407-CC26930-CASHIN | 8,650.00 |
| 3/17 | Deposit PENNSAUKEN-103466-CC5290-CASHIN | 58.00 |
| 3/17 | Deposit PENNSAUKEN-115440-CC21480-CASHIN | 413.00 |
| 3/17 | Deposit PENNSAUKEN-103959-CC3870-CASHIN | 2,720.00 |
| 3/17 | Deposit DETROIT-120370-CLOUD36530-CASHIN | 9,430.00 |
| 3/17 | Deposit DETROIT-104252-1042520-CASHIN | 290.00 |
| 3/17 | Deposit DETROIT-103830-NCLOUD3650-CASHIN | 6,435.00 |
| 3/17 | Deposit DETROIT-104195-NCLOUD5730-CASHIN | 3,306.00 |
| 3/17 | Deposit DETROIT-103831-CC3660-CASHIN | 1,206.00 |
| 3/17 | Deposit GRAND RAPID-119378-CLOUD36590-CASHIN | 180.00 |
| 3/17 | Deposit BLOOMINGTON-108210-1082100-CASHIN | 1,490.00 |
| 3/17 | Deposit CHICAGO-118183-CC27970-CASHIN | 860.00 |
| 3/17 | Deposit CHICAGO-118441-CC8220-CASHIN | 1,074.00 |
| 3/17 | Deposit PITTSBURGH-119113-CLOUD13370-CASHIN | 80.00 |
| 3/17 | Deposit BALTIMORE-122491-CC37150-CASHIN | 650.00 |
| 3/17 | Deposit CINCINATTI-103940-NCLOUD6380-CASHIN | 25,360.00 |
| 3/17 | Deposit ST PAUL MN-122940-CLOUD21700-CASHIN | 1,600.00 |
| 3/17 | Deposit ST PAUL MN-122961-CLOUD28100-CASHIN | 300.00 |
| 3/17 | Deposit ST PAUL MN-114709-CC13460-CASHIN | 720.00 |
| 3/17 | Deposit ST PAUL MN-122967-CLOUD28130-CASHIN | 1,236.00 |
| 3/17 | Deposit ST PAUL MN-120419-CC36250-CASHIN | 6,510.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                              **Page 36 of 111**
04/03/2023                                                          Account ▓▓▓▓▓4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/17 | Deposit ST PAUL MN-101444-NCLOUD4130-CASHIN | 1,663.00 |
| 3/17 | Deposit ST PAUL MN-122966-CC28140-CASHIN | 3,510.00 |
| 3/17 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN | 60.00 |
| 3/17 | Deposit ST PAUL MN-122971-CC28330-CASHIN | 2,700.00 |
| 3/17 | Deposit ST PAUL MN-113877-CC11370-CASHIN | 1,850.00 |
| 3/17 | Deposit ST PAUL MN-101560-NCLOUD4150-CASHIN | 50.00 |
| 3/17 | Deposit ST PAUL MN-122948-CLOUD28420-CASHIN | 245.00 |
| 3/17 | Deposit ST PAUL MN-122949-CC24390-CASHIN | 1,080.00 |
| 3/17 | Deposit ST PAUL MN-122960-CC21530-CASHIN | 480.00 |
| 3/17 | Deposit ST PAUL MN-108799-NCLOUD3890-CASHIN | 25.00 |
| 3/17 | Deposit ST PAUL MN-122959-CLOUD24330-CASHIN | 100.00 |
| 3/17 | Deposit ST PAUL MN-122950-CLOUD28300-CASHIN | 780.00 |
| 3/17 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 7,040.00 |
| 3/17 | Deposit ST PAUL MN-103778-NCLOUD5910-CASHIN | 5.00 |
| 3/17 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN | 1,400.00 |
| 3/17 | Deposit ST PAUL MN-120832-CC27750-CASHIN | 590.00 |
| 3/17 | Deposit ST PAUL MN-117861-CC28930-CASHIN | 6,900.00 |
| 3/17 | Deposit GREEN BAY-108701-CLOUD14870-CASHIN | 10.00 |
| 3/17 | Deposit GREEN BAY-118443-NCLOUD8210-CASHIN | 7,400.00 |
| 3/17 | Deposit GREEN BAY-119116-CLOUD35020-CASHIN | 700.00 |
| 3/17 | Deposit GREEN BAY-122724-CLOUD35940-CASHIN | 1,000.00 |
| 3/17 | Deposit MILWAUKEE-103793-1037930-CASHIN | 1,100.00 |
| 3/17 | Deposit MILWAUKEE-103794-7570-CASHIN | 1,580.00 |
| 3/17 | Deposit | 22,430.00 |
| 3/17 | Deposit | 20,010.00 |
| 3/17 | Deposit | 5,092.00 |
| 3/17 | Deposit | 10,481.00 |
| 3/17 | Deposit | 2,300.00 |
| 3/17 | Deposit | 3,800.00 |
| 3/17 | Deposit | 4,380.00 |
| 3/17 | Deposit | 5,610.00 |
| 3/17 | Deposit | 2,780.00 |
| 3/17 | Deposit | 3,905.00 |
| 3/17 | Deposit | 6,259.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester Amarillo | 7,540.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester Amarillo | 1,560.00 |
| 3/17 | Deposit $500 OVER TRACKING # EI595393771US | 2,640.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester Des Moines | 2,400.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester Killeen | 2,400.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester Killeen | 1,000.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                      **Page 37 of 111**
04/03/2023                                                                                      Account ▓▓▓▓4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/17 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,515.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 3/17 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,145.00 |
| 3/17 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,590.00 |
| 3/17 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,580.00 |
| 3/17 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,904.00 |
| 3/17 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32,490.00 |
| 3/20 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 165.00 |
| 3/20 | Deposit TEMPE-101452-CC590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,190.00 |
| 3/20 | Deposit TEMPE-108631-CC11170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/20 | Deposit LOS ANGELES-121573-CC61820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,260.00 |
| 3/20 | Deposit LOS ANGELES-104402-CC26030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 86.00 |
| 3/20 | Deposit LOS ANGELES-118515-CLOUD37830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,572.00 |
| 3/20 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/20 | Deposit LOS ANGELES-101530-1015300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,105.00 |
| 3/20 | Deposit LOS ANGELES-103645-CC25870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,130.00 |
| 3/20 | Deposit LOS ANGELES-101491-1014910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26.00 |
| 3/20 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,130.00 |
| 3/20 | Deposit LOS ANGELES-103755-CC3590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,780.00 |
| 3/20 | Deposit LOS ANGELES-101504-CC42920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,660.00 |
| 3/20 | Deposit LOS ANGELES-121588-CLOUD37970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,510.00 |
| 3/20 | Deposit LOS ANGELES-121582-CLOUD60640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 825.00 |
| 3/20 | Deposit LOS ANGELES-103032-1030320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 305.00 |
| 3/20 | Deposit DENVER-COINCLOUD437-NCLOUD4370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,060.00 |
| 3/20 | Deposit DENVER-108578-CLOUD16570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,540.00 |
| 3/20 | Deposit DENVER-108573-CLOUD14560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,690.00 |
| 3/20 | Deposit DENVER-108442-CLOUD10560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,000.00 |
| 3/20 | Deposit DENVER-108575-CLOUD14530-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,340.00 |
| 3/20 | Deposit DENVER-108581-CLOUD14520-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,421.00 |
| 3/20 | Deposit DENVER-108580-CLOUD14600-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,835.00 |
| 3/20 | Deposit DENVER-108579-CLOUD14610-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,800.00 |
| 3/20 | Deposit DENVER-108572-CLOUD14620-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 390.00 |
| 3/20 | Deposit RENO-151369-CC47440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,000.00 |
| 3/20 | Deposit OKLAHOMA-119175-CC34490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 122.00 |
| 3/20 | Deposit OKLAHOMA-115344-CLOUD17100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,690.00 |
| 3/20 | Deposit TULSA OK-113875-CC17540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 3/20 | Deposit CHATTANOOGA-126824-CC50910-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 57,800.00 |
| 3/20 | Deposit ATLANTA-126916-CLOUD51300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 127.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                      **Page 38 of 111**
04/03/2023                                                                      Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/20 | Deposit DALLAS-108676-CC13800-CASHIN | 5.00 |
| 3/20 | Deposit DALLAS-104349-7250-CASHIN | 2,980.00 |
| 3/20 | Deposit DALLAS-103136-CC25770-CASHIN | 226.00 |
| 3/20 | Deposit DALLAS-120217-CLOUD16450-CASHIN | 300.00 |
| 3/20 | Deposit HOUSTON-120387-CC17400-CASHIN | 3,827.00 |
| 3/20 | Deposit LUBBOCK-120030-CC24690-CASHIN | 800.00 |
| 3/20 | Deposit LUBBOCK-119940-cloud24980-CASHIN | 700.00 |
| 3/20 | Deposit LUBBOCK-120163-cloud15940-CASHIN | 900.00 |
| 3/20 | Deposit LUBBOCK-119992-CC17500-CASHIN | 800.00 |
| 3/20 | Deposit SPRINGFIELD-103091-CC64770-CASHIN | 885.00 |
| 3/20 | Deposit SPRINGFIELD-101593-2190-CASHIN | 1,430.00 |
| 3/20 | Deposit PENNSAUKEN-115447-CC26850-CASHIN | 450.00 |
| 3/20 | Deposit PENNSAUKEN-115426-CC20740-CASHIN | 170.00 |
| 3/20 | Deposit PENNSAUKEN-115420-CC25170-CASHIN | 800.00 |
| 3/20 | Deposit PENNSAUKEN-115414-CC25760-CASHIN | 2,090.00 |
| 3/20 | Deposit PENNSAUKEN-115408-CC26620-CASHIN | 5,130.00 |
| 3/20 | Deposit DETROIT-107891-7400-CASHIN | 7,000.00 |
| 3/20 | Deposit DETROIT-104106-CC6760-CASHIN | 610.00 |
| 3/20 | Deposit DETROIT-108708-CLOUD13280-CASHIN | 225.00 |
| 3/20 | Deposit GRAND RAPID-118895-CC37170-CASHIN | 525.00 |
| 3/20 | Deposit GRAND RAPID-103829-NCLOUD3640-CASHIN | 3,030.00 |
| 3/20 | Deposit CHICAGO-119109-CC34320-CASHIN | 1,860.00 |
| 3/20 | Deposit PITTSBURGH-117225-CLOUD26150-CASHIN | 5,350.00 |
| 3/20 | Deposit PITTSBURGH-117228-CLOUD20850-CASHIN | 1,000.00 |
| 3/20 | Deposit CLEVELAND-103860-NCLOUD6040-CASHIN | 355.00 |
| 3/20 | Deposit $100 SHORT TRACKING # EJ859211253US | 16,900.00 |
| 3/20 | Deposit $2000 OVER TRACKING # EJ859211253US | 14,540.00 |
| 3/20 | Deposit | 2,000.00 |
| 3/20 | Deposit ***MSB Cash Deposit Rochester Des Moines | 2,250.00 |
| 3/20 | Deposit ***MSB Cash Deposit Rochester Des Moines | 24,490.00 |
| 3/20 | Deposit | 3,200.00 |
| 3/20 | Deposit $200 SHORT TRACKING # EJ859211253US | 4,045.00 |
| 3/20 | Deposit | 3,940.00 |
| 3/20 | Deposit | 4,150.00 |
| 3/20 | Deposit $900 OVER TRACKING # EJ859211253US | 4,200.00 |
| 3/20 | Incoming Wire Incoming Wire to CHK | 34,965.00 |
| 3/21 | Deposit SAN FRAN-108149-CC9140-CASHIN | 25,000.00 |
| 3/21 | Deposit RENO-151369-CC47440-CASHIN | 34,500.00 |
| 3/21 | Deposit ST.LOUIS-103367-CC3390-CASHIN | 250.00 |
| 3/21 | Deposit JACKSONVILL-103391-CC62770-CASHIN | 2,000.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

04/03/2023

**Page 39 of 111**

Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/21 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN | 370.00 |
| 3/21 | Deposit OKLAHOMA-120192-CC18010-CASHIN | 45.00 |
| 3/21 | Deposit OKLAHOMA-120204-CLOUD18910-CASHIN | 300.00 |
| 3/21 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN | 2,700.00 |
| 3/21 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN | 800.00 |
| 3/21 | Deposit MEMPHIS TN-104275-NCLOUD5690-CASHIN | 995.00 |
| 3/21 | Deposit DALLAS-103145-CC64050-CASHIN | 2,000.00 |
| 3/21 | Deposit DALLAS-108024-7940-CASHIN | 200.00 |
| 3/21 | Deposit HOUSTON-120376-CC17800-CASHIN | 760.00 |
| 3/21 | Deposit HOUSTON-120285-CC17590-CASHIN | 160.00 |
| 3/21 | Deposit HOUSTON-120362-CC17610-CASHIN | 750.00 |
| 3/21 | Deposit HOUSTON-120270-CC20010-CASHIN | 345.00 |
| 3/21 | Deposit LUBBOCK-103273-NCLOUD5540-CASHIN | 800.00 |
| 3/21 | Deposit LUBBOCK-120011-cloud16490-CASHIN | 658.00 |
| 3/21 | Deposit SPRINGFIELD-103824-3620-CASHIN | 1,210.00 |
| 3/21 | Deposit PENNSAUKEN-115395-CC25270-CASHIN | 1,220.00 |
| 3/21 | Deposit PENNSAUKEN-115438-CC25600-CASHIN | 265.00 |
| 3/21 | Deposit PENNSAUKEN-115424-CC25180-CASHIN | 4,500.00 |
| 3/21 | Deposit PENNSAUKEN-115434-CC25110-CASHIN | 33,840.00 |
| 3/21 | Deposit PENNSAUKEN-115403-CC26590-CASHIN | 360.00 |
| 3/21 | Deposit DETROIT-104073-NCLOUD6720-CASHIN | 500.00 |
| 3/21 | Deposit DETROIT-108565-CLOUD13130-CASHIN | 165.00 |
| 3/21 | Deposit RICHMOND VA-103408-NCLOUD4710-CASHIN | 150.00 |
| 3/21 | Deposit CINCINATTI-103933-NCLOUD5420-CASHIN | 7,700.00 |
| 3/21 | Deposit CLEVELAND-103874-NCLOUD6360-CASHIN | 790.00 |
| 3/21 | Deposit ***MSB Cash Deposit Rochester Amarillo | 2,085.00 |
| 3/21 | Deposit ***MSB Cash Deposit Rochester Fargo | 1,525.00 |
| 3/21 | Deposit ***MSB Cash Deposit Rochester Killeen | 110.00 |
| 3/21 | Deposit ***MSB Cash Deposit Rochester Killeen | 5,651.00 |
| 3/21 | Deposit | 2,694.00 |
| 3/21 | Deposit $20,900 short- tracking 9570106621413076297473 | 4,700.00 |
| 3/21 | Deposit $4,000 short-tracking 9570106621413076297473 | 5.00 |
| 3/21 | Deposit | 5,700.00 |
| 3/21 | Deposit $200 short- tracking 9570106621413076297473 | 3,072.00 |
| 3/21 | Deposit | 21,340.00 |
| 3/21 | Deposit | 3,450.00 |
| 3/21 | Deposit | 15,450.00 |
| 3/21 | Deposit $100 SHORT TRACKING 9570106621413076297473 | 6,549.00 |
| 3/21 | Deposit | 5,100.00 |
| 3/21 | Deposit | 2,100.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

Page 40 of 111
Account ▇▇▇▇4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/21 | Deposit | 4,870.00 |
| 3/21 | Deposit | 2,937.00 |
| 3/21 | Deposit | 27,631.00 |
| 3/21 | Deposit | 19,000.00 |
| 3/21 | Deposit | 5,980.00 |
| 3/21 | Deposit | 2,260.00 |
| 3/21 | Deposit | 4,900.00 |
| 3/21 | Deposit | 7,215.00 |
| 3/21 | Deposit | 12,451.00 |
| 3/21 | Deposit | 2,700.00 |
| 3/21 | Deposit | 7,040.00 |
| 3/21 | Deposit | 4,476.00 |
| 3/21 | Deposit | 2,900.00 |
| 3/21 | Deposit | 2,500.00 |
| 3/22 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN | 80.00 |
| 3/22 | Deposit JACKSONVILL-124593-CLOUD28560-CASHIN | 1,055.00 |
| 3/22 | Deposit CHARLOTTE-103189-NCLOUD3450-CASHIN | 25.00 |
| 3/22 | Deposit OKLAHOMA-120185-CC16020-CASHIN | 1,000.00 |
| 3/22 | Deposit OKLAHOMA-119181-CC33790-CASHIN | 3,160.00 |
| 3/22 | Deposit OKLAHOMA-101629-NCLOUD6790-CASHIN | 450.00 |
| 3/22 | Deposit OKLAHOMA-103537-CC25580-CASHIN | 23,410.00 |
| 3/22 | Deposit OKLAHOMA-119174-CC34500-CASHIN | 349.00 |
| 3/22 | Deposit TULSA OK-113875-CC17540-CASHIN | 2,710.00 |
| 3/22 | Deposit ATLANTA-117854-CLOUD29670-CASHIN | 2,000.00 |
| 3/22 | Deposit DALLAS-103146-NCLOUD3820-CASHIN | 2,000.00 |
| 3/22 | Deposit DALLAS-108690-CLOUD16360-CASHIN | 2,793.00 |
| 3/22 | Deposit DALLAS-103143-CC14460-CASHIN | 5.00 |
| 3/22 | Deposit HOUSTON-108358-CLOUD13520-CASHIN | 440.00 |
| 3/22 | Deposit HOUSTON-103314-CC63560-CASHIN | 54.00 |
| 3/22 | Deposit HOUSTON-120355-CC17040-CASHIN | 257.00 |
| 3/22 | Deposit PENNSAUKEN-115400-CC22140-CASHIN | 2,300.00 |
| 3/22 | Deposit PENNSAUKEN-116085-CC26820-CASHIN | 500.00 |
| 3/22 | Deposit PENNSAUKEN-115417-CC20800-CASHIN | 690.00 |
| 3/22 | Deposit PENNSAUKEN-116088-CC26730-CASHIN | 140.00 |
| 3/22 | Deposit PITTSBURGH-116969-CLOUD26890-CASHIN | 1,567.00 |
| 3/22 | Deposit PITTSBURGH-103956-NCLOUD4480-CASHIN | 1,100.00 |
| 3/22 | Deposit RICHMOND VA-103406-NCLOUD5560-CASHIN | 240.00 |
| 3/22 | Deposit BALTIMORE-127201-CLOUD37080-CASHIN | 1,300.00 |
| 3/22 | Deposit CINCINATTI-103931-NCLOUD5790-CASHIN | 6,925.00 |
| 3/22 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN | 6,700.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 41 of 111**
Account ▬▬▬4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/22 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,560.00 |
| 3/22 | Deposit ST PAUL MN-109055-CC12640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 580.00 |
| 3/22 | Deposit ST PAUL MN-122943-CLOUD36210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,330.00 |
| 3/22 | Deposit ST PAUL MN-120835-CC27670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 320.00 |
| 3/22 | Deposit ST PAUL MN-122961-CLOUD28100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,180.00 |
| 3/22 | Deposit ST PAUL MN-122964-CC24380-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23,630.00 |
| 3/22 | Deposit ST PAUL MN-122953-CLOUD28400-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40.00 |
| 3/22 | Deposit ST PAUL MN-122944-CLOUD28170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 3/22 | Deposit ST PAUL MN-122937-CC24190-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,640.00 |
| 3/22 | Deposit ST PAUL MN-122968-CC28290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 920.00 |
| 3/22 | Deposit ST PAUL MN-122952-CLOUD28280-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 220.00 |
| 3/22 | Deposit ST PAUL MN-122927-CC28110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,060.00 |
| 3/22 | Deposit ST PAUL MN-122965-CLOUD21650-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,000.00 |
| 3/22 | Deposit ST PAUL MN-108056-4110-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,100.00 |
| 3/22 | Deposit ST PAUL MN-122946-CLOUD28430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,060.00 |
| 3/22 | Deposit ST PAUL MN-122940-CLOUD21700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 412.00 |
| 3/22 | Deposit ST PAUL MN-122957-CLOUD28490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/22 | Deposit ST PAUL MN-117861-CC28930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,000.00 |
| 3/22 | Deposit ST PAUL MN-114709-CC13460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 728.00 |
| 3/22 | Deposit ST PAUL MN-108054-4090-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 130.00 |
| 3/22 | Deposit ST PAUL MN-122957-CLOUD28490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,840.00 |
| 3/22 | Deposit ST PAUL MN-122937-CC24190-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 710.00 |
| 3/22 | Deposit MILWAUKEE-103803-NCLOUD5830-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 205.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,316.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,500.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,600.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,514.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,991.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,310.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,055.00 |
| 3/22 | Deposit $540 OVER- TRACKING EI612654426US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,700.00 |
| 3/22 | Deposit $200 SHORT TRACKING EI612654426US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,700.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,000.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 600.00 |
| 3/22 | Deposit $20 SHORT TRACKING # EI430615896US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,045.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,695.00 |
| 3/22 | Deposit $100 SHORT TRACKING EI430615919US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,405.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,768.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,305.00 |
| 3/22 | Deposit $100 SHORT TRACKING EI430615919US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,400.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

04/03/2023

**Page 42 of 111**

Account ▮▮▮▮4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/22 | Deposit $15 SHORT TRACKING # EI430615896US . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,265.00 |
| 3/22 | Deposit $120 SHORT TRACKING # EI430615896US . . . . . . . . . . . . . . . . . . . . . . . . | 6,720.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,404.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,500.00 |
| 3/22 | Deposit $20 OVER TRACKING # EI430615940US . . . . . . . . . . . . . . . . . . . . . . . . . | 9,500.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,800.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,830.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,445.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,200.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,080.00 |
| 3/22 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,995.00 |
| 3/22 | Deposit *** MSB Cash Deposit Rochester Corpus Christi . . . . . . . . . . . . . . . . . . . . | 16,590.00 |
| 3/22 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,670.00 |
| 3/22 | Deposit ***MSB Cash Deposit Rochester Killeen . . . . . . . . . . . . . . . . . . . . . . . . . | 1,500.00 |
| 3/23 | Deposit LOS ANGELES-123308-CLOUD37960-CASHIN . . . . . . . . . . . . . . . . . . . . | 3,320.00 |
| 3/23 | Deposit LOS ANGELES-101555-CLOUD14100-CASHIN . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/23 | Deposit LOS ANGELES-118452-CLOUD37930-CASHIN . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/23 | Deposit LOS ANGELES-121144-cloud62720-CASHIN . . . . . . . . . . . . . . . . . . . . . | 34,415.00 |
| 3/23 | Deposit LOS ANGELES-103555-CC30510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 25,700.00 |
| 3/23 | Deposit LOS ANGELES-103555-CC30510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 3/23 | Deposit LOS ANGELES-101530-1015300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 2,500.00 |
| 3/23 | Deposit LOS ANGELES-101503-1015030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 625.00 |
| 3/23 | Deposit LOS ANGELES-118518-CLOUD38030-CASHIN . . . . . . . . . . . . . . . . . . . . | 483.00 |
| 3/23 | Deposit LOS ANGELES-104380-LOUD218GB0-CASHIN . . . . . . . . . . . . . . . . . . . . | 633.00 |
| 3/23 | Deposit LOS ANGELES-101543-45264.USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . | 8,940.00 |
| 3/23 | Deposit LOS ANGELES-103555-CC30510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 16,550.00 |
| 3/23 | Deposit LOS ANGELES-101446-CC13970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 3,350.00 |
| 3/23 | Deposit LOS ANGELES-101424-1014240-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 1,260.00 |
| 3/23 | Deposit LOS ANGELES-101424-1014240-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 6,810.00 |
| 3/23 | Deposit LOS ANGELES-104392-CC26160-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 1,085.00 |
| 3/23 | Deposit LOS ANGELES-103574-ncloud4950-CASHIN . . . . . . . . . . . . . . . . . . . . . | 50.00 |
| 3/23 | Deposit LOS ANGELES-101496-CC30640-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 1,821.00 |
| 3/23 | Deposit LOS ANGELES-101504-CC42920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 1,520.00 |
| 3/23 | Deposit LOS ANGELES-101456-1014560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 6,586.00 |
| 3/23 | Deposit KANSAS CITY-103369-NCLOUD3360-CASHIN . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/23 | Deposit KANSAS CITY-108668-CLOUD13400-CASHIN . . . . . . . . . . . . . . . . . . . . | 320.00 |
| 3/23 | Deposit KANSAS CITY-104433-NCLOUD6700-CASHIN . . . . . . . . . . . . . . . . . . . . | 231.00 |
| 3/23 | Deposit TAMPA-118317-CC21120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,500.00 |
| 3/23 | Deposit JACKSON MS-103329-1033290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/23 | Deposit CHARLOTTE-108953-CC11760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 9,300.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
04/03/2023

**Page 43 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/23 | Deposit CHARLOTTE-103219-NCLOUD3050-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 25,300.00 |
| 3/23 | Deposit CHARLOTTE-103191-NCLOUD3700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 320.00 |
| 3/23 | Deposit OKLAHOMA-119176-CLOUD34440-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,860.00 |
| 3/23 | Deposit OKLAHOMA-119179-CLOUD33780-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,815.00 |
| 3/23 | Deposit OKLAHOMA-119178-CLOUD33800-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,650.00 |
| 3/23 | Deposit OKLAHOMA-115349-CLOUD20090-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 3,740.00 |
| 3/23 | Deposit OKLAHOMA-119180-CLOUD33770-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 3,475.00 |
| 3/23 | Deposit OKLAHOMA-119177-CLOUD41820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,800.00 |
| 3/23 | Deposit TULSA OK-104181-NCLOUD4670-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,100.00 |
| 3/23 | Deposit ATLANTA-126934-CLOUD50940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,040.00 |
| 3/23 | Deposit DALLAS-108028-1080280-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,630.00 |
| 3/23 | Deposit DALLAS-108568-1085680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 3/23 | Deposit DALLAS-108076-NCLOUD8550-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,020.00 |
| 3/23 | Deposit DALLAS-108570-1085700-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 7,150.00 |
| 3/23 | Deposit DALLAS-116094-CLOUD24210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,522.00 |
| 3/23 | Deposit DALLAS-119985-CLOUD19570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,750.00 |
| 3/23 | Deposit DALLAS-104359-NCLOUD6860-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 2,200.00 |
| 3/23 | Deposit DALLAS-103550-NCLOUD4790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/23 | Deposit DALLAS-103145-CC64050-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 26,600.00 |
| 3/23 | Deposit DALLAS-104372-NCLOUD5950-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 520.00 |
| 3/23 | Deposit DALLAS-103144-NCLOUD3180-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,520.00 |
| 3/23 | Deposit HOUSTON-COINCLOUD405-4050-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 900.00 |
| 3/23 | Deposit HOUSTON-COINCLOUD692-6920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,580.00 |
| 3/23 | Deposit HOUSTON-120385-CC17740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 150.00 |
| 3/23 | Deposit HOUSTON-120387-CC17400-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 4,000.00 |
| 3/23 | Deposit PENNSAUKEN-103478-CC4720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 3/23 | Deposit PENNSAUKEN-116086-CC26810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 6,987.00 |
| 3/23 | Deposit CHICAGO-108200-CLOUD10660-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,594.00 |
| 3/23 | Deposit BALTIMORE-127207-CC39970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,500.00 |
| 3/23 | Deposit CINCINATTI-103933-NCLOUD5420-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 23,940.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . | 4,220.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . | 3,640.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . | 2,370.00 |
| 3/23 | Deposit $320 OVER TRACKING # EI079584765US . . . . . . . . . . . . . . . . . . . . . . . . . | 3,762.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . | 2,250.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . | 12,860.00 |
| 3/23 | Deposit $130 SHORT TRACKING # EI597497108US . . . . . . . . . . . . . . . . . . . . . . . . . | 11,300.00 |
| 3/23 | Deposit $120 SHORT TRACKING # EI597497108US . . . . . . . . . . . . . . . . . . . . . . . . . | 6,000.00 |
| 3/23 | Deposit $300 OVER TRACKING # EI597497108US . . . . . . . . . . . . . . . . . . . . . . . . . | 2,420.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . | 5,791.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                      **Page 44 of 111**
04/03/2023                                                      Account ██████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/23 | Deposit | 3,800.00 |
| 3/23 | Deposit | 4,740.00 |
| 3/23 | Deposit | 2,500.00 |
| 3/23 | Deposit $20 OVER TRACKING # EJ110735477US | 2,225.00 |
| 3/23 | Deposit | 4,310.00 |
| 3/23 | Deposit | 5,540.00 |
| 3/23 | Deposit | 2,100.00 |
| 3/23 | Deposit | 2,220.00 |
| 3/23 | Deposit | 6,000.00 |
| 3/23 | Deposit | 1,250.00 |
| 3/23 | Deposit | 1,140.00 |
| 3/23 | Deposit ***MSB Cash Deposit Rochester Des Moines | 3,450.00 |
| 3/23 | Deposit ***MSB Cash Deposit Rochester Fargo | 4,465.00 |
| 3/23 | Deposit ***MSB Cash Deposit Rochester Fargo | 80.00 |
| 3/23 | Deposit | 405.00 |
| 3/23 | Deposit DEPOSIT SLIP STATES UNKNOWN CURRENCY TRACKING # 9505510055313079585888 | 1,780.00 |
| 3/23 | Deposit DEPOSIT SLIP STATES UNKNOWN CURRENCY TRACKING # 9505510055313079585888 | 5,000.00 |
| 3/23 | Deposit $2,100 OVER TRACKING # 9505510055313079585888 | 4,360.00 |
| 3/23 | Deposit | 14,060.00 |
| 3/23 | Deposit $100 SHORT TRACKING # 9505510055313079585888 | 3,197.00 |
| 3/23 | Deposit | 28,611.00 |
| 3/23 | Deposit $300 OVER TRACKING # 9505510055313079585888 | 6,202.00 |
| 3/23 | Deposit | 3,330.00 |
| 3/23 | Deposit | 3,900.00 |
| 3/23 | Deposit | 5,220.00 |
| 3/23 | Deposit | 24,260.00 |
| 3/23 | Deposit | 2,850.00 |
| 3/23 | Deposit | 3,040.00 |
| 3/23 | Deposit | 22,200.00 |
| 3/23 | Deposit | 13,410.00 |
| 3/23 | Deposit | 4,202.00 |
| 3/23 | Deposit | 2,290.00 |
| 3/23 | Deposit | 14,470.00 |
| 3/23 | Deposit | 8,892.00 |
| 3/23 | Deposit | 2,660.00 |
| 3/23 | Deposit | 2,210.00 |
| 3/23 | Deposit | 10,440.00 |
| 3/23 | Deposit | 8,240.00 |
| 3/23 | Deposit | 3,620.00 |
| 3/23 | Deposit | 10,615.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 45 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,160.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,500.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,000.00 |
| 3/23 | Deposit $24,030 OVER TRACKING#EI597497111US . . . . . . . . . . . . . . . . . . . . . . . . | 27,225.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,020.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44,440.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,945.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,615.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,010.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,800.00 |
| 3/23 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,050.00 |
| 3/23 | Deposit $650 short tracking 9505513603463079804396 . . . . . . . . . . . . . . . . . . . . . | 24,402.00 |
| 3/24 | Deposit LOS ANGELES-116449-CLOUD28850-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 145.00 |
| 3/24 | Deposit LOS ANGELES-123305-CC38040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 740.00 |
| 3/24 | Deposit LOS ANGELES-123313-CC37870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 460.00 |
| 3/24 | Deposit LOS ANGELES-121588-CLOUD37970-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 3,365.00 |
| 3/24 | Deposit LOS ANGELES-103755-CC3590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 80.00 |
| 3/24 | Deposit LOS ANGELES-103645-CC25870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 9,500.00 |
| 3/24 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,285.00 |
| 3/24 | Deposit LOS ANGELES-101530-1015300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . | 671.00 |
| 3/24 | Deposit LOS ANGELES-118513-46264.USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 749.00 |
| 3/24 | Deposit LOS ANGELES-101504-CC42920-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,760.00 |
| 3/24 | Deposit LOS ANGELES-101555-CLOUD14100-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 50.00 |
| 3/24 | Deposit LOS ANGELES-104402-CC26030-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 168.00 |
| 3/24 | Deposit LOS ANGELES-155263-CC1552630-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 640.00 |
| 3/24 | Deposit LOS ANGELES-121582-CLOUD60640-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 1,065.00 |
| 3/24 | Deposit LOS ANGELES-121179-CC60500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,500.00 |
| 3/24 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 7,170.00 |
| 3/24 | Deposit SAN FRAN-116450-CLOUD27850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 86.00 |
| 3/24 | Deposit ST.LOUIS-103367-CC3390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30.00 |
| 3/24 | Deposit ST.LOUIS-103817-CC3410-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,500.00 |
| 3/24 | Deposit OKLAHOMA-120189-CLOUD19100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 290.00 |
| 3/24 | Deposit OKLAHOMA-119182-CLOUD33810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 1,030.00 |
| 3/24 | Deposit TULSA OK-104452-NCLOUD7500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . | 1,955.00 |
| 3/24 | Deposit TULSA OK-113897-CC11480-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,010.00 |
| 3/24 | Deposit TULSA OK-108715-CC11270-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 250.00 |
| 3/24 | Deposit LOUISVILLE-101445-NCLOUD5590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 7,300.00 |
| 3/24 | Deposit ATLANTA-103538-CC23290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 3/24 | Deposit DALLAS-108017-7890-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 3/24 | Deposit DALLAS-104333-NCLOUD6950-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . | 140.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 46 of 111**
Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/24 | Deposit DALLAS-120193-CLOUD20130-CASHIN | 60.00 |
| 3/24 | Deposit HOUSTON-120267-CC16440-CASHIN | 110.00 |
| 3/24 | Deposit HOUSTON-119792-CLOUD15040-CASHIN | 13,400.00 |
| 3/24 | Deposit HOUSTON-120375-CC18230-CASHIN | 13,390.00 |
| 3/24 | Deposit HOUSTON-120345-CC15460-CASHIN | 300.00 |
| 3/24 | Deposit CARLSTADT-103256-NCLOUD4640-CASHIN | 30.00 |
| 3/24 | Deposit PENNSAUKEN-115440-CC21480-CASHIN | 986.00 |
| 3/24 | Deposit PENNSAUKEN-115407-CC26930-CASHIN | 10,160.00 |
| 3/24 | Deposit PENNSAUKEN-101613-CC64910-CASHIN | 1,300.00 |
| 3/24 | Deposit PENNSAUKEN-115418-CC26500-CASHIN | 1,105.00 |
| 3/24 | Deposit DETROIT-104195-NCLOUD5730-CASHIN | 27,350.00 |
| 3/24 | Deposit DETROIT-120370-CLOUD36530-CASHIN | 60.00 |
| 3/24 | Deposit BLOOMINGTON-108210-1082100-CASHIN | 50.00 |
| 3/24 | Deposit BALTIMORE-122491-CC37150-CASHIN | 1,330.00 |
| 3/24 | Deposit BALTIMORE-122495-CC37110-CASHIN | 630.00 |
| 3/24 | Deposit CINCINATTI-103932-NCLOUD5610-CASHIN | 585.00 |
| 3/24 | Deposit MILWAUKEE-108374-1083740-CASHIN | 600.00 |
| 3/24 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN | 3,213.00 |
| 3/24 | Deposit MILWAUKEE-103793-1037930-CASHIN | 300.00 |
| 3/24 | Deposit | 25,910.00 |
| 3/24 | Deposit $1,080 OVER TRACKING # EI079584781US | 16,595.00 |
| 3/24 | Deposit | 3,575.00 |
| 3/24 | Deposit | 4,600.00 |
| 3/24 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 9,860.00 |
| 3/24 | Deposit ***MSB Cash Deposit Rochester McAllen | 180.00 |
| 3/27 | Deposit TEMPE-101452-CC590-CASHIN | 2,325.00 |
| 3/27 | Deposit TEMPE-CC243-CC2430-CASHIN | 10.00 |
| 3/27 | Deposit LOS ANGELES-108479-1084790-CASHIN | 5,115.00 |
| 3/27 | Deposit LOS ANGELES-101530-1015300-CASHIN | 8,940.00 |
| 3/27 | Deposit LOS ANGELES-103032-1030320-CASHIN | 7,720.00 |
| 3/27 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN | 290.00 |
| 3/27 | Deposit LOS ANGELES-121393-CLOUD60390-CASHIN | 300.00 |
| 3/27 | Deposit LOS ANGELES-118527-CLOUD37980-CASHIN | 2,110.00 |
| 3/27 | Deposit LOS ANGELES-101467-CC12510-CASHIN | 1,610.00 |
| 3/27 | Deposit LOS ANGELES-101491-1014910-CASHIN | 40.00 |
| 3/27 | Deposit LOS ANGELES-101460-1014600-CASHIN | 748.00 |
| 3/27 | Deposit LOS ANGELES-118533-CLOUD38000-CASHIN | 2,000.00 |
| 3/27 | Deposit KANSAS CITY-119334-CLOUD32890-CASHIN | 240.00 |
| 3/27 | Deposit KANSAS CITY-103044-NCLOUD1950-CASHIN | 4,144.00 |
| 3/27 | Deposit TAMPA-117622-CLOUD21230-CASHIN | 1,460.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

04/03/2023

**Page 47 of 111**

Account ██████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/27 | Deposit CHARLOTTE-103190-NCLOUD4230-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,545.00 |
| 3/27 | Deposit OKLAHOMA-115344-CLOUD17100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,030.00 |
| 3/27 | Deposit OKLAHOMA-119175-CC34490-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,635.00 |
| 3/27 | Deposit TULSA OK-113875-CC17540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,095.00 |
| 3/27 | Deposit CARLSTADT-103984-3980-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 365.00 |
| 3/27 | Deposit PENNSAUKEN-115426-CC20740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/27 | Deposit PENNSAUKEN-115433-CC20880-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,395.00 |
| 3/27 | Deposit PENNSAUKEN-115420-CC25170-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,560.00 |
| 3/27 | Deposit PENNSAUKEN-115447-CC26850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,150.00 |
| 3/27 | Deposit PENNSAUKEN-115414-CC25760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 350.00 |
| 3/27 | Deposit DETROIT-104106-CC6760-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,060.00 |
| 3/27 | Deposit CHICAGO-118186-CC20460-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32.00 |
| 3/27 | Deposit PITTSBURGH-117225-CLOUD26150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,310.00 |
| 3/27 | Deposit PITTSBURGH-117228-CLOUD20850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,650.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,175.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,260.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,340.00 |
| 3/27 | Deposit ***MSB Cash Deposit Rochester Des Moines | 2,182.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,275.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,709.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,641.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,070.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,800.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,180.00 |
| 3/27 | Deposit $100 OVER TRACKING # EJ072528110US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,303.00 |
| 3/27 | Deposit $120 SHORT TRACKING # EJ072528110US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,700.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,860.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,365.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,005.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,390.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,000.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,760.00 |
| 3/27 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,830.00 |
| 3/28 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 445.00 |
| 3/28 | Deposit LOS ANGELES-101555-CLOUD14100-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 540.00 |
| 3/28 | Deposit LOS ANGELES-CC31-CC310-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,230.00 |
| 3/28 | Deposit TULSA OK-103321-NCLOUD4300-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,180.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                           **Page 48 of 111**
04/03/2023                                                         Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/28 | Deposit $42 SHORT TRACKING # EI610606754US . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,865.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,440.00 |
| 3/28 | Deposit $59,825 SHORT TRACKING # EI610606754US . . . . . . . . . . . . . . . . . . . . . . . . | 26,360.00 |
| 3/28 | Deposit $52,035 SHORT TRACKING # EI610606745US . . . . . . . . . . . . . . . . . . . . . . . . | 34,150.00 |
| 3/28 | Deposit $61,110 SHORT TRACKING # EI610606745US . . . . . . . . . . . . . . . . . . . . . . . . | 25,075.00 |
| 3/28 | Deposit $552 OVER TRACKING # EI156544726US . . . . . . . . . . . . . . . . . . . . . . . . | 7,212.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,110.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,100.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,225.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,330.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,175.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,327.00 |
| 3/28 | Deposit $300 SHORT TRACKING # EI156544726US . . . . . . . . . . . . . . . . . . . . . . . . | 8,103.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,790.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26,000.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,260.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 350.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 800.00 |
| 3/28 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,600.00 |
| 3/29 | Deposit LOS ANGELES-123306-CLOUD37940-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 1,150.00 |
| 3/29 | Deposit LOS ANGELES-104370-NCLOUD9570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 1,405.00 |
| 3/29 | Deposit LOS ANGELES-103568-CC25560-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 600.00 |
| 3/29 | Deposit KANSAS CITY-118830-CC26390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 3/29 | Deposit OKLAHOMA-119174-CC34500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 1,620.00 |
| 3/29 | Deposit OKLAHOMA-119181-CC33790-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 2,685.00 |
| 3/29 | Deposit OKLAHOMA-119174-CC34500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 3/29 | Deposit OKLAHOMA-120185-CC16020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 1,750.00 |
| 3/29 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 170.00 |
| 3/29 | Deposit MEMPHIS TN-104275-NCLOUD5690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 3/29 | Deposit CLEVELAND-103872-NCLOUD5200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 12.00 |
| 3/29 | Deposit CLEVELAND-103875-NCLOUD5680-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 14,820.00 |
| 3/29 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 27,170.00 |
| 3/29 | Deposit $3,320 SHORT- TRACKING EI459319696US. . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/29 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,260.00 |
| 3/29 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,115.00 |
| 3/29 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,005.00 |
| 3/29 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . | 3,560.00 |
| 3/29 | Deposit ***MSB Cash Deposit Rochester Killeen . . . . . . . . . . . . . . . . . . . . . . . . | 1,420.00 |
| 3/29 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,192.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                    **Page 49 of 111**
04/03/2023                                           Account ███████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/29 | Deposit | 3,230.00 |
| 3/29 | Deposit | 3,500.00 |
| 3/29 | Deposit | 3,625.00 |
| 3/29 | Deposit | 3,934.00 |
| 3/29 | Deposit DEPOSIT SLIP STATES CURRENCY UNKNOWN TRACKING# EI317138721US | 2,255.00 |
| 3/29 | Deposit | 2,506.00 |
| 3/30 | Deposit LOS ANGELES-123308-CLOUD37960-CASHIN | 1,763.00 |
| 3/30 | Deposit LOS ANGELES-CC31-CC310-CASHIN | 440.00 |
| 3/30 | Deposit LOS ANGELES-104392-CC26160-CASHIN | 199.00 |
| 3/30 | Deposit LOS ANGELES-104049-CC1330-CASHIN | 1,369.00 |
| 3/30 | Deposit LOS ANGELES-123316-CLOUD38070-CASHIN | 70.00 |
| 3/30 | Deposit LOS ANGELES-108484-1084840-CASHIN | 16,200.00 |
| 3/30 | Deposit KANSAS CITY-108668-CLOUD13400-CASHIN | 1,330.00 |
| 3/30 | Deposit JACKSONVILL-104083-CLOUD36300-CASHIN | 210.00 |
| 3/30 | Deposit OKLAHOMA-119179-CLOUD33780-CASHIN | 8,075.00 |
| 3/30 | Deposit OKLAHOMA-119176-CLOUD34440-CASHIN | 1,120.00 |
| 3/30 | Deposit OKLAHOMA-119182-CLOUD33810-CASHIN | 7,640.00 |
| 3/30 | Deposit OKLAHOMA-119177-CLOUD41820-CASHIN | 13,756.00 |
| 3/30 | Deposit OKLAHOMA-119180-CLOUD33770-CASHIN | 2,050.00 |
| 3/30 | Deposit OKLAHOMA-115349-CLOUD20090-CASHIN | 2,730.00 |
| 3/30 | Deposit OKLAHOMA-119178-CLOUD33800-CASHIN | 1,070.00 |
| 3/30 | Deposit ***MSB Cash Deposit Rochester Fargo | 251.00 |
| 3/30 | Deposit ***MSB Cash Deposit Rochester Fargo | 3,312.00 |
| 3/30 | Deposit ***MSB Cash Deposit Rochester Killeen | 1,820.00 |
| 3/31 | Deposit KANSAS CITY-103366-NCLOUD3680-CASHIN | 60.00 |
| 3/31 | Deposit OKLAHOMA-120186-CLOUD19740-CASHIN | 150.00 |
| 3/31 | Deposit LOUISVILLE-101494-NCLOUD6540-CASHIN | 1,000.00 |
| 3/31 | Deposit CARLSTADT-103256-NCLOUD4640-CASHIN | 230.00 |
| 3/31 | Deposit ***MSB Cash Deposit Rochester Amarillo | 9,060.00 |
| 3/31 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 1,400.00 |
| 3/31 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 600.00 |
| 3/31 | Deposit ***MSB Cash Deposit Rochester Des Moines | 13,400.00 |
| 3/31 | Deposit ***MSB Cash Deposit Rochester Des Moines | 375.00 |
| 3/31 | Deposit ***MSB Cash Deposit Rochester McAllen | 1,300.00 |
| 3/31 | Deposit ***MSB Cash Deposit Rochester McAllen | 420.00 |
| 3/31 | Deposit | 700.00 |
| 3/31 | Deposit | 365.00 |
| 3/31 | Deposit | 1.00 |
| 3/31 | Deposit | 4,885.00 |
| 3/31 | Deposit | 2,600.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

04/03/2023

**Page 50 of 111**

Account ████4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/31 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,328.00 |
| 3/31 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,860.00 |
| 3/31 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,170.00 |
| 3/31 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,740.00 |
| 3/31 | Deposit $4470 short tracking ei582444276us . . . . . . . . . . . . . . . . . . . . . . . | 1,480.00 |
| 3/31 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |

## Other Debits and Service Fees

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/01 | Debit Purchase XXXXXXXXXXXX0472:02/27 SHELL OIL 574272683QPS LAS VEGAS NVUS . . . . . . . . . . . . . . . | -100.00 |
| 3/01 | Debit Purchase XXXXXXXXXXXX0472:02/27 FIELD NATION LLC 877 573 4353 MNUS . . . . . . . . . . . . . . . . . | -3,090.00 |
| 3/01 | Debit Purchase XXXXXXXXXXXX0472:02/28 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . . . | -747.30 |
| 3/01 | Debit Purchase XXXXXXXXXXXX6806:02/28 EXPEDIA 72501696592626 EXPEDIA COM WAUS . . . . . . . . . . . . | -144.48 |
| 3/01 | ACH Debit IPFS866-412-1793 IPFSPMTAZP 445805 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,849.59 |
| 3/01 | Debit Purchase XXXXXXXXXXXX0472:03/01 ONLINE JOB ADS INDEED AUSTIN  TXUS . . . . . . . . . . . . . . . . . | -486.00 |
| 3/01 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -350,000.00 |
| 3/01 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/01 | Debit Memo Incoming Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -15.00 |
| 3/01 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 3/01 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/02 | Debit Purchase XXXXXXXXXXXX6806:02/27 TWILIO GKXPNQ29H9LJ8X6 SAN FRANCISCOCAUS . . . . . . . . . . | -200.63 |
| 3/02 | Debit Purchase XXXXXXXXXXXX6806:02/28 TWILIO F24JP6G44L4DRMG SAN FRANCISCOCAUS . . . . . . . . . . | -200.81 |
| 3/02 | Debit Purchase XXXXXXXXXXXX6806:03/01 GOOGLE CLOUD DXZKHV  650 253 0000 CAUS . . . . . . . . . . . | -811.05 |
| 3/02 | Debit Purchase XXXXXXXXXXXX0472:03/01 MAPBOX  WASHINGTON  DCUS . . . . . . . . . . . . . . . . . . . . | -75.00 |
| 3/02 | Debit Purchase XXXXXXXXXXXX0472:03/01 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . . . | -508.80 |
| 3/02 | Debit Purchase XXXXXXXXXXXX6806:03/01 MAILGUN TECHNOLOGIES  SAN ANTONIO TXUS . . . . . . . . . . . | -35.00 |
| 3/02 | Debit Purchase XXXXXXXXXXXX6806:03/01 EXPEDIA 72502493838099 EXPEDIA COM WAUS . . . . . . . . . . | -79.17 |
| 3/02 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -10,442.00 |
| 3/02 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/02 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -350,000.00 |
| 3/02 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/02 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -16,000.00 |
| 3/02 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -50.00 |
| 3/03 | Debit Purchase XXXXXXXXXXXX0472:03/01 SHELL OIL 574272683QPS LAS VEGAS NVUS . . . . . . . . . . . . . . . | -100.00 |
| 3/03 | Debit Purchase XXXXXXXXXXXX0472:03/01 MORNINGSTAR STORAGE HENDERSON NVUS . . . . . . . . . . . . . . . | -130.00 |
| 3/03 | Debit Purchase XXXXXXXXXXXX0472:03/01 PENSKE TRK LSG 075610 LAS VEGAS NVUS . . . . . . . . . . . . . . . | -501.19 |
| 3/03 | Debit Purchase XXXXXXXXXXXX0472:03/23 PENSKE TRK LSG 075610 LAS VEGAS NVUS . . . . . . . . . . . . . . . | -1,798.29 |
| 3/03 | Debit Purchase XXXXXXXXXXXX6806:03/01 TWILIO J78RC2HCMZ9CKMG SAN FRANCISCOCAUS . . . . . . . . . | -200.11 |
| 3/03 | Debit Purchase XXXXXXXXXXXX6806:02/28 TWILIO Q55HZZHQJNBMPK4 SAN FRANCISCOCAUS . . . . . . . . . | -200.44 |
| 3/03 | Debit Purchase XXXXXXXXXXXX6806:03/01 TWILIO CQ4XCQG236NSD27 SAN FRANCISCOCAUS . . . . . . . . . | -200.71 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                                     **Page 51 of 111**
**04/03/2023**                                                                                         Account ▆▆▆▆4665

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/03 | Debit Purchase XXXXXXXXXXXX6806:03/01 TWILIO KWCCHQSCMZ9CKMG SAN FRANCISCOCAUS . . . . . . . . | -201.80 |
| 3/03 | Debit Purchase XXXXXXXXXXXX6806:02/28 TWILIO FGQXN75F7TM6SP4 SAN FRANCISCOCAUS . . . . . . . . . | -1,110.92 |
| 3/03 | Debit Purchase XXXXXXXXXXXX0472:03/02 USPS CHANGE OF ADDRESS 800 238 3150 TNUS . . . . . . . . . . | -1.10 |
| 3/03 | Debit Purchase XXXXXXXXXXXX0472:03/02 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . . . . | -667.80 |
| 3/03 | Debit Purchase XXXXXXXXXXXX6806:03/02 EXPEDIA 72503120337203 EXPEDIA COM WAUS . . . . . . . . . . | -171.35 |
| 3/03 | ACH Debit WEWORK REALESTATE 2623886 S . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -25,338.50 |
| 3/03 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -60,000.00 |
| 3/03 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -350,000.00 |
| 3/03 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/03 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -850,000.00 |
| 3/03 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/06 | Debit Purchase XXXXXXXXXXXX6806:03/02 TWILIO RMFTK2B64L4DRMG SAN FRANCISCOCAUS . . . . . . . | -200.18 |
| 3/06 | Debit Purchase XXXXXXXXXXXX0472:03/03 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . | -437.25 |
| 3/06 | Debit Purchase XXXXXXXXXXXX0472:03/02 PENSKE TRK LSG 075610 LAS VEGAS NVUS . . . . . . . . . . . . | -853.14 |
| 3/06 | Debit Purchase XXXXXXXXXXXX0472:02/23 PENSKE TRK LSG 075610 LAS VEGAS NVUS . . . . . . . . . . . . | -1,798.29 |
| 3/06 | Debit Purchase XXXXXXXXXXXX6806:03/03 TWILIO XPQJJ5B344JLHK4 SAN FRANCISCOCAUS . . . . . . . . . | -200.18 |
| 3/06 | Debit Purchase XXXXXXXXXXXX6806:03/03 TWILIO FX9BMNZFMZ9CKMG SAN FRANCISCOCAUS . . . . . . . | -200.92 |
| 3/06 | Debit Purchase XXXXXXXXXXXX6806:03/05 GITHUB  SAN FRANCISCOCAUS . . . . . . . . . . . . . . . . . . | -441.00 |
| 3/06 | Debit Purchase XXXXXXXXXXXX0472:03/05 ONLINE JOB ADS INDEED AUSTIN  TXUS . . . . . . . . . . . . . . | -502.00 |
| 3/06 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225,000.00 |
| 3/06 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/06 | Service Charge Analysis Charges February 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -43,034.51 |
| 3/06 | Debit Transfer Transfer TO CHK Account 4681 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -125,000.00 |
| 3/07 | Debit Purchase XXXXXXXXXXXX6806:03/04 TWILIO BLR795CBQRTNT87 SAN FRANCISCOCAUS . . . . . . . . | -200.59 |
| 3/07 | Debit Purchase XXXXXXXXXXXX0472:03/07 ONLINE JOB ADS INDEED AUSTIN  TXUS . . . . . . . . . . . . . . | -500.00 |
| 3/07 | Debit Purchase XXXXXXXXXXXX6806:03/06 EXPEDIA 72506038667211 EXPEDIA COM WAUS . . . . . . . . . | -114.99 |
| 3/07 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -400,000.00 |
| 3/07 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/07 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -40,000.00 |
| 3/08 | Debit Purchase XXXXXXXXXXXX6806:03/06 TWILIO KSJ4XVBJMZ9CKMG SAN FRANCISCOCAUS . . . . . . . . | -200.03 |
| 3/08 | Debit Purchase XXXXXXXXXXXX0472:03/07 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . | -7.95 |
| 3/08 | Debit Purchase XXXXXXXXXXXX0472:03/07 SEC OF MA EXPEDITED FE 6177279640  VAUS . . . . . . . . . . | -10.00 |
| 3/08 | Debit Purchase XXXXXXXXXXXX0472:03/07 SEC OF MA FILING FEE  6177279640  MAUS . . . . . . . . . . . | -100.00 |
| 3/08 | Debit Purchase XXXXXXXXXXXX0472:03/07 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . | -111.30 |
| 3/08 | Debit Purchase XXXXXXXXXXXX0472:03/07 EXPEDIA 72506750162017 EXPEDIA COM WAUS . . . . . . . . . | -98.32 |
| 3/08 | Debit Purchase XXXXXXXXXXXX0472:03/07 GA CORPORATE REGISTRAT 4046522887  GAUS . . . . . . . . . | -50.00 |
| 3/08 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -450,000.00 |
| 3/08 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/08 | Debit Memo Incoming Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -15.00 |
| 3/09 | Debit Purchase XXXXXXXXXXXX0472:03/08 CHEVRON 0373492 MOAPA NVUS . . . . . . . . . . . . . . . . . | -61.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

04/03/2023

Page 52 of 111

Account ████4665

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/09 | Debit Purchase XXXXXXXXXXXX0472:03/07 408 MORNINGSTAR STO 7025391694 NVUS . . . . . . . . . . . . . . | -72.00 |
| 3/09 | Debit Purchase XXXXXXXXXXXX0472:03/07 AMZN MKTP US H56ZR1KZ1 AMZN COM BILLWAUS . . . . . . . . . | -169.04 |
| 3/09 | Debit Purchase XXXXXXXXXXXX0472:03/08 EFILE FORMSTAX 877 713 2411 FLUS . . . . . . . . . . . . . . . . . | -333.90 |
| 3/09 | Debit Purchase XXXXXXXXXXXX0472:03/08 ONLINE JOB ADS INDEED AUSTIN TXUS . . . . . . . . . . . . . . . | -514.00 |
| 3/09 | Debit Purchase XXXXXXXXXXXX6806:03/08 MSFT E0400MDCUZ MSBILL INFO WAUS . . . . . . . . . . . . . . | -15.00 |
| 3/09 | Debit Purchase XXXXXXXXXXXX6806:03/08 MSFT E0400MDCUY MSBILL INFO WAUS . . . . . . . . . . . . . . | -462.00 |
| 3/09 | Debit Purchase XXXXXXXXXXXX0472:03/07 U HAULLULU LUXE LLC 800 789 3638 NVUS . . . . . . . . . . . . . | -160.58 |
| 3/09 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300,000.00 |
| 3/09 | Debit Memo Outgoing Wire Fee | -30.00 |
| 3/09 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -34,445.00 |
| 3/09 | Debit Memo Outgoing Wire Fee | -30.00 |
| 3/09 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -16,000.00 |
| 3/09 | Debit Memo Outgoing Wire Fee | -50.00 |
| 3/10 | Debit Purchase XXXXXXXXXXXX0472:03/08 OFFICE DEPOT 2198 LAS VEGAS NVUS . . . . . . . . . . . . . . . | -49.83 |
| 3/10 | Debit Purchase XXXXXXXXXXXX6806:03/09 HEROKU FEB 79010867 SAN FRANCISCOCAUS . . . . . . . . . . | -63.00 |
| 3/10 | Debit Purchase XXXXXXXXXXXX6806:03/07 TWILIO JLHC56L3CLRQ4V4 SAN FRANCISCOCAUS . . . . . . . . | -200.13 |
| 3/10 | Debit Purchase XXXXXXXXXXXX6806:03/08 MACKENZIE RIVER GRILL LAS VEGAS NVUS . . . . . . . . . . . . | -224.52 |
| 3/10 | Debit Purchase XXXXXXXXXXXX0472:03/08 U HAULLULU LUXE LLC 800 789 3638 NVUS . . . . . . . . . . . . | -32.72 |
| 3/10 | Debit Purchase XXXXXXXXXXXX0472:03/09 U HAULLULU LUXE LLC 800 789 3638 NVUS . . . . . . . . . . . . | -218.19 |
| 3/10 | Debit Memo Incoming Fee | -15.00 |
| 3/10 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -700,000.00 |
| 3/10 | Debit Memo Outgoing Wire Fee | -30.00 |
| 3/13 | Debit Purchase XXXXXXXXXXXX6806:03/08 TWILIO XML6XCGZL2Q4K47 SAN FRANCISCOCAUS . . . . . . . . | -200.03 |
| 3/13 | Debit Purchase XXXXXXXXXXXX6806:03/08 TWILIO KRS97BQZL2Q4K47 SAN FRANCISCOCAUS . . . . . . . . . | -200.25 |
| 3/13 | Debit Purchase XXXXXXXXXXXX0472:03/10 EFILE FORMSTAX 877 713 2411 FLUS . . . . . . . . . . . . . . . . . | -7.95 |
| 3/13 | Debit Purchase XXXXXXXXXXXX0472:03/10 POSTAL PROS LV LAS VEGAS NVUS . . . . . . . . . . . . . . . . . | -59.00 |
| 3/13 | Debit Purchase XXXXXXXXXXXX6806:03/10 TWILIO DJ3LFMLVWDJ84V6 SAN FRANCISCOCAUS . . . . . . . . | -200.73 |
| 3/13 | Debit Purchase XXXXXXXXXXXX6806:03/11 TWILIO WBW58QCNMZ9CKMG SAN FRANCISCOCAUS . . . . . . . | -200.00 |
| 3/13 | Debit Purchase XXXXXXXXXXXX6806:03/12 FIGMA MONTHLY RENEWAL SAN FRANCISCOCAUS . . . . . . . . . | -25.00 |
| 3/13 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -260,000.00 |
| 3/13 | Debit Memo Outgoing Wire Fee | -30.00 |
| 3/14 | Debit Purchase XXXXXXXXXXXX0472:03/13 ONLINE JOB ADS INDEED AUSTIN TXUS . . . . . . . . . . . . . . . | -502.00 |
| 3/14 | Debit Purchase XXXXXXXXXXXX0472:03/13 EFILE FORMSTAX 877 713 2411 FLUS . . . . . . . . . . . . . . . . . | -119.25 |
| 3/14 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 3/14 | Debit Memo Outgoing Wire Fee | -30.00 |
| 3/15 | Debit Purchase XXXXXXXXXXXX0472:03/13 CRAZY PITA LAS VEGAS NVUS . . . . . . . . . . . . . . . . . . . | -135.64 |
| 3/15 | Debit Purchase XXXXXXXXXXXX0472:03/14 MESSAGEMEDIA USA INC CA CAUS . . . . . . . . . . . . . . . . . | -507.23 |
| 3/15 | Debit Purchase XXXXXXXXXXXX6806:03/12 TWILIO KS79FNQZR6LRBV4 SAN FRANCISCOCAUS . . . . . . . . | -200.88 |
| 3/15 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -24,201.00 |
| 3/15 | Debit Memo Outgoing Wire Fee | -30.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                **Page 53 of 111**
04/03/2023                                                     Account ████4665

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/15 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300,000.00 |
| 3/15 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/15 | Debit Memo Deposit revesal from 03/09/23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -9,160.00 |
| 3/16 | Debit Purchase XXXXXXXXXXXX6806:03/13 TWILIO BQVBQDRPH9LJ8X6 SAN FRANCISCOCAUS . . . . . . . . . | -200.36 |
| 3/16 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 3/16 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/17 | Debit Purchase XXXXXXXXXXXX6806:03/14 TWILIO BV3MQTCF44JLHK4 SAN FRANCISCOCAUS . . . . . . . . . | -201.71 |
| 3/17 | Debit Purchase XXXXXXXXXXXX0472:03/16 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . | -365.70 |
| 3/17 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 3/17 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/17 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -800,000.00 |
| 3/17 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/17 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -16,000.00 |
| 3/17 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/20 | Debit Purchase XXXXXXXXXXXX0472:03/16 CITY OF LAS VEGAS DSC 7022296281  NVUS . . . . . . . . . . . . . . | -50.00 |
| 3/20 | Debit Purchase XXXXXXXXXXXX0472:03/15 TWILIO XFXTWS93XDJ84V6 SAN FRANCISCOCAUS . . . . . . . . . | -200.71 |
| 3/20 | Debit Purchase XXXXXXXXXXXX0472:03/17 OHIO BUSINESS FILING  614 466 0180 OHUS . . . . . . . . . . . . . . | -5.00 |
| 3/20 | Debit Purchase XXXXXXXXXXXX0472:03/17 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . . . | -71.55 |
| 3/20 | Debit Purchase XXXXXXXXXXXX0472:03/17 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . . . | -445.20 |
| 3/20 | Debit Purchase XXXXXXXXXXXX6806:03/17 ALLIANZ TRAVEL INS  8666422501  VAUS . . . . . . . . . . . . . . | -99.00 |
| 3/20 | Debit Purchase XXXXXXXXXXXX0472:03/17 WI DFI WS2 CFI CC EPAY 608 2617222 WIUS . . . . . . . . . . . . . . | -65.00 |
| 3/20 | Debit Purchase XXXXXXXXXXXX6806:03/17 PRICELN PAYLESS CAR RE 203 299 8000 CTUS . . . . . . . . . . . . . | -617.57 |
| 3/20 | Debit Purchase XXXXXXXXXXXX6806:03/17 PRICELN PAYLESS CAR RE 203 299 8000 CTUS . . . . . . . . . . . . . | -648.51 |
| 3/20 | Debit Purchase XXXXXXXXXXXX6806:03/17 FRONTIER  DENVER  COUS . . . . . . . . . . . . . . . . . . . . . . | -1,147.96 |
| 3/20 | Debit Purchase XXXXXXXXXXXX6806:03/17 TWILIO DTXWF9HVDZB9BV6 SAN FRANCISCOCAUS . . . . . . . . . | -200.00 |
| 3/20 | Debit Purchase XXXXXXXXXXXX0472:03/17 MURRAY CITY CORPORATIO 801 2642668 UTUS . . . . . . . . . . . | -200.00 |
| 3/20 | Debit Purchase XXXXXXXXXXXX6806:03/17 ONLINE JOB ADS INDEED AUSTIN  TXUS . . . . . . . . . . . . . . . . | -501.00 |
| 3/20 | Debit Purchase XXXXXXXXXXXX6806:03/17 SPIRIT AI MIRAMAR FLUS . . . . . . . . . . . . . . . . . . . . . . . | -374.18 |
| 3/20 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -35,000.00 |
| 3/20 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/20 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -99,397.50 |
| 3/20 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/20 | Debit Memo Incoming Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -15.00 |
| 3/21 | Debit Purchase XXXXXXXXXXXX6806:03/19 TWILIO SR4FXQL9NXKVMM4 SAN FRANCISCOCAUS . . . . . . . . . | -200.06 |
| 3/21 | Debit Purchase XXXXXXXXXXXX6806:03/20 ALLIANZ TRAVEL INS  8666422501  VAUS . . . . . . . . . . . . . . | -36.00 |
| 3/21 | Debit Purchase XXXXXXXXXXXX6806:03/20 HOO HOOTSUITE INC 778 5889767 TXUS . . . . . . . . . . . . . . . | -149.00 |
| 3/21 | Debit Purchase XXXXXXXXXXXX6806:03/20 JUSTFLY COM 800 717 5015 WAUS . . . . . . . . . . . . . . . . . . | -227.96 |
| 3/21 | Debit Memo Loomis Deposit Correction 3-01-2023 - San Antonio Vault . . . . . . . . . . . . . . . . . . . . | -23,845.00 |
| 3/21 | Debit Purchase XXXXXXXXXXXX0472:03/20 BRYANT SURETY BONDS 866 450 3412 PAUS . . . . . . . . . . . . . | -1,718.00 |
| 3/21 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -85,000.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 54 of 111**
Account ██████4665

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/21 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/21 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 3/21 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/21 | Debit Purchase XXXXXXXXXXXX0472:03/21 SCCMO TAX COLLECTOR San Jose  CAUS . . . . . . . . . . . . . . . . . | -3.99 |
| 3/21 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . | -45,000.00 |
| 3/22 | Debit Purchase XXXXXXXXXXXX6806:03/21 EXPEDIA 72516729572462 EXPEDIA COM WAUS | -91.99 |
| 3/22 | Debit Purchase XXXXXXXXXXXX6806:03/20 TWILIO XQTZ4ZDPXTDKGX6 SAN FRANCISCOCAUS . . . . . . . . . . | -200.65 |
| 3/22 | Debit Purchase XXXXXXXXXXXX0472:03/21 WALL STREET PREP  617 3147685 MAUS . . . . . . . . . . . . . . . . . | -39.00 |
| 3/22 | Debit Purchase XXXXXXXXXXXX0472:03/21 WALL STREET PREP  617 3147685 MAUS . . . . . . . . . . . . . . . . . | -39.00 |
| 3/22 | Debit Purchase XXXXXXXXXXXX0472:03/21 WALL STREET PREP  617 3147685 MAUS . . . . . . . . . . . . . . . . . | -39.00 |
| 3/22 | Debit Purchase XXXXXXXXXXXX0472:03/21 WALL STREET PREP  617 3147685 MAUS . . . . . . . . . . . . . . . . . | -39.00 |
| 3/22 | Debit Purchase XXXXXXXXXXXX0472:03/21 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . . . . . . | -198.75 |
| 3/22 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225,000.00 |
| 3/22 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/22 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -100,000.00 |
| 3/22 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/22 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -35,000.00 |
| 3/22 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/22 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . | -123,000.00 |
| 3/23 | Debit Purchase XXXXXXXXXXXX0472:03/21 CITY OF LAS VEGAS DSC 7022296281  NVUS . . . . . . . . . . . | -200.00 |
| 3/23 | Debit Purchase XXXXXXXXXXXX0472:03/22 CITY OF WENTZVILLE UTI WENTZVILLE  MOUS . . . . . . . . . . | -102.00 |
| 3/23 | Debit Purchase XXXXXXXXXXXX6806:03/22 ZAPIER COM CHARGE SAN FRANCISCOCAUS . . . . . . . . . . . . . . . | -73.50 |
| 3/23 | Debit Purchase XXXXXXXXXXXX6806:03/21 EXPEDIA 72517519495201 EXPEDIA COM WAUS . . . . . . . . . . . | -174.02 |
| 3/23 | Debit Transfer Transfer TO CHK Account 4681 . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300,000.00 |
| 3/23 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 3/23 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/24 | Debit Purchase XXXXXXXXXXXX0472:03/23 WHIMSICAL INC  DENVER  CAUS . . . . . . . . . . . . . . . . . | -72.00 |
| 3/24 | Debit Purchase XXXXXXXXXXXX0472:03/23 FONT AWESOME PRO  BENTONVILLE ARUS . . . . . . . . . . . . . . | -99.00 |
| 3/24 | Debit Purchase XXXXXXXXXXXX6806:03/23 EXPEDIA 72518272090837 BELLEVUE  NVUS . . . . . . . . . . . . . . | -96.05 |
| 3/24 | Debit Purchase XXXXXXXXXXXX6806:03/21 TWILIO MNPWDH9FKNBMPK4 SAN FRANCISCOCAUS . . . . . . . . . . | -200.33 |
| 3/24 | Debit Purchase XXXXXXXXXXXX6806:03/23 LOCKMASTERS INC 8598856041  KYUS . . . . . . . . . . . . . . | -1,264.55 |
| 3/24 | ACH Debit PAYPAL S INST XFER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -957.40 |
| 3/24 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -16,000.00 |
| 3/24 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/24 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -27,796.25 |
| 3/24 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/24 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -250,000.00 |
| 3/24 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/27 | Debit Purchase XXXXXXXXXXXX0472:03/23 MACKENZIE RIVER GRILL LAS VEGAS NVUS . . . . . . . . . . . . . . | -48.64 |

297 – 96



**CASH CLOUD INC**

04/03/2023

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/27 | Debit Purchase XXXXXXXXXXXX0631:03/24 CENTURYLINK LUMEN 800 244 1111 LAUS . . . . . . . . . . . . . . . | -80.26 |
| 3/27 | Debit Purchase XXXXXXXXXXXX6806:03/22 TWILIO CM7CNXRB4583FKG SAN FRANCISCOCAUS . . . . . . . . . | -201.40 |
| 3/27 | Debit Purchase XXXXXXXXXXXX0472:03/24 EFILE FORMSTAX  877 713 2411 FLUS . . . . . . . . . . . . . . . . . . . | -39.75 |
| 3/27 | Debit Purchase XXXXXXXXXXXX0472:03/24 ONLINE JOB ADS INDEED AUSTIN  TXUS . . . . . . . . . . . . . . . | -507.00 |
| 3/27 | Debit Purchase XXXXXXXXXXXX6806:03/24 EXPEDIA 72518978693612 EXPEDIA COM WAUS . . . . . . . . . . | -105.29 |
| 3/27 | Debit Purchase XXXXXXXXXXXX0472:03/24 AMZN MKTP US HY4BF4C60 AMZN COM BILLWAUS . . . . . . . . | -388.72 |
| 3/27 | Debit Purchase XXXXXXXXXXXX6806:03/23 TWILIO H9LM7XMC4583FKG SAN FRANCISCOCAUS . . . . . . . . | -200.40 |
| 3/27 | Debit Purchase XXXXXXXXXXXX6806:03/25 EXPEDIA 72519457594679 EXPEDIA COM WAUS . . . . . . . . . | -226.38 |
| 3/27 | Debit Purchase XXXXXXXXXXXX6806:03/25 TWILIO MG7BKFM87WRDP67 SAN FRANCISCOCAUS . . . . . . . . | -200.01 |
| 3/27 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -51,368.85 |
| 3/27 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/27 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150,000.00 |
| 3/27 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/28 | Debit Purchase XXXXXXXXXXXX6806:03/27 EXPEDIA 72521059890249 EXPEDIA COM WAUS . . . . . . . . | -145.77 |
| 3/28 | ACH Debit VENMO S PAYMENT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,000.00 |
| 3/28 | Debit Transfer Transfer TO CHK Account 4681 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150,000.00 |
| 3/28 | Debit Memo Loomis Deposit Correction 1-23-2023 - Oklahoma Vault . . . . . . . . . . . . . . . . . . . . . . . . | -1,000.00 |
| 3/29 | Debit Purchase XXXXXXXXXXXX6806:03/27 TWILIO ZF645DGWXTDKGX6 SAN FRANCISCOCAUS . . . . . . . | -200.04 |
| 3/29 | Debit Purchase XXXXXXXXXXXX6806:03/28 EXPEDIA 72521856408044 EXPEDIA COM WAUS . . . . . . . . | -103.09 |
| 3/29 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -500,000.00 |
| 3/29 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/29 | Debit Purchase XXXXXXXXXXXX0472:03/28 WF4CLARKCNTY SERVICE F 7024554253  CAUS . . . . . . . . . . | -5.17 |
| 3/29 | Debit Purchase XXXXXXXXXXXX0472:03/28 CLARKCOUNTY BUSINESS L 7024554253  NVUS . . . . . . . . . . | -195.00 |
| 3/30 | Debit Purchase XXXXXXXXXXXX0472:03/29 DC GOV T PAYMENT 202 442 4423 DCUS . . . . . . . . . . . . . . | -300.00 |
| 3/30 | Debit Purchase XXXXXXXXXXXX6806:03/28 NAME CHEAP COM 4F1MSD PHOENIX AZUS . . . . . . . . . . . . | -15.16 |
| 3/30 | Debit Purchase XXXXXXXXXXXX6806:03/28 TWILIO C7CT2FDXXTDKGX6 SAN FRANCISCOCAUS . . . . . . . . | -201.51 |
| 3/30 | Debit Purchase XXXXXXXXXXXX6806:03/29 EXPEDIA 72522580352260 EXPEDIA COM WAUS . . . . . . . . | -156.78 |
| 3/30 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300,000.00 |
| 3/30 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/30 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -100,000.00 |
| 3/30 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/30 | Debit Transfer Transfer TO CHK Account 4699 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -58,000.00 |
| 3/31 | Debit Purchase XXXXXXXXXXXX0472:03/29 408 MORNINGSTAR STO HENDERSON NVUS . . . . . . . . . . . . | -71.10 |
| 3/31 | Debit Purchase XXXXXXXXXXXX0472:03/29 408 MORNINGSTAR STO HENDERSON NVUS . . . . . . . . . . . . | -94.93 |
| 3/31 | Debit Purchase XXXXXXXXXXXX0472:03/29 CRAZY PITA  LAS VEGAS NVUS . . . . . . . . . . . . . . . . . . . . | -148.33 |
| 3/31 | Debit Purchase XXXXXXXXXXXX6806:03/28 TWILIO FS2MLV6B8TM6SP4 SAN FRANCISCOCAUS . . . . . . . . | -200.48 |
| 3/31 | Debit Purchase XXXXXXXXXXXX6806:03/29 TWILIO LBGWJT6LNXKVMM4 SAN FRANCISCOCAUS . . . . . . . | -200.78 |
| 3/31 | Debit Purchase XXXXXXXXXXXX6806:03/28 TWILIO CHZFMPPC5KDWTM4 SAN FRANCISCOCAUS . . . . . . . | -201.52 |
| 3/31 | Debit Purchase XXXXXXXXXXXX6806:03/29 TWILIO C6KC29DJS6LRBV4 SAN FRANCISCOCAUS . . . . . . . . | -202.06 |
| 3/31 | Debit Purchase XXXXXXXXXXXX6806:03/30 EXPEDIA 72523320816803 EXPEDIA COM WAUS . . . . . . . . | -136.85 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                      **Page 56 of 111**
04/03/2023                                                                      Account ███████4665

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/31 | Debit Purchase XXXXXXXXXXXX0472:03/30 NH SEC OF STATE OTC 6032712073  NHUS . . . . . . . . . . . . . . . | -102.00 |
| 3/31 | Debit Purchase XXXXXXXXXXXX0472:03/30 AMZN MKTP US HY7SS7IS0 AMZN COM BILLWAUS . . . . . . . . . . | -655.66 |
| 3/31 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -400,000.00 |
| 3/31 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**



**CASH CLOUD INC**                                        Page 1 of 1
**10190 COVINGTON CROSS DRIVE**              Last Statement: 03/01/23
**LAS VEGAS NV 89144**                        This Statement: 03/31/23
                                    Total Days In Statement Period: 31

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

# Money Service Business - ██████4681

## Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . . | 225,025.46 | Previous Statement Balance | 474,884.06 |
| 3  Deposits / Credits . . . . . . . . . . . . . . . . . . . . . . . | 575,000.00 | Debits / Fees | 0.00 |
| 13  Checks / Debits . . . . . . . . . . . . . . . . . . . . . . . | -881,701.03 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 168,183.03 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

## Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 3/06 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 125,000.00 |
| 3/23 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300,000.00 |
| 3/28 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 150,000.00 |

## Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---|
| 3/02 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -273.16 |
| 3/02 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/02 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -292,633.97 |
| 3/02 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/03 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -5,400.00 |
| 3/16 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -298,048.32 |
| 3/16 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/16 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -21.25 |
| 3/16 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 3/21 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,045.83 |
| 3/28 | ACH Debit HSA BANK EMPL FEE CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -54.25 |
| 3/30 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -284,074.25 |
| 3/30 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT**



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)   $ _____

_____

_____

TOTAL   $ _____

SUBTRACT -

CHECKS OUTSTANDING   $ _____

_____

BALANCE   $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING
LENDER

**FDIC**

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
  (1)  Tell us your name and account number (if any).
  (2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
       you believe it is an error or why you need more information.
  (3)  Tell us the dollar amount of the suspected error.
  If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

  We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

  We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

  You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY



Member
**FDIC**

**CASH CLOUD INC**                                    Page 1 of 91
**10190 COVINGTON CROSS DRIVE**          Last Statement: 03/01/23
**LAS VEGAS NV 89144**                       This Statement: 03/31/23
                                    Total Days In Statement Period: 31

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - �though4699

### Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . | 64,415.40 | Previous Statement Balance | 35,676.86 |
| 5  Deposits / Credits . . . . . . . . . . . . . . . . . . . . . . | 326,000.00 | Debits / Fees | 0.00 |
| 655  Checks / Debits . . . . . . . . . . . . . . . . . . . . . . | -232,261.51 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 129,415.35 |
| Annual Percentage Yield Earned . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 3/03 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60,000.00 |
| 3/07 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40,000.00 |
| 3/21 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 45,000.00 |
| 3/22 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 123,000.00 |
| 3/30 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 58,000.00 |

### Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---|
| 3/01 | ACH Debit THE GUARDIAN 13 MAR GP INS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -9,831.77 |
| 3/01 | Check 49001 check #049001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -178.50 |
| 3/01 | Check 49006 check #049006 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 3/01 | Check 49020 check #049020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -243.75 |
| 3/01 | Check 49036 check #049036 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -170.25 |
| 3/01 | Check 49051 check #049051 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -187.50 |
| 3/01 | Check 49095 check #049095 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -234.00 |
| 3/01 | Check 49099 check #049099 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -243.75 |
| 3/01 | Check 49109 check #049109 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225.00 |
| 3/01 | Check 49139 check #049139 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -236.25 |
| 3/01 | Check 49152 check #049152 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225.00 |
| 3/01 | Check 49167 check #049167 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 3/01 | Check 49172 check #049172 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 3/02 | ACH Debit UPSBILLCTR PAYMENT 000000A34R . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,221.82 |
| 3/02 | Check 48980 check #048980 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT**



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)   $ _____

_____

_____

TOTAL   $ _____

SUBTRACT -

CHECKS OUTSTANDING   $ _____

_____

BALANCE   $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER     FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1)  Tell us your name and account number (if any).
   (2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
       you believe it is an error or why you need more information.
   (3)  Tell us the dollar amount of the suspected error.

   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

   We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

   We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

   You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your
     checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been
     made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from
     your check without your permission.



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
**04/03/2023**

**Page 2 of 91**
Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|---|---|---|
| 3/02 | Check 48985 check #048985 | -153.00 |
| 3/02 | Check 49022 check #049022 | -112.50 |
| 3/02 | Check 49029 check #049029 | -225.00 |
| 3/02 | Check 49057 check #049057 | -75.00 |
| 3/02 | Check 49058 check #049058 | -75.00 |
| 3/02 | Check 49070 check #049070 | -225.00 |
| 3/02 | Check 49072 check #049072 | -206.25 |
| 3/02 | Check 49110 check #049110 | -225.00 |
| 3/02 | Check 49132 check #049132 | -225.00 |
| 3/02 | Check 49149 check #049149 | -225.00 |
| 3/02 | Check 49153 check #049153 | -238.70 |
| 3/02 | Check 49155 check #049155 | -225.00 |
| 3/02 | Check 49156 check #049156 | -225.00 |
| 3/02 | Check 49180 check #049180 | -150.00 |
| 3/02 | Check 49209 check #049209 | -150.00 |
| 3/02 | Check 49221 check #049221 | -75.00 |
| 3/03 | Check 49008 check #049008 | -787.50 |
| 3/03 | Check 49077 check #049077 | -187.50 |
| 3/03 | Check 49080 check #049080 | -150.00 |
| 3/03 | Check 49108 check #049108 | -225.00 |
| 3/03 | Check 49175 check #049175 | -150.00 |
| 3/03 | Check 49184 check #049184 | -168.75 |
| 3/03 | Check 49222 check #049222 | -56.25 |
| 3/03 | ACH Debit UnitedHealthSvcs S PERSONAPAY | -27,766.54 |
| 3/06 | Check 48994 check #048994 | -187.50 |
| 3/06 | Check 49003 check #049003 | -150.00 |
| 3/06 | Check 49063 check #049063 | -150.00 |
| 3/06 | Check 49093 check #049093 | -141.75 |
| 3/06 | Check 49101 check #049101 | -234.00 |
| 3/06 | Check 49144 check #049144 | -231.98 |
| 3/07 | ACH Debit UPSBILLCTR PAYMENT 000000A34R | -481.30 |
| 3/07 | Check 49009 check #049009 | -150.00 |
| 3/07 | Check 49074 check #049074 | -225.00 |
| 3/07 | Check 49138 check #049138 | -12,731.30 |
| 3/07 | Check 49176 check #049176 | -150.00 |
| 3/08 | Check 48914 check #048914 | -1,477.85 |
| 3/08 | Check 49071 check #049071 | -187.50 |
| 3/08 | Check 49096 check #049096 | -238.70 |
| 3/08 | Check 49103 check #049103 | -162.00 |
| 3/08 | Check 49114 check #049114 | -225.00 |

329 – 98



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 3 of 91**
Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/08 | Check 49124 check #049124 | -177.75 |
| 3/08 | Check 49211 check #049211 | -150.00 |
| 3/08 | Check 49225 check #049225 | -97.85 |
| 3/09 | ACH Debit Field Nation FIELDNATIO FLDNAT000102930 | -3,000.00 |
| 3/09 | Check 49150 check #049150 | -150.00 |
| 3/09 | Check 49154 check #049154 | -206.25 |
| 3/09 | Check 49159 check #049159 | -150.00 |
| 3/09 | Check 49193 check #049193 | -150.00 |
| 3/09 | Check 49224 check #049224 | -2.00 |
| 3/10 | Check 38395 check #038395 | -500.00 |
| 3/10 | Check 47965 check #047965 | -42.78 |
| 3/10 | Check 48970 check #048970 | -150.00 |
| 3/10 | Check 49081 check #049081 | -225.00 |
| 3/10 | Check 49086 check #049086 | -168.75 |
| 3/10 | Check 49098 check #049098 | -225.00 |
| 3/10 | Check 49104 check #049104 | -375.00 |
| 3/10 | Check 49290 check #049290 | -300.00 |
| 3/10 | Check 49305 check #049305 | -225.00 |
| 3/10 | Check 49328 check #049328 | -225.00 |
| 3/13 | ACH Debit UPSBILLCTR PAYMENT 000000A34R | -579.58 |
| 3/13 | Check 48979 check #048979 | -262.50 |
| 3/13 | Check 49078 check #049078 | -150.00 |
| 3/13 | Check 49083 check #049083 | -225.00 |
| 3/13 | Check 49091 check #049091 | -225.00 |
| 3/13 | Check 49102 check #049102 | -162.00 |
| 3/13 | Check 49212 check #049212 | -150.00 |
| 3/13 | Check 49223 check #049223 | -387.68 |
| 3/13 | Check 49237 check #049237 | -75.00 |
| 3/13 | Check 49238 check #049238 | -300.00 |
| 3/13 | Check 49258 check #049258 | -300.00 |
| 3/13 | Check 49287 check #049287 | -300.00 |
| 3/13 | Check 49288 check #049288 | -300.00 |
| 3/13 | Check 49320 check #049320 | -225.00 |
| 3/13 | Check 49339 check #049339 | -262.50 |
| 3/13 | Check 49389 check #049389 | -187.50 |
| 3/13 | Check 49422 check #049422 | -187.50 |
| 3/13 | Check 49425 check #049425 | -185.25 |
| 3/13 | Check 49446 check #049446 | -138.00 |
| 3/13 | Check 49311 check #049311 | -159.00 |
| 3/13 | Check 49337 check #049337 | -123.75 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 4 of 91**
Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/14 | Check 49226 check #049226 | -165.00 |
| 3/14 | Check 49227 check #049227 | -3,150.00 |
| 3/14 | Check 49236 check #049236 | -400.00 |
| 3/14 | Check 49239 check #049239 | -300.00 |
| 3/14 | Check 49250 check #049250 | -300.00 |
| 3/14 | Check 49255 check #049255 | -300.00 |
| 3/14 | Check 49267 check #049267 | -261.00 |
| 3/14 | Check 49268 check #049268 | -309.30 |
| 3/14 | Check 49269 check #049269 | -309.30 |
| 3/14 | Check 49283 check #049283 | -300.00 |
| 3/14 | Check 49286 check #049286 | -300.00 |
| 3/14 | Check 49289 check #049289 | -225.00 |
| 3/14 | Check 49294 check #049294 | -300.00 |
| 3/14 | Check 49297 check #049297 | -262.50 |
| 3/14 | Check 49299 check #049299 | -225.00 |
| 3/14 | Check 49301 check #049301 | -187.50 |
| 3/14 | Check 49304 check #049304 | -262.50 |
| 3/14 | Check 49308 check #049308 | -262.50 |
| 3/14 | Check 49316 check #049316 | -154.50 |
| 3/14 | Check 49330 check #049330 | -170.25 |
| 3/14 | Check 49335 check #049335 | -225.00 |
| 3/14 | Check 49353 check #049353 | -225.00 |
| 3/14 | Check 49360 check #049360 | -170.25 |
| 3/14 | Check 49364 check #049364 | -225.00 |
| 3/14 | Check 49367 check #049367 | -177.75 |
| 3/14 | Check 49373 check #049373 | -225.00 |
| 3/14 | Check 49386 check #049386 | -225.00 |
| 3/14 | Check 49391 check #049391 | -150.00 |
| 3/14 | Check 49401 check #049401 | -150.00 |
| 3/14 | Check 49404 check #049404 | -168.75 |
| 3/14 | Check 49406 check #049406 | -162.00 |
| 3/14 | Check 49409 check #049409 | -150.00 |
| 3/14 | Check 49415 check #049415 | -150.00 |
| 3/14 | Check 49427 check #049427 | -177.75 |
| 3/14 | Check 49429 check #049429 | -225.00 |
| 3/14 | Check 49430 check #049430 | -225.00 |
| 3/14 | Check 49440 check #049440 | -201.00 |
| 3/14 | Check 49443 check #049443 | -170.25 |
| 3/14 | Check 49448 check #049448 | -132.75 |
| 3/14 | Check 49449 check #049449 | -225.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

04/03/2023

**Page 5 of 91**

Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/14 | Check 49451 check #049451 | -73.50 |
| 3/14 | Check 49453 check #049453 | -154.50 |
| 3/15 | ACH Debit NMLS 1-855-665-7 NMLS PMT | -161.25 |
| 3/15 | ACH Debit NMLS 1-855-665-7 NMLS PMT | -1,365.00 |
| 3/15 | Check 47948 check #047948 | -350.00 |
| 3/15 | Check 49254 check #049254 | -300.00 |
| 3/15 | Check 49259 check #049259 | -300.00 |
| 3/15 | Check 49266 check #049266 | -375.00 |
| 3/15 | Check 49281 check #049281 | -300.00 |
| 3/15 | Check 49291 check #049291 | -300.00 |
| 3/15 | Check 49293 check #049293 | -300.00 |
| 3/15 | Check 49298 check #049298 | -177.00 |
| 3/15 | Check 49310 check #049310 | -262.50 |
| 3/15 | Check 49312 check #049312 | -174.75 |
| 3/15 | Check 49324 check #049324 | -262.50 |
| 3/15 | Check 49325 check #049325 | -225.00 |
| 3/15 | Check 49336 check #049336 | -243.75 |
| 3/15 | Check 49343 check #049343 | -193.50 |
| 3/15 | Check 49359 check #049359 | -185.25 |
| 3/15 | Check 49379 check #049379 | -150.00 |
| 3/15 | Check 49380 check #049380 | -150.00 |
| 3/15 | Check 49395 check #049395 | -150.00 |
| 3/15 | Check 49408 check #049408 | -150.00 |
| 3/15 | Check 49423 check #049423 | -183.00 |
| 3/15 | Check 49431 check #049431 | -168.75 |
| 3/15 | Check 49432 check #049432 | -150.00 |
| 3/15 | Check 49441 check #049441 | -154.50 |
| 3/15 | Check 49445 check #049445 | -85.50 |
| 3/15 | Check 49455 check #049455 | -160.50 |
| 3/15 | Check 49742 check #049742 | -581.60 |
| 3/16 | Check 49246 check #049246 | -300.00 |
| 3/16 | Check 49251 check #049251 | -300.00 |
| 3/16 | Check 49260 check #049260 | -300.00 |
| 3/16 | Check 49272 check #049272 | -300.00 |
| 3/16 | Check 49285 check #049285 | -300.00 |
| 3/16 | Check 49309 check #049309 | -173.25 |
| 3/16 | Check 49315 check #049315 | -225.00 |
| 3/16 | Check 49317 check #049317 | -173.25 |
| 3/16 | Check 49321 check #049321 | -225.00 |
| 3/16 | Check 49346 check #049346 | -173.25 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                    **Page 6 of 91**
04/03/2023                                              Account ▉▉▉▉4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/16 | Check 49355 check #049355 | -262.50 |
| 3/16 | Check 49361 check #049361 | -225.00 |
| 3/16 | Check 49371 check #049371 | -150.00 |
| 3/16 | Check 49420 check #049420 | -225.00 |
| 3/16 | Check 49424 check #049424 | -146.25 |
| 3/16 | Check 49450 check #049450 | -300.00 |
| 3/16 | Check 49487 check #049487 | -164.25 |
| 3/16 | Check 49733 check #049733 | -7,072.40 |
| 3/16 | Check 49741 check #049741 | -12,071.09 |
| 3/16 | Check 49743 check #049743 | -20.00 |
| 3/17 | ACH Debit Field Nation FIELDNATIO FLDNAT000103209 | -3,000.00 |
| 3/17 | Check 49019 check #049019 | -225.00 |
| 3/17 | Check 49119 check #049119 | -375.00 |
| 3/17 | Check 49168 check #049168 | -150.00 |
| 3/17 | Check 49256 check #049256 | -250.00 |
| 3/17 | Check 49296 check #049296 | -300.00 |
| 3/17 | Check 49302 check #049302 | -375.00 |
| 3/17 | Check 49329 check #049329 | -161.25 |
| 3/17 | Check 49331 check #49331 | -165.75 |
| 3/17 | Check 49338 check #049338 | -225.00 |
| 3/17 | Check 49340 check #049340 | -262.50 |
| 3/17 | Check 49348 check #049348 | -150.00 |
| 3/17 | Check 49357 check #049357 | -225.00 |
| 3/17 | Check 49358 check #049358 | -178.50 |
| 3/17 | Check 49376 check #049376 | -177.00 |
| 3/17 | Check 49385 check #049385 | -150.00 |
| 3/17 | Check 49390 check #049390 | -225.00 |
| 3/17 | Check 49393 check #049393 | -187.50 |
| 3/17 | Check 49398 check #049398 | -225.00 |
| 3/17 | Check 49402 check #049402 | -187.50 |
| 3/17 | Check 49419 check #049419 | -225.00 |
| 3/17 | Check 49436 check #049436 | -168.00 |
| 3/17 | Check 49457 check #049457 | -126.75 |
| 3/17 | Check 49513 check #049513 | -185.25 |
| 3/17 | Check 49564 check #049564 | -162.00 |
| 3/17 | Check 49595 check #049595 | -140.25 |
| 3/17 | Check 49738 check #049738 | -50.00 |
| 3/17 | Check 49750 check #049750 | -333.70 |
| 3/17 | Check 49765 check #049765 | -150.00 |
| 3/20 | Check 49126 check #049126 | -262.50 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                          **Page 7 of 91**
04/03/2023                                                                                       Account ▮▮▮▮▮▮4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/20 | Check 49229 check #049229 | -300.00 |
| 3/20 | Check 49233 check #049233 | -275.00 |
| 3/20 | Check 49242 check #049242 | -318.27 |
| 3/20 | Check 49247 check #049247 | -300.00 |
| 3/20 | Check 49264 check #049264 | -315.00 |
| 3/20 | Check 49279 check #049279 | -225.00 |
| 3/20 | Check 49280 check #049280 | -300.00 |
| 3/20 | Check 49300 check #049300 | -262.50 |
| 3/20 | Check 49341 check #049341 | -262.50 |
| 3/20 | Check 49377 check #049377 | -225.00 |
| 3/20 | Check 49388 check #049388 | -150.00 |
| 3/20 | Check 49396 check #049396 | -150.00 |
| 3/20 | Check 49418 check #049418 | -187.50 |
| 3/20 | Check 49434 check #049434 | -155.25 |
| 3/20 | Check 49460 check #049460 | -187.50 |
| 3/20 | Check 49461 check #049461 | -150.00 |
| 3/20 | Check 49465 check #049465 | -151.50 |
| 3/20 | Check 49480 check #049480 | -195.00 |
| 3/20 | Check 49491 check #049491 | -162.00 |
| 3/20 | Check 49499 check #049499 | -193.50 |
| 3/20 | Check 49510 check #049510 | -177.75 |
| 3/20 | Check 49518 check #049518 | -225.00 |
| 3/20 | Check 49584 check #049584 | -170.25 |
| 3/20 | Check 49614 check #049614 | -150.00 |
| 3/20 | Check 49621 check #049621 | -150.00 |
| 3/20 | Check 49635 check #049635 | -150.00 |
| 3/20 | Check 49651 check #049651 | -150.00 |
| 3/20 | Check 49660 check #049660 | -150.00 |
| 3/20 | Check 49663 check #049663 | -150.00 |
| 3/20 | Check 49669 check #049669 | -150.00 |
| 3/20 | Check 49684 check #049684 | -150.00 |
| 3/20 | Check 49709 check #049709 | -300.00 |
| 3/20 | Check 49717 check #049717 | -150.00 |
| 3/20 | Check 49734 check #049734 | -276.58 |
| 3/20 | Check 49757 check #049757 | -150.00 |
| 3/20 | Check 49773 check #049773 | -300.00 |
| 3/20 | Check 49778 check #049778 | -150.00 |
| 3/20 | Check 49780 check #049780 | -150.00 |
| 3/20 | Check 49786 check #049786 | -168.75 |
| 3/20 | Check 49790 check #049790 | -150.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                **Page 8 of 91**
04/03/2023                                                            Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/20 | Check 49794 check #049794 | -150.00 |
| 3/20 | Check 49837 check #049837 | -168.75 |
| 3/20 | Check 49841 check #049841 | -150.00 |
| 3/20 | Check 49846 check #049846 | -150.00 |
| 3/20 | Check 49849 check #049849 | -150.00 |
| 3/20 | Check 49972 check #049972 | -1,238.38 |
| 3/21 | Check 49495 check #049495 | -159.75 |
| 3/21 | Check 49405 check #049405 | -185.25 |
| 3/21 | Check 49253 check #049253 | -600.00 |
| 3/21 | Check 49530 check #049530 | -177.75 |
| 3/21 | Check 49699 check #049699 | -150.00 |
| 3/21 | Check 49795 check #049795 | -150.00 |
| 3/21 | Check 49658 check #049658 | -150.00 |
| 3/21 | Check 49350 check #049350 | -225.00 |
| 3/21 | Check 49705 check #049705 | -150.00 |
| 3/21 | Check 49587 check #049587 | -177.75 |
| 3/21 | Check 49843 check #049843 | -150.00 |
| 3/21 | Check 49960 check #049960 | -2.00 |
| 3/21 | Check 49574 check #049574 | -187.50 |
| 3/21 | Check 49243 check #049243 | -300.00 |
| 3/21 | Check 49707 check #049707 | -150.00 |
| 3/21 | Check 49048 check #049048 | -185.25 |
| 3/21 | Check 49662 check #049662 | -187.50 |
| 3/21 | Check 49594 check #049594 | -147.75 |
| 3/21 | Check 49934 check #049934 | -51.94 |
| 3/21 | Check 49850 check #049850 | -150.00 |
| 3/21 | Check 49354 check #049354 | -168.75 |
| 3/21 | Check 49362 check #049362 | -225.00 |
| 3/21 | Check 49639 check #049639 | -150.00 |
| 3/21 | Check 49754 check #049754 | -150.00 |
| 3/21 | Check 49545 check #049545 | -168.75 |
| 3/21 | Check 49532 check #049532 | -162.00 |
| 3/21 | Check 49932 check #049932 | -110.84 |
| 3/21 | Check 49731 check #049731 | -150.00 |
| 3/21 | Check 49805 check #049805 | -150.00 |
| 3/21 | Check 49608 check #049608 | -150.00 |
| 3/21 | Check 49617 check #049617 | -225.00 |
| 3/21 | Check 49554 check #049554 | -164.25 |
| 3/21 | Check 49911 check #049911 | -75.00 |
| 3/21 | Check 49569 check #049569 | -225.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                 **Page 9 of 91**
04/03/2023                                                        Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/21 | Check 49625 check #049625 | -150.00 |
| 3/21 | Check 49730 check #049730 | -176.25 |
| 3/21 | Check 49763 check #049763 | -150.00 |
| 3/21 | Check 49767 check #049767 | -150.00 |
| 3/21 | Check 49550 check #049550 | -225.00 |
| 3/21 | Check 49342 check #049342 | -174.75 |
| 3/21 | Check 48968 check #048968 | -150.00 |
| 3/21 | Check 49473 check #049473 | -150.00 |
| 3/21 | Check 49704 check #049704 | -177.75 |
| 3/21 | Check 49938 check #049938 | -21.43 |
| 3/21 | Check 49241 check #049241 | -312.00 |
| 3/21 | Check 49372 check #049372 | -150.00 |
| 3/21 | Check 49875 check #049875 | -44.84 |
| 3/21 | Check 49507 check #049507 | -185.25 |
| 3/21 | Check 49437 check #049437 | -150.00 |
| 3/21 | Check 49469 check #049469 | -150.00 |
| 3/21 | Check 49678 check #049678 | -150.00 |
| 3/21 | Check 49959 check #049959 | -97.85 |
| 3/21 | Check 49955 check #049955 | -150.00 |
| 3/21 | Check 49945 check #049945 | -150.00 |
| 3/21 | Check 49183 check #049183 | -168.75 |
| 3/21 | Check 49439 check #049439 | -181.50 |
| 3/21 | Check 49820 check #049820 | -150.00 |
| 3/21 | Check 49314 check #049314 | -171.75 |
| 3/21 | Check 49306 check #049306 | -262.50 |
| 3/21 | Check 49591 check #049591 | -138.75 |
| 3/21 | Check 49235 check #049235 | -300.00 |
| 3/21 | Check 49951 check #049951 | -166.48 |
| 3/21 | Check 49784 check #049784 | -150.00 |
| 3/21 | Check 49888 check #049888 | -32.67 |
| 3/21 | Check 49577 check #049577 | -147.75 |
| 3/21 | Check 49416 check #049416 | -150.00 |
| 3/21 | Check 49313 check #049313 | -174.00 |
| 3/21 | Check 49613 check #049613 | -150.00 |
| 3/21 | Check 49809 check #049809 | -150.00 |
| 3/21 | Check 49830 check #049830 | -150.00 |
| 3/21 | Check 49277 check #049277 | -314.14 |
| 3/21 | Check 49438 check #049438 | -177.75 |
| 3/21 | Check 49789 check #049789 | -150.00 |
| 3/21 | Check 49428 check #049428 | -162.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
04/03/2023

**Page 10 of 91**
Account ████████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/21 | Check 49476 check #049476 | -150.00 |
| 3/21 | Check 49483 check #049483 | -185.25 |
| 3/21 | Check 49351 check #049351 | -177.75 |
| 3/21 | Check 49787 check #049787 | -150.00 |
| 3/21 | Check 49179 check #049179 | -168.75 |
| 3/21 | Check 49783 check #049783 | -150.00 |
| 3/21 | Check 49682 check #049682 | -150.00 |
| 3/21 | Check 49771 check #049771 | -150.00 |
| 3/21 | Check 49761 check #049761 | -150.00 |
| 3/21 | Check 49463 check #049463 | -139.50 |
| 3/21 | Check 49375 check #049375 | -150.00 |
| 3/21 | Check 49825 check #049825 | -150.00 |
| 3/21 | Check 49833 check #049833 | -150.00 |
| 3/21 | Check 49122 check #049122 | -225.00 |
| 3/21 | Check 49282 check #049282 | -319.50 |
| 3/21 | Check 49604 check #049604 | -150.00 |
| 3/21 | Check 49623 check #049623 | -150.00 |
| 3/22 | Check 49050 check #049050 | -225.00 |
| 3/22 | Check 49228 check #049228 | -300.00 |
| 3/22 | Check 49240 check #049240 | -300.00 |
| 3/22 | Check 49270 check #049270 | -300.00 |
| 3/22 | Check 49274 check #049274 | -275.00 |
| 3/22 | Check 49284 check #049284 | -225.00 |
| 3/22 | Check 49387 check #49387 | -187.50 |
| 3/22 | Check 49452 check #049452 | -135.00 |
| 3/22 | Check 49464 check #049464 | -112.50 |
| 3/22 | Check 49468 check #049468 | -150.00 |
| 3/22 | Check 49500 check #049500 | -154.50 |
| 3/22 | Check 49516 check #049516 | -187.50 |
| 3/22 | Check 49522 check #049522 | -165.75 |
| 3/22 | Check 49537 check #049537 | -225.00 |
| 3/22 | Check 49538 check #049538 | -225.00 |
| 3/22 | Check 49540 check #049540 | -196.50 |
| 3/22 | Check 49552 check #049552 | -141.75 |
| 3/22 | Check 49553 check #049553 | -146.25 |
| 3/22 | Check 49557 check #049557 | -162.00 |
| 3/22 | Check 49576 check #049576 | -147.75 |
| 3/22 | Check 49586 check #049586 | -185.25 |
| 3/22 | Check 49592 check #049592 | -148.50 |
| 3/22 | Check 49596 check #049596 | -146.25 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 11 of 91**
Account ▓▓▓▓4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/22 | Check 49601 check #049601 | -150.00 |
| 3/22 | Check 49605 check #049605 | -150.00 |
| 3/22 | Check 49607 check #049607 | -150.00 |
| 3/22 | Check 49615 check #049615 | -168.75 |
| 3/22 | Check 49627 check #049627 | -150.00 |
| 3/22 | Check 49628 check #049628 | -150.00 |
| 3/22 | Check 49632 check #049632 | -150.00 |
| 3/22 | Check 49636 check #049636 | -150.00 |
| 3/22 | Check 49641 check #049641 | -150.00 |
| 3/22 | Check 49646 check #049646 | -150.00 |
| 3/22 | Check 49654 check #049654 | -150.00 |
| 3/22 | Check 49680 check #049680 | -150.00 |
| 3/22 | Check 49681 check #049681 | -168.75 |
| 3/22 | Check 49683 check #049683 | -150.00 |
| 3/22 | Check 49695 check #049695 | -150.00 |
| 3/22 | Check 49697 check #049697 | -150.00 |
| 3/22 | Check 49698 check #049698 | -150.00 |
| 3/22 | Check 49703 check #049703 | -150.00 |
| 3/22 | Check 49708 check #049708 | -187.50 |
| 3/22 | Check 49729 check #049729 | -150.00 |
| 3/22 | Check 49760 check #049760 | -150.00 |
| 3/22 | Check 49768 check #049768 | -150.00 |
| 3/22 | Check 49793 check #049793 | -150.00 |
| 3/22 | Check 49798 check #049798 | -150.00 |
| 3/22 | Check 49802 check #049802 | -150.00 |
| 3/22 | Check 49816 check #049816 | -150.00 |
| 3/22 | Check 49821 check #049821 | -150.00 |
| 3/22 | Check 49822 check #049822 | -150.00 |
| 3/22 | Check 49824 check #049824 | -150.00 |
| 3/22 | Check 49838 check #049838 | -150.00 |
| 3/22 | Check 49844 check #049844 | -150.00 |
| 3/22 | Check 49853 check #049853 | -138.75 |
| 3/22 | Check 49880 check #049880 | -2.33 |
| 3/22 | Check 49905 check #049905 | -75.00 |
| 3/22 | Check 49906 check #049906 | -75.00 |
| 3/22 | Check 49909 check #49909 | -453.91 |
| 3/22 | Check 49913 check #049913 | -1.04 |
| 3/22 | Check 49931 check #049931 | -150.00 |
| 3/22 | Check 49948 check #49948 | -150.00 |
| 3/22 | Check 49961 check #049961 | -387.68 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                                            **Page 12 of 91**
04/03/2023                                                                                            Account ▌▌▌▌▌4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/23 | Check 46390 check #046390 | -237.00 |
| 3/23 | Check 47016 check #047016 | -200.00 |
| 3/23 | Check 48401 check #048401 | -800.00 |
| 3/23 | Check 48510 check #048510 | -1,408.68 |
| 3/23 | Check 49196 check #049196 | -150.00 |
| 3/23 | Check 49252 check #049252 | -300.00 |
| 3/23 | Check 49334 check #049334 | -234.75 |
| 3/23 | Check 49356 check #049356 | -375.00 |
| 3/23 | Check 49378 check #049378 | -129.00 |
| 3/23 | Check 49478 check #049478 | -150.00 |
| 3/23 | Check 49494 check #049494 | -225.00 |
| 3/23 | Check 49498 check #049498 | -154.50 |
| 3/23 | Check 49526 check #049526 | -185.25 |
| 3/23 | Check 49539 check #049539 | -178.50 |
| 3/23 | Check 49543 check #049543 | -225.00 |
| 3/23 | Check 49546 check #049546 | -91.50 |
| 3/23 | Check 49579 check #049579 | -133.50 |
| 3/23 | Check 49580 check #049580 | -162.00 |
| 3/23 | Check 49590 check #049590 | -153.00 |
| 3/23 | Check 49597 check #049597 | -225.00 |
| 3/23 | Check 49653 check #049653 | -150.00 |
| 3/23 | Check 49665 check #049665 | -150.00 |
| 3/23 | Check 49667 check #049667 | -150.00 |
| 3/23 | Check 49689 check #049689 | -150.00 |
| 3/23 | Check 49718 check #049718 | -150.00 |
| 3/23 | Check 49719 check #049719 | -150.00 |
| 3/23 | Check 49732 check #049732 | -150.00 |
| 3/23 | Check 49813 check #049813 | -150.00 |
| 3/23 | Check 49815 check #049815 | -150.00 |
| 3/23 | Check 49823 check #049823 | -150.00 |
| 3/23 | Check 49829 check #049829 | -150.00 |
| 3/23 | Check 49840 check #049840 | -150.00 |
| 3/23 | Check 49847 check #049847 | -150.00 |
| 3/23 | Check 49860 check #049860 | -75.00 |
| 3/23 | Check 49874 check #049874 | -321.89 |
| 3/23 | Check 49901 check #049901 | -1,006.99 |
| 3/23 | Check 49925 check #049925 | -409.13 |
| 3/23 | Check 49940 check #049940 | -75.00 |
| 3/23 | Check 49943 check #049943 | -76.70 |
| 3/23 | Check 49947 check #049947 | -150.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 13 of 91**
Account ▉▉▉▉4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/23 | Check 49971 check #049971 | -17,500.00 |
| 3/24 | Check 46666 check #046666 | -0.88 |
| 3/24 | Check 47791 check #047791 | -0.41 |
| 3/24 | Check 47792 check #047792 | -3.41 |
| 3/24 | Check 49125 check #049125 | -170.25 |
| 3/24 | Check 49231 check #049231 | -300.00 |
| 3/24 | Check 49273 check #049273 | -318.27 |
| 3/24 | Check 49407 check #049407 | -168.75 |
| 3/24 | Check 49497 check #049497 | -154.50 |
| 3/24 | Check 49504 check #049504 | -162.00 |
| 3/24 | Check 49528 check #049528 | -162.00 |
| 3/24 | Check 49542 check #049542 | -225.00 |
| 3/24 | Check 49560 check #049560 | -143.25 |
| 3/24 | Check 49562 check #049562 | -138.75 |
| 3/24 | Check 49578 check #049578 | -152.25 |
| 3/24 | Check 49606 check #049606 | -150.00 |
| 3/24 | Check 49672 check #049672 | -150.00 |
| 3/24 | Check 49686 check #049686 | -150.00 |
| 3/24 | Check 49716 check #049716 | -154.50 |
| 3/24 | Check 49756 check #049756 | -150.00 |
| 3/24 | Check 49779 check #049779 | -150.00 |
| 3/24 | Check 49782 check #049782 | -150.00 |
| 3/24 | Check 49804 check #49804 | -150.00 |
| 3/24 | Check 49819 check #049819 | -150.00 |
| 3/24 | Check 49828 check #049828 | -150.00 |
| 3/24 | Check 49842 check #049842 | -150.00 |
| 3/24 | Check 49864 check #049864 | -162.00 |
| 3/24 | Check 49884 check #049884 | -375.00 |
| 3/24 | Check 49889 check #049889 | -49.77 |
| 3/24 | Check 49893 check #049893 | -85.95 |
| 3/24 | Check 49894 check #049894 | -474.51 |
| 3/24 | Check 49897 check #049897 | -150.00 |
| 3/24 | Check 49919 check #049919 | -150.00 |
| 3/24 | Check 49924 check #049924 | -75.53 |
| 3/24 | Check 49939 check #049939 | -150.00 |
| 3/24 | Check 49956 check #049956 | -450.00 |
| 3/24 | Check 49970 check #049970 | -69.00 |
| 3/27 | ACH Debit BAMBOOHR HRIS S 8663879595 | -1,024.66 |
| 3/27 | Check 34413 check #034413 | -79.77 |
| 3/27 | Check 35918 check #035918 | -134.54 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                    **Page 14 of 91**
04/03/2023                                                          Account ███████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/27 | Check 41792 check #041792 | -26.29 |
| 3/27 | Check 47026 check #047026 | -7.32 |
| 3/27 | Check 49075 check #049075 | -225.00 |
| 3/27 | Check 49245 check #049245 | -312.00 |
| 3/27 | Check 49275 check #049275 | -300.00 |
| 3/27 | Check 49368 check #049368 | -141.75 |
| 3/27 | Check 49369 check #049369 | -225.00 |
| 3/27 | Check 49411 check #049411 | -150.00 |
| 3/27 | Check 49412 check #049412 | -225.00 |
| 3/27 | Check 49417 check #049417 | -150.00 |
| 3/27 | Check 49435 check #049435 | -170.25 |
| 3/27 | Check 49492 check #049492 | -225.00 |
| 3/27 | Check 49525 check #049525 | -146.25 |
| 3/27 | Check 49529 check #049529 | -187.50 |
| 3/27 | Check 49534 check #049534 | -170.25 |
| 3/27 | Check 49570 check #049570 | -173.25 |
| 3/27 | Check 49572 check #049572 | -204.75 |
| 3/27 | Check 49612 check #049612 | -150.00 |
| 3/27 | Check 49622 check #49622 | -150.00 |
| 3/27 | Check 49624 check #049624 | -150.00 |
| 3/27 | Check 49644 check #049644 | -150.00 |
| 3/27 | Check 49676 check #049676 | -150.00 |
| 3/27 | Check 49691 check #049691 | -150.00 |
| 3/27 | Check 49693 check #049693 | -262.50 |
| 3/27 | Check 49694 check #049694 | -187.50 |
| 3/27 | Check 49720 check #049720 | -150.00 |
| 3/27 | Check 49751 check #049751 | -174.75 |
| 3/27 | Check 49752 check #049752 | -225.00 |
| 3/27 | Check 49762 check #049762 | -150.00 |
| 3/27 | Check 49764 check #049764 | -150.00 |
| 3/27 | Check 49766 check #049766 | -150.00 |
| 3/27 | Check 49776 check #049776 | -150.00 |
| 3/27 | Check 49810 check #049810 | -150.00 |
| 3/27 | Check 49855 check #049855 | -150.00 |
| 3/27 | Check 49859 check #049859 | -225.00 |
| 3/27 | Check 49871 check #049871 | -560.66 |
| 3/27 | Check 49876 check #049876 | -300.00 |
| 3/27 | Check 49879 check #049879 | -133.05 |
| 3/27 | Check 49882 check #049882 | -242.57 |
| 3/27 | Check 49885 check #049885 | -385.64 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                            **Page 15 of 91**
04/03/2023                                                                            Account ▮▮▮▮4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/27 | Check 49898 check #049898 | -9.17 |
| 3/27 | Check 49908 check #049908 | -86.75 |
| 3/27 | Check 49910 check #049910 | -1,033.61 |
| 3/27 | Check 49921 check #049921 | -367.69 |
| 3/27 | Check 49936 check #049936 | -110.68 |
| 3/27 | Check 49963 check #049963 | -180.59 |
| 3/27 | Check 49965 check #049965 | -150.00 |
| 3/27 | Check 49426 check #049426 | -143.25 |
| 3/28 | Check 48996 check #048996 | -150.00 |
| 3/28 | Check 49403 check #049403 | -168.75 |
| 3/28 | Check 49433 check #049433 | -134.25 |
| 3/28 | Check 49442 check #049442 | -170.25 |
| 3/28 | Check 49447 check #049447 | -187.50 |
| 3/28 | Check 49456 check #049456 | -164.25 |
| 3/28 | Check 49493 check #049493 | -225.00 |
| 3/28 | Check 49501 check #049501 | -172.50 |
| 3/28 | Check 49508 check #049508 | -225.00 |
| 3/28 | Check 49511 check #049511 | -177.75 |
| 3/28 | Check 49517 check #049517 | -170.25 |
| 3/28 | Check 49519 check #049519 | -150.00 |
| 3/28 | Check 49536 check #049536 | -225.00 |
| 3/28 | Check 49571 check #049571 | -185.25 |
| 3/28 | Check 49573 check #049573 | -450.00 |
| 3/28 | Check 49575 check #049575 | -187.50 |
| 3/28 | Check 49582 check #049582 | -177.75 |
| 3/28 | Check 49583 check #049583 | -225.00 |
| 3/28 | Check 49634 check #049634 | -206.25 |
| 3/28 | Check 49645 check #049645 | -150.00 |
| 3/28 | Check 49668 check #049668 | -150.00 |
| 3/28 | Check 49710 check #049710 | -138.75 |
| 3/28 | Check 49724 check #049724 | -150.00 |
| 3/28 | Check 49737 check #049737 | -40.38 |
| 3/28 | Check 49772 check #049772 | -337.50 |
| 3/28 | Check 49774 check #049774 | -150.00 |
| 3/28 | Check 49811 check #049811 | -150.00 |
| 3/28 | Check 49863 check #049863 | -107.25 |
| 3/28 | Check 49872 check #049872 | -472.39 |
| 3/28 | Check 49887 check #049887 | -3.24 |
| 3/28 | Check 49891 check #049891 | -37.50 |
| 3/28 | Check 49904 check #049904 | -112.69 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 16 of 91**
Account ▬▬4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 3/28 | Check 49942 check #049942 | -355.26 |
| 3/28 | Check 49950 check #049950 | -146.12 |
| 3/28 | Check 49975 check #049975 | -150.00 |
| 3/28 | Check 50019 check #050019 | -1,375.99 |
| 3/29 | Check 47582 check #047582 | -100.00 |
| 3/29 | Check 49073 check #049073 | -225.00 |
| 3/29 | Check 49131 check #049131 | -225.00 |
| 3/29 | Check 49135 check #049135 | -225.00 |
| 3/29 | Check 49146 check #049146 | -187.50 |
| 3/29 | Check 49151 check #049151 | -225.00 |
| 3/29 | Check 49230 check #049230 | -300.00 |
| 3/29 | Check 49234 check #049234 | -300.00 |
| 3/29 | Check 49261 check #049261 | -300.00 |
| 3/29 | Check 49262 check #049262 | -300.00 |
| 3/29 | Check 49271 check #049271 | -300.00 |
| 3/29 | Check 49344 check #049344 | -225.00 |
| 3/29 | Check 49413 check #049413 | -225.00 |
| 3/29 | Check 49475 check #049475 | -150.00 |
| 3/29 | Check 49524 check #049524 | -138.75 |
| 3/29 | Check 49555 check #049555 | -180.00 |
| 3/29 | Check 49568 check #049568 | -154.50 |
| 3/29 | Check 49631 check #049631 | -207.75 |
| 3/29 | Check 49655 check #049655 | -150.00 |
| 3/29 | Check 49657 check #049657 | -150.00 |
| 3/29 | Check 49712 check #049712 | -225.00 |
| 3/29 | Check 49713 check #049713 | -193.50 |
| 3/29 | Check 49727 check #049727 | -150.00 |
| 3/29 | Check 49791 check #049791 | -150.00 |
| 3/29 | Check 49826 check #049826 | -150.00 |
| 3/29 | Check 49839 check #049839 | -150.00 |
| 3/29 | Check 49852 check #049852 | -150.00 |
| 3/29 | Check 49873 check #049873 | -489.12 |
| 3/29 | Check 49895 check #049895 | -79.31 |
| 3/29 | Check 49907 check #049907 | -87.95 |
| 3/29 | Check 49914 check #049914 | -75.00 |
| 3/29 | Check 49944 check #049944 | -89.69 |
| 3/29 | Check 49977 check #049977 | -200.00 |
| 3/29 | Check 49980 check #049980 | -50.00 |
| 3/29 | Check 49984 check #049984 | -225.00 |
| 3/30 | ACH Debit Field Nation FIELDNATIO FLDNAT000103658 | -2,000.00 |

336 – 98



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
04/03/2023

**Page 17 of 91**
Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|---|---|---|
| 3/30 | Check 49097 check #049097 | -225.00 |
| 3/30 | Check 49257 check #049257 | -300.00 |
| 3/30 | Check 49263 check #049263 | -300.00 |
| 3/30 | Check 49278 check #049278 | -225.00 |
| 3/30 | Check 49414 check #049414 | -150.00 |
| 3/30 | Check 49503 check #049503 | -225.00 |
| 3/30 | Check 49723 check #049723 | -150.00 |
| 3/30 | Check 49807 check #049807 | -150.00 |
| 3/30 | Check 49814 check #049814 | -150.00 |
| 3/30 | Check 49827 check #049827 | -300.00 |
| 3/30 | Check 49856 check #049856 | -150.00 |
| 3/30 | Check 49878 check #049878 | -1,047.17 |
| 3/30 | Check 49900 check #049900 | -277.54 |
| 3/30 | Check 49969 check #049969 | -30.00 |
| 3/30 | Check 49976 check #049976 | -400.00 |
| 3/30 | Check 49988 check #049988 | -150.00 |
| 3/30 | Check 49997 check #049997 | -96.00 |
| 3/30 | Check 50000 check #050000 | -49.63 |
| 3/30 | Check 50006 check #050006 | -25.00 |
| 3/31 | Check 48975 check #048975 | -75.00 |
| 3/31 | Check 49374 check #049374 | -225.00 |
| 3/31 | Check 49458 check #049458 | -150.00 |
| 3/31 | Check 49466 check #049466 | -150.00 |
| 3/31 | Check 49470 check #049470 | -193.50 |
| 3/31 | Check 49471 check #049471 | -162.00 |
| 3/31 | Check 49531 check #049531 | -185.25 |
| 3/31 | Check 49675 check #049675 | -150.00 |
| 3/31 | Check 49759 check #049759 | -150.00 |
| 3/31 | Check 49788 check #049788 | -150.00 |
| 3/31 | Check 49836 check #049836 | -150.00 |
| 3/31 | Check 49866 check #049866 | -59.96 |
| 3/31 | Check 49870 check #049870 | -83.33 |
| 3/31 | Check 49927 check #049927 | -75.00 |
| 3/31 | Check 49978 check #049978 | -85.00 |
| 3/31 | Check 49979 check #049979 | -20.00 |
| 3/31 | Check 49981 check #049981 | -25.00 |
| 3/31 | Check 49986 check #049986 | -280.77 |
| 3/31 | Check 50003 check #050003 | -3.99 |
| 3/31 | Check 50007 check #050007 | -35.00 |
| 3/31 | Check 49974 check #049974 | -2,546.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 18 of 91**
Account ▇▇▇▇4699

## Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 3/27 | 0000034413 | -79.77 | 3/27 | 0000035918 | -134.54 |
| 3/10 | 0000038395 | -500.00 | 3/27 | 0000041792 | -26.29 |
| 3/23 | 0000046390 | -237.00 | 3/24 | 0000046666 | -0.88 |
| 3/23 | 0000047016 | -200.00 | 3/27 | 0000047026 | -7.32 |
| 3/29 | 0000047582 | -100.00 | 3/24 | 0000047791 | -0.41 |
| 3/24 | 0000047792 | -3.41 | 3/15 | 0000047948 | -350.00 |
| 3/10 | 0000047965 | -42.78 | 3/23 | 0000048401 | -800.00 |
| 3/23 | 0000048510 | -1,408.68 | 3/08 | 0000048914 | -1,477.85 |
| 3/21 | 0000048968 | -150.00 | 3/10 | 0000048970 | -150.00 |
| 3/31 | 0000048975 | -75.00 | 3/13 | 0000048979 | -262.50 |
| 3/02 | 0000048980 | -150.00 | 3/02 | 0000048985 | -153.00 |
| 3/06 | 0000048994 | -187.50 | 3/28 | 0000048996 | -150.00 |
| 3/01 | 0000049001 | -178.50 | 3/06 | 0000049003 | -150.00 |
| 3/01 | 0000049006 | -150.00 | 3/03 | 0000049008 | -787.50 |
| 3/07 | 0000049009 | -150.00 | 3/17 | 0000049019 | -225.00 |
| 3/01 | 0000049020 | -243.75 | 3/02 | 0000049022 | -112.50 |
| 3/02 | 0000049029 | -225.00 | 3/01 | 0000049036 | -170.25 |
| 3/21 | 0000049048 | -185.25 | 3/22 | 0000049050 | -225.00 |
| 3/01 | 0000049051 | -187.50 | 3/02 | 0000049057 | -75.00 |
| 3/02 | 0000049058 | -75.00 | 3/06 | 0000049063 | -150.00 |
| 3/02 | 0000049070 | -225.00 | 3/08 | 0000049071 | -187.50 |
| 3/02 | 0000049072 | -206.25 | 3/29 | 0000049073 | -225.00 |
| 3/07 | 0000049074 | -225.00 | 3/27 | 0000049075 | -225.00 |
| 3/03 | 0000049077 | -187.50 | 3/13 | 0000049078 | -150.00 |
| 3/03 | 0000049080 | -150.00 | 3/10 | 0000049081 | -225.00 |
| 3/13 | 0000049083 | -225.00 | 3/10 | 0000049086 | -168.75 |
| 3/13 | 0000049091 | -225.00 | 3/06 | 0000049093 | -141.75 |
| 3/01 | 0000049095 | -234.00 | 3/08 | 0000049096 | -238.70 |
| 3/30 | 0000049097 | -225.00 | 3/10 | 0000049098 | -225.00 |
| 3/01 | 0000049099 | -243.75 | 3/06 | 0000049101 | -234.00 |
| 3/13 | 0000049102 | -162.00 | 3/08 | 0000049103 | -162.00 |
| 3/10 | 0000049104 | -375.00 | 3/03 | 0000049108 | -225.00 |
| 3/01 | 0000049109 | -225.00 | 3/02 | 0000049110 | -225.00 |
| 3/08 | 0000049114 | -225.00 | 3/17 | 0000049119 | -375.00 |
| 3/21 | 0000049122 | -225.00 | 3/08 | 0000049124 | -177.75 |
| 3/24 | 0000049125 | -170.25 | 3/20 | 0000049126 | -262.50 |
| 3/29 | 0000049131 | -225.00 | 3/02 | 0000049132 | -225.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 19 of 91**
Account ▬▬▬4699

### Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 3/29 | 0000049135 | -225.00 | 3/07 | 0000049138 | -12,731.30 |
| 3/01 | 0000049139 | -236.25 | 3/06 | 0000049144 | -231.98 |
| 3/29 | 0000049146 | -187.50 | 3/02 | 0000049149 | -225.00 |
| 3/09 | 0000049150 | -150.00 | 3/29 | 0000049151 | -225.00 |
| 3/01 | 0000049152 | -225.00 | 3/02 | 0000049153 | -238.70 |
| 3/09 | 0000049154 | -206.25 | 3/02 | 0000049155 | -225.00 |
| 3/02 | 0000049156 | -225.00 | 3/09 | 0000049159 | -150.00 |
| 3/01 | 0000049167 | -150.00 | 3/17 | 0000049168 | -150.00 |
| 3/01 | 0000049172 | -150.00 | 3/03 | 0000049175 | -150.00 |
| 3/07 | 0000049176 | -150.00 | 3/21 | 0000049179 | -168.75 |
| 3/02 | 0000049180 | -150.00 | 3/21 | 0000049183 | -168.75 |
| 3/03 | 0000049184 | -168.75 | 3/09 | 0000049193 | -150.00 |
| 3/23 | 0000049196 | -150.00 | 3/02 | 0000049209 | -150.00 |
| 3/08 | 0000049211 | -150.00 | 3/13 | 0000049212 | -150.00 |
| 3/02 | 0000049221 | -75.00 | 3/03 | 0000049222 | -56.25 |
| 3/13 | 0000049223 | -387.68 | 3/09 | 0000049224 | -2.00 |
| 3/08 | 0000049225 | -97.85 | 3/14 | 0000049226 | -165.00 |
| 3/14 | 0000049227 | -3,150.00 | 3/22 | 0000049228 | -300.00 |
| 3/20 | 0000049229 | -300.00 | 3/29 | 0000049230 | -300.00 |
| 3/24 | 0000049231 | -300.00 | 3/20 | 0000049233 | -275.00 |
| 3/29 | 0000049234 | -300.00 | 3/21 | 0000049235 | -300.00 |
| 3/14 | 0000049236 | -400.00 | 3/13 | 0000049237 | -75.00 |
| 3/13 | 0000049238 | -300.00 | 3/14 | 0000049239 | -300.00 |
| 3/22 | 0000049240 | -300.00 | 3/21 | 0000049241 | -312.00 |
| 3/20 | 0000049242 | -318.27 | 3/21 | 0000049243 | -300.00 |
| 3/27 | 0000049245 | -312.00 | 3/16 | 0000049246 | -300.00 |
| 3/20 | 0000049247 | -300.00 | 3/14 | 0000049250 | -300.00 |
| 3/16 | 0000049251 | -300.00 | 3/23 | 0000049252 | -300.00 |
| 3/21 | 0000049253 | -600.00 | 3/15 | 0000049254 | -300.00 |
| 3/14 | 0000049255 | -300.00 | 3/17 | 0000049256 | -250.00 |
| 3/30 | 0000049257 | -300.00 | 3/13 | 0000049258 | -300.00 |
| 3/15 | 0000049259 | -300.00 | 3/16 | 0000049260 | -300.00 |
| 3/29 | 0000049261 | -300.00 | 3/29 | 0000049262 | -300.00 |
| 3/30 | 0000049263 | -300.00 | 3/20 | 0000049264 | -315.00 |
| 3/15 | 0000049266 | -375.00 | 3/14 | 0000049267 | -261.00 |
| 3/14 | 0000049268 | -309.30 | 3/14 | 0000049269 | -309.30 |
| 3/22 | 0000049270 | -300.00 | 3/29 | 0000049271 | -300.00 |
| 3/16 | 0000049272 | -300.00 | 3/24 | 0000049273 | -318.27 |
| 3/22 | 0000049274 | -275.00 | 3/27 | 0000049275 | -300.00 |
| 3/21 | 0000049277 | -314.14 | 3/30 | 0000049278 | -225.00 |



**Surety Bank**

990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**

04/03/2023

**Page 20 of 91**

Account ▆▆▆▆4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 3/20 | 0000049279 | -225.00 | 3/20 | 0000049280 | -300.00 |
| 3/15 | 0000049281 | -300.00 | 3/21 | 0000049282 | -319.50 |
| 3/14 | 0000049283 | -300.00 | 3/22 | 0000049284 | -225.00 |
| 3/16 | 0000049285 | -300.00 | 3/14 | 0000049286 | -300.00 |
| 3/13 | 0000049287 | -300.00 | 3/13 | 0000049288 | -300.00 |
| 3/14 | 0000049289 | -225.00 | 3/10 | 0000049290 | -300.00 |
| 3/15 | 0000049291 | -300.00 | 3/15 | 0000049293 | -300.00 |
| 3/14 | 0000049294 | -300.00 | 3/17 | 0000049296 | -300.00 |
| 3/14 | 0000049297 | -262.50 | 3/15 | 0000049298 | -177.00 |
| 3/14 | 0000049299 | -225.00 | 3/20 | 0000049300 | -262.50 |
| 3/14 | 0000049301 | -187.50 | 3/17 | 0000049302 | -375.00 |
| 3/14 | 0000049304 | -262.50 | 3/10 | 0000049305 | -225.00 |
| 3/21 | 0000049306 | -262.50 | 3/14 | 0000049308 | -262.50 |
| 3/16 | 0000049309 | -173.25 | 3/15 | 0000049310 | -262.50 |
| 3/13 | 0000049311 | -159.00 | 3/15 | 0000049312 | -174.75 |
| 3/21 | 0000049313 | -174.00 | 3/21 | 0000049314 | -171.75 |
| 3/16 | 0000049315 | -225.00 | 3/14 | 0000049316 | -154.50 |
| 3/16 | 0000049317 | -173.25 | 3/13 | 0000049320 | -225.00 |
| 3/16 | 0000049321 | -225.00 | 3/15 | 0000049324 | -262.50 |
| 3/15 | 0000049325 | -225.00 | 3/10 | 0000049328 | -225.00 |
| 3/17 | 0000049329 | -161.25 | 3/14 | 0000049330 | -170.25 |
| 3/17 | 0000049331 | -165.75 | 3/23 | 0000049334 | -234.75 |
| 3/14 | 0000049335 | -225.00 | 3/15 | 0000049336 | -243.75 |
| 3/13 | 0000049337 | -123.75 | 3/17 | 0000049338 | -225.00 |
| 3/13 | 0000049339 | -262.50 | 3/17 | 0000049340 | -262.50 |
| 3/20 | 0000049341 | -262.50 | 3/21 | 0000049342 | -174.75 |
| 3/15 | 0000049343 | -193.50 | 3/29 | 0000049344 | -225.00 |
| 3/16 | 0000049346 | -173.25 | 3/17 | 0000049348 | -150.00 |
| 3/21 | 0000049350 | -225.00 | 3/21 | 0000049351 | -177.75 |
| 3/14 | 0000049353 | -225.00 | 3/21 | 0000049354 | -168.75 |
| 3/16 | 0000049355 | -262.50 | 3/23 | 0000049356 | -375.00 |
| 3/17 | 0000049357 | -225.00 | 3/17 | 0000049358 | -178.50 |
| 3/15 | 0000049359 | -185.25 | 3/14 | 0000049360 | -170.25 |
| 3/16 | 0000049361 | -225.00 | 3/21 | 0000049362 | -225.00 |
| 3/14 | 0000049364 | -225.00 | 3/14 | 0000049367 | -177.75 |
| 3/27 | 0000049368 | -141.75 | 3/27 | 0000049369 | -225.00 |
| 3/16 | 0000049371 | -150.00 | 3/21 | 0000049372 | -150.00 |
| 3/14 | 0000049373 | -225.00 | 3/31 | 0000049374 | -225.00 |
| 3/21 | 0000049375 | -150.00 | 3/17 | 0000049376 | -177.00 |
| 3/20 | 0000049377 | -225.00 | 3/23 | 0000049378 | -129.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**
04/03/2023

**Page 21 of 91**
Account ▮▮▮▮4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 3/15 | 0000049379 | -150.00 | 3/15 | 0000049380 | -150.00 |
| 3/17 | 0000049385 | -150.00 | 3/14 | 0000049386 | -225.00 |
| 3/22 | 0000049387 | -187.50 | 3/20 | 0000049388 | -150.00 |
| 3/13 | 0000049389 | -187.50 | 3/17 | 0000049390 | -225.00 |
| 3/14 | 0000049391 | -150.00 | 3/17 | 0000049393 | -187.50 |
| 3/15 | 0000049395 | -150.00 | 3/20 | 0000049396 | -150.00 |
| 3/17 | 0000049398 | -225.00 | 3/14 | 0000049401 | -150.00 |
| 3/17 | 0000049402 | -187.50 | 3/28 | 0000049403 | -168.75 |
| 3/14 | 0000049404 | -168.75 | 3/21 | 0000049405 | -185.25 |
| 3/14 | 0000049406 | -162.00 | 3/24 | 0000049407 | -168.75 |
| 3/15 | 0000049408 | -150.00 | 3/14 | 0000049409 | -150.00 |
| 3/27 | 0000049411 | -150.00 | 3/27 | 0000049412 | -225.00 |
| 3/29 | 0000049413 | -225.00 | 3/30 | 0000049414 | -150.00 |
| 3/14 | 0000049415 | -150.00 | 3/21 | 0000049416 | -150.00 |
| 3/27 | 0000049417 | -150.00 | 3/20 | 0000049418 | -187.50 |
| 3/17 | 0000049419 | -225.00 | 3/16 | 0000049420 | -225.00 |
| 3/13 | 0000049422 | -187.50 | 3/15 | 0000049423 | -183.00 |
| 3/16 | 0000049424 | -146.25 | 3/13 | 0000049425 | -185.25 |
| 3/27 | 0000049426 | -143.25 | 3/14 | 0000049427 | -177.75 |
| 3/21 | 0000049428 | -162.00 | 3/14 | 0000049429 | -225.00 |
| 3/14 | 0000049430 | -225.00 | 3/15 | 0000049431 | -168.75 |
| 3/15 | 0000049432 | -150.00 | 3/28 | 0000049433 | -134.25 |
| 3/20 | 0000049434 | -155.25 | 3/27 | 0000049435 | -170.25 |
| 3/17 | 0000049436 | -168.00 | 3/21 | 0000049437 | -150.00 |
| 3/21 | 0000049438 | -177.75 | 3/21 | 0000049439 | -181.50 |
| 3/14 | 0000049440 | -201.00 | 3/15 | 0000049441 | -154.50 |
| 3/28 | 0000049442 | -170.25 | 3/14 | 0000049443 | -170.25 |
| 3/15 | 0000049445 | -85.50 | 3/13 | 0000049446 | -138.00 |
| 3/28 | 0000049447 | -187.50 | 3/14 | 0000049448 | -132.75 |
| 3/14 | 0000049449 | -225.00 | 3/16 | 0000049450 | -300.00 |
| 3/14 | 0000049451 | -73.50 | 3/22 | 0000049452 | -135.00 |
| 3/14 | 0000049453 | -154.50 | 3/15 | 0000049455 | -160.50 |
| 3/28 | 0000049456 | -164.25 | 3/17 | 0000049457 | -126.75 |
| 3/31 | 0000049458 | -150.00 | 3/20 | 0000049460 | -187.50 |
| 3/20 | 0000049461 | -150.00 | 3/21 | 0000049463 | -139.50 |
| 3/22 | 0000049464 | -112.50 | 3/20 | 0000049465 | -151.50 |
| 3/31 | 0000049466 | -150.00 | 3/22 | 0000049468 | -150.00 |
| 3/21 | 0000049469 | -150.00 | 3/31 | 0000049470 | -193.50 |
| 3/31 | 0000049471 | -162.00 | 3/21 | 0000049473 | -150.00 |
| 3/29 | 0000049475 | -150.00 | 3/21 | 0000049476 | -150.00 |



990 N. Woodland Blvd.
DeLand FL 32720
1-855-4SURETY

**CASH CLOUD INC**                                                                                      **Page 22 of 91**
04/03/2023                                                                                      Account ▆▆▆▆4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 3/23 | 0000049478 | -150.00 | 3/20 | 0000049480 | -195.00 |
| 3/21 | 0000049483 | -185.25 | 3/16 | 0000049487 | -164.25 |
| 3/20 | 0000049491 | -162.00 | 3/27 | 0000049492 | -225.00 |
| 3/28 | 0000049493 | -225.00 | 3/23 | 0000049494 | -225.00 |
| 3/21 | 0000049495 | -159.75 | 3/24 | 0000049497 | -154.50 |
| 3/23 | 0000049498 | -154.50 | 3/20 | 0000049499 | -193.50 |
| 3/22 | 0000049500 | -154.50 | 3/28 | 0000049501 | -172.50 |
| 3/30 | 0000049503 | -225.00 | 3/24 | 0000049504 | -162.00 |
| 3/21 | 0000049507 | -185.25 | 3/28 | 0000049508 | -225.00 |
| 3/20 | 0000049510 | -177.75 | 3/28 | 0000049511 | -177.75 |
| 3/17 | 0000049513 | -185.25 | 3/22 | 0000049516 | -187.50 |
| 3/28 | 0000049517 | -170.25 | 3/20 | 0000049518 | -225.00 |
| 3/28 | 0000049519 | -150.00 | 3/22 | 0000049522 | -165.75 |
| 3/29 | 0000049524 | -138.75 | 3/27 | 0000049525 | -146.25 |
| 3/23 | 0000049526 | -185.25 | 3/24 | 0000049528 | -162.00 |
| 3/27 | 0000049529 | -187.50 | 3/21 | 0000049530 | -177.75 |
| 3/31 | 0000049531 | -185.25 | 3/21 | 0000049532 | -162.00 |
| 3/27 | 0000049534 | -170.25 | 3/28 | 0000049536 | -225.00 |
| 3/22 | 0000049537 | -225.00 | 3/22 | 0000049538 | -225.00 |
| 3/23 | 0000049539 | -178.50 | 3/22 | 0000049540 | -196.50 |
| 3/24 | 0000049542 | -225.00 | 3/23 | 0000049543 | -225.00 |
| 3/21 | 0000049545 | -168.75 | 3/23 | 0000049546 | -91.50 |
| 3/21 | 0000049550 | -225.00 | 3/22 | 0000049552 | -141.75 |
| 3/22 | 0000049553 | -146.25 | 3/21 | 0000049554 | -164.25 |
| 3/29 | 0000049555 | -180.00 | 3/22 | 0000049557 | -162.00 |
| 3/24 | 0000049560 | -143.25 | 3/24 | 0000049562 | -138.75 |
| 3/17 | 0000049564 | -162.00 | 3/29 | 0000049568 | -154.50 |
| 3/21 | 0000049569 | -225.00 | 3/27 | 0000049570 | -173.25 |
| 3/28 | 0000049571 | -185.25 | 3/27 | 0000049572 | -204.75 |
| 3/28 | 0000049573 | -450.00 | 3/21 | 0000049574 | -187.50 |
| 3/28 | 0000049575 | -187.50 | 3/22 | 0000049576 | -147.75 |
| 3/21 | 0000049577 | -147.75 | 3/24 | 0000049578 | -152.25 |
| 3/23 | 0000049579 | -133.50 | 3/23 | 0000049580 | -162.00 |
| 3/28 | 0000049582 | -177.75 | 3/28 | 0000049583 | -225.00 |
| 3/20 | 0000049584 | -170.25 | 3/22 | 0000049586 | -185.25 |
| 3/21 | 0000049587 | -177.75 | 3/23 | 0000049590 | -153.00 |
| 3/21 | 0000049591 | -138.75 | 3/22 | 0000049592 | -148.50 |
| 3/21 | 0000049594 | -147.75 | 3/17 | 0000049595 | -140.25 |
| 3/22 | 0000049596 | -146.25 | 3/23 | 0000049597 | -225.00 |
| 3/22 | 0000049601 | -150.00 | 3/21 | 0000049604 | -150.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
04/03/2023

**Page 23 of 91**
Account ████4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 3/22 | 0000049605 | -150.00 | 3/24 | 0000049606 | -150.00 |
| 3/22 | 0000049607 | -150.00 | 3/21 | 0000049608 | -150.00 |
| 3/27 | 0000049612 | -150.00 | 3/21 | 0000049613 | -150.00 |
| 3/20 | 0000049614 | -150.00 | 3/22 | 0000049615 | -168.75 |
| 3/21 | 0000049617 | -225.00 | 3/20 | 0000049621 | -150.00 |
| 3/27 | 0000049622 | -150.00 | 3/21 | 0000049623 | -150.00 |
| 3/27 | 0000049624 | -150.00 | 3/21 | 0000049625 | -150.00 |
| 3/22 | 0000049627 | -150.00 | 3/22 | 0000049628 | -150.00 |
| 3/29 | 0000049631 | -207.75 | 3/22 | 0000049632 | -150.00 |
| 3/28 | 0000049634 | -206.25 | 3/20 | 0000049635 | -150.00 |
| 3/22 | 0000049636 | -150.00 | 3/21 | 0000049639 | -150.00 |
| 3/22 | 0000049641 | -150.00 | 3/27 | 0000049644 | -150.00 |
| 3/28 | 0000049645 | -150.00 | 3/22 | 0000049646 | -150.00 |
| 3/20 | 0000049651 | -150.00 | 3/23 | 0000049653 | -150.00 |
| 3/22 | 0000049654 | -150.00 | 3/29 | 0000049655 | -150.00 |
| 3/29 | 0000049657 | -150.00 | 3/21 | 0000049658 | -150.00 |
| 3/20 | 0000049660 | -150.00 | 3/21 | 0000049662 | -187.50 |
| 3/20 | 0000049663 | -150.00 | 3/23 | 0000049665 | -150.00 |
| 3/23 | 0000049667 | -150.00 | 3/28 | 0000049668 | -150.00 |
| 3/20 | 0000049669 | -150.00 | 3/24 | 0000049672 | -150.00 |
| 3/31 | 0000049675 | -150.00 | 3/27 | 0000049676 | -150.00 |
| 3/21 | 0000049678 | -150.00 | 3/22 | 0000049680 | -150.00 |
| 3/22 | 0000049681 | -168.75 | 3/21 | 0000049682 | -150.00 |
| 3/22 | 0000049683 | -150.00 | 3/20 | 0000049684 | -150.00 |
| 3/24 | 0000049686 | -150.00 | 3/23 | 0000049689 | -150.00 |
| 3/27 | 0000049691 | -150.00 | 3/27 | 0000049693 | -262.50 |
| 3/27 | 0000049694 | -187.50 | 3/22 | 0000049695 | -150.00 |
| 3/22 | 0000049697 | -150.00 | 3/22 | 0000049698 | -150.00 |
| 3/21 | 0000049699 | -150.00 | 3/22 | 0000049703 | -150.00 |
| 3/21 | 0000049704 | -177.75 | 3/21 | 0000049705 | -150.00 |
| 3/21 | 0000049707 | -150.00 | 3/22 | 0000049708 | -187.50 |
| 3/20 | 0000049709 | -300.00 | 3/28 | 0000049710 | -138.75 |
| 3/29 | 0000049712 | -225.00 | 3/29 | 0000049713 | -193.50 |
| 3/24 | 0000049716 | -154.50 | 3/20 | 0000049717 | -150.00 |
| 3/23 | 0000049718 | -150.00 | 3/23 | 0000049719 | -150.00 |
| 3/27 | 0000049720 | -150.00 | 3/30 | 0000049723 | -150.00 |
| 3/28 | 0000049724 | -150.00 | 3/29 | 0000049727 | -150.00 |
| 3/22 | 0000049729 | -150.00 | 3/21 | 0000049730 | -176.25 |
| 3/21 | 0000049731 | -150.00 | 3/23 | 0000049732 | -150.00 |
| 3/16 | 0000049733 | -7,072.40 | 3/20 | 0000049734 | -276.58 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
04/03/2023

**Page 24 of 91**
Account ▮▮▮▮4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 3/28 | 0000049737 | -40.38 | 3/17 | 0000049738 | -50.00 |
| 3/16 | 0000049741 | -12,071.09 | 3/15 | 0000049742 | -581.60 |
| 3/16 | 0000049743 | -20.00 | 3/17 | 0000049750 | -333.70 |
| 3/27 | 0000049751 | -174.75 | 3/27 | 0000049752 | -225.00 |
| 3/21 | 0000049754 | -150.00 | 3/24 | 0000049756 | -150.00 |
| 3/20 | 0000049757 | -150.00 | 3/31 | 0000049759 | -150.00 |
| 3/22 | 0000049760 | -150.00 | 3/21 | 0000049761 | -150.00 |
| 3/27 | 0000049762 | -150.00 | 3/21 | 0000049763 | -150.00 |
| 3/27 | 0000049764 | -150.00 | 3/17 | 0000049765 | -150.00 |
| 3/27 | 0000049766 | -150.00 | 3/21 | 0000049767 | -150.00 |
| 3/22 | 0000049768 | -150.00 | 3/21 | 0000049771 | -150.00 |
| 3/28 | 0000049772 | -337.50 | 3/20 | 0000049773 | -300.00 |
| 3/28 | 0000049774 | -150.00 | 3/27 | 0000049776 | -150.00 |
| 3/20 | 0000049778 | -150.00 | 3/24 | 0000049779 | -150.00 |
| 3/20 | 0000049780 | -150.00 | 3/24 | 0000049782 | -150.00 |
| 3/21 | 0000049783 | -150.00 | 3/21 | 0000049784 | -150.00 |
| 3/20 | 0000049786 | -168.75 | 3/21 | 0000049787 | -150.00 |
| 3/31 | 0000049788 | -150.00 | 3/21 | 0000049789 | -150.00 |
| 3/20 | 0000049790 | -150.00 | 3/29 | 0000049791 | -150.00 |
| 3/22 | 0000049793 | -150.00 | 3/20 | 0000049794 | -150.00 |
| 3/21 | 0000049795 | -150.00 | 3/22 | 0000049798 | -150.00 |
| 3/22 | 0000049802 | -150.00 | 3/24 | 0000049804 | -150.00 |
| 3/21 | 0000049805 | -150.00 | 3/30 | 0000049807 | -150.00 |
| 3/21 | 0000049809 | -150.00 | 3/27 | 0000049810 | -150.00 |
| 3/28 | 0000049811 | -150.00 | 3/23 | 0000049813 | -150.00 |
| 3/30 | 0000049814 | -150.00 | 3/23 | 0000049815 | -150.00 |
| 3/22 | 0000049816 | -150.00 | 3/24 | 0000049819 | -150.00 |
| 3/21 | 0000049820 | -150.00 | 3/22 | 0000049821 | -150.00 |
| 3/22 | 0000049822 | -150.00 | 3/23 | 0000049823 | -150.00 |
| 3/22 | 0000049824 | -150.00 | 3/21 | 0000049825 | -150.00 |
| 3/29 | 0000049826 | -150.00 | 3/30 | 0000049827 | -300.00 |
| 3/24 | 0000049828 | -150.00 | 3/23 | 0000049829 | -150.00 |
| 3/21 | 0000049830 | -150.00 | 3/21 | 0000049833 | -150.00 |
| 3/31 | 0000049836 | -150.00 | 3/20 | 0000049837 | -168.75 |
| 3/22 | 0000049838 | -150.00 | 3/29 | 0000049839 | -150.00 |
| 3/23 | 0000049840 | -150.00 | 3/20 | 0000049841 | -150.00 |
| 3/24 | 0000049842 | -150.00 | 3/21 | 0000049843 | -150.00 |
| 3/22 | 0000049844 | -150.00 | 3/20 | 0000049846 | -150.00 |
| 3/23 | 0000049847 | -150.00 | 3/20 | 0000049849 | -150.00 |
| 3/21 | 0000049850 | -150.00 | 3/29 | 0000049852 | -150.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**
04/03/2023

**Page 25 of 91**
Account ▉▉▉▉4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 3/22 | 0000049853 | -138.75 | 3/27 | 0000049855 | -150.00 |
| 3/30 | 0000049856 | -150.00 | 3/27 | 0000049859 | -225.00 |
| 3/23 | 0000049860 | -75.00 | 3/28 | 0000049863 | -107.25 |
| 3/24 | 0000049864 | -162.00 | 3/31 | 0000049866 | -59.96 |
| 3/31 | 0000049870 | -83.33 | 3/27 | 0000049871 | -560.66 |
| 3/28 | 0000049872 | -472.39 | 3/29 | 0000049873 | -489.12 |
| 3/23 | 0000049874 | -321.89 | 3/21 | 0000049875 | -44.84 |
| 3/27 | 0000049876 | -300.00 | 3/30 | 0000049878 | -1,047.17 |
| 3/27 | 0000049879 | -133.05 | 3/22 | 0000049880 | -2.33 |
| 3/27 | 0000049882 | -242.57 | 3/24 | 0000049884 | -375.00 |
| 3/27 | 0000049885 | -385.64 | 3/28 | 0000049887 | -3.24 |
| 3/21 | 0000049888 | -32.67 | 3/24 | 0000049889 | -49.77 |
| 3/28 | 0000049891 | -37.50 | 3/24 | 0000049893 | -85.95 |
| 3/24 | 0000049894 | -474.51 | 3/29 | 0000049895 | -79.31 |
| 3/24 | 0000049897 | -150.00 | 3/27 | 0000049898 | -9.17 |
| 3/30 | 0000049900 | -277.54 | 3/23 | 0000049901 | -1,006.99 |
| 3/28 | 0000049904 | -112.69 | 3/22 | 0000049905 | -75.00 |
| 3/22 | 0000049906 | -75.00 | 3/29 | 0000049907 | -87.95 |
| 3/27 | 0000049908 | -86.75 | 3/22 | 0000049909 | -453.91 |
| 3/27 | 0000049910 | -1,033.61 | 3/21 | 0000049911 | -75.00 |
| 3/22 | 0000049913 | -1.04 | 3/29 | 0000049914 | -75.00 |
| 3/24 | 0000049919 | -150.00 | 3/27 | 0000049921 | -367.69 |
| 3/24 | 0000049924 | -75.53 | 3/23 | 0000049925 | -409.13 |
| 3/31 | 0000049927 | -75.00 | 3/22 | 0000049931 | -150.00 |
| 3/21 | 0000049932 | -110.84 | 3/21 | 0000049934 | -51.94 |
| 3/27 | 0000049936 | -110.68 | 3/21 | 0000049938 | -21.43 |
| 3/24 | 0000049939 | -150.00 | 3/23 | 0000049940 | -75.00 |
| 3/28 | 0000049942 | -355.26 | 3/23 | 0000049943 | -76.70 |
| 3/29 | 0000049944 | -89.69 | 3/21 | 0000049945 | -150.00 |
| 3/23 | 0000049947 | -150.00 | 3/22 | 0000049948 | -150.00 |
| 3/28 | 0000049950 | -146.12 | 3/21 | 0000049951 | -166.48 |
| 3/21 | 0000049955 | -150.00 | 3/24 | 0000049956 | -450.00 |
| 3/21 | 0000049959 | -97.85 | 3/21 | 0000049960 | -2.00 |
| 3/22 | 0000049961 | -387.68 | 3/27 | 0000049963 | -180.59 |
| 3/27 | 0000049965 | -150.00 | 3/30 | 0000049969 | -30.00 |
| 3/24 | 0000049970 | -69.00 | 3/23 | 0000049971 | -17,500.00 |
| 3/20 | 0000049972 | -1,238.38 | 3/31 | 0000049974 | -2,546.00 |
| 3/28 | 0000049975 | -150.00 | 3/30 | 0000049976 | -400.00 |
| 3/29 | 0000049977 | -200.00 | 3/31 | 0000049978 | -85.00 |
| 3/31 | 0000049979 | -20.00 | 3/29 | 0000049980 | -50.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**

**04/03/2023**

**Page 26 of 91**

**Account ████4699**

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 3/31 | 0000049981 | -25.00 | 3/29 | 0000049984 | -225.00 |
| 3/31 | 0000049986 | -280.77 | 3/30 | 0000049988 | -150.00 |
| 3/30 | 0000049997 | -96.00 | 3/30 | 0000050000 | -49.63 |
| 3/31 | 0000050003 | -3.99 | 3/30 | 0000050006 | -25.00 |
| 3/31 | 0000050007 | -35.00 | 3/28 | 0000050019 | -1,375.99 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**



**CASH CLOUD INC**                                                              Page 1 of 2
**10190 COVINGTON CROSS DRIVE**                                   Last Statement: 03/01/23
**LAS VEGAS NV 89144**                                                This Statement: 03/31/23
                                                             Total Days In Statement Period: 31

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - ▉▉▉▉4804

### Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . | 4,727.26 | Previous Statement Balance | 0.00 |
| 15 Deposits / Credits . . . . . . . . . . . . . . . . . . . . . | 146,551.00 | Debits / Fees | -4,771.78 |
| 10 Checks / Debits . . . . . . . . . . . . . . . . . . . . . | -141,779.22 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 0.00 |
| Annual Percentage Yield Earned . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 3/01 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6.00 |
| 3/03 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,600.00 |
| 3/06 | Deposit LAS VEGAS-101451-NCLOUD8080-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,460.00 |
| 3/09 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,355.00 |
| 3/10 | Deposit LAS VEGAS-103762-NCLOUD3210-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,925.00 |
| 3/10 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,155.00 |
| 3/10 | Deposit LAS VEGAS-101515-CC34020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,700.00 |
| 3/13 | Deposit LAS VEGAS-101451-NCLOUD8080-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,550.00 |
| 3/16 | Deposit LAS VEGAS-101451-NCLOUD8080-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 46,200.00 |
| 3/16 | Deposit LAS VEGAS-101490-NCLOUD2060-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,980.00 |
| 3/16 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 3/16 | Deposit LAS VEGAS-101515-CC34020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 3/17 | Deposit LAS VEGAS-118602-CLOUD23120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32,390.00 |
| 3/17 | Deposit LAS VEGAS-101515-CC34020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 3/31 | Deposit LAS VEGAS-101515-CC34020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |

### Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---|
| 3/01 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -6.00 |
| 3/03 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -12,600.00 |
| 3/06 | Service Charge Analysis Charges February 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -4,771.78 |
| 3/06 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -7,688.22 |
| 3/09 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -7,355.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT**



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)  $ _____

_____

_____

TOTAL  $ _____

SUBTRACT -

CHECKS OUTSTANDING  $ _____

_____

BALANCE  $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING
LENDER    FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**1-855-4SURETY**

**CASH CLOUD INC**                                                                                 **Page 2 of 2**
**04/03/2023**                                                                     **Account** ▇▇▇▇**4804**

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 3/10 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -7,780.00 |
| 3/13 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -25,550.00 |
| 3/16 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -48,305.00 |
| 3/17 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -32,490.00 |
| 3/31 | Debit Transfer High Balance Transfer TO CHK Account 4665 | -5.00 |

915 – 319 – EOS

# PEOPLE**FIRST**BANK®

3100 Theodore St. • Joliet, IL 60435

**RETURN SERVICE REQUESTED**

CASH CLOUD INC
DBA COIN CLOUD
10845 GRIFFITH PEAK DR STE 200
LAS VEGAS NV 89135-1568

**Statement Ending 03/31/2023**

CASH CLOUD INC                                                  Page 1 of 4
**Customer Number: XXXXXX6240**

## Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | BANK NAME | PeopleFirstBank |
| ✉ | MAILING ADDRESS | 3100 THEODORE STREET JOLIET, IL 60435 |
| 📱 | PHONE NUMBER | 815-207-6200 |
| 💻 | ONLINE ACCESS | www.peoplefirstbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| MSB CHECKING | XXXXXX6240 | $525,243.46 |

## MSB CHECKING-XXXXXX6240

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2023 | Beginning Balance | **$294,436.64** |
| | 33 Credit(s) This Period | $1,761,982.00 |
| | 5 Debit(s) This Period | $1,531,175.18 |
| 03/31/2023 | Ending Balance | **$525,243.46** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 03/01/2023 | DEPOSIT | $6,600.00 |
| 03/02/2023 | DEPOSIT | $1,000.00 |
| 03/02/2023 | DEPOSIT | $2,240.00 |
| 03/03/2023 | DEPOSIT | $2,735.00 |
| 03/03/2023 | DEPOSIT | $13,100.00 |
| 03/06/2023 | DEPOSIT | $250.00 |
| 03/07/2023 | DEPOSIT | $10.00 |
| 03/07/2023 | DEPOSIT | $3,704.00 |
| 03/09/2023 | DEPOSIT | $5,130.00 |
| 03/09/2023 | DEPOSIT | $17,262.00 |
| 03/10/2023 | DEPOSIT | $9,100.00 |
| 03/13/2023 | DEPOSIT | $2,174.00 |
| 03/13/2023 | DEPOSIT | $29,954.00 |
| 03/14/2023 | DEPOSIT | $505.00 |
| 03/15/2023 | DEPOSIT | $26,988.00 |
| 03/16/2023 | DEPOSIT | $14,521.00 |
| 03/17/2023 | DEPOSIT | $700.00 |
| 03/17/2023 | DEPOSIT | $48,674.00 |
| 03/20/2023 | DEPOSIT | $880.00 |
| 03/21/2023 | DEPOSIT | $37,915.00 |
| 03/22/2023 | DEPOSIT | $48,475.00 |
| 03/23/2023 | DEPOSIT | $21,020.00 |
| 03/23/2023 | DEPOSIT | $106,433.00 |
| 03/24/2023 | DEPOSIT | $13,700.00 |
| 03/24/2023 | DEPOSIT | $202,098.00 |
| 03/27/2023 | DEPOSIT | $515.00 |
| 03/27/2023 | DEPOSIT | $41,884.00 |



Member FDIC

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD +**

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY)     $ _____

_____

**TOTAL**          $ _____

**SUBTRACT −**

CHECKS OUTSTANDING          $ _____

**BALANCE**          $ _____

THIS SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the address or phone number shown on the reverse side of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
    1. Please tell us your name and account number.
    2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    3. Please tell us the date and the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### HOME EQUITY LINE OF CREDIT

**Method Used to Determine the Balance on Which the FINANCE CHARGE Will Be Computed.** A daily **FINANCE CHARGE** will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid **FINANCE CHARGES**. This gives us the "daily balance".

### IN CASE ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at PeopleFirst Bank, 3100 Theodore Street, Joliet, IL 60435, as soon as possible. You may also contact us on the Web at www.PeopleFirstBank.com. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**DIRECT ALL INQUIRIES TO THE ADDRESS AND PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT**

## MSB CHECKING-XXXXXX6240 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 03/28/2023 | DEPOSIT | $4,040.00 |
| 03/28/2023 | DEPOSIT | $203,860.00 |
| 03/30/2023 | Transfer fromTrust Account Garda Daily Deposit 3/30/23 | $10,982.00 |
| 03/31/2023 | Transfer from Trust Account Loomis Daily Deposit 3/31/23 | $501,041.00 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/29/2023 | Transfer from Trust Account Loomis Daily Deposit 3/29/2023 | $197,146.00 |
| 03/30/2023 | Transfer from Trust Account Loomis Daily Deposit 3/30/2023 | $187,346.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/17/2023 | BankLine Corpora ConsultFee XXXXX7628 | $1,175.18 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/24/2023 | Outgoing Wire to Coinbase Inc. | $500,000.00 |
| 03/28/2023 | Outgoing Wire to Prime Trust, LLC | $230,000.00 |
| 03/30/2023 | Outgoing Wire To Coinbase, Inc. | $300,000.00 |
| 03/31/2023 | Outgoing Wire to Coinbase Inc as Custodian forthe Benefit ofIts Customers | $500,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/01/2023 | $301,036.64 | 03/14/2023 | $388,200.64 | 03/24/2023 | $408,429.46 |
| 03/02/2023 | $304,276.64 | 03/15/2023 | $415,188.64 | 03/27/2023 | $450,828.46 |
| 03/03/2023 | $320,111.64 | 03/16/2023 | $429,709.64 | 03/28/2023 | $428,728.46 |
| 03/06/2023 | $320,361.64 | 03/17/2023 | $477,908.46 | 03/29/2023 | $625,874.46 |
| 03/07/2023 | $324,075.64 | 03/20/2023 | $478,788.46 | 03/30/2023 | $524,202.46 |
| 03/09/2023 | $346,467.64 | 03/21/2023 | $516,703.46 | 03/31/2023 | $525,243.46 |
| 03/10/2023 | $355,567.64 | 03/22/2023 | $565,178.46 | | |
| 03/13/2023 | $387,695.64 | 03/23/2023 | $692,631.46 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member
FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR #2                   ████3833
LAS VEGAS NV  89135
                                    02/28/23 THRU 03/31/23

                                              PAGE  1


================================================================================
              VIRTUAL CURRENCY CHECKING      ████3833
================================================================================

       DESCRIPTION          DEBITS      CREDITS     DATE         BALANCE

BALANCE LAST STATEMENT................................ 02/28/23   43,506.27
CCD Cash Cloud INC Payment 1
                          540.75                  03/01/23       42,965.52
Weekly ACH                           10,000.00 03/02/23          52,965.52
Weekly ACH                           30,000.00 03/02/23          82,965.52
Feb prorated host rent               80,000.00 03/02/23         162,965.52
Weekly ACH                          200,000.00 03/02/23         362,965.52
CCD Cash Cloud INC Payment 1
                        19,405.31                  03/03/23      343,560.21
CCD Cash Cloud INC Payment 1
                       220,753.13                  03/03/23      122,807.08
CCD Cash Cloud INC Payment 1
                         3,785.73                  03/06/23      119,021.35
PPD Cash Cloud INC Payment ACH upload offset
                           101.23                  03/07/23      118,920.12
CCD Cash Cloud INC Payment 1
                         5,417.47                  03/07/23      113,502.65
ACH RET                                 150.00 03/08/23         113,652.65
ACH RET                               8,950.00 03/08/23         122,602.65
Weekly AP                           115,000.00 03/09/23         237,602.65
ACH RET                                 300.00 03/10/23         237,902.65
PPD Cash Cloud INC Payment ACH upload offset
                           101.23                  03/10/23      237,801.42
CCD Cash Cloud INC Payment 1
                       114,004.03                  03/10/23      123,797.39
Ent. Host Rents                     140,000.00 03/13/23         263,797.39
Ent. Host Rents                     200,000.00 03/13/23         463,797.39
Ent. Host Rents                     200,000.00 03/13/23         663,797.39
Host Rent                            40,000.00 03/14/23         703,797.39
CCD Cash Cloud INC Payment 1
                       538,654.00                  03/14/23      165,143.39
CCD Cash Cloud INC Payment 1
                        40,377.38                  03/15/23      124,766.01
Weekly ACH and Rents                 72,000.00 03/16/23         196,766.01
ACH RET                                 206.25 03/17/23         196,972.26
ACH RET                                 225.00 03/17/23         197,197.26
ACH 644,47,48,49                     39,000.00 03/17/23         236,197.26
CCD Cash Cloud INC Payment 1
                         7,950.21                  03/17/23      228,247.05
CCD Cash Cloud INC Payment 1
                  * * * C O N T I N U E D * * *
```



Member
FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR #2                     ■3833
LAS VEGAS NV  89135

                                              02/28/23 THRU 03/31/23

                                                      PAGE  2

==============================================================================
                VIRTUAL CURRENCY CHECKING        ■3833
==============================================================================
        DESCRIPTION         DEBITS        CREDITS    DATE          BALANCE

                         63,614.29                03/17/23      164,632.76
ACH RET                                 150.00    03/20/23      164,782.76
ACH RET                                 150.00    03/20/23      164,932.76
ACH RET                                 154.50    03/20/23      165,087.26
ACH RET                                 225.00    03/20/23      165,312.26
PPD Cash Cloud INC Payment ACH upload offset
                            120.52                03/20/23      165,191.74
CCD Cash Cloud INC Payment 1
                          4,030.06                03/20/23      161,161.68
CCD Cash Cloud INC Payment 1
                          4,600.00                03/20/23      156,561.68
CCD Cash Cloud INC Payment 1
                         29,887.50                03/20/23      126,674.18
ACH RET                                 168.75    03/21/23      126,842.93
DLI for last week                    30,000.00    03/21/23      156,842.93
CCD Cash Cloud INC Payment 1
                          3,116.07                03/21/23      153,726.86
ACH RET                                 150.00    03/22/23      153,876.86
ACH RET                                 168.75    03/22/23      154,045.61
ACH RET                                1,375.99   03/22/23      155,421.60
UNFI ACH                             46,000.00    03/22/23      201,421.60
Weekly ACH                           97,000.00    03/22/23      298,421.60
Weekly ACH                          200,000.00    03/22/23      498,421.60
Weekly ACH                          200,000.00    03/22/23      698,421.60
Weekly ACH                          200,000.00    03/22/23      898,421.60
CCD Cash Cloud INC Payment 1
                         30,000.00                03/22/23      868,421.60
ACH RET                                 900.00    03/23/23      869,321.60
CCD Cash Cloud INC Payment 1
                         45,868.94                03/23/23      823,452.66
CCD Cash Cloud INC Payment 1
                          3,865.00                03/27/23      819,587.66
CCD Cash Cloud INC Payment 1
                        712,670.63                03/27/23      106,917.03
CCD Cash Cloud INC Payment 1
                          1,050.00                03/29/23      105,867.03
Weekly ACH                          118,000.00    03/30/23      223,867.03
Host/Mall Rents                     147,000.00    03/31/23      370,867.03
ACH MONTHLY SERVICE FEE      30.00                03/31/23      370,837.03
CCD Cash Cloud INC Payment 1
                        * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net


Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR #2                 ■3833
LAS VEGAS NV  89135

                                          02/28/23 THRU 03/31/23


                                                     PAGE  3

================================================================================
           VIRTUAL CURRENCY CHECKING       ■3833
================================================================================
      DESCRIPTION           DEBITS      CREDITS    DATE           BALANCE

                         117,795.13                03/31/23     253,041.90
BALANCE THIS STATEMENT............................. 03/31/23     253,041.90

TOTAL CREDITS    (33)    2,177,274.24
TOTAL DEBITS     (24)    1,967,738.61

    - - - - - - - - - A V E R A G E    B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:       278,131.88

---------------End-of-Statement-for-above-Account---------------

**FOR CHANGE OF ADDRESS**

My New Address Is:

MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [  ] OTHER _____

STATE_____ ZIP CODE _____ AUTHORIZED SIGNATURE

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month_____, 20 _____

| NUMBER | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. Telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified on the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all of the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



Member
FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
        Cash Cloud INC
        DBA Coin Cloud
        General Account                      VIRTUAL CURRENCY CHECKING
        10845 GRIFFITH PEAK DR #2            ■3844
        LAS VEGAS NV  89135

                                            02/28/23 THRU 03/31/23


                                            PAGE  1


================================================================================
              VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT................................. 02/28/23    921,119.99
VCC DEP                                  412,103.00 03/01/23    1,333,222.99
CCD THILLENS THILLENS ATMCR21974              11.00 03/01/23    1,333,233.99
OUTGOING WIRE          300,000.00                   03/01/23    1,033,233.99
VCC DEP                                  211,292.00 03/02/23    1,244,525.99
CCD THILLENS THILLENS ATMCR21974             255.00 03/02/23    1,244,780.99
OUTGOING WIRE          300,000.00                   03/02/23      944,780.99
Weekly ACH             10,000.00                    03/02/23      934,780.99
Weekly ACH             30,000.00                    03/02/23      904,780.99
Feb prorated host rent 80,000.00                    03/02/23      824,780.99
Weekly ACH            200,000.00                    03/02/23      624,780.99
VCC DEP                                  312,186.00 03/03/23      936,966.99
OUTGOING WIRE         200,000.00                    03/03/23      736,966.99
VCC DEP                                  323,110.00 03/06/23    1,060,076.99
INCOMING WIRE                          2,500,000.00 03/06/23    3,560,076.99
OUTGOING WIRE         200,000.00                    03/06/23    3,360,076.99
VCC DEP                                  175,311.00 03/07/23    3,535,387.99
OUTGOING WIRE         300,000.00                    03/07/23    3,235,387.99
OUTGOING WIRE         629,847.00                    03/07/23    2,605,540.99
VCC DEP                                  467,307.00 03/08/23    3,072,847.99
OUTGOING WIRE         300,000.00                    03/08/23    2,772,847.99
VCC DEP                                  289,161.00 03/09/23    3,062,008.99
CCD THILLENS THILLENS ATMCR21974           1,580.00 03/09/23    3,063,588.99
OUTGOING WIRE         300,000.00                    03/09/23    2,763,588.99
Weekly AP            115,000.00                     03/09/23    2,648,588.99
VCC DEP                                  414,352.00 03/10/23    3,062,940.99
OUTGOING WIRE         300,000.00                    03/10/23    2,762,940.99
OUTGOING WIRE         500,000.00                    03/10/23    2,262,940.99
VCC DEP                                  484,530.00 03/13/23    2,747,470.99
CCD THILLENS THILLENS ATMCR21974             620.00 03/13/23    2,748,090.99
OUTGOING WIRE         100,000.00                    03/13/23    2,648,090.99
Ent. Host Rents      140,000.00                     03/13/23    2,508,090.99
Ent. Host Rents      200,000.00                     03/13/23    2,308,090.99
Ent. Host Rents      200,000.00                     03/13/23    2,108,090.99
VCC DEP                                  324,918.00 03/14/23    2,433,008.99
OUTGOING WIRE        100,000.00                     03/14/23    2,333,008.99
OUTGOING WIRE        350,000.00                     03/14/23    1,983,008.99
Host Rent             40,000.00                     03/14/23    1,943,008.99
VCC DEP                                  318,642.00 03/15/23    2,261,650.99
OUTGOING WIRE        350,000.00                     03/15/23    1,911,650.99
                   * * * C O N T I N U E D * * *
```



Member FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
        Cash Cloud INC
        DBA Coin Cloud
        General Account                    VIRTUAL CURRENCY CHECKING
        10845 GRIFFITH PEAK DR #2          ■3844
        LAS VEGAS NV  89135

                                           02/28/23 THRU 03/31/23

                                                          PAGE  2
```

```
================================================================================
              VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE           BALANCE

CCD COMM OF MASS EFT MA DOR PAY 1762213696
                            742.00                    03/15/23     1,910,908.99
CCD FRANCHISE TAX BO PAYMENTS 96316314 PM
                            800.00                    03/15/23     1,910,108.99
VCC DEP                                    134,728.00 03/16/23     2,044,836.99
OUTGOING WIRE            350,000.00                   03/16/23     1,694,836.99
PPD NYS DTF CT Tax Paymnt CL2300459444
                             25.00                    03/16/23     1,694,811.99
Weekly ACH and Rents     72,000.00                   03/16/23     1,622,811.99
VCC DEP                                    379,617.00 03/17/23     2,002,428.99
OUTGOING WIRE           300,000.00                   03/17/23     1,702,428.99
CCD NJ WEB PMT 02301 NJWEB02301 091000013170975
                          2,000.00                   03/17/23     1,700,428.99
CCD BankLine Corpora ConsultFee 555787654
                         38,525.71                   03/17/23     1,661,903.28
ACH 644,47,48,49         39,000.00                   03/17/23     1,622,903.28
VCC DEP                                    289,048.00 03/20/23     1,911,951.28
VCC DEP                                    230,189.00 03/21/23     2,142,140.28
BR KC ADJ 3/20/23           800.00                   03/21/23     2,141,340.28
OUTGOING WIRE            38,204.00                   03/21/23     2,103,136.28
OUTGOING WIRE           200,000.00                   03/21/23     1,903,136.28
DLI for last week        30,000.00                   03/21/23     1,873,136.28
BR MAYW ADJ- 2/28/23                         3,236.00 03/22/23     1,876,372.28
VCC DEP                                    361,560.00 03/22/23     2,237,932.28
BR MAYW ADJ               2,805.00                   03/22/23     2,235,127.28
OUTGOING WIRE            27,162.00                   03/22/23     2,207,965.28
OUTGOING WIRE            38,426.00                   03/22/23     2,169,539.28
OUTGOING WIRE           300,000.00                   03/22/23     1,869,539.28
UNFI ACH                 46,000.00                   03/22/23     1,823,539.28
Weekly ACH               97,000.00                   03/22/23     1,726,539.28
Weekly ACH              200,000.00                   03/22/23     1,526,539.28
Weekly ACH              200,000.00                   03/22/23     1,326,539.28
Weekly ACH              200,000.00                   03/22/23     1,126,539.28
VCC DEP                                    323,012.00 03/23/23     1,449,551.28
BR CHAR ADJ 02/07 Ticket #02789367- CCI
                          4,670.00                   03/23/23     1,444,881.28
OUTGOING WIRE           300,000.00                   03/23/23     1,144,881.28
VCC DEP                                    290,339.00 03/24/23     1,435,220.28
OUTGOING WIRE             5,000.00                   03/24/23     1,430,220.28
OUTGOING WIRE           500,000.00                   03/24/23       930,220.28
                   * * *  C O N T I N U E D  * * *
```



Member
FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net


Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR #2                ■3844
LAS VEGAS NV  89135

                                         02/28/23 THRU 03/31/23

                                         PAGE   3

================================================================================
                 VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION          DEBITS       CREDITS    DATE        BALANCE

VCC DEP                                 374,216.00 03/27/23    1,304,436.28
CCD THILLENS THILLENS ATMCR21974          7,845.00 03/27/23    1,312,281.28
BR BOISE ADJ 1/06          1,400.00                03/27/23    1,310,881.28
OUTGOING WIRE              7,622.00                03/27/23    1,303,259.28
OUTGOING WIRE           200,000.00                 03/27/23    1,103,259.28
VCC DEP                                  97,583.00 03/28/23    1,200,842.28
OUTGOING WIRE             4,244.06                 03/28/23    1,196,598.22
OUTGOING WIRE           300,000.00                 03/28/23      896,598.22
INCOMING WIRE                             1,000.00 03/29/23      897,598.22
VCC DEP                                 219,490.00 03/29/23    1,117,088.22
OUTGOING WIRE             2,539.29                 03/29/23    1,114,548.93
OUTGOING WIRE            27,993.00                 03/29/23    1,086,555.93
OUTGOING WIRE            75,000.00                 03/29/23    1,011,555.93
VCC DEP                                 394,325.00 03/30/23    1,405,880.93
OUTGOING WIRE           124,171.09                 03/30/23    1,281,709.84
Weekly ACH              118,000.00                 03/30/23    1,163,709.84
VCC DEP                                 216,513.00 03/31/23    1,380,222.84
OUTGOING WIRE            48,863.30                 03/31/23    1,331,359.54
OUTGOING WIRE           500,000.00                 03/31/23      831,359.54
Host/Mall Rents         147,000.00                 03/31/23      684,359.54
BALANCE THIS STATEMENT................................ 03/31/23      684,359.54


TOTAL CREDITS      (31)    9,558,079.00
TOTAL DEBITS       (62)    9,794,839.45

      - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:     1,554,973.43

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

My New Address Is:                                    MY ACCOUNTS ARE:

NAME _____    [  ] CHECKING ACCOUNT NUMBER _____

STREET _____    [  ] SAVINGS ACCOUNT NUMBER _____

CITY _____    [  ] OTHER _____

STATE _____ ZIP CODE _____ AUTHORIZED SIGNATURE

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR BANK STATEMENT

Month _____, 20 _____

### CHECKS OUTSTANDING
#### (Not Shown on Statement)

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | $ |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



**THE COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

```
Cash Cloud INC
DBA Coin Cloud
Exchange Focused Account            VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR #2                      ■3855
LAS VEGAS NV  89135

                                    02/28/23 THRU 03/31/23

                                            PAGE  1


================================================================================
                VIRTUAL CURRENCY CHECKING        ■3855
================================================================================
        DESCRIPTION            DEBITS      CREDITS   DATE          BALANCE

BALANCE LAST STATEMENT................................ 02/28/23       10.00
BALANCE THIS STATEMENT................................ 03/31/23       10.00


TOTAL CREDITS        (0)       0.00
TOTAL DEBITS         (0)       0.00

      - - - - - - - - - A V E R A G E    B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:          10.00

----------------End-of-Statement-for-above-Account---------------
```

## FOR CHANGE OF ADDRESS

My New Address Is:                MY ACCOUNTS ARE:

NAME _____  [  ] CHECKING ACCOUNT NUMBER _____

STREET _____  [  ] SAVINGS ACCOUNT NUMBER _____

CITY _____  [  ] OTHER _____

STATE _____ ZIP CODE _____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU
### BALANCE YOUR BANK STATEMENT

EQUAL HOUSING LENDER

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

```
        Cash Cloud INC
        DBA Coin Cloud
        Payroll Account                      VIRTUAL CURRENCY CHECKING
        10845 GRIFFITH PEAK DR #2                     ■3866
        LAS VEGAS NV  89135

                                             02/28/23 THRU 03/31/23


                                                  PAGE  1


===============================================================================
              VIRTUAL CURRENCY CHECKING       ■3866
===============================================================================
          DESCRIPTION          DEBITS        CREDITS    DATE          BALANCE

BALANCE LAST STATEMENT................................ 02/28/23         386.49
ACH RET                                     150.00 03/08/23            536.49
BALANCE THIS STATEMENT................................ 03/31/23         536.49

TOTAL CREDITS      (1)        150.00
TOTAL DEBITS       (0)          0.00

      - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:        502.62

----------------End-of-Statement-for-above-Account---------------
```

## FOR CHANGE OF ADDRESS

My New Address Is:                    MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [  ] OTHER _____

STATE_____ZIP CODE_____AUTHORIZED SIGNATURE

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING (Not Shown on Statement)

| NUMBER | $ |
|--------|---|
| | |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

Month_____, 20_____

TOTAL $ _____

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:
- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the daily balance. When we divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

**People First -1752 Bank Statement**

| Account | Debit | Credit | Balance | Date | Description |
|---------|-------|--------|---------|------|-------------|
| ***1752 | | 501,041 | 100 | 3/31/2023 | Deposit |
| ***1752 | 501,041 | | (500,941) | 3/31/2023 | Transfer to Operating Account Loomis Daily Deposit 3/31/23 |
| ***1752 | | 10,982 | 100 | 3/30/2023 | Deposit |
| ***1752 | | 187,346 | 100 | 3/30/2023 | Deposit |
| ***1752 | 10,982 | | (198,228) | 3/30/2023 | Transfer to Operating Account Garda Daily Deposit 3/30/23 |
| ***1752 | 187,346 | | (187,246) | 3/30/2023 | Transfer to Operating Account Loomis Daily Deposit 3/30/2023 |
| ***1752 | | 197,246 | 100 | 3/29/2023 | Deposit |
| ***1752 | 197,146 | | (197,146) | 3/29/2023 | Transfer to Operating Account Loomis Daily Deposit 3/29/2023 |

**Coin Cloud**
**Cash Cloud, Inc**
# Reconciliation Detail - 10325 Surety Bank - Trust (4804)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 3/31/2023 | 28520 | | 03/31/23 Cash Deposits | 5.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **5.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 3/31/2023 | 28520 | | 03/31/23 Cash Deposits | (5.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(5.00)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Journal | 3/1/2023 | 28276 | | 03/01/23 Cash Deposits | 6.00 |
| | Journal | 3/3/2023 | 28306 | | 03/03/23 Cash Deposits | 12,600.00 |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | 12,460.00 |
| | Journal | 3/9/2023 | 28366 | | 03/09/23 Cash Deposits | 7,355.00 |
| | Journal | 3/10/2023 | 28374 | | 03/10/23 Cash Deposits | 7,780.00 |
| | Journal | 3/13/2023 | 28394 | | 03/13/23 Cash Deposits | 25,550.00 |
| | Journal | 3/16/2023 | 28444 | | 03/16/23 Cash Deposits | 48,305.00 |
| | Journal | 3/17/2023 | 28451 | | 03/17/23 Cash Deposits | 32,490.00 |
| **Total - Deposits and Other Credits** | | | | | | **146,546.00** |
| **Checks and Payments** | | | | | | |
| | Journal | 3/1/2023 | 28276 | | 03/01/23 Cash Deposits | (6.00) |
| | Journal | 3/3/2023 | 28306 | | 03/03/23 Cash Deposits | (12,600.00) |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | (12,460.00) |
| | Journal | 3/9/2023 | 28366 | | 03/09/23 Cash Deposits | (7,355.00) |
| | Journal | 3/10/2023 | 28374 | | 03/10/23 Cash Deposits | (7,780.00) |
| | Journal | 3/13/2023 | 28394 | | 03/13/23 Cash Deposits | (25,550.00) |
| | Journal | 3/16/2023 | 28444 | | 03/16/23 Cash Deposits | (48,305.00) |
| | Journal | 3/17/2023 | 28451 | | 03/17/23 Cash Deposits | (32,490.00) |
| **Total - Checks and Payments** | | | | | | **(146,546.00)** |
| **Total - Uncleared** | | | | | | **0.00** |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Total - Unreconciled** | | | | | | **0.00** |
| **Total as of 3/31/2023** | | | | | | **0.00** |

Reconciliation Detail - 10321 Surety Bank - Main (4665)

**Coin Cloud**
**Cash Cloud, Inc**

# Reconciliation Detail - 10321 Surety Bank - Main (4665)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 2/1/2023 | 27711 | | 02/01/23 Cash Deposits | 184,472.00 |
| | Journal | 2/2/2023 | 27715 | | 02/02/23 Cash Deposits | 281,821.00 |
| | Deposit | 2/3/2023 | 65 | | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 243.43 |
| | Journal | 2/3/2023 | 28152 | | 02/03/23 Tech Deposits into Surety | 447,073.00 |
| | Journal | 2/3/2023 | 27738 | | 02/03/23 Cash Deposits | 258,352.00 |
| | Journal | 2/6/2023 | 28153 | | 02/06/23 Tech Deposits into Surety | 172,717.00 |
| | Journal | 2/6/2023 | 27794 | | 02/06/23 Cash Deposits | 437,764.00 |
| | Journal | 2/7/2023 | 28154 | | 02/07/23 Tech Deposits into Surety | 379,852.00 |
| | Journal | 2/7/2023 | 27808 | | 02/07/23 Cash Deposits | 217,416.00 |
| | Journal | 2/8/2023 | 27847 | | 02/08/23 Cash Deposits | 474,137.00 |
| | Journal | 2/8/2023 | 28155 | | 02/08/23 Tech Deposits into Surety | 188,435.00 |
| | Journal | 2/9/2023 | 27888 | | 02/09/23 Cash Deposits | 317,762.00 |
| | Journal | 2/10/2023 | 27956 | | 02/10/23 Cash Deposits | 571,821.00 |
| | Journal | 2/10/2023 | 28156 | | 02/10/23 Tech Deposits into Surety | 211,122.00 |
| | Journal | 2/13/2023 | 27960 | | 02/13/23 Cash Deposits | 502,326.00 |
| | Journal | 2/14/2023 | 27975 | | 02/14/23 Cash Deposits | 143,084.00 |
| | Journal | 2/14/2023 | 28157 | | 02/14/23 Tech Deposits into Surety | 357,065.00 |
| | Journal | 2/15/2023 | 28158 | | 02/15/23 Tech Deposits into Surety | 314,081.00 |
| | Journal | 2/15/2023 | 28236 | | 02/15/23 Cash Deposits | 252,822.00 |
| | Journal | 2/16/2023 | 28159 | | 02/16/23 Tech Deposits into Surety | 137,838.00 |
| | Journal | 2/16/2023 | 28013 | | 02/16/23 Cash Deposits | 224,816.00 |
| | Journal | 2/17/2023 | 28042 | | 02/17/23 Cash Deposits | 264,029.00 |
| | Journal | 2/17/2023 | 28160 | | 02/17/23 Tech Deposits into Surety | 15,500.00 |
| | Journal | 2/21/2023 | 28081 | | 02/21/23 Cash Deposits | 235,740.00 |
| | Journal | 2/22/2023 | 28112 | | 02/22/23 Cash Deposits | 434,376.00 |
| | Journal | 2/22/2023 | 28237 | | 02/22/23 Surety Tech Deposit | 438,595.00 |
| | Journal | 2/23/2023 | 28238 | | 02/23/23 Surety Tech Deposit | 486,325.00 |
| | Journal | 2/23/2023 | 28162 | | 02/23/23 Cash Deposits | 279,176.00 |
| | Journal | 2/24/2023 | 28384 | | 2/24/23 Surety 4665 adjustment | 42.00 |
| | Journal | 2/24/2023 | 28195 | | 02/24/23 Cash Deposits | 294,939.00 |
| | Journal | 2/24/2023 | 28239 | | 02/24/23 Surety Tech Deposit | 188,714.00 |
| | Journal | 2/27/2023 | 28225 | | 02/27/23 Cash Deposits | 387,046.00 |
| | Journal | 2/27/2023 | 28436 | | Tech Deposit | 6,350.00 |
| | Journal | 2/28/2023 | 28372 | | 02/28/23 Surety Tech Deposit | 156,327.00 |
| | Journal | 2/28/2023 | 28253 | | 02/28/23 Cash Deposits | 304,574.00 |
| | Journal | 2/28/2023 | 28373 | | 02/28/23 Gerald Cook PCD Buy | 25,000.00 |
| | Journal | 3/1/2023 | 28397 | | 03/01/23 Tech Deposits | 208,784.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|------------------|------|-----------------|------|------|---------|
| | Journal | 3/1/2023 | 29260 | | Incoming Wire to CHK MAR01 | 100,000.00 |
| | Journal | 3/1/2023 | 28276 | | 03/01/23 Cash Deposits | 152,921.00 |
| | Journal | 3/1/2023 | 29195 | | Tech/cash dep Mar01 | 60,901.00 |
| | Journal | 3/2/2023 | 28342 | | 3/2/23 Rochester Deposits | 25,492.00 |
| | Journal | 3/2/2023 | 28281 | | 03/02/23 Cash Deposits | 459,830.00 |
| | Journal | 3/2/2023 | 28398 | | 03/02/23 Tech Deposits | 291,476.00 |
| | Journal | 3/3/2023 | 28343 | | 3/3/23 Rochester Deposits | 440.00 |
| | Journal | 3/3/2023 | 28306 | | 03/03/23 Cash Deposits | 332,147.00 |
| | Deposit | 3/6/2023 | 70 | | High Balance Transfer FROM CHK Account 4804 | 7,688.22 |
| | Journal | 3/6/2023 | 29286 | | Analysis Charges February 2023-cor amt | 3,291.99 |
| | Journal | 3/6/2023 | 28344 | | 3/6/23 Rochester Deposits | 3,070.00 |
| | Journal | 3/6/2023 | 28399 | | 03/06/23 Tech Deposits | 276,036.00 |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | 354,431.00 |
| | Journal | 3/6/2023 | 29259 | | Incoming Wire to CHK MAR20 | 34,965.00 |
| | Journal | 3/7/2023 | 28400 | | 03/07/23 Tech Deposits | 409,265.00 |
| | Journal | 3/7/2023 | 28341 | | 03/07/23 Cash Deposits | 263,077.00 |
| | Journal | 3/8/2023 | 28356 | | 03/08/23 Cash Deposits | 298,165.00 |
| | Journal | 3/8/2023 | 29325 | | Incoming Wire to CHK MAR 08 | 25,000.00 |
| | Journal | 3/8/2023 | 28401 | | 03/08/23 Tech Deposits | 328,118.00 |
| | Journal | 3/9/2023 | 28402 | | 03/09/23 Tech Deposits | 264,808.00 |
| | Journal | 3/9/2023 | 28366 | | 03/09/23 Cash Deposits | 185,009.00 |
| | Journal | 3/9/2023 | 29270 | | Tech/cash dep MAR09 | 7,810.00 |
| | Journal | 3/10/2023 | 29202 | | Tech/cash dep MAR10 | 21,750.00 |
| | Journal | 3/10/2023 | 28374 | | 03/10/23 Cash Deposits | 287,272.00 |
| | Journal | 3/10/2023 | 29261 | | Incoming Wire to CHK MAR10 | 100,000.00 |
| | Journal | 3/13/2023 | 29196 | | Tech/cash dep MAR13 | 315,560.00 |
| | Journal | 3/13/2023 | 28394 | | 03/13/23 Cash Deposits | 230,235.00 |
| | Journal | 3/14/2023 | 28422 | | 03/14/23 Cash Deposits | 125,729.00 |
| | Journal | 3/14/2023 | 29197 | | Tech/cash dep MAR14 | 110,829.00 |
| | Journal | 3/14/2023 | 28456 | | 03/14/23 Cash Deposits | 12,325.00 |
| | Journal | 3/15/2023 | 28438 | | 03/15/23 Cash Deposits | 270,554.00 |
| | Journal | 3/15/2023 | 29198 | | Tech/cash dep MAR15 | 400,748.00 |
| | Journal | 3/16/2023 | 28444 | | 03/16/23 Cash Deposits | 363,468.00 |
| | Journal | 3/17/2023 | 28451 | | 03/17/23 Cash Deposits | 304,385.00 |
| | Journal | 3/17/2023 | 29199 | | Tech/cash dep MAR17 | 99,761.00 |
| | Journal | 3/20/2023 | 29229 | | Cleary Gottlieb Steen & Hamilton LLP-adj amt | 589.58 |
| | Journal | 3/20/2023 | 28459 | | 03/20/23 Cash Deposits | 229,492.00 |
| | Journal | 3/20/2023 | 29200 | | Tech/cash dep MAR20 | 52,975.00 |
| | Journal | 3/21/2023 | 28463 | | 03/21/23 Cash Deposits | 132,704.00 |
| | Journal | 3/21/2023 | 29201 | | Tech/cash dep MAR21 | 177,020.00 |
| | Journal | 3/22/2023 | 28466 | | 03/22/23 Cash Deposits | 165,785.00 |
| | Journal | 3/22/2023 | 29203 | | Tech/cash dep MAR22 | 186,643.00 |
| | Journal | 3/23/2023 | 28470 | | 03/23/23 Cash Deposits | 276,067.00 |
| | Journal | 3/23/2023 | 29204 | | Tech/cash dep MAR23 | 462,069.00 |
| | Journal | 3/24/2023 | 29205 | | Tech/cash dep MAR24 | 50,680.00 |
| | Journal | 3/24/2023 | 28488 | | 03/24/23 Cash Deposits | 137,148.00 |
| | Journal | 3/27/2023 | 29206 | | Tech/cash dep MAR27 | 132,139.00 |
| | Journal | 3/27/2023 | 28500 | | 03/27/23 Cash Deposits | 89,061.00 |
| | Journal | 3/28/2023 | 29207 | | Tech/cash dep MAR28 | 201,772.00 |
| | Journal | 3/28/2023 | 28512 | | 03/28/23 Cash Deposits | 3,395.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/29/2023 | 29208 | | Tech/cash dep MAR29 | 67,797.00 |
| | Journal | 3/29/2023 | 28513 | | 03/29/23 Cash Deposits | 32,492.00 |
| | Journal | 3/30/2023 | 28514 | | 03/30/23 Cash Deposits | 63,405.00 |
| | Deposit | 3/31/2023 | 71 | | OOB | 189.11 |
| | Journal | 3/31/2023 | 29324 | | Tech/cash dep MAR31 | 24,129.00 |
| | Journal | 3/31/2023 | 28520 | | 03/31/23 Cash Deposits | 28,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **18,840,645.33** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 2/1/2023 | 28117 | | Transfer FROM CHK Account 4665 | (25,000.00) |
| | Journal | 2/1/2023 | 27714 | | 2-1-23 Bank wire to Exchange | (200,030.00) |
| | Bill Payment | 2/1/2023 | Fox Rothschild wire 2-1-23 | Fox Rothschild LLP | | (61,228.00) |
| | Check | 2/2/2023 | | | Outgoing Wire Fee | (50.00) |
| | Journal | 2/2/2023 | 28119 | | Transfer FROM CHK Account 4665 | (50,000.00) |
| | Journal | 2/2/2023 | 28116 | | Transfer FROM CHK Account 4665 | (45,000.00) |
| | Journal | 2/2/2023 | 27737 | | 2-2-23 Wires to Coinbase | (225,030.00) |
| | Bill Payment | 2/2/2023 | 28704 | Lola Tech Limited | | (16,000.00) |
| | Check | 2/3/2023 | | | Bank Analysis Charges | (46,326.50) |
| | Check | 2/3/2023 | | | Outgoing Wire Fee | (30.00) |
| | Journal | 2/3/2023 | 27791 | | 2-3-23 Bank wire to Coinbase | (425,060.00) |
| | Journal | 2/3/2023 | 28118 | | Transfer FROM CHK Account 4665 | (50,000.00) |
| | Bill Payment | 2/3/2023 | Stretto wire 2-3-23 | Stretto Inc | Retainer Replenishment | (15,000.00) |
| | Journal | 2/6/2023 | 27797 | | 2-6-23 Bank wires to exchanges | (200,030.00) |
| | Journal | 2/6/2023 | 28014 | | 02/06/23 Mark Q McKelvy PCD Sell | (13,063.61) |
| | Journal | 2/6/2023 | 28114 | | Transfer FROM CHK Account 4665 | (13,000.00) |
| | Check | 2/7/2023 | | | Outgoing Wire Fee | (30.00) |
| | Check | 2/7/2023 | | | Outgoing Wire Fee | (30.00) |
| | Check | 2/7/2023 | 28725 | Office Depot | | (11,733.62) |
| | Journal | 2/7/2023 | 28113 | | Transfer FROM CHK Account 4665 | (10,000.00) |
| | Journal | 2/7/2023 | 28111 | | 2/7/23 Surety Interbank Transfer, HSA, Fees | (155,000.00) |
| | Journal | 2/7/2023 | 27809 | | 2-7-23 Bank wire to Coinbase | (250,030.00) |
| | Bill Payment | 2/7/2023 | | Cash Man Service | | (10,198.41) |
| | Bill Payment | 2/7/2023 | | UNFI - Parent | December 2022 Host Rent + Adj | (188,028.02) |
| | Journal | 2/8/2023 | 27850 | | 2-8-23 Bank wire to Coinbase | (300,030.00) |
| | Check | 2/9/2023 | | | wire transfer from 02/06/23 debited 9239.38 s/b 9329.38 | (90.00) |
| | Journal | 2/9/2023 | 27897 | | 2-9-23 Bank wire to Coinbase | (300,030.00) |
| | Journal | 2/10/2023 | 27957 | | 2-10-23 Bank wire to Exchanges | (750,030.00) |
| | Bill Payment | 2/10/2023 | 28706 | E-File | | (4,203.75) |
| | Journal | 2/11/2023 | 28015 | | 02/11/23 Steve Aoki PCD Sell | (33,442.00) |
| | Journal | 2/13/2023 | 28016 | | 02/13/23 Mark Q McKelvy PCD Sell | (14,102.27) |
| | Journal | 2/13/2023 | 28241 | | 2/7/23 Surety Interbank Transfer | (155,000.00) |
| | Journal | 2/14/2023 | 27980 | | 02/14/23 Bank wire to Enigma | (200,030.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Check | 2/15/2023 | | | OUTGOING WIRE DIFF FROM 02/13/23 | (270.00) |
| | Journal | 2/15/2023 | 27983 | | 02/15/23 Bank wire to Enigma | (300,030.00) |
| | Journal | 2/16/2023 | 28038 | | 02/16/23 Bank wire to Enigma | (400,030.00) |
| | Bill Payment | 2/16/2023 | | Lola Tech Limited | Weekly Payment 02/17/23 | (16,000.00) |
| | Check | 2/17/2023 | | | Outgoing Wire Fee | (50.00) |
| | Journal | 2/17/2023 | 28060 | | 02/17/23 Bank wire to Enigma | (1,300,030.00) |
| | Journal | 2/17/2023 | 28345 | | Surety Bank wire to Coinbase Prime | (80.00) |
| | Journal | 2/22/2023 | 28128 | | 2-22-23 Bank wire to exchange | (325,030.00) |
| | Journal | 2/22/2023 | 28226 | | 02/22/23 Jessica Hernandez PCD Sell | (83,797.03) |
| | Bill Payment | 2/22/2023 | | Lola Tech Limited | Wire for WE 02/24/23 | (16,000.00) |
| | Check | 2/23/2023 | 28729 | Loomis | | (12,565.00) |
| | Check | 2/23/2023 | | | Outgoing Wire Fee | (50.00) |
| | Journal | 2/23/2023 | 28181 | | 2-23-23 Bank wires to exchanges | (425,030.00) |
| | Bill Payment | 2/23/2023 | | wework (10845 Griffith Peak Drive Tenant LLC) | | (44,715.00) |
| | Journal | 2/24/2023 | 28220 | | 2-24-23 Bank wire to Exchange | (925,030.00) |
| | Journal | 2/24/2023 | 28384 | | 2/24/23 Surety 4665 adjustment | (65,876.80) |
| | Bill Payment | 2/24/2023 | | UNFI - Parent | Wire 02.24.23 | (140,081.86) |
| | Check | 2/27/2023 | | | Outgoing Wire Fee | (30.00) |
| | Check | 2/27/2023 | | | Outgoing Wire Fee | (30.00) |
| | Journal | 2/27/2023 | 28355 | | 2/27/23 Surety Interbank Transfer | (303,000.00) |
| | Journal | 2/27/2023 | 28304 | | 2/27/23 Bank Wire to Enigma | (200,030.00) |
| | Bill Payment | 2/27/2023 | Wire 02.27.23 (Retainer) | Ayala & Associates | Wire 02.27.23 (Trust) | (5,000.00) |
| | Bill Payment | 2/27/2023 | Wire 02.27.23 (Fees) | Ayala & Associates | February 2023 Fees | (5,000.00) |
| | Bill Payment | 2/27/2023 | | Walkers Global | Evive | (3,162.07) |
| | Check | 2/28/2023 | | | Outgoing Wire Fee | (50.00) |
| | Check | 2/28/2023 | 28726 | Miscellaneous Payer | | (10,886.37) |
| | Journal | 2/28/2023 | 28254 | | 2-28-23 Bank Wire to Exchanges | (300,030.00) |
| | Journal | 2/28/2023 | 28373 | | 02/28/23 Gerald Cook PCD Buy | (15.00) |
| | Journal | 3/1/2023 | 29339 | | FEB AP TRANS | (9,552.67) |
| | Journal | 3/1/2023 | 29217 | | Incoming Fee MAR01 | (15.00) |
| | Journal | 3/1/2023 | 29193 | | IPFS866-412-1793 IPFSPMTAZP 445805 | (1,849.59) |
| | Journal | 3/1/2023 | 28282 | | 3-1-23 Bank wire to Exchanges | (550,060.00) |
| | Journal | 3/2/2023 | 29218 | | Incoming Fee MAR02 | (50.00) |
| | Journal | 3/2/2023 | 29219 | | Incoming Fee MAR02 | (30.00) |
| | Journal | 3/2/2023 | 29263 | | Outgoing Domestic Wire/CHk- adj amt | (20.00) |
| | Journal | 3/2/2023 | 28307 | | 3/2/23 Bank wire to exchange | (350,030.00) |
| | Bill Payment | 3/2/2023 | 28716 | Lola Tech Limited | Wire 03.02.23 | (16,000.00) |
| | Bill Payment | 3/2/2023 | ACH Wire to Stretto wire | Stretto Inc | Retainer Payment 03.02.23 | (10,422.00) |
| | Journal | 3/3/2023 | 28308 | | 3/3/23 Bank wire to exchange | (1,200,060.00) |
| | Journal | 3/3/2023 | 29188 | | Transfer FROM CHK Account 4665 | (60,000.00) |
| | Journal | 3/3/2023 | 28492 | | March 2023 transactions not recorded #2 | (425,000.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/6/2023 | 28336 | | 3-6-23 Bank wire to Exchanges | (225,030.00) |
| | Journal | 3/6/2023 | 29268 | | Analysis Charges February 2023 | (46,326.50) |
| | Journal | 3/7/2023 | 29185 | | Transfer FROM CHK Account 4665 | (40,000.00) |
| | Journal | 3/7/2023 | 28351 | | 3/7/23 Wires to Exchanges | (400,030.00) |
| | Journal | 3/8/2023 | 29284 | | 03/08/23 Incoming Fee | (15.00) |
| | Journal | 3/8/2023 | 28367 | | 3/8/23 Bank wires to Exchanges | (450,030.00) |
| | Journal | 3/9/2023 | 29234 | | Outgoing Domestic Wire/CHk-Surety Wire to Steve Aoki 3-9-2023 | (34,445.00) |
| | Journal | 3/9/2023 | 28369 | | 3/9/23 Bank wires to Exchanges | (300,030.00) |
| | Journal | 3/9/2023 | 29238 | | Outgoing Wire Fee MAR09 | (50.00) |
| | Journal | 3/9/2023 | 29235 | | Outgoing Wire Fee MAR09 | (30.00) |
| | Bill Payment | 3/9/2023 | 28717 | Lola Tech Limited | Wire 03.09.23 | (16,000.00) |
| | Bill Payment | 3/9/2023 | | Vermont Secretary of State | | (200.00) |
| | Bill Payment | 3/9/2023 | | Rhode Island Secretary of State | | (52.50) |
| | Journal | 3/10/2023 | 29220 | | Incoming Fee MAR10 | (15.00) |
| | Journal | 3/10/2023 | 28378 | | 3/10/23 Bank wire to Exchanges | (700,030.00) |
| | Bill Payment | 3/10/2023 | 28718 | Sygnia Consulting Ltd. (Pay by Wire) | | (35,000.00) |
| | Journal | 3/13/2023 | 28391 | | 3-13-23 Bank wire to Exchange | (260,030.00) |
| | Journal | 3/14/2023 | 29221 | | Outgoing Domestic Wire/CHk MAR14 | (200,030.00) |
| | Journal | 3/15/2023 | 29239 | | Outgoing Domestic Wire/CHk-Jacob Broussard | (24,231.00) |
| | Journal | 3/15/2023 | 29240 | | Outgoing Wire Fee MAR15 | (30.00) |
| | Journal | 3/15/2023 | 29292 | | 03/15/23-Outgoing Domestic Wire/CHk-Enigma | (300,000.00) |
| | Journal | 3/16/2023 | 29226 | | Outgoing Domestic Wire/CHk Mar16 | (200,030.00) |
| | Journal | 3/17/2023 | 29227 | | Outgoing Domestic Wire/CHk MAR17 | (1,000,090.00) |
| | Journal | 3/17/2023 | 29288 | | Outgoing Domestic Wire/CHk | (16,000.00) |
| | Journal | 3/20/2023 | 29232 | | Incoming Fee MAR20 | (15.00) |
| | Journal | 3/20/2023 | 29231 | | Outgoing Wire Fee MAR20 | (30.00) |
| | Journal | 3/20/2023 | 29230 | | Outgoing Wire Fee MAR20 | (30.00) |
| | Journal | 3/21/2023 | 29242 | | Outgoing Domestic Wire/CHk-Enigma | (85,030.00) |
| | Journal | 3/21/2023 | 29186 | | Transfer FROM CHK Account 4665 | (45,000.00) |
| | Journal | 3/21/2023 | 29241 | | Outgoing Domestic Wire/CHk-Coinbase Exchange | (200,030.00) |
| | Journal | 3/22/2023 | 29243 | | Outgoing Wire Fee MAR22 | (30.00) |
| | Journal | 3/22/2023 | 29246 | | Outgoing Domestic Wire/CHk-Sygnia Inc | (35,000.00) |
| | Journal | 3/22/2023 | 29189 | | Transfer FROM CHK Account 4665 | (123,000.00) |
| | Journal | 3/22/2023 | 29245 | | Outgoing Domestic Wire/CHk-Enigma | (100,030.00) |
| | Journal | 3/22/2023 | 29244 | | Outgoing Domestic Wire/CHk MAR22 | (225,030.00) |
| | Bill Payment | 3/22/2023 | 28724 | Wall Street Prep | Mandatory Excel Training : Juvy Gomez | (195.00) |
| | Journal | 3/23/2023 | 29247 | | Outgoing Domestic Wire/CHk-Enigma | (200,030.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/23/2023 | 28728 | Bryant Surety Bonds Inc. | Florida bond increase to $200k (Policy #PB11499805664) | (1,718.00) |
| | Bill Payment | 3/23/2023 | | Cleary Gottlieb Steen & Hamilton LLP | Firm Billable Hours & Fees Reimbursement | (99,987.08) |
| | Bill Payment | 3/23/2023 | 28722 | Ohio Secretary of State | Certificate of Good Standing' doc for Ohio MTL | (5.00) |
| | Journal | 3/24/2023 | 29249 | | Outgoing Domestic Wire/CHk-Enigma | (250,030.00) |
| | Journal | 3/24/2023 | 29248 | | Outgoing Wire Fee MAR24 | (30.00) |
| | Journal | 3/24/2023 | 29194 | | PAYPAL S INST XFER MAR23 | (957.40) |
| | Journal | 3/24/2023 | 29250 | | Outgoing Domestic Wire/CHk-Jacob Broussard | (27,826.25) |
| | Bill Payment | 3/24/2023 | 28720 | Lola Tech Limited | | (16,000.00) |
| | Journal | 3/27/2023 | 29251 | | Outgoing Domestic Wire/CHk MAR27 | (150,030.00) |
| | Journal | 3/27/2023 | 29252 | | Outgoing Domestic Wire/CHk-Steve Aoki | (51,398.85) |
| | Journal | 3/28/2023 | 29190 | | Transfer FROM CHK Account 4665 | (150,000.00) |
| | Journal | 3/28/2023 | 29163 | | Record We Work Rent | (25,338.50) |
| | Journal | 3/28/2023 | 29291 | | Loomis Deposit Correction 1-23-2023 - Oklahoma Vault | (1,000.00) |
| | Journal | 3/28/2023 | 29258 | | VENMO S PAYMENT MAR28 | (1,000.00) |
| | Journal | 3/29/2023 | 29254 | | Outgoing Domestic Wire/CHk MAR29 | (500,030.00) |
| | Bill Payment | 3/29/2023 | | District of Columbia Government | District of Columbia Government #C00006477153 | (300.00) |
| | Journal | 3/30/2023 | 29255 | | Outgoing Domestic Wire/CHk-Coinbase Exchange | (300,030.00) |
| | Journal | 3/30/2023 | 29187 | | Transfer FROM CHK Account 4665 | (58,000.00) |
| | Journal | 3/30/2023 | 29256 | | Outgoing Domestic Wire/CHk-Enigma | (100,030.00) |
| | Bill Payment | 3/30/2023 | | State of New Hampshire | 2023 Annual Report filing (#823646) | (102.00) |
| | Journal | 3/31/2023 | 29257 | | Outgoing Domestic Wire/CHk-Enigma MAR 30 | (400,030.00) |
| | Journal | 3/31/2023 | 29329 | | AP DEBIT CARD TRANS-4665 | (18,017.45) |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total - Cleared Checks and Payments** | | | | | | **(18,684,880.10)** |
| **Total - Reconciled** | | | | | | **155,765.23** |
| **Last Reconciled Statement Balance - 1/31/2023** | | | | | | 194,694.94 |
| **Current Reconciled Balance** | | | | | | 350,460.17 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 350,460.17 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Deposit | 2/14/2023 | 64 | | Surety Bank Refund - UCC Termination Overage | 42.00 |
| | Deposit | 2/28/2023 | 66 | | OOB | 116.76 |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | 12,460.00 |
| | Journal | 3/16/2023 | 28440 | | | 35,000.00 |
| | Journal | 3/31/2023 | 29209 | | Tech/cash dep MAR31 | 74,773.00 |
| **Total - Deposits and Other** | | | | | | **122,391.76** |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Credits** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/6/2022 | | Hillsborough County Tax Collector | New Account #77098 LID 146457 (Pre BK 10/11 - 10/25) | (77.00) |
| | Bill Payment | 12/6/2022 | | Hillsborough County Tax Collector | New Account #77097 LID 146657 (Pre BK 10/11 - 10/25) | (77.00) |
| | Bill Payment | 12/6/2022 | | Hillsborough County Tax Collector | New Account #77096 LID 139031 (Pre BK 10/11 - 10/25) | (77.00) |
| | Bill Payment | 2/6/2023 | | City of Winnemucca | | (150.00) |
| | Bill Payment | 2/6/2023 | | Paulding County | | (100.00) |
| | Bill Payment | 2/6/2023 | 28714 | Paulding County | | (2.49) |
| | Bill Payment | 2/10/2023 | | E-File | | (7.95) |
| | Bill Payment | 2/10/2023 | 28705 | E-File | 2022 1099 Correction | (7.95) |
| | Bill Payment | 2/10/2023 | | E-File | | (7.95) |
| | Check | 2/27/2023 | | | Outgoing Wire Fee | (30.00) |
| | Check | 2/28/2023 | | | Incoming Fee | (15.00) |
| | Journal | 3/6/2023 | 29330 | | Tech/cash dep ADJ MAR 06 | (26,560.00) |
| | Journal | 3/8/2023 | 29233 | | Corrected Entry from 03/08/2023 : Incoming Wire to CHK-MAR08 | (20,015.00) |
| | Bill Payment | 3/16/2023 | | MessageMedia USA Inc | INV03033853 | (507.23) |
| | Bill Payment | 3/21/2023 | To ACH | LOCKMASTERS, INC. | 1124599-0 TECHNO LOCK DALLAS KEY-USER PULSE PRO ID TSN1982 | (1,264.55) |
| | Bill Payment | 3/23/2023 | | State of Georgia | | (50.00) |
| | Bill Payment | 3/23/2023 | | Conway Baxter Wilson LLP | Post BK Charges | (145.38) |
| | Bill Payment | 3/23/2023 | | Thillens Inc | | (1,533.17) |
| | Bill Payment | 3/23/2023 | | State of Massachusets | | (110.00) |
| | Bill Payment | 3/28/2023 | | Clark County | New Business License (1514 S Pike St.) | (200.17) |
| | Bill Payment | 3/30/2023 | | Tennessee Secretary of State | 2023 Annual Report filing (#1040401) | (20.00) |
| | Journal | 3/31/2023 | 29262 | | AP DEBIT CARD TRANS-4665 | (18,429.84) |
| **Total - Checks and Payments** | | | | | | **(69,387.68)** |
| **Total - Uncleared** | | | | | | **53,004.08** |
| **Total - Unreconciled** | | | | | | **53,004.08** |
| **Total as of 3/31/2023** | | | | | | **403,464.25** |

**Coin Cloud**
**Cash Cloud, Inc**
# Reconciliation Detail - 10323 Surety Bank - Payroll (4681)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 3/28/2023 | 29190 | | Transfer FROM CHK Account 4665 | 150,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **150,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 3/28/2023 | 29191 | | HSA BANK EMPL FEE MAR23 | (54.25) |
| | Journal | 3/30/2023 | 29192 | | Outgoing Domestic Wire/CHk 4681 | (284,104.25) |
| **Total - Cleared Checks and Payments** | | | | | | **(284,158.50)** |
| **Total - Reconciled** | | | | | | **(134,158.50)** |
| **Last Reconciled Statement Balance - 3/27/2023** | | | | | | 302,341.53 |
| **Current Reconciled Balance** | | | | | | 168,183.03 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 168,183.03 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Paycheck | 8/19/2022 | | Igal Belfer | | (827.84) |
| | Paycheck | 8/19/2022 | 347 | John Zapola | | (35.70) |
| | Paycheck | 8/19/2022 | | Jessica G Sandoval | | (97.02) |
| | Paycheck | 8/19/2022 | | James Bauer | | (7,316.84) |
| | Paycheck | 8/19/2022 | | Leigh Curtis | | (266.39) |
| | Paycheck | 9/2/2022 | | Viridiana Recendez | | (276.96) |
| | Paycheck | 9/2/2022 | | JennaLee F Rabieson | | (445.68) |
| | Paycheck | 9/16/2022 | 350 | Melissa Torres | | (383.03) |
| | Paycheck | 9/16/2022 | 348 | Jesse Martinez | | (1,229.13) |
| | Paycheck | 9/16/2022 | | Marc Rosner | | (7,500.00) |
| | Paycheck | 9/16/2022 | 349 | Maria R Palacios-Trujillo | | (923.02) |
| | Journal | 9/30/2022 | 24663 | | Funding for Payroll: 00253 | (844.05) |
| | Paycheck | 9/30/2022 | 351 | Astor R Rivera | | (6,444.77) |
| | Paycheck | 9/30/2022 | | Maleassa Andrews | | (1,049.75) |
| | Paycheck | 9/30/2022 | | Logan Gayler | | (1,226.58) |
| | Paycheck | 9/30/2022 | 352 | Fideline Banda | | (1,900.27) |
| | Paycheck | 10/14/2022 | 356 | Daniel L Torres | | (1,142.35) |
| | Paycheck | 10/14/2022 | 357 | Amy McCray | | (667.43) |
| | Paycheck | 10/14/2022 | 361 | Stephanie Rosauri | Final Check 10.5.2022 (ACH) | (1,425.46) |
| | Paycheck | 10/14/2022 | 359 | Edward F Draiss Jr | Final Check 10.5.2022 | (3,200.94) |
| | Paycheck | 10/14/2022 | 360 | Mayara Chu | Final Check 10.6.2022 (ACH) | (1,398.80) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Paycheck | 10/14/2022 | 354 | Brandon Kelly | | (1,805.27) |
| | Journal | 10/26/2022 | 25253 | | Funding for Payroll: 00261 | (446.77) |
| | Journal | 11/4/2022 | 25642 | | Funding for Payroll: 00265 | (251.86) |
| | Paycheck | 11/10/2022 | 365 | Aaron Cutler | | (923.50) |
| | Paycheck | 11/10/2022 | 366 | Christian Dean | | (917.52) |
| | Paycheck | 11/10/2022 | | Robert I Williams | | (287.95) |
| | Paycheck | 11/10/2022 | 382 | Evelin V Perez | | (790.82) |
| | Paycheck | 11/10/2022 | 381 | Erika T Iniguez | | (741.55) |
| | Paycheck | 11/10/2022 | 383 | Jahmal Johnson | | (670.78) |
| | Paycheck | 11/10/2022 | 384 | Janis Francis | | (738.80) |
| | Paycheck | 11/10/2022 | 378 | Catheryn Aba | | (708.61) |
| | Paycheck | 11/10/2022 | 373 | Richard Caretsky | | (2,539.32) |
| | Paycheck | 11/10/2022 | 375 | Alondra Campos Algarin | | (702.92) |
| | Paycheck | 11/10/2022 | 369 | Jennifer R Fauskin | | (1,690.13) |
| | Paycheck | 11/10/2022 | 367 | Shannon Luoma-Gillespie | | (1,149.31) |
| | Paycheck | 11/10/2022 | | Claudia Montes Ferracin | | (935.96) |
| | Paycheck | 11/10/2022 | | Fideline Banda | | (1,520.23) |
| | Paycheck | 11/10/2022 | 392 | Trenae R Baker | | (738.80) |
| | Paycheck | 11/10/2022 | 380 | Cristina Thompson | | (775.74) |
| | Paycheck | 11/10/2022 | 377 | Antwan J McLemore | | (708.61) |
| | Paycheck | 11/10/2022 | 394 | Yajaira Mendez | | (777.25) |
| | Paycheck | 11/10/2022 | 388 | Reighna Dunford | | (708.61) |
| | Paycheck | 11/10/2022 | 396 | Chelsie Brakeman | | (17.46) |
| | Paycheck | 11/10/2022 | 387 | Nia Bayonne | | (775.74) |
| | Paycheck | 11/10/2022 | 390 | Rodzhane Combs | | (766.36) |
| | Paycheck | 11/10/2022 | 363 | Rosa Estela | | (861.28) |
| | Paycheck | 11/10/2022 | 364 | Ronald Allan Credito | | (554.10) |
| | Paycheck | 11/10/2022 | 371 | Lee Maningas | | (1,049.81) |
| | Paycheck | 11/10/2022 | 368 | Fideline Banda | | (1,900.28) |
| | Paycheck | 11/10/2022 | 393 | Vanessa Puentes | | (741.55) |
| | Paycheck | 11/10/2022 | 370 | Kimberly Hsu | | (2,307.48) |
| | Paycheck | 11/10/2022 | 386 | Jopfel B Gafate | | (2,216.70) |
| | Paycheck | 11/10/2022 | 376 | Anthony Forrest | | (831.15) |
| | Paycheck | 11/10/2022 | 372 | Nathan S Sink | | (817.09) |
| | Paycheck | 11/10/2022 | 391 | Stephanie J Ferrer | | (775.74) |
| | Paycheck | 11/10/2022 | 385 | Jessica G Sandoval | | (708.61) |
| | Paycheck | 11/10/2022 | 397 | Anthony Forrest | | (92.35) |
| | Paycheck | 11/10/2022 | 395 | Yajaira Mendez | | (476.53) |
| | Paycheck | 11/10/2022 | 379 | Cory Browne | | (670.78) |
| | Paycheck | 11/10/2022 | 389 | Rem B Davidson | | (708.61) |
| | Paycheck | 11/10/2022 | 374 | Aliyah K Briscoe | | (708.61) |
| | Paycheck | 11/25/2022 | | Robert I Williams | | (127.26) |
| | Paycheck | 12/9/2022 | 398 | Ryan Z McFall | | (1,690.13) |
| | Paycheck | 12/23/2022 | 399 | Jeffrey Garon | | (13,684.08) |
| | Paycheck | 12/23/2022 | 400 | Gage Pezzullo | | (1,054.48) |
| | Paycheck | 1/20/2023 | 401 | Karla Aguilar | | (77.57) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Paycheck | 1/20/2023 | 402 | Joseph G McKellar | | (910.66) |
| | Paycheck | 2/3/2023 | | Michael Tomlinson | | (13,090.01) |
| | Paycheck | 2/3/2023 | | Adam Goldstein | | (10,727.93) |
| | Paycheck | 2/3/2023 | | Karina Iglesias | | (999.82) |
| | Paycheck | 2/17/2023 | 403 | Astor R Rivera | | (5,411.51) |
| | Paycheck | 3/3/2023 | 404 | Vincent Capitini | | (1,425.21) |
| | Journal | 3/17/2023 | 28448 | | Funding for Payroll: 00290 | (1,375.53) |
| | Paycheck | 3/17/2023 | 405 | Melissa M Ruffin | | (47.59) |
| | Journal | 3/24/2023 | 28491 | | Funding for Payroll: 00292 | (141.23) |
| | Journal | 3/30/2023 | 28502 | | Funding for Payroll: 00294 | (1,087.42) |
| | Paycheck | 3/31/2023 | | Joshua R Guerrero | | (115.11) |
| | Paycheck | 3/31/2023 | 407 | Joshua R Guerrero | | (1,740.08) |
| | Paycheck | 3/31/2023 | 406 | Alexander Oliveri | | (1,375.99) |
| | Paycheck | 3/31/2023 | | Joseph M Halcon | | (1,238.38) |
| **Total - Checks and Payments** | | | | | | **(132,432.54)** |
| **Total - Uncleared** | | | | | | **(132,432.54)** |
| **Total - Unreconciled** | | | | | | **(132,432.54)** |
| **Total as of 3/31/2023** | | | | | | **35,750.49** |

Reconciliation Detail - 10322 Surety Bank - AP (4699)

**Coin Cloud**

**Cash Cloud, Inc**

# Reconciliation Detail - 10322 Surety Bank - AP (4699)

## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | 742,198.14 |
| **Cleared Checks and Payments** | | | | | | (648,459.65) |
| **Total - Reconciled** | | | | | | **93,738.49** |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 35,676.86 |
| **Current Reconciled Balance** | | | | | | 129,415.35 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 129,415.35 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Journal | 3/9/2023 | 28370 | | Paid with Surety Debit | 52.50 |
| | Journal | 3/9/2023 | 28371 | | | 200.00 |
| | Journal | 3/16/2023 | 28445 | | | 3,000.00 |
| | Journal | 3/21/2023 | 28460 | | Paid via surety debit instead | 1,264.55 |
| | Journal | 3/23/2023 | 29138 | | | 5.00 |
| | Journal | 3/31/2023 | 29293 | | Feb 2023 Host Rent | 150.00 |
| | Journal | 3/31/2023 | 28503 | | | 2,732.86 |
| **Total - Deposits and Other Credits** | | | | | | **7,404.91** |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 1/13/2021 | 22200 | Xola Hotel | Dec 2020 Host Rent | (350.00) |
| | Bill Payment | 12/11/2021 | 36126 | 7 Days Liquor | Nov 2021 Host Rent | (206.00) |
| | Bill Payment | 8/19/2022 | 46024 | Peak Food Mart | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47102 | The Joint on 7th | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47739 | CR Exchange | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48062 | Peak Food Mart | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/22/2022 | 48466 | WC Liquor and Market | | (550.00) |
| | Bill Payment | 1/12/2023 | 48838 | LexisNexis Risk Solutions FL Inc | | (500.00) |
| | Bill Payment | 1/17/2023 | 48873 | City of Raytown | Bank-000856-2021 Renewal LID 107991 | (40.00) |
| | Bill Payment | 2/14/2023 | 49064 | Ankeney Fine Foods | | (150.00) |
| | Bill Payment | 2/14/2023 | 49060 | BP - 118048 | | (150.00) |
| | Bill Payment | 2/15/2023 | 49024 | WC Liquor and Market | | (206.25) |
| | Bill Payment | 2/15/2023 | 48983 | Daniel Lowis | | (150.00) |
| | Bill Payment | 2/15/2023 | 49002 | Greenlake Gas Station Inc | | (150.00) |
| | Bill Payment | 2/15/2023 | 48992 | Hargobind Corp | | (247.56) |
| | Bill Payment | 2/16/2023 | 49145 | Millennium Inc | 104244 Feb 2023 Post filing Host Rent | (693.00) |
| | Bill Payment | 2/16/2023 | 49143 | King's Liquors | 103752 Feb 2023 Post filing Host Rent | (539.73) |
| | Bill Payment | 2/16/2023 | 49190 | Countryside Mall | Feb-23 Host Rent | (239.63) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 2/16/2023 | 49092 | Nicollet Convenience Inc | 103771 Feb 2023 Post filing Host Rent | (262.50) |
| | Bill Payment | 2/16/2023 | 49208 | Republic Services #620 | Jan 2023 - Recycling Svc - acct#3-0620-0999240 (CHECK) | (874.45) |
| | Bill Payment | 2/16/2023 | 49111 | Sierra Vistal Mall | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49166 | Kwik Stop - 117465 | 117465 Feb 2023 Post filing Host Rent | (75.75) |
| | Bill Payment | 2/16/2023 | 49148 | Tucson Mall | Feb-23 Host Rent | (231.98) |
| | Bill Payment | 2/16/2023 | 49210 | Plaza Frontenac | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 2/16/2023 | 49192 | La Regia Taqueria | 117529 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49170 | Waikele Premium Outlets | Feb-23 Host Rent | (235.61) |
| | Bill Payment | 2/16/2023 | 49118 | Multani BKP LLC | 103179 Feb 2023 Post filing Host Rent | (412.50) |
| | Bill Payment | 2/16/2023 | 49113 | Crystal Mall | Feb-23 Host Rent | (450.00) |
| | Bill Payment | 3/1/2023 | 49292 | Emerald Square | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/1/2023 | 49265 | Livingston Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/1/2023 | 49244 | Chambersburg Mall Realty LLC | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/1/2023 | 49295 | Newgate Mall | Mar-23 Host Rent | (200.00) |
| | Bill Payment | 3/1/2023 | 49249 | Logan Valley Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/1/2023 | 49232 | Peachtree Mall | Mar-23 Host Rent | (250.00) |
| | Bill Payment | 3/1/2023 | 49248 | Fashion Square Mall Realty LLC | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/1/2023 | 49276 | Heritage Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/6/2023 | 49642 | Apache Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49523 | Irving Oil | Feb 2023 Host Rent | (185.25) |
| | Bill Payment | 3/6/2023 | 49548 | Dipamadi Inc | Feb 2023 Host Rent | (185.25) |
| | Bill Payment | 3/6/2023 | 49366 | Lake Michigan Sports Bar | Feb 2023 Host Rent | (153.00) |
| | Bill Payment | 3/6/2023 | 49484 | J & M Liquor Store | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49400 | Anaay DM LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49670 | Shlok Enterprises Inc. | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49701 | J&J Laundromat | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49394 | Stop N Go | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49392 | Kind Connection Smoke Shop | Feb 2023 Host Rent | (98.25) |
| | Bill Payment | 3/6/2023 | 49688 | Heritage IGA | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49633 | Buzzn Smoke & Vape Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49509 | Swami Shree LLC | Feb 2023 Host Rent | (163.50) |
| | Bill Payment | 3/6/2023 | 49349 | Boston Convenience II | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49381 | City Liquors | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49602 | Punjab Group Muskegon Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49485 | Beer and Tobacco Outlet | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49399 | Peak Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49477 | Lucky's Beer & Wine | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49677 | Unique Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49728 | Kings Smoke Shop & More | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49326 | WC Liquor and Market | Feb 2023 Host Rent | (206.25) |
| | Bill Payment | 3/6/2023 | 49588 | Campus Corner - 103508 | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/6/2023 | 49581 | Pleak Korner | Feb 2023 Host Rent | (186.00) |
| | Bill Payment | 3/6/2023 | 49566 | Lee Food Market | Feb 2023 Host Rent | (159.75) |
| | Bill Payment | 3/6/2023 | 49333 | La Familia Mexican Market (Shell) | Feb 2023 Host Rent | (178.50) |
| | Bill Payment | 3/6/2023 | 49490 | Johnny's Liquor Cabinet LLC | Feb 2023 Host Rent | (111.00) |
| | Bill Payment | 3/6/2023 | 49489 | Shri Sai Nath LLC | Feb 2023 Host Rent | (183.75) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/6/2023 | 49598 | Himalayan Mart LLC-104347 | Feb 2023 Host Rent | (186.00) |
| | Bill Payment | 3/6/2023 | 49725 | Tinku Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49664 | Main Street Convenience | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49687 | OM Aryan INC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49467 | Jiffy Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49383 | E Z Trip - 108007 | Feb 2023 Host Rent | (140.25) |
| | Bill Payment | 3/6/2023 | 49638 | Brandon Hearvey dba Elle Group LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49535 | Maderira Food Mart | Feb 2023 Host Rent | (171.00) |
| | Bill Payment | 3/6/2023 | 49506 | Bradley's Market | Feb 2023 Host Rent | (162.00) |
| | Bill Payment | 3/6/2023 | 49505 | Erwin Mart | Feb 2023 Host Rent | (146.25) |
| | Bill Payment | 3/6/2023 | 49585 | Shell Quick Shop | Feb 2023 Host Rent | (162.00) |
| | Bill Payment | 3/6/2023 | 49549 | Joy Mart (Sinclair Gas) | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49347 | Kopper Keg North | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49345 | A&G Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49307 | D & I Station Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49488 | Royal SNS | Feb 2023 Host Rent | (131.25) |
| | Bill Payment | 3/6/2023 | 49382 | Three Ds Variety | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49721 | Super Quick Food Store | Feb 2023 Host Rent | (206.25) |
| | Bill Payment | 3/6/2023 | 49671 | Greiners Pub | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49459 | Roy Orr Food Mart | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49648 | East Gate Sunoco | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49640 | The Joint on 7th | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49692 | 35th Ave Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49711 | BV Enterprises dba Shelby Food Mart | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49303 | Chevron 832 | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 49323 | S.A Food Mart | Feb 2023 Host Rent | (375.00) |
| | Bill Payment | 3/6/2023 | 49547 | Zino's | Feb 2023 Host Rent | (99.75) |
| | Bill Payment | 3/6/2023 | 49352 | La Familia Market | Feb 2023 Host Rent | (178.50) |
| | Bill Payment | 3/6/2023 | 49332 | Good Deals | Feb 2023 Host Rent | (112.50) |
| | Bill Payment | 3/6/2023 | 49365 | Sum Midwest Petroleum Inc. | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49363 | Punjab Group Elkhart Inc. | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49472 | J's Q-Mart | Feb 2023 Host Rent | (150.75) |
| | Bill Payment | 3/6/2023 | 49659 | Helios Smoke & Vape | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49649 | Green trail smoke shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49630 | Hillside Market | Feb 2023 Host Rent | (207.75) |
| | Bill Payment | 3/6/2023 | 49481 | Adi Shakti Trading 03 Inc. | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49702 | Market Express | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49643 | Main Street Gas & Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49629 | Nuggy's Tobacco Shack | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49714 | R & A Group LLC - 108670 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49527 | GMMA Fuel Mart LLC | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/6/2023 | 49319 | Day and Night Food Mart | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 49520 | Mr. Liquor | Feb 2023 Host Rent | (159.75) |
| | Bill Payment | 3/6/2023 | 49544 | City Fuel and Food | Feb 2023 Host Rent | (178.50) |
| | Bill Payment | 3/6/2023 | 49454 | THE Bar | Feb 2023 Host Rent | (182.25) |
| | Bill Payment | 3/6/2023 | 49479 | Salem Shell | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49637 | Niku Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49397 | Suravisai Inc. | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49656 | SM Gas | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49327 | Mobil Del Rey | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49322 | Goliad Express | Feb 2023 Host Rent | (375.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/6/2023 | 49514 | BMAPS LLC | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/6/2023 | 49593 | Mohan LLC (DBA Havana Park Liquor) | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/6/2023 | 49565 | Krish Marathon Inc | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/6/2023 | 49647 | CR Exchange | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49609 | S & S Food Mart | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49690 | La Espiga | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49715 | 151 Memorial Convenience Inc (Formerly Sunoco) | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49599 | Shell-107952 | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49515 | Dhaliwal Petroleum LLC | Feb 2023 Host Rent | (185.25) |
| | Bill Payment | 3/6/2023 | 49563 | North Bank Liquor | Feb 2023 Host Rent | (155.25) |
| | Bill Payment | 3/6/2023 | 49558 | Express Food Mart - 103481 | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49541 | Trumbull One | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49318 | I and U Corporation | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49421 | 7 Days Liquor | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/6/2023 | 49700 | Lays Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49673 | King City Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49706 | Tigray LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49726 | BOM Petroleum Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49410 | MJ Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49370 | Kunkun LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49474 | Kool Corner Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49652 | Klever Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49674 | Last Call Liquor and Cellular | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49384 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | Feb 2023 Host Rent | (120.00) |
| | Bill Payment | 3/6/2023 | 49616 | Kevin Rose | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49444 | Kisu LLC | Feb 2023 Host Rent | (124.50) |
| | Bill Payment | 3/9/2023 | 49739 | City of Columbia SC | | (276.58) |
| | Bill Payment | 3/9/2023 | 49735 | Rhode Island Secretary of State | | (52.50) |
| | Bill Payment | 3/9/2023 | 49736 | City of Azusa | | (690.50) |
| | Bill Payment | 3/9/2023 | 49740 | Vermont Secretary of State | | (200.00) |
| | Bill Payment | 3/12/2023 | 49801 | Pegasus Games Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49792 | Soap & Suds Laundromat | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49817 | UberGeeks | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49800 | Discount Liquor | Feb 2023 Host Rent | (206.25) |
| | Bill Payment | 3/12/2023 | 49808 | Caledonia Street Antique Mall LLP | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49848 | Badger Exotics LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49797 | Himalayan Mart LLC - 113827 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49851 | Family Food Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49835 | Total Wireless Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49845 | The Backyard Public House | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49775 | A Street Corner | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49832 | Saleem Shah | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49753 | Top Dollar Pawn & Gun | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49781 | Edina Market & Deli | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49799 | Tawfig Hagelamin | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49758 | Discount Cigarettes - 113861 | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/12/2023 | 49834 | Springs Convenience | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49831 | Handy Mart | Feb 2023 Host Rent | (150.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/12/2023 | 49806 | Bassam Mohamed Ahmed Muthanna | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49785 | Big Bucks Management Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49777 | MBS Petroleum Incorporated | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/12/2023 | 49755 | Rub-A-Dub-Dub Laundromat | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49803 | Conor Haley | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49812 | CBD Life | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49818 | All Star Food and Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49770 | Cappys Produce | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49769 | Express Mini Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49796 | South Coast Pizza | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/15/2023 | 49954 | B Awesome | 139030 Feb 2023 Host Rent - Post Filing | (75.00) |
| | Bill Payment | 3/15/2023 | 49935 | Grocery & Apparel - Nepali Store | 108967 Feb 2023 Host Rent - Post Filing | (75.00) |
| | Bill Payment | 3/15/2023 | 49896 | 29th Food Mart | 108582 Feb 2023 Host Rent - Post Filing | (139.49) |
| | Bill Payment | 3/15/2023 | 49890 | Billa Management Inc | 103271 Feb 2023 Host Rent - Post Filing | (422.85) |
| | Bill Payment | 3/15/2023 | 49868 | In & Out Express #1 | 103171 Feb 2023 Host Rent - Post Filing | (122.21) |
| | Bill Payment | 3/15/2023 | 49937 | Grantsville Way Station | 116350 Feb 2023 Host Rent - Post Filing | (75.00) |
| | Bill Payment | 3/15/2023 | 49869 | City Gas at Two Notch | 103226 Feb 2023 Host Rent - Post Filing | (175.00) |
| | Bill Payment | 3/15/2023 | 49886 | Hand-MC Store Inc | 103850 Feb 2023 Host Rent - Post Filing | (762.42) |
| | Bill Payment | 3/15/2023 | 49949 | FixIT Tek Computer Repair | 128861 Feb 2023 Host Rent - Post Filing | (75.00) |
| | Bill Payment | 3/15/2023 | 49912 | QC Pawn | 117315 Feb 2023 Host Rent - Post Filing | (150.00) |
| | Bill Payment | 3/15/2023 | 49941 | Thunder Ridge Ampride | 115376 Feb 2023 Host Rent - Post Filing | (83.58) |
| | Bill Payment | 3/15/2023 | 49862 | Ariya Mukhdia LLC (DBA Grand Convenience | 104262 Feb 2023 Host Rent - Post Filing | (169.52) |
| | Bill Payment | 3/15/2023 | 49920 | Daniel Lowis | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/15/2023 | 49923 | Smoke It's Smoke Shop | 120243 Feb 2023 Host Rent - Post Filing | (150.00) |
| | Bill Payment | 3/15/2023 | 49928 | The Fruit Basket | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/15/2023 | 49930 | Dick's Vape Shop and Ecig Store | 109011 Feb 2023 Host Rent - Post Filing | (18.77) |
| | Bill Payment | 3/15/2023 | 49892 | Kitty's Corner #2 | 108054 Feb 2023 Host Rent - Post Filing | (424.02) |
| | Bill Payment | 3/15/2023 | 49867 | A&G Food Mart | 103031 Feb 2023 Host Rent - Post Filing | (150.00) |
| | Bill Payment | 3/15/2023 | 49946 | Sunny 27 BIS LLC | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/15/2023 | 49918 | Osvaldo Rizo | 119922 Feb 2023 Host Rent - Post Filing | (150.00) |
| | Bill Payment | 3/15/2023 | 49929 | Greenlake Gas Station Inc | 119658 Feb 2023 Host Rent - Post Filing | (150.00) |
| | Bill Payment | 3/15/2023 | 49922 | Out of the Box | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/15/2023 | 49926 | Best Wash Laundromat | 119063 Feb 2023 Host Rent - Post Filing | (150.00) |
| | Bill Payment | 3/15/2023 | 49917 | Oasis Liquors | 118276 Feb 2023 Host Rent - Post Filing | (29.12) |
| | Bill Payment | 3/15/2023 | 49877 | A to Z Mini Mart | 103460 Feb 2023 Host Rent - Post Filing | (69.80) |
| | Bill Payment | 3/15/2023 | 49858 | The Coffee Bar | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/15/2023 | 49857 | Yasmine Market Place LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/15/2023 | 49933 | Citgo | 109001 Feb 2023 Host Rent - Post Filing | (256.42) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/15/2023 | 49861 | Hassan Budvani LLC (DBA Fennys' Convenient Store) | 104261 Feb 2023 Host Rent - Post Filing | (75.00) |
| | Bill Payment | 3/15/2023 | 49957 | Kirby Company | 138134 Feb 2023 Host Rent - Post Filing | (150.00) |
| | Bill Payment | 3/15/2023 | 49953 | 88 Tobacco and Vape | 137177 Feb 2023 Host Rent - Post Filing | (127.76) |
| | Bill Payment | 3/15/2023 | 49916 | Liquor Master Discount Liquor | 117524 Feb 2023 Host Rent - Post Filing | (117.35) |
| | Bill Payment | 3/15/2023 | 49865 | Twins Food Mart | | (119.42) |
| | Bill Payment | 3/15/2023 | 49883 | Deja Vu Showgirls | 101393 Feb 2023 Host Rent - Post Filing | (187.50) |
| | Bill Payment | 3/15/2023 | 49899 | T20 | 113873 Feb 2023 Host Rent - Post Filing | (175.20) |
| | Bill Payment | 3/15/2023 | 49962 | Tobacco Express | 144688 Feb 2023 Host Rent - Post Filing | (75.00) |
| | Bill Payment | 3/15/2023 | 49952 | Titanium Vapor | 130482 Feb 2023 Host Rent - Post Filing | (75.00) |
| | Bill Payment | 3/15/2023 | 49915 | Duckweed Inc | 118317 Feb 2023 Host Rent - Post Filing | (75.00) |
| | Bill Payment | 3/15/2023 | 10257312305 | Stop N Shop - 117523 | | (112.50) |
| | Bill Payment | 3/15/2023 | 49854 | T C Grocery | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/15/2023 | 49964 | Nanak Ji Corp | 109054 Feb 2023 Host Rent - Post Filing | (300.00) |
| | Bill Payment | 3/15/2023 | 49903 | Canyon View Cleaners (Sandy Location) | 108854 Feb 2023 Host Rent - Post Filing | (57.40) |
| | Bill Payment | 3/15/2023 | 49902 | Cards and Coffee | 108609 Feb 2023 Host Rent - Post Filing | (30.51) |
| | Bill Payment | 3/15/2023 | 49881 | Summit Liquors | 108445 Feb 2023 Host Rent - Post Filing | (28.25) |
| | Bill Payment | 3/15/2023 | 49958 | RSA America | 139101 Feb 2023 Host Rent - Post Filing | (168.75) |
| | Bill Payment | 3/16/2023 | 49967 | Field Nation LLC | | (3,000.00) |
| | Bill Payment | 3/16/2023 | 49966 | City of Ontario | | (65.04) |
| | Bill Payment | 3/16/2023 | 49968 | Cloudinary LTD | | (549.00) |
| | Bill Payment | 3/20/2023 | 49973 | LOCKMASTERS, INC. | | (1,264.55) |
| | Bill Payment | 3/22/2023 | 49985 | Gamer Planet | | (187.50) |
| | Bill Payment | 3/22/2023 | 49987 | Orange County Liquors | Feb 2023 Prorated Host Rent | (75.00) |
| | Bill Payment | 3/23/2023 | 49989 | City of Raytown | | (20.00) |
| | Bill Payment | 3/23/2023 | 49991 | Wisconsin Dept of Rev | | (25.00) |
| | Bill Payment | 3/23/2023 | 50012 | County of Fairfax VA | | (6.96) |
| | Bill Payment | 3/23/2023 | 49994 | City of Ontario | | (86.92) |
| | Bill Payment | 3/23/2023 | 49983 | New Hampshire Department of Revenue Administration | 2022 BT-EXT | (50.00) |
| | Bill Payment | 3/23/2023 | 49996 | City of Boulder | | (2,220.00) |
| | Bill Payment | 3/23/2023 | 50013 | City of Barling | | (50.00) |
| | Bill Payment | 3/23/2023 | 49993 | City of Englewood | | (75.00) |
| | Bill Payment | 3/23/2023 | 49998 | City of Jonesboro | | (110.00) |
| | Bill Payment | 3/23/2023 | 50009 | City of Kirkwood | | (91.37) |
| | Bill Payment | 3/23/2023 | 50010 | Ohio Secretary of State | | (5.00) |
| | Bill Payment | 3/23/2023 | 50001 | City of Costa Mesa | | (64.00) |
| | Bill Payment | 3/23/2023 | 49982 | Crossroads Center | Prorated February 2023 Host Rent | (243.65) |
| | Bill Payment | 3/23/2023 | 50004 | St Charles County Collector of Revenue | | (6.27) |
| | Bill Payment | 3/23/2023 | 49995 | City of Ontario | | (66.22) |
| | Bill Payment | 3/23/2023 | 50008 | Clayton County | | (176.04) |
| | Bill Payment | 3/23/2023 | 49999 | City of Las Vegas | | (50.00) |
| | Bill Payment | 3/23/2023 | 50005 | City of South Jordan | | (105.00) |
| | Bill Payment | 3/23/2023 | 49990 | Murray City UT | | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/23/2023 | 50011 | Eldorado County | | (55.00) |
| | Bill Payment | 3/23/2023 | 50002 | City of Wentzville | | (100.00) |
| | Bill Payment | 3/23/2023 | 49992 | Wisconsin Dept of Rev | | (50.00) |
| | Bill Payment | 3/24/2023 | 50017 | Cox Business | | (1,390.00) |
| | Bill Payment | 3/24/2023 | 50015 | Ohio Treasurer of State | | (22.00) |
| | Bill Payment | 3/24/2023 | 50016 | Ohio Treasurer of State | | (22.00) |
| | Bill Payment | 3/24/2023 | 50018 | Cox Business | | (467.13) |
| | Bill Payment | 3/24/2023 | 50014 | Ohio Treasurer of State | | (22.00) |
| | Bill Payment | 3/30/2023 | 50036 | City of Sacramento | Account 1049460 Renewal Dec 2022 (Pre BK 12/06 - 12/31) | (105.00) |
| | Bill Payment | 3/30/2023 | 50039 | CKDL Credit, LLC | | (1,872.74) |
| | Bill Payment | 3/30/2023 | 50026 | City of Beaverton OR | | (82.50) |
| | Bill Payment | 3/30/2023 | 50030 | City of Carson | | (225.00) |
| | Bill Payment | 3/30/2023 | 50021 | Bamboo HR | | (1,024.66) |
| | Bill Payment | 3/30/2023 | 50022 | Benton County | | (169.92) |
| | Bill Payment | 3/30/2023 | 50035 | City of Paso Robles | | (10.00) |
| | Bill Payment | 3/30/2023 | 50023 | California State Disbursement-Garnishment | 17CWCS05952 03.31.23 | (193.84) |
| | Bill Payment | 3/30/2023 | 50041 | Naylor & Braster Attorneys at La, PLLC | | (137.50) |
| | Bill Payment | 3/30/2023 | 50031 | City of Citrus Heights | | (101.00) |
| | Bill Payment | 3/30/2023 | 50027 | City of Beaverton OR | | (82.50) |
| | Bill Payment | 3/30/2023 | 50045 | State Collections & Disbursement Unit-Garnishment | R-11-166094-R 03.31.23 | (97.85) |
| | Bill Payment | 3/30/2023 | 50043 | Nevada State Treasurer - Garnishments | R-11-166094-R Child Support Payment Fee 03.31.23 | (2.00) |
| | Bill Payment | 3/30/2023 | 50034 | City of Las Vegas | | (200.00) |
| | Bill Payment | 3/30/2023 | 50047 | Verizon 342307585-00002 | | (686.62) |
| | Bill Payment | 3/30/2023 | 50028 | City of Beaverton OR | | (82.50) |
| | Bill Payment | 3/30/2023 | 50032 | City of Goodyear | Account 9488 Renewal Dec 2022 | (329.88) |
| | Bill Payment | 3/30/2023 | 50033 | City of Greenvillle | | (1,249.60) |
| | Bill Payment | 3/30/2023 | 50024 | City of Beaverton OR | | (82.50) |
| | Bill Payment | 3/30/2023 | 50040 | Equifax | | (50.00) |
| | Bill Payment | 3/30/2023 | 50025 | City of Beaverton OR | | (82.50) |
| | Bill Payment | 3/30/2023 | 50042 | NCC Group | | (19,675.00) |
| | Bill Payment | 3/30/2023 | 50020 | 507 Capital | | (30,000.00) |
| | Bill Payment | 3/30/2023 | 50046 | Verizon 342307585-00001 | | (1,253.66) |
| | Bill Payment | 3/30/2023 | 50029 | City of Beaverton OR | | (82.50) |
| | Bill Payment | 3/30/2023 | 50037 | City of San Mateo | | (34.00) |
| | Bill Payment | 3/30/2023 | 50048 | California State Disbursement-Garnishment | | (193.84) |
| | Bill Payment | 3/30/2023 | 50044 | Sandy City | | (86.00) |
| | Bill Payment | 3/30/2023 | 50038 | City of West Jordan | | (11.00) |
| | Bill Payment | 3/31/2023 | 50356 | Faststop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50471 | Hoot Owl Market | Mar 2023 Host Rent | (195.00) |
| | Bill Payment | 3/31/2023 | 50473 | Horizon Supermarket | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50253 | CONU Co. LLC | Mar 2023 Host Rent | (185.00) |
| | Bill Payment | 3/31/2023 | 50368 | Fort Wayne Halal Meat & Grocery | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50257 | Corrales Teas and More | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50258 | Cottage Grove LLC | Feb 2023 Host Rent | (7.79) |
| | Bill Payment | 3/31/2023 | 50369 | Foster Feed | Feb 2023 Host Rent | (46.91) |
| | Bill Payment | 3/31/2023 | 50129 | Andy's Convenience | Mar 2023 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50134 | Apache Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50265 | Culture Smoke Shop | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50149 | Balkar Singh | Mar 2023 Host Rent | (500.00) |
| | Bill Payment | 3/31/2023 | 50153 | Bassam Mohamed Ahmed Muthanna | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50380 | G&B Maruti LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50383 | Galewood Foods | Feb 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50162 | Bhumi Convenience Inc. | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50165 | Big Sales Warehouse LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50167 | BMAPS LLC | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50277 | Deep Sea Oil Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50175 | Bottle Caps & Spirits | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50284 | Dhani Investment LLC | Feb 2023 Host Rent | (193.50) |
| | Bill Payment | 3/31/2023 | 50285 | Dharmesh Rajpoo | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50289 | Discount Cigarettes - 113861 | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50403 | Golakia and Singh LLC | Mar 2023 Host Rent | (235.00) |
| | Bill Payment | 3/31/2023 | 50404 | Goliad Express | Mar 2023 Host Rent | (500.00) |
| | Bill Payment | 3/31/2023 | 50406 | Good Deals | Mar 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50412 | Grab N Go - 108299 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50413 | Grab-n-Go | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50055 | 24/7 Smoke Shop | Mar 2023 Host Rent | (260.00) |
| | Bill Payment | 3/31/2023 | 50194 | C-Mart #10 | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50306 | Duckweed Liquors Channelside | Feb 2023 Host Rent | (30.05) |
| | Bill Payment | 3/31/2023 | 50421 | Green's Grocery | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50423 | Gregory Dean Spanier | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50425 | Gridley Clothing and Smoke Shop | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50199 | Campus Corner - 103508 | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 50200 | Canyon View Cleaners (Draper Loc) | Feb 2023 Host Rent | (0.96) |
| | Bill Payment | 3/31/2023 | 50203 | Cappys Produce | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50204 | Car Stop Pre Owned Auto LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50317 | Easy Shop #2 BP Gas Station | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 50071 | 88 Tobacco and Vape | Feb 2023 Host Rent | (245.35) |
| | Bill Payment | 3/31/2023 | 50076 | A Selecta's Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50078 | A Street Station | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50207 | Carolina Pantry | Feb 2023 Host Rent | (180.74) |
| | Bill Payment | 3/31/2023 | 50208 | Carolina Silver and Gold LLC | Feb 2023 Host Rent | (295.56) |
| | Bill Payment | 3/31/2023 | 50326 | Embassy Suites by Hilton Lubbock | Feb 2023 Host Rent | (131.25) |
| | Bill Payment | 3/31/2023 | 50327 | Energy Market | Feb 2023 Host Rent | (1,388.39) |
| | Bill Payment | 3/31/2023 | 50446 | HB Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50333 | Express Mart I Food Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50448 | Head Hunters Smoke Shop - 108047 | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50453 | Heritage IGA | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50090 | Adam's Smoke Shop LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50092 | Adi Shakti Trading 05 Inc. | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50093 | Adnan Afridi (House of Hooka) | Mar 2023 Host Rent | (1,050.00) |
| | Bill Payment | 3/31/2023 | 50097 | AJ's Liquorland | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50343 | Fairway One Stop #14 | Mar 2023 Host Rent | (231.00) |

Reconciliation Detail ... Gated 5/5/... (469...

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50548 | Kind Connection Smoke Shop | Mar 2023 Host Rent | (131.00) |
| | Bill Payment | 3/31/2023 | 50554 | Kings Wines & Liquor | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50567 | Krish Marathon Inc | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 50570 | Kwik Stop | Mar 2023 Host Rent | (443.88) |
| | Bill Payment | 3/31/2023 | 50583 | LBJ Laundry | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 50586 | Rhinelander Express LLC (Formerly Lincoln Fuel LLC) | Mar 2023 Host Rent | (150.25) |
| | Bill Payment | 3/31/2023 | 50587 | Liquor & Tobacco Depot | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50589 | Liquor Master Discount Liquor | Mar 2023 Host Rent | (156.46) |
| | Bill Payment | 3/31/2023 | 50591 | LoneStar Vapor Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50603 | Madison Liquor | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50611 | Manchester High Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50612 | Manha Food and Deli | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50622 | Market St Convenience Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50633 | Michael Frisella | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50636 | Midtown Tavern | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50638 | Midway Discount Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50641 | Mina & Joseph Liquor | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50647 | Mitri Petroleum LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50650 | Mobil | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50671 | Nicollet Convenience Inc | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50675 | NNN LLC | Mar 2023 Host Rent | (1,750.00) |
| | Bill Payment | 3/31/2023 | 50524 | Jays | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50683 | NW Broad Inc. | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 50688 | OooWee Art & Gaming Cafe | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50693 | Owen Mini Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50113 | Amen Liqour | Mar 2023 Host Rent | (204.00) |
| | Bill Payment | 3/31/2023 | 50114 | American Dollar Plus Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50246 | Cloud 9 liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50250 | Combat Chicago - Tactical Laser Tag + Escape Rooms | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50360 | Figaros General Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50363 | Fitzgerald's General Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50120 | American Market - 117217 | Feb 2023 Host Rent | (438.99) |
| | Bill Payment | 3/31/2023 | 50254 | Cool Guys Market | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50136 | Apple Valley Gas Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50137 | Areen LLC | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50268 | D & I Station Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50138 | Ariya Mukhdia LLC (DBA Grand Convenience | Feb 2023 Host Rent | (513.15) |
| | Bill Payment | 3/31/2023 | 50141 | Auto Biz | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50152 | BaselineX Road LLC (DBA Baseline Citgo) | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50272 | Darshi Investment LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50389 | Gas Mart 4 | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50161 | Bhullar Enterprises LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50275 | Day and Night Food Mart | Mar 2023 Host Rent | (305.66) |
| | Bill Payment | 3/31/2023 | 50397 | Gill Foodmart & Gas | Feb 2023 Host Rent | (30.05) |
| | Bill Payment | 3/31/2023 | 50168 | Boardwalk Vapes | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50171 | Bodachs Games | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50172 | BOM Petroleum Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50174 | Bostonian Convenience II | Mar 2023 Host Rent | (212.00) |
| | Bill Payment | 3/31/2023 | 50286 | Dhungel Enterprise (City Mart) | Mar 2023 Host Rent | (200.00) |

Reconciliation Detail (469...

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50399 | Glenview Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50293 | DJ Liquor & Grocery Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50295 | Dodge City market | Mar 2023 Host Rent | (172.00) |
| | Bill Payment | 3/31/2023 | 50297 | Dollar Plus and More | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50298 | Dollar Store Plus Gift | Mar 2023 Host Rent | (178.00) |
| | Bill Payment | 3/31/2023 | 50054 | 21st Ave Quick Stop Market LLC | Feb 2023 Host Rent | (437.50) |
| | Bill Payment | 3/31/2023 | 50059 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | Mar 2023 Host Rent | (160.00) |
| | Bill Payment | 3/31/2023 | 50305 | Duckweed Inc | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50309 | E Z Trip - 108007 | Mar 2023 Host Rent | (187.00) |
| | Bill Payment | 3/31/2023 | 50311 | E-Z Trip - 108008 | Mar 2023 Host Rent | (184.00) |
| | Bill Payment | 3/31/2023 | 50426 | Grocery & Apparel - Nepali Store | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50064 | 4D Fitness LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50319 | Edina Market & Deli | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50434 | Hala Express | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50435 | Hampton Beer & Food LLC | Mar 2023 Host Rent | (195.00) |
| | Bill Payment | 3/31/2023 | 50075 | A J Mart | Mar 2023 Host Rent | (221.00) |
| | Bill Payment | 3/31/2023 | 50210 | Cascade Cleaners | Mar 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50212 | CBD Life | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50328 | Erwin Mart | Mar 2023 Host Rent | (195.00) |
| | Bill Payment | 3/31/2023 | 50445 | Hava Gas | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50081 | A&M Mini Mart (Formerly Tommy's Mini Mart) | Mar 2023 Host Rent | (185.00) |
| | Bill Payment | 3/31/2023 | 50082 | A&R Fuel | Mar 2023 Host Rent | (500.00) |
| | Bill Payment | 3/31/2023 | 50220 | Cheema Supermarket | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50223 | Chevron - Yakima | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50224 | Chevron 1990 | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50450 | Heights Corner Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50095 | AIM Petroleum | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50229 | Chevron Prosser | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/31/2023 | 50234 | Citgo Gas Station | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50342 | Fairway Liquor Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50344 | Fairway One Stop #4 | Mar 2023 Host Rent | (231.00) |
| | Bill Payment | 3/31/2023 | 50464 | Himalayan Asian Grocery Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50465 | Himalayan Mart LLC - 113827 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50547 | Khodiyar Enterprise | Mar 2023 Host Rent | (231.00) |
| | Bill Payment | 3/31/2023 | 50549 | King City Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50564 | Kohanoff Arco | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50576 | La Regia Taqueria | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50578 | La Vista Mart 66 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50582 | Lays Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50595 | Lucky's Beer & Wine | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50602 | Maderira Food Mart | Mar 2023 Host Rent | (228.00) |
| | Bill Payment | 3/31/2023 | 50606 | Main Street Convenience | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50607 | Main Street Gas & Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50609 | Mainly Groceries | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50610 | Mais Brazil Inc | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50615 | Marathon Gas Station | Mar 2023 Host Rent | (500.00) |
| | Bill Payment | 3/31/2023 | 50616 | Marble Slab Creamery | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50627 | McCarty Party | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 50629 | Mega Mart Inc. | Mar 2023 Host Rent | (227.00) |

Reconcilation Detail as of 5/5/2023 (469)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50632 | Meze's Food Mart LLC, | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 50644 | Mirage Wine & Spirits | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | | Mobil of Roseville | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50659 | Muhammed Mannan | Mar 2023 Host Rent | (264.00) |
| | Bill Payment | 3/31/2023 | 50681 | Nueva Imagen | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50531 | Joe's Mini Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50695 | Pacolet Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50697 | Paps Carry Out-Convenient Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50049 | Corey L Wells | | (2,732.86) |
| | Bill Payment | 3/31/2023 | 50102 | Aladdin Grill & Pizza | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50107 | Alii Adventures | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50108 | Alisons Food Store | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50237 | City Gas at Two Notch | Mar 2023 Host Rent | (233.33) |
| | Bill Payment | 3/31/2023 | 50238 | City Liquors | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50353 | Fast Stop Liquor | Mar 2023 Host Rent | (236.00) |
| | Bill Payment | 3/31/2023 | 50470 | Homran Liquor Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50116 | American Market #2 | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50244 | Clif's Cleaners | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50247 | Clyde Park Foods | Mar 2023 Host Rent | (207.00) |
| | Bill Payment | 3/31/2023 | 50249 | Coachlight Laundry | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50475 | Hurricane Chevron LLC | Mar 2023 Host Rent | (244.00) |
| | Bill Payment | 3/31/2023 | 50255 | Cork Runner Wine & Spirits | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50262 | CPR Cell Phone Repair North Kansas City | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50374 | Friendly's Sports Bar - South County | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50131 | Ankeney Fine Foods | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50264 | Crown Liquor | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50266 | Custer Party Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50271 | Danielle Figueroa Romero | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50150 | Barik Super Store | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50158 | Beer and Tobacco Outlet | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50279 | Deja Vu Showgirls | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50280 | Del's Liquor Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50288 | Dipamadi Inc | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50292 | Discount Mini Mart #2 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50178 | BP - 108534 | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50179 | BP - 118048 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50184 | Brandon Hearvey dba Elle Group LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50409 | Goodwin Mini Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50417 | Greek Plate Gyro | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50053 | 151 Memorial Convenience Inc (Formerly Sunoco) | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50061 | 39th Mini Mart | Mar 2023 Host Rent | (236.00) |
| | Bill Payment | 3/31/2023 | 50307 | Dunlap Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50420 | Green Valley Market Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50065 | 5 King Wine & Liquor | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 50066 | 5 Seasons Market | Feb 2023 Host Rent | (216.22) |
| | Bill Payment | 3/31/2023 | 50198 | Campbell's Foodland | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50079 | A to Z Mini Mart | Feb 2023 Host Rent | (37.50) |
| | Bill Payment | 3/31/2023 | 50211 | Cave Creek Chevron | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50215 | CellFix | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50325 | EM Wireless | Feb 2023 Host Rent | (150.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50086 | ABC West Lanes and Lounge | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50216 | Central Mall Reality Holding LLC | Feb-23 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50332 | Express Food Mart - 108277 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50338 | EZ Coin Laundromat | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50449 | Headrest Barber shop PC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50452 | Henna Inc. dba Shop N Go | Mar 2023 Host Rent | (169.00) |
| | Bill Payment | 3/31/2023 | 50096 | Airline Market | Feb 2023 Host Rent | (437.50) |
| | Bill Payment | 3/31/2023 | 50098 | Ajj's Smoke n Stuff | Feb 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50232 | Cigarette Time | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50460 | Hillsboro Liquor Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50463 | Himalayan Asian Grocery LLC (Desi Market) | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50541 | K Food Store | Mar 2023 Host Rent | (215.00) |
| | Bill Payment | 3/31/2023 | 50542 | K.K. Convenience Store | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 50544 | Kashmir Enterprises Inc. | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50545 | Kentwood Cleaners and Laundry | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50557 | Kinjal Corp | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 50575 | La Familia Mexican Market (Shell) | Mar 2023 Host Rent | (238.00) |
| | Bill Payment | 3/31/2023 | 50577 | La Tapatia Market #2 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50581 | Last Call Liquor and Cellular | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50593 | Lucky 1 LLC | Feb 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 50599 | M&L Convenience LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50613 | Marathon Gas | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 50630 | Meridian Express | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50646 | Mission Liquor & Food | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50648 | MJ Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50654 | Monroe City BP | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50657 | Mr. Liquor | Mar 2023 Host Rent | (213.00) |
| | Bill Payment | 3/31/2023 | 50515 | J & M Liquor Store | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50535 | Joplin Mini Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50100 | Aklilu A Beraki dba AK Mini Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50101 | Al-Kahf Grocery Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50103 | Alarabi Super Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50106 | Ali Amoco Inc | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50352 | Fast Stop #9 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50118 | American Market - 117214 | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50359 | Fifty Fifty Coffee House & Pub | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50361 | Filipino Food Mart | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50259 | Country Store | Mar 2023 Host Rent | (198.00) |
| | Bill Payment | 3/31/2023 | 50270 | Daniel Tremble | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50146 | Babba Kabob LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50156 | Beckner's General Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50157 | Beer & Wine Shop First United Market | Mar 2023 Host Rent | (277.00) |
| | Bill Payment | 3/31/2023 | 50160 | Best Stop Market LLC | Mar 2023 Host Rent | (197.00) |
| | Bill Payment | 3/31/2023 | 50276 | Decatur Discount | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50395 | Gifts & Smokes 4 Less | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/31/2023 | 50170 | Bobs Drive Inn | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50400 | Global Postal Center | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50405 | Good 2 Go Auto Group | Feb 2023 Host Rent | (300.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50183 | Bradley's Market | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 50186 | Bronson Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50294 | Docs Food Store | Mar 2023 Host Rent | (275.00) |
| | Bill Payment | 3/31/2023 | 50299 | Donut Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50300 | Doost LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50058 | 2nd Avenue Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50187 | Bullocks Grocery | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50188 | Buzzn Smoke & Vape Shop | Mar 2023 Host Rent | (159.68) |
| | Bill Payment | 3/31/2023 | 50190 | By-Pass Pawn | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50191 | C Plus Market | Feb 2023 Host Rent | (431.53) |
| | Bill Payment | 3/31/2023 | 50308 | DY Market (Dong Yang Market) - Sun Shan Food INC. | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50201 | Canyon View Cleaners (Sandy Location) | Feb 2023 Host Rent | (61.25) |
| | Bill Payment | 3/31/2023 | 50205 | Cards and Coffee | Feb 2023 Host Rent | (0.30) |
| | Bill Payment | 3/31/2023 | 50318 | Edgemere Mini Mart | Feb 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50431 | Guru Convenience Store | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50433 | Hair Lounge | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50074 | A & M Discount Beverage #52 | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50080 | A&G Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50213 | Cedar City Shell LLC | Mar 2023 Host Rent | (475.00) |
| | Bill Payment | 3/31/2023 | 50322 | EL TAJIN ENVIOS Y MUCHO MAS | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50323 | Elite Mobile Phone Repair | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50438 | Hannga Corp | Feb 2023 Host Rent | (618.75) |
| | Bill Payment | 3/31/2023 | 50443 | Hassan Budvani LLC (DBA Fennys' Convenient Store) | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50083 | A.S.K Check Cashing | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 50084 | AAA Pawn Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50089 | Acme Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50218 | Chatham BP, LLC | Feb 2023 Host Rent | (37.50) |
| | Bill Payment | 3/31/2023 | 50222 | Chevron | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50091 | Adi Shakti Trading 03 Inc. | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50341 | Fairfield Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50346 | Family Food Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50349 | Faris Mini Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50457 | Highway Petroleum Enterprises Inc - 101467 | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50559 | Kirsch Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50561 | Kita Inspiration Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50566 | Kopper Keg North | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50569 | Kunkun LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50572 | L&C Liquors | Mar 2023 Host Rent | (189.00) |
| | Bill Payment | 3/31/2023 | 50585 | Lena Food & Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50596 | Lynn's Stop & Shop | Mar 2023 Host Rent | (172.80) |
| | Bill Payment | 3/31/2023 | 50608 | Main Street Pit Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50614 | Marathon Gas - 108931 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50621 | Market Express One Inc. | Mar 2023 Host Rent | (313.00) |
| | Bill Payment | 3/31/2023 | 50624 | Mart At Main | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50637 | Midvale Coin Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50639 | Mikes Smoke Cigar & Gifts | Mar 2023 Host Rent | (323.42) |
| | Bill Payment | 3/31/2023 | 50643 | Minnoco Xpress | Mar 2023 Host Rent | (231.00) |
| | Bill Payment | 3/31/2023 | 50655 | Morty Inc DBA Tampa Bay Pawn | Mar 2023 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50507 | Hutchs | Mar 2023 Host Rent | (1,185.08) |
| | Bill Payment | 3/31/2023 | 50509 | In & Out Express #1 | Mar 2023 Host Rent | (162.94) |
| | Bill Payment | 3/31/2023 | 50658 | Mr. Toro Carniceria | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50514 | J & B FOOD MART | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50516 | J&J Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50520 | Jacob Mobil Mart LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50670 | Nichills Gas and Food | Mar 2023 Host Rent | (232.00) |
| | Bill Payment | 3/31/2023 | 50673 | Nitinkumar Patel | Mar 2023 Host Rent | (117.26) |
| | Bill Payment | 3/31/2023 | 50687 | OM Aryan INC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50689 | Orange County Liquors | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 50539 | JV Market | Mar 2023 Host Rent | (212.00) |
| | Bill Payment | 3/31/2023 | 50696 | Pantry | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 50241 | Clark Mini Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50358 | Field Myrtle Oil | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50472 | M & S Food Mart (Hop In Exxon) | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50245 | Clinton Market Inc | Mar 2023 Host Rent | (390.25) |
| | Bill Payment | 3/31/2023 | 50248 | CMCR Enterprises Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50251 | Community Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50364 | Five Star Grocery | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50256 | Corner Variety | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50372 | Fountain Discount Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50373 | Framingham Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50377 | Fueled Auto & Truck Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50128 | Andy Devine Mobil | Mar 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50132 | Anoka Gas Stop Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50269 | Daniel Lowis | 120752 Feb 2023 Host Rent - Post Filing | (350.00) |
| | Bill Payment | 3/31/2023 | 50139 | Ask Oil Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50143 | Axis Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50151 | Base Group Enterprises Inc. 2 | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/31/2023 | 50154 | Bastrop Country Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50378 | FZG East Ave LLC | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50385 | GameTime Sports Cards and Collectables | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50163 | Big Bucks Management Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50274 | DaVinci's Barbershop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50282 | Devang Realty LLC | Mar 2023 Host Rent | (233.00) |
| | Bill Payment | 3/31/2023 | 50390 | Gash Mini Mart | Feb 2023 Host Rent | (653.36) |
| | Bill Payment | 3/31/2023 | 50394 | Geabers Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50169 | Bobbys Food Mart | Mar 2023 Host Rent | (114.00) |
| | Bill Payment | 3/31/2023 | 50177 | BP | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50290 | Discount Liquor | Mar 2023 Host Rent | (275.00) |
| | Bill Payment | 3/31/2023 | 50402 | Go Go Food Mart | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50051 | 1214 BPH Partners LLC | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50182 | Brackett's Market Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50302 | DownTown Market | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50304 | Drop In Store Inc | Feb 2023 Host Rent | (548.68) |
| | Bill Payment | 3/31/2023 | 50419 | Green trail smoke shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50313 | East Gate Sunoco | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50314 | East Quincy Liquor Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50209 | Carter's Fast Stop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50214 | Cell Tech Repair LLC | Feb 2023 Host Rent | (150.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50321 | El Rons | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 50329 | Ethio Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50087 | Abuelas Lavanderia | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50334 | Express Mini Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50337 | Exxon Hendersonville LLC | Feb 2023 Host Rent | (2,442.40) |
| | Bill Payment | 3/31/2023 | 50339 | EZ Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50451 | Helios Smoke & Vape | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50347 | Family Meat Market | Mar 2023 Host Rent | (195.00) |
| | Bill Payment | 3/31/2023 | 50546 | Kevin Rose | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50580 | Lakwinder Singh | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50588 | Liquor Barrel New Brighton | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50601 | Macon BP | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50635 | Middle East Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50656 | Mr Pawn | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50663 | Nanak Ji Corp | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 50512 | Isso Petroleum LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50666 | New Champs | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50668 | Newark Airport Plaza LLC | Mar 2023 Host Rent | (500.00) |
| | Bill Payment | 3/31/2023 | 50523 | Jaya & Laxmi LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50525 | Jeannie Mart Investment Inc | Mar 2023 Host Rent | (238.00) |
| | Bill Payment | 3/31/2023 | 50527 | Jenny's Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50532 | Joes Market | Mar 2023 Host Rent | (1,378.14) |
| | Bill Payment | 3/31/2023 | 50537 | Joy Mart (Sinclair Gas) | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50538 | Justsarah, inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50691 | OST Food Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50049 | Corey L Wells | | (2,732.86) |
| | Bill Payment | 3/31/2023 | 50236 | City Fuel and Food | Mar 2023 Host Rent | (238.00) |
| | Bill Payment | 3/31/2023 | 50242 | Classic Cuts | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50354 | Fast Stop Tobacco & Beer | Mar 2023 Host Rent | (189.00) |
| | Bill Payment | 3/31/2023 | 50355 | Fastrac B | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50357 | Fi Management LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50467 | Hissan Tehseen Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50469 | Holly food market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50109 | All Star Food and Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50366 | FMK International | Mar 2023 Host Rent | (187.00) |
| | Bill Payment | 3/31/2023 | 50122 | American Market - 117335 | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50123 | American Market -104161 | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50124 | Ameristop Food Mart | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 50127 | Andover Tobacco | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50260 | Cover Your 6 Customs | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50261 | Cowboy | Mar 2023 Host Rent | (221.00) |
| | Bill Payment | 3/31/2023 | 50135 | Apple Grocery | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50267 | Cut Rate Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50145 | B Awesome | Mar 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50147 | Bad Owl Coffee Roasters - Downtown | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50148 | Badger Exotics LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50379 | G and N Corporation | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50381 | Gabe's Market | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 50388 | Gas Mart 29 | Mar 2023 Host Rent | (229.00) |
| | Bill Payment | 3/31/2023 | 50164 | Big Mikes Food Mart | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50392 | Gateway 28 | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50291 | Discount Liquor LLC | Mar 2023 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50401 | GMMA Fuel Mart LLC | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50407 | Good Spot Foods LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50050 | 1 Stop Shop | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50181 | BP- 138203 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50056 | 29th Food Mart | Feb 2023 Host Rent | (260.99) |
| | Bill Payment | 3/31/2023 | 50060 | 35th Ave Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50195 | Caledonia Street Antique Mall LLP | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50303 | Drive in Liquor Mart | Mar 2023 Host Rent | (165.00) |
| | Bill Payment | 3/31/2023 | 50062 | 400 SLBW LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50063 | 40th Convenience Store | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50068 | 7 Bears Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50069 | 7 Days Liquor | Mar 2023 Host Rent | (183.11) |
| | Bill Payment | 3/31/2023 | 50197 | Campbell's Corner Store | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50312 | Eagle Food Mart | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 50315 | East Star Wireless | Feb 2023 Host Rent | (192.07) |
| | Bill Payment | 3/31/2023 | 50320 | El Fandango Mini Super | Mar 2023 Host Rent | (180.00) |
| | Bill Payment | 3/31/2023 | 50429 | Gulf M&M Gas Station | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50430 | Gursimar LLC | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 50073 | A & A Truck Stop | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50077 | A Street Corner | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50324 | Elite P&P Enterprises LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50330 | Experimax Davie | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50439 | Happy Mini Mart Inc | Feb 2023 Host Rent | (264.21) |
| | Bill Payment | 3/31/2023 | 50441 | Hargobind Corp | Feb 2023 Host Rent | (700.57) |
| | Bill Payment | 3/31/2023 | 50442 | Hari Om LLC DBA Cork Keg Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50444 | Hastatek Corporation | Mar 2023 Host Rent | (187.00) |
| | Bill Payment | 3/31/2023 | 50088 | Acme Liquor Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50455 | High Spirits Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50094 | Afeen Enterprise LLC | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50099 | Akal Purakh Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50226 | Chevron 3940 | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50228 | Chevron 832 | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50233 | Citgo | Feb 2023 Host Rent | (416.89) |
| | Bill Payment | 3/31/2023 | 50340 | EZ Stop Convenience & Hot Food | Mar 2023 Host Rent | (258.00) |
| | Bill Payment | 3/31/2023 | 50345 | Family Coin Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50348 | Famous Liquors | Feb 2023 Host Rent | (600.00) |
| | Bill Payment | 3/31/2023 | 50458 | Hill Market | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 50459 | Hilldale Convenience | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50462 | Hilo Loan Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50540 | K C's Korner | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50550 | King Wine & liquor # 3 - LycaMobile Store | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50551 | King's Liquors | Mar 2023 Host Rent | (719.64) |
| | Bill Payment | 3/31/2023 | 50552 | Kings Smoke Shop & More | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50553 | Kings Wine and Liquor #2 | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50556 | Kingstar | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50558 | Kinsam LLC | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50563 | Klever Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50565 | Kool Corner Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50568 | KSB Fuels Inc Gaskins Shell | Mar 2023 Host Rent | (240.00) |
| | Bill Payment | 3/31/2023 | 50571 | Kwik Stop Market | Mar 2023 Host Rent | (197.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|------------------|------|-----------------|------|------|---------|
| | Bill Payment | 3/31/2023 | 50594 | Lucky 7 Tobacco & Mini Mart | Mar 2023 Host Rent | (747.55) |
| | Bill Payment | 3/31/2023 | 50620 | Market Express | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50642 | Mini Food Store. | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50645 | Miss Tracy's Liquor Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50651 | Mobil Del Rey | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50661 | N Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50664 | Nashville Market | Mar 2023 Host Rent | (203.00) |
| | Bill Payment | 3/31/2023 | 50511 | Irving Oil | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50517 | J's Q-Mart | Mar 2023 Host Rent | (201.00) |
| | Bill Payment | 3/31/2023 | 50672 | Niku Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50676 | North Bank Liquor | Mar 2023 Host Rent | (207.00) |
| | Bill Payment | 3/31/2023 | 50530 | Jiffy Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50677 | North Gate Mobil | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50680 | NSKK Petroleum Incorporated | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50684 | Obama Gas | Mar 2023 Host Rent | (429.18) |
| | Bill Payment | 3/31/2023 | 50105 | Alexandria Convenient Food Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50239 | Cityline Laundry Inc | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50351 | Farmer's Country Market (Kansas) | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50110 | Almajeed II, Inc. | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50111 | AM PM Investments LLC | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50112 | Aman Convenience | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50115 | American Market #16 | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50362 | Fine Wines & Liquors | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50365 | FixIT Tek Computer Repair | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50367 | Food Fair Supermarket | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/31/2023 | 50121 | American Market - 117327 | Feb 2023 Host Rent | (213.56) |
| | Bill Payment | 3/31/2023 | 50125 | AMJB Enterprises Inc. | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50130 | Angel Petroleum LLC | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50133 | Anthonys Locker | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50144 | B & B West | Feb 2023 Host Rent | (137.79) |
| | Bill Payment | 3/31/2023 | 50387 | Gas Mart #16 | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50159 | Belmont Food Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50166 | Billa Management Inc | Feb 2023 Host Rent | (601.30) |
| | Bill Payment | 3/31/2023 | 50281 | Delta Jubilee | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50396 | Gill 94 LLC | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50283 | Dhaliwal Petroleum LLC | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50287 | Dick's Vape Shop and Ecig Store | Feb 2023 Host Rent | (0.45) |
| | Bill Payment | 3/31/2023 | 50408 | Good Times Liquors Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50185 | Broadway Mini-Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50411 | Grab and Go #13 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50414 | Gracely Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50415 | Grams Inc | Mar 2023 Host Rent | (201.00) |
| | Bill Payment | 3/31/2023 | 50416 | Grantsville Way Station | Feb 2023 Host Rent | (235.71) |
| | Bill Payment | 3/31/2023 | 50189 | BV Enterprises dba Shelby Food Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50192 | C Store | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50196 | Camanche Food Pride | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50418 | Green Laundry | Mar 2023 Host Rent | (156.00) |
| | Bill Payment | 3/31/2023 | 50422 | Greenlake Gas Station Inc | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50424 | Greiners Pub | Mar 2023 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50070 | 707 Liquors Main Street | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50436 | Hand-MC Store Inc | Feb 2023 Host Rent | (1,680.67) |
| | Bill Payment | 3/31/2023 | 50437 | Handy Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50085 | AB Petroleum | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50217 | Century Food & Liquor | Mar 2023 Host Rent | (179.00) |
| | Bill Payment | 3/31/2023 | 50219 | Cheema Oil Corp | Mar 2023 Host Rent | (600.00) |
| | Bill Payment | 3/31/2023 | 50221 | Chester Chevron Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50331 | Express Food Mart - 103481 | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50335 | Express Pantry | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50454 | HiDesert Daydream | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50231 | Christiana Wine & Spirits | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50456 | Highway Petroleum Enterprises Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50560 | Kisu LLC | Mar 2023 Host Rent | (166.00) |
| | Bill Payment | 3/31/2023 | 50562 | Kitty's Corner #2 | Mar 2023 Host Rent | (565.36) |
| | Bill Payment | 3/31/2023 | 50573 | La Espiga | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50574 | La Familia Market | Mar 2023 Host Rent | (238.00) |
| | Bill Payment | 3/31/2023 | 50584 | Lee Food Market | Mar 2023 Host Rent | (213.00) |
| | Bill Payment | 3/31/2023 | 50592 | Lowell Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50598 | M & G Tobacco Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50605 | Main Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50618 | Marina Tobacco Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50619 | Mark Twain BP | Mar 2023 Host Rent | (186.00) |
| | Bill Payment | 3/31/2023 | 50626 | MBS Petroleum Incorporated | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50634 | Michaels Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50640 | Millennium Inc | Mar 2023 Host Rent | (924.40) |
| | Bill Payment | 3/31/2023 | 50662 | Namira Food and Deli 2 | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50513 | IV King Wine & Liquors | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 50519 | Jacksonville Stop and Shop | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 50667 | New Simanton Lake Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50526 | Jennifer Snack | Mar 2023 Host Rent | (195.00) |
| | Bill Payment | 3/31/2023 | 50682 | Nuggy's Tobacco Shack | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50534 | Johnsburg Mobil | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50536 | Josh Saleh LLC | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 50690 | Oscar's Restaurant | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50692 | Out of the Box | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50104 | Alessandro Liquor | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50235 | City Center Food Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50240 | Cj's Convenient Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50243 | Cleveland Deli | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 50350 | Farmer's Country Market | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50466 | Himalayan Mart LLC-104347 | Mar 2023 Host Rent | (248.00) |
| | Bill Payment | 3/31/2023 | 50468 | Hock It to Me Pawn | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50474 | Howard's Party Store | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 50117 | American Market #7 | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50252 | Conor Haley | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50476 | Hutchs | Feb 2023 Host Rent | (327.30) |
| | Bill Payment | 3/31/2023 | 50119 | American Market - 117216 | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 50126 | Anaay DM LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50370 | Foster Lake Market | Mar 2023 Host Rent | (233.00) |
| | Bill Payment | 3/31/2023 | 50371 | Fountain City LLC | Feb 2023 Host Rent | (173.29) |
| | Bill Payment | 3/31/2023 | 50375 | Front Street Liquor | Mar 2023 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50376 | Fuel Rush LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50263 | CR Exchange | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50140 | AugyTek, LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50142 | AVI Fuel inc. | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 50155 | Beauregard Liquors | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50273 | Alys Convenience Store (Formerly Dashtys convenience store) | Feb 2023 Host Rent | (315.78) |
| | Bill Payment | 3/31/2023 | 50382 | Gadget Hut Inc | Feb 2023 Host Rent | (296.97) |
| | Bill Payment | 3/31/2023 | 50384 | GamesXP Decorah | Feb 2023 Host Rent | (175.70) |
| | Bill Payment | 3/31/2023 | 50386 | Gardena Mobil Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50278 | Deepak Amgai | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 50391 | Gasoline Ray's Dive Bar | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 50393 | Gateway Plaza | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50398 | Gingersnaps Coffeehouse and Cafe | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50173 | Boston Convenience II | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50176 | Boulevard Pawn & Jewelry | Feb 2023 Host Rent | (535.00) |
| | Bill Payment | 3/31/2023 | 50180 | BP of Howell Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50296 | Dollar Eagle Discounts | Mar 2023 Host Rent | (195.00) |
| | Bill Payment | 3/31/2023 | 50301 | Double O | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 50410 | Goodyear Food Store | Feb 2023 Host Rent | (174.75) |
| | Bill Payment | 3/31/2023 | 50052 | 14th & Main Market | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 50057 | 2KMobile North | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50193 | C Supermarket | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50310 | E-Z Convenience Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50427 | Guadalajara Enterprises Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50067 | 55 & Chapman Shell | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50202 | Cape Fear Beverage & Variety | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50316 | Eastside Maytag Laundry | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50428 | Gujju Patel Corp | Feb 2023 Host Rent | (382.25) |
| | Bill Payment | 3/31/2023 | 50432 | H & L Food | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50072 | 9465 Foothill Blvd | Mar 2023 Host Rent | (192.00) |
| | Bill Payment | 3/31/2023 | 50206 | Carol Fuel | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50440 | Harding and Hill Inc | Feb 2023 Host Rent | (1,250.00) |
| | Bill Payment | 3/31/2023 | 50336 | Extra Value Wine & Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 50447 | Head Hunters Smoke Shop - 108046 | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50225 | Chevron 3160 | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50227 | Chevron 5002 | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50230 | China Cafe | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50461 | Hillside Market | Mar 2023 Host Rent | (277.00) |
| | Bill Payment | 3/31/2023 | 50543 | Kanwal Singh | Mar 2023 Host Rent | (325.00) |
| | Bill Payment | 3/31/2023 | 50555 | Kingsley One Stop Foodmart | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 50579 | Lake Michigan Sports Bar | Mar 2023 Host Rent | (204.00) |
| | Bill Payment | 3/31/2023 | 50600 | MAC Associates, Inc. | Mar 2023 Host Rent | (325.00) |
| | Bill Payment | 3/31/2023 | 50604 | Madison Market | Mar 2023 Host Rent | (185.00) |
| | Bill Payment | 3/31/2023 | 50623 | Marode Maingoc Huynh | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50625 | Mass Beverage | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 50628 | MD's Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50649 | MK Oil Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50653 | Mohan LLC (DBA Havana Park Liquor) | Mar 2023 Host Rent | (206.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 50508 | I and U Corporation | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 50660 | Multani BKP LLC | Mar 2023 Host Rent | (550.00) |
| | Bill Payment | 3/31/2023 | 50665 | Net Supermarket | Mar 2023 Host Rent | (233.00) |
| | Bill Payment | 3/31/2023 | 50521 | Jamal Qasim | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50522 | Jassa Enterprises LLC | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 50528 | Jerry Citgo | Mar 2023 Host Rent | (206.40) |
| | Bill Payment | 3/31/2023 | 50529 | Jewell Liquor Box | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 50533 | Johnny's Liquor Cabinet LLC | Mar 2023 Host Rent | (148.00) |
| **Total - Checks and Payments** | | | | | | **(262,242.83)** |
| **Total - Uncleared** | | | | | | **(254,837.92)** |
| **Total - Unreconciled** | | | | | | **(254,837.92)** |
| **Total as of 3/31/2023** | | | | | | **(125,422.57)** |

## Coin Cloud
## Cash Cloud, Inc
# Reconciliation Detail - 10302 Commercial Bank - AP (3833)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 11/2/2022 | 25500 | | | 400.00 |
| | Journal | 11/9/2022 | 25705 | | Aug 2022 Host Rent | 300.00 |
| | Journal | 11/10/2022 | 27088 | | Aug 2022 Host Rent | 136.17 |
| | Journal | 11/14/2022 | 27087 | | Aug 2022 Host Rent | 300.00 |
| | Journal | 11/14/2022 | 27086 | | Aug 2022 Host Rent | 275.00 |
| | Journal | 11/14/2022 | 27085 | | Aug 2022 Host Rent - ACH | 400.00 |
| | Journal | 11/15/2022 | 27015 | | Aug 2022 Host Rent | 400.00 |
| | Journal | 11/15/2022 | 27006 | | Aug 2022 Host Rent | 225.00 |
| | Journal | 11/15/2022 | 27007 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27013 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27008 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27004 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27009 | | Aug 2022 Host Rent | 450.00 |
| | Journal | 11/15/2022 | 27005 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27014 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27012 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/15/2022 | 27011 | | Aug 2022 Host Rent | 300.00 |
| | Journal | 11/16/2022 | 27001 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/16/2022 | 27003 | | Aug 2022 Host Rent | 200.00 |
| | Journal | 11/16/2022 | 27002 | | AEHarbough Refunds 10.2022 (ACH) | 4,670.00 |
| | Journal | 11/18/2022 | 27000 | | | 800.00 |
| | Journal | 12/8/2022 | 26142 | | | 10,035.38 |
| | Journal | 12/16/2022 | 26462 | | | 1,600.00 |
| | Journal | 1/3/2023 | 26995 | | | 2,000.00 |
| | Journal | 1/5/2023 | 27084 | | | 3,500.00 |
| | Journal | 2/17/2023 | 28057 | | CSKS1707580 02.17.23 | 193.84 |
| | Deposit | 3/1/2023 | 72 | | | 380.91 |
| | Journal | 3/2/2023 | 28286 | | | 168.75 |
| | Journal | 3/2/2023 | 28287 | | 00000636/16-03022023-122207 | 225.00 |
| | Journal | 3/2/2023 | 29210 | | Record ACH Transfers | 320,000.00 |
| | Journal | 3/2/2023 | 28288 | | 00000636/53-03022023-122207 | 69,750.00 |
| | Journal | 3/8/2023 | 29142 | | Returned ACH | 8,950.00 |
| | Journal | 3/9/2023 | 29211 | | Record ACH Transfers | 115,000.00 |
| | Journal | 3/13/2023 | 29212 | | Record ACH Transfers | 540,000.00 |
| | Journal | 3/14/2023 | 28443 | | 00000644/73-03162023-142656 | 225.00 |
| | Transfer | 3/14/2023 | 1 | | Host Rent | 40,000.00 |
| | Transfer | 3/16/2023 | 2 | | Weekly ACH and Rents | 72,000.00 |
| | Transfer | 3/17/2023 | 3 | | ACH 644,47,48,49 | 39,000.00 |
| | Transfer | 3/21/2023 | 4 | | DLI for last week | 30,000.00 |
| | Transfer | 3/22/2023 | 5 | | UNFI ACH | 46,000.00 |
| | Transfer | 3/22/2023 | 6 | | Weekly ACH | 697,000.00 |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/23/2023 | 28474 | | | 11,000.00 |
| | Journal | 3/23/2023 | 28476 | | | 11,935.00 |
| | Journal | 3/23/2023 | 28473 | | | 2,000.00 |
| | Journal | 3/23/2023 | 28478 | | 103977 - February 2023 Host Rent | 43.75 |
| | Journal | 3/23/2023 | 28472 | | | 30,057.53 |
| | Journal | 3/23/2023 | 28475 | | Partial Payment | 11,309.83 |
| | Journal | 3/23/2023 | 28485 | | | 25,000.00 |
| | Journal | 3/23/2023 | 28486 | | Brink's Feb 23 Invoice | 299,471.56 |
| | Journal | 3/23/2023 | 28477 | | Feb 2023 Host Rent | 135.00 |
| | Journal | 3/23/2023 | 28481 | | | 1,680.19 |
| | Journal | 3/23/2023 | 28479 | | | 125,685.07 |
| | Journal | 3/23/2023 | 28480 | | | 134,597.71 |
| | Journal | 3/23/2023 | 28483 | | | 4,700.00 |
| | Journal | 3/23/2023 | 28482 | | | 4,600.00 |
| | Journal | 3/23/2023 | 28469 | | | 5,000.00 |
| | Journal | 3/23/2023 | 28484 | | | 454.99 |
| | Journal | 3/27/2023 | 28497 | | Net Paycheck 03.17.23 | 1,375.99 |
| | Transfer | 3/30/2023 | 7 | | Weekly ACH | 118,000.00 |
| | Transfer | 3/31/2023 | 8 | | Host / Mall Rents | 147,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,940,531.67** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 11/14/2022 | | Nestor A Quevedo | Business Expense | (60.85) |
| | Bill Payment | 12/1/2022 | | Lola Tech Limited | | (29,831.00) |
| | Bill Payment | 1/20/2023 | 24876 | Central Mall Reality Holding LLC | October 2022 Host Rent + Adj | (2,754.36) |
| | Check | 1/27/2023 | | | ACH MONTHLY SERVICE FEE | (30.00) |
| | Bill Payment | 2/16/2023 | | California State Disbursement-Garnishment | CSKS1707580 02.17.23 | (193.84) |
| | Bill Payment | 2/28/2023 | 00000634/2 | Minny Mart | Prorated February 2023 | (165.75) |
| | Bill Payment | 2/28/2023 | 00000634/1 | Burgundys Convenience | Prorated February 2023 | (150.00) |
| | Bill Payment | 2/28/2023 | 00000635/1 | Rimrock Mall | Prorated February 2023 | (225.00) |
| | Bill Payment | 2/28/2023 | 00000634/3 | Gateway Mall | | (225.00) |
| | Bill Payment | 3/1/2023 | 00000635/5 | Kevin Hechavarria | | (1,600.00) |
| | Bill Payment | 3/1/2023 | 00000635/10 | Vallarta Supermarket (Refund) | | (8,950.00) |
| | Bill Payment | 3/1/2023 | 00000635/11 | The Jimmerson Law Firm | | (25,000.00) |
| | Bill Payment | 3/1/2023 | 00000635/3 | CDW Direct LLC | | (4,794.00) |
| | Bill Payment | 3/1/2023 | 00000635/6 | Now CFO Las Vegas LLC | | (8,266.73) |
| | Bill Payment | 3/1/2023 | 00000635/4 | Deployment Logix Inc | | (30,000.00) |
| | Bill Payment | 3/1/2023 | 00000635/7 | David Muthike | | (7,900.00) |
| | Bill Payment | 3/1/2023 | 00000635/9 | Sharon Braunstein | | (5,000.00) |
| | Bill Payment | 3/1/2023 | 00000635/8 | Mary Cherrix | | (3,320.00) |
| | Bill Payment | 3/1/2023 | 00000635/2 | Kelly Corps LLC | | (31,734.33) |
| | Bill Payment | 3/2/2023 | 00000636/10 | K-Stop Gas & Grocery | 108260 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/40 | Super Star Inc | 107948 Feb 2023 Post filing Host Rent | (138.00) |
| | Bill Payment | 3/2/2023 | 00000636/34 | Save-A-Ton | 117461 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/27 | Payday Loans and Check Cashing Store | 124131 Feb 2023 Post filing Host Rent | (168.75) |
| | Bill Payment | 3/2/2023 | 00000636/3 | C S Rainbow LLC | 103477 Feb 2023 Post filing Host Rent | (150.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/2/2023 | 00000636/2 | Amar LLC | 104221 Feb 2023 Post filing Host Rent | (150.75) |
| | Bill Payment | 3/2/2023 | 00000636/1 | Axiom Armored Transport | February 2023 Services - CoinCloud | (10,101.29) |
| | Bill Payment | 3/2/2023 | 00000636/48 | Villa Liquor Store Inc. | 108359 Feb 2023 Post filing Host Rent | (132.75) |
| | Bill Payment | 3/2/2023 | 00000636/47 | Veterans Convenience Store | 108455 Feb 2023 Post filing Host Rent | (375.00) |
| | Bill Payment | 3/2/2023 | 00000636/35 | Seattle iPhone Repair | 120223 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/30 | Quick Mart | 103518 Feb 2023 Post filing Host Rent | (38.74) |
| | Bill Payment | 3/2/2023 | 00000636/26 | Old Town Dry Cleaners | 119927 Feb 2023 Post filing Host Rent | (300.00) |
| | Bill Payment | 3/2/2023 | 00000636/23 | NEU - MART | 130544 Feb 2023 Post filing Host Rent | (562.50) |
| | Bill Payment | 3/2/2023 | 00000636/16-03022023-122207 | Maria Mobile Wireless | Wrong ACH info | (225.00) |
| | Bill Payment | 3/2/2023 | 00000635/13 | Chris McAlary | | (10,463.07) |
| | Bill Payment | 3/2/2023 | 00000636/49 | Wash Tyme Laundromat | 124530 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/38 | Sohail Zoha | 108861 Feb 2023 Post filing Host Rent | (249.00) |
| | Bill Payment | 3/2/2023 | 00000636/33 | Riverside Liquor 2 | 116968 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/32 | Red JJ Petro Mart Inc | 103793 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 3/2/2023 | 00000636/31 | Quick shop 1 LLC | 104153 Feb 2023 Post filing Host Rent | (193.50) |
| | Bill Payment | 3/2/2023 | 00000636/25 | North End Laundromat | 126515 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/21 | My Broken Phone | 128853 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/13 | Laundry Land JC | 124381 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/45 | Triple T Laundry, LLC DBA SuperWash | 117625 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/41 | Techy Boca Raton | 129132 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 3/2/2023 | 00000636/39 | Speedy B Mart | 108006 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 3/2/2023 | 00000636/29 | PhoneHub US Coral Springs-Margate | 123919 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/18 | Mega Mart - 108816 | 108816 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/12 | LAKESHORE SHELL | 125738 Feb 2023 Post filing Host Rent | (300.00) |
| | Bill Payment | 3/2/2023 | 00000635/15 | Netlify, Inc | | (3,900.00) |
| | Bill Payment | 3/2/2023 | 00000636/52 | Wireless Unlimited of Orlando | 120754 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 3/2/2023 | 00000636/51 | Wireless Paradise | 128586 Feb 2023 Post filing Host Rent | (75.00) |
| | Bill Payment | 3/2/2023 | 00000636/44 | Total Telecom | 128159 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/42 | The VR Arcade | 134595 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/22 | Neighborhood Home | 108837 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/11 | Koodegras CBD Oil | 128662 Feb 2023 Post filing Host Rent | (300.00) |
| | Bill Payment | 3/2/2023 | 00000636/9 | Japs Mart Inc | 125701 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/7 | Green Bird Liquor Water Store Inc | 104166 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 3/2/2023 | 00000636/6 | Glendale Liqour | 104154 Feb 2023 Post filing Host Rent | (145.50) |
| | Bill Payment | 3/2/2023 | 00000638/1 | Aaron Cutler | | (101.23) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/2/2023 | | Market Square | | (168.75) |
| | Bill Payment | 3/2/2023 | 00000635/12 | Pacarmed LLC | | (4,600.00) |
| | Bill Payment | 3/2/2023 | 00000636/53-03022023-122207 | Yesway | Wrong ACH info | (69,750.00) |
| | Bill Payment | 3/2/2023 | 00000636/46 | Vape Stop | 144092 Feb 2023 Post filing Host Rent | (300.00) |
| | Bill Payment | 3/2/2023 | 00000636/28 | Phone Repair & More | 125396 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/15 | Marathon MINI Shop, Inc | 117791 Feb 2023 Post filing Host Rent | (75.00) |
| | Bill Payment | 3/2/2023 | 00000636/8 | Israels Stop and Go | 103144 Feb 2023 Post filing Host Rent | (177.75) |
| | Bill Payment | 3/2/2023 | 00000636/5 | Fatimide Enterprises Inc | 130617 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/4 | Danbury Food and Gas | 103207 Feb 2023 Post filing Host Rent | (225.00) |
| | Bill Payment | 3/2/2023 | 00000636/43 | Three Point Food Mart | 123437 Feb 2023 Post filing Host Rent | (185.25) |
| | Bill Payment | 3/2/2023 | 00000636/37 | Shattered Dreams | 115312 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/36 | SES Oil Inc | 103582 Feb 2023 Post filing Host Rent | (177.00) |
| | Bill Payment | 3/2/2023 | 00000636/24 | Night Skye Enterprises LLC | 108393 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/19 | MINIT - Mart | 130538 Feb 2023 Post filing Host Rent | (187.50) |
| | Bill Payment | 3/2/2023 | 00000635/14 | OptConnect | | (75,000.00) |
| | Bill Payment | 3/2/2023 | 00000636/54 | Market Square | | (168.75) |
| | Bill Payment | 3/2/2023 | 00000636/50 | Williams Grocery Inc | 142009 Feb 2023 Post filing Host Rent | (337.50) |
| | Bill Payment | 3/2/2023 | 00000636/20 | MOROCCO TANNING INC | 127583 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 3/2/2023 | 00000636/17 | Maynard's Food Center | 140990 Feb 2023 Post filing Host Rent | (168.75) |
| | Bill Payment | 3/2/2023 | 00000636/14 | Liquor Mart | 119105 Feb 2023 Post filing Host Rent | (84.53) |
| | Bill Payment | 3/3/2023 | 00000637/7 | Provo Towne Centre | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/3/2023 | 00000637/9 | The Centre at Salisbury | Mar-23 Host Rent | (250.00) |
| | Bill Payment | 3/3/2023 | 00000637/6 | Mall of Abilene | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/3/2023 | 00000637/5 | Lansing Mall Realty Holding LLC | Mar-23 Host Rent | (265.23) |
| | Bill Payment | 3/3/2023 | 00000637/2 | Columbiana Centre | Mar-23 Host Rent | (275.00) |
| | Bill Payment | 3/3/2023 | 00000637/13 | Neshaminy Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/3/2023 | 00000637/3 | Gateway Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/3/2023 | 00000637/1 | Burbank Towne Center | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/3/2023 | 00000637/10 | Visalia Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/3/2023 | 00000637/4 | Kitsap Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/3/2023 | 00000637/12 | BPR Cumulus LLC dba Columbia Mall | Mar-23 Host Rent | (312.00) |
| | Bill Payment | 3/3/2023 | 00000637/11 | Westwood Jackson Mall | Mar-23 Host Rent | (265.23) |
| | Bill Payment | 3/3/2023 | 00000637/8 | Southland Center | Mar-23 Host Rent | (318.27) |
| | Bill Payment | 3/6/2023 | 00000639/10 | Shiv Food Mart #8 | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 00000639/6 | Shabana Enterprises Inc. | Feb 2023 Host Rent | (375.00) |
| | Bill Payment | 3/6/2023 | 00000639/18 | J & J Market | Feb 2023 Host Rent | (142.50) |
| | Bill Payment | 3/6/2023 | 00000639/7 | Stop & Shop #4 | Feb 2023 Host Rent | (375.00) |
| | Bill Payment | 3/6/2023 | 00000639/5 | Forever Enterprises Inc. | Feb 2023 Host Rent | (375.00) |
| | Bill Payment | 3/6/2023 | 00000639/22 | Vape Xotix LLC | Feb 2023 Host Rent | (121.88) |
| | Bill Payment | 3/6/2023 | 00000639/21 | Airport Shell | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 00000639/16 | Jimbos Liquor Store | Feb 2023 Host Rent | (165.59) |
| | Bill Payment | 3/6/2023 | 00000639/17 | Foster's Donut | Feb 2023 Host Rent | (225.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|-----------------|------|-----------------|------|------|---------|
| | Bill Payment | 3/6/2023 | 00000639/11 | Broadway Mobil Mart | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 00000639/1 | XO Liquor | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 00000639/9 | Tivoli NDA V LLC | Feb 2023 Host Rent | (37.50) |
| | Bill Payment | 3/6/2023 | 00000639/8 | A & As Quick Stop | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/6/2023 | 00000639/2 | Cool Mart | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 00000639/23 | LA Smoke Shop | Feb 2023 Host Rent | (135.00) |
| | Bill Payment | 3/6/2023 | 00000639/13 | Sunrise Donuts | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 00000639/4 | Surya Atlanta Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 00000639/20 | Four Corners II LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 00000639/15 | North American Enterprise Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 00000639/14 | Broadway Liquor Mart | Feb 2023 Host Rent | (165.00) |
| | Bill Payment | 3/6/2023 | 00000639/12 | Citrus Gas Corp | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 00000639/3 | Atheer Ibrahim | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 00000639/19 | Bay Area Oil Supply, Inc | Feb 2023 Host Rent | (337.50) |
| | Bill Payment | 3/9/2023 | 00000640/4 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | | (11,377.16) |
| | Bill Payment | 3/9/2023 | 00000640/11 | Hubspot Inc | | (3,709.30) |
| | Bill Payment | 3/9/2023 | 00000641/1 | Aaron Cutler | | (101.23) |
| | Bill Payment | 3/9/2023 | 00000640/8 | Thomas Kuhn | | (9,500.00) |
| | Bill Payment | 3/9/2023 | 00000640/1 | Pacarmed LLC | | (4,600.00) |
| | Bill Payment | 3/9/2023 | 00000640/10 | BlockScore, Inc. | | (6,153.60) |
| | Bill Payment | 3/9/2023 | 00000640/9 | Melissa M Ruffin | | (47.59) |
| | Bill Payment | 3/9/2023 | 00000640/5 | Now CFO Las Vegas LLC | | (4,573.20) |
| | Bill Payment | 3/9/2023 | 00000640/2 | Chris McAlary | | (17,043.18) |
| | Bill Payment | 3/9/2023 | 00000640/3 | Deployment Logix Inc | | (30,000.00) |
| | Bill Payment | 3/9/2023 | 00000640/7 | Jose Ortiz | | (2,000.00) |
| | Bill Payment | 3/9/2023 | 00000640/6 | The Jimmerson Law Firm | Weekly Prepayment WE 03.10.23 | (25,000.00) |
| | Bill Payment | 3/13/2023 | 00000643/49 | Mega 2 Supermarket LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000642/14 | Northwest Grocers | | (8,250.00) |
| | Bill Payment | 3/13/2023 | 00000642/9 | ACE Cash Express | February 2023 | (27,696.00) |
| | Bill Payment | 3/13/2023 | 00000642/1 | UNFI - Parent | | (140,082.00) |
| | Bill Payment | 3/13/2023 | 00000643/189 | Market 24 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/184 | Rockport Center LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/176 | K & M Liquor & Tobacco | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/35 | Jay Shambhu Inc. | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000643/33 | Ashish Thakore (Upper Marlboro Extra Fuel) | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/25 | Texarkana Travel Stop | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/19 | High Spirits Liquor Store | Feb 2023 Host Rent | (137.25) |
| | Bill Payment | 3/13/2023 | 00000643/12 | Neighborhood Food Mart | Feb 2023 Host Rent | (179.25) |
| | Bill Payment | 3/13/2023 | 00000643/147 | IGA of Mason City | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/13/2023 | 00000643/4 | Rex USA Inc | Feb 2023 Host Rent | (206.25) |
| | Bill Payment | 3/13/2023 | 00000643/126 | Corner Store Beer and Wine | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/13/2023 | 00000643/121 | Mill Food and Fuel LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/119 | Amigos C - Store | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/117 | Speedy B Mart | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/113 | Corner Stop | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/13/2023 | 00000643/103 | Bajra Yogini Inc. | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/13/2023 | 00000643/90 | Adam Anees Inc | Feb 2023 Host Rent | (175.50) |
| | Bill Payment | 3/13/2023 | 00000643/87 | Friends Food & Gas | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000643/80 | Elian Darghli | Feb 2023 Host Rent | (157.50) |
| | Bill Payment | 3/13/2023 | 00000643/78 | Quick shop 1 LLC | Feb 2023 Host Rent | (193.50) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/13/2023 | 00000643/73 | TIESSAN Brothers inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/68 | Commonwealth Fuel, Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/207 | Harrison Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/206 | Plaza Liquor Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/205 | Light Rail Wine and Ale | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/61 | Uptown Market Inc. | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/55 | Quick Mart LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/197 | Samy International Wireless | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000642/10 | Thorntons | February 2023 | (70,200.00) |
| | Bill Payment | 3/13/2023 | 00000642/8 | CALS CONVENIENCE INC - Parent Account | | (18,450.00) |
| | Bill Payment | 3/13/2023 | 00000643/38 | Tiger Mart | Feb 2023 Host Rent | (180.75) |
| | Bill Payment | 3/13/2023 | 00000643/36 | Reliance 3 LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/34 | C S Rainbow LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/173 | J R C's Express | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/168 | Discount Smoke & Beer | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/26 | Sky Mart #3 | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/13/2023 | 00000643/159 | Valero | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/2 | 911 Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000642/11 | Two Farms Inc (Royal Farms) | February 2023 | (74,250.00) |
| | Bill Payment | 3/13/2023 | 00000643/137 | K-Stop Gas & Grocery | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/127 | College Circle Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/107 | La Vista Market | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/101 | J JS Fastop 294 | Feb 2023 Host Rent | (216.00) |
| | Bill Payment | 3/13/2023 | 00000643/71 | 808 Food Mart (Formerly League City Food Mart) | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/70 | Mehroz Enterprises | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/208 | Southern Illinois Liquor Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/62 | Ashi Inc | Feb 2023 Host Rent | (161.25) |
| | Bill Payment | 3/13/2023 | 00000643/59 | Ashe St Convenience Store | Feb 2023 Host Rent | (198.75) |
| | Bill Payment | 3/13/2023 | 00000643/195 | Hook & Ladder Distillery | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/51 | Highway 6 Citgo | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/50 | Harbour Way Mart | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/47 | Wilderness Eagle Mart LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000642/15 | Petroleum Wholesale (PWI) | | (4,725.00) |
| | Bill Payment | 3/13/2023 | 00000642/19 | GameXChange Grant | Feb 2023 | (3,413.00) |
| | Bill Payment | 3/13/2023 | 00000642/13 | Spec's - Parent | | (26,250.00) |
| | Bill Payment | 3/13/2023 | 00000643/188 | Digital Dog Pound, Inc | Feb 2023 Host Rent | (450.00) |
| | Bill Payment | 3/13/2023 | 00000643/186 | Seven Star Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/185 | Mega Mart - 108816 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/27 | Cloudy Vibez | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/13/2023 | 00000643/169 | Agam 1 LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/167 | Waldron Market | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/24 | Amigo Trading | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/164 | Free Spirits Corp | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/14 | Briar Creek Market | Feb 2023 Host Rent | (131.25) |
| | Bill Payment | 3/13/2023 | 00000643/152 | Flamingo Beer & Wine | Feb 2023 Host Rent | (206.25) |
| | Bill Payment | 3/13/2023 | 00000643/6 | Triple Seven Station | Feb 2023 Host Rent | (172.50) |
| | Bill Payment | 3/13/2023 | 00000643/128 | Big Tex Mini Mart Inc.-108170 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/125 | Food Basket #6 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/105 | Shree Sai Ganesh INC. | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/99 | Handy Food Stores | Feb 2023 Host Rent | (165.75) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/13/2023 | 00000643/96 | BHS Associates Inc. | Feb 2023 Host Rent | (148.50) |
| | Bill Payment | 3/13/2023 | 00000643/72 | AMPM Express LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/63 | Lakeview Market | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/201 | Westmore Liquor Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/196 | Liquor Barrel | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000642/5 | 7-Eleven Miramar Brands Pennsylvania Inc | | (5,250.00) |
| | Bill Payment | 3/13/2023 | 00000643/193 | Daksha LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/45 | Devi Oil Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/41 | Wayne's Liquor | Feb 2023 Host Rent | (166.50) |
| | Bill Payment | 3/13/2023 | 00000643/37 | Snappy Convenience Store LLC | Feb 2023 Host Rent | (162.00) |
| | Bill Payment | 3/13/2023 | 00000643/181 | The Joint Smoke & Vape | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/178 | Ramvadevi West LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/175 | Jaymataji 9 Inc. | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/170 | Harley's Smoke Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/21 | Wash em up | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/13/2023 | 00000643/157 | Ashenafi Besha | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/156 | Night Skye Enterprises LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/151 | In & Out Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/1 | Amaan Petro Inc. | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/139 | Jacob's Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/136 | Sher E Punjab LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/116 | Shop N Go | Feb 2023 Host Rent | (132.75) |
| | Bill Payment | 3/13/2023 | 00000643/110 | Ram Lakham Inc DBA Kwik Sak 614 | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000643/74 | S & H Exxon LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/69 | Marathon Express | Feb 2023 Host Rent | (185.25) |
| | Bill Payment | 3/13/2023 | 00000643/67 | The Pony Keg | Feb 2023 Host Rent | (159.75) |
| | Bill Payment | 3/13/2023 | 00000643/65 | Moni and Sami LLC | Feb 2023 Host Rent | (156.75) |
| | Bill Payment | 3/13/2023 | 00000643/203 | Browns Grocery Company Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/199 | 89 Oriental Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/194 | Kyle Kennard Nalls | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/54 | Verhel Enterprises Inc. | Feb 2023 Host Rent | (168.00) |
| | Bill Payment | 3/13/2023 | 00000642/2 | HEB LP - Parent Account | | (20,000.00) |
| | Bill Payment | 3/13/2023 | 00000642/18 | Good 2 Go Stores LLC | | (13,913.00) |
| | Bill Payment | 3/13/2023 | 00000643/42 | Robins Mini Mart | Feb 2023 Host Rent | (162.00) |
| | Bill Payment | 3/13/2023 | 00000643/40 | SES Oil Inc | Feb 2023 Host Rent | (177.00) |
| | Bill Payment | 3/13/2023 | 00000643/28 | Mancia Investments Inc | Feb 2023 Host Rent | (750.00) |
| | Bill Payment | 3/13/2023 | 00000643/22 | Diamond Convenience Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/18 | Bottle Liquor Store | Feb 2023 Host Rent | (135.75) |
| | Bill Payment | 3/13/2023 | 00000643/16 | JDS Quickstop | Feb 2023 Host Rent | (122.25) |
| | Bill Payment | 3/13/2023 | 00000643/155 | Agame LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/154 | R&S Sussex Investment LLC | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/150 | Mega Mart - 108358 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/149 | Quality Discount Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/7 | Amigo #3 | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000643/143 | Kokua Country Foods Coop dba Kokua Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/141 | BG Mini Mart | Feb 2023 Host Rent | (131.25) |
| | Bill Payment | 3/13/2023 | 00000643/131 | Hoffman Heights Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/130 | Wash Em Up #6 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/122 | USA Travel Center | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/115 | Niranjan Shreshtha | Feb 2023 Host Rent | (187.50) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/13/2023 | 00000643/112 | Keshav Oil Inc. | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/108 | Satyasai Inc | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/13/2023 | 00000643/106 | Bizee Mart | Feb 2023 Host Rent | (750.00) |
| | Bill Payment | 3/13/2023 | 00000643/102 | Sunsunny Inc. | Feb 2023 Host Rent | (156.75) |
| | Bill Payment | 3/13/2023 | 00000643/93 | Big Tex Mini Mart Inc. | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000643/85 | Alexa Liquor Barn | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/13/2023 | 00000643/76 | 8 mile gas & food 1 inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/64 | ABC Petroleum LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/58 | R&S Midway Market LLC-103803 | Feb 2023 Host Rent | (165.00) |
| | Bill Payment | 3/13/2023 | 00000643/52 | Anderson Market Inc. | Feb 2023 Host Rent | (165.00) |
| | Bill Payment | 3/13/2023 | 00000642/6 | 7-Eleven - Umstott Inc | | (9,375.00) |
| | Bill Payment | 3/13/2023 | 00000643/191 | Vapor USA | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/13/2023 | 00000643/190 | Glassworx of Tulsa Head Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/187 | Neighborhood Home | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/43 | Ararat Liquor LLC | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/13/2023 | 00000643/182 | LoneStar Vapor Shop LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/32 | Oxon Hill Citgo | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/31 | Sam Food Mart Citgo | Feb 2023 Host Rent | (165.75) |
| | Bill Payment | 3/13/2023 | 00000643/171 | Blazing Stones Smoke Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/165 | Mike's Quik Stop & Deli | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/23 | Abel General Store | Feb 2023 Host Rent | (165.75) |
| | Bill Payment | 3/13/2023 | 00000643/162 | Vickers Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/15 | Danbury Food and Gas | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/10 | Canyon Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/146 | Lake Missoula Tea Company | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/5 | Hemenway Variety | Feb 2023 Host Rent | (207.75) |
| | Bill Payment | 3/13/2023 | 00000642/12 | R.L. Jordan Oil Co., Inc. | | (12,000.00) |
| | Bill Payment | 3/13/2023 | 00000643/142 | Super Saver Liquor and Grocery | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/138 | Stanley Express | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/134 | Express Mini Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/132 | G & E Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/123 | C Mart 7 | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/120 | Albert Yaro | Feb 2023 Host Rent | (112.50) |
| | Bill Payment | 3/13/2023 | 00000643/111 | Ansh & Gary Inc DBA Kwik Sak 615 | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000642/16 | C and S Wholesale Grocers Inc. | | (19,875.00) |
| | Bill Payment | 3/13/2023 | 00000643/104 | Wash Em Up 1 | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/100 | Food Plus | Feb 2023 Host Rent | (171.00) |
| | Bill Payment | 3/13/2023 | 00000643/83 | Broadway Market and Liquor Mart | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/82 | Green Bird Liquor Water Store Inc | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/77 | Ramzi Union Inc. | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/13/2023 | 00000643/75 | Y & L Oil LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/66 | Harrisburg Food Mart | Feb 2023 Host Rent | (185.25) |
| | Bill Payment | 3/13/2023 | 00000643/56 | Red JJ Petro Mart Inc | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/202 | The Laundry Basket | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/48 | Lakeshore Food Mart LLC | Feb 2023 Host Rent | (171.00) |
| | Bill Payment | 3/13/2023 | 00000643/46 | Natomas Wine & Spirits Inc. | Feb 2023 Host Rent | (156.75) |
| | Bill Payment | 3/13/2023 | 00000642/17 | AWG | | (2,625.00) |
| | Bill Payment | 3/13/2023 | 00000642/4 | 7-Eleven Corporate | February 2023 | (10,500.00) |
| | Bill Payment | 3/13/2023 | 00000643/44 | Seagoville Market | Feb 2023 Host Rent | (150.00) |

Reconciliation Detail - Cash on Hand:AP (Real)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/13/2023 | 00000643/183 | Texaco State Street LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/179 | Smokers World | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/30 | VA Food Mart | Feb 2023 Host Rent | (162.00) |
| | Bill Payment | 3/13/2023 | 00000643/29 | Shaver Food Store | Feb 2023 Host Rent | (178.13) |
| | Bill Payment | 3/13/2023 | 00000643/174 | First Avenue Lounge | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/172 | Oak Park Mart | Feb 2023 Host Rent | (166.50) |
| | Bill Payment | 3/13/2023 | 00000643/166 | Veterans Convenience Store | Feb 2023 Host Rent | (375.00) |
| | Bill Payment | 3/13/2023 | 00000643/17 | Super Express #11 | Feb 2023 Host Rent | (178.50) |
| | Bill Payment | 3/13/2023 | 00000643/9 | Israels Stop and Go | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/13/2023 | 00000643/153 | Durga LLC | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/148 | Recep Kuzu | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/13/2023 | 00000643/145 | Warehouse Liquor Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/144 | East Colfax Sinclair | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/140 | Global Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/135 | Tika Devi Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/133 | Nati LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/129 | City Fuels | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/124 | Food Basket #8 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/114 | Kong Marketing LLC | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/13/2023 | 00000643/109 | United Drive In | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000642/3 | HEB LP - Parent Account | | (60,400.00) |
| | Bill Payment | 3/13/2023 | 00000643/98 | Leafers LLC | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/13/2023 | 00000643/91 | Dolat Partners USA LLC | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/13/2023 | 00000643/88 | Friends | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000643/79 | Glendale Liqour | Feb 2023 Host Rent | (145.50) |
| | Bill Payment | 3/13/2023 | 00000643/209 | Sunny's Kwik Stop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/204 | ABC Liquor Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/60 | DA Petroleum LLC | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/57 | R&S Midway Market LLC-103802 | Feb 2023 Host Rent | (117.00) |
| | Bill Payment | 3/13/2023 | 00000643/200 | Plaza Wine & Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000642/7 | Loves | | (11,400.00) |
| | Bill Payment | 3/13/2023 | 00000643/192 | LBJ Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/39 | Bibo Liquor and Market | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/13/2023 | 00000643/180 | Convenience & Smoke Spot | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/177 | Ramva USA LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/20 | Akshar Murti LLC | Feb 2023 Host Rent | (165.75) |
| | Bill Payment | 3/13/2023 | 00000643/163 | Pollux Corporation dba Smoker King Tobacco | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/161 | Platte Ave Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/160 | Galley Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/158 | Elm's Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/13 | Brazos Food Mart | Feb 2023 Host Rent | (178.50) |
| | Bill Payment | 3/13/2023 | 00000643/11 | Fine Food Mart | Feb 2023 Host Rent | (412.50) |
| | Bill Payment | 3/13/2023 | 00000643/8 | Super Discount Cigarettes | Feb 2023 Host Rent | (144.00) |
| | Bill Payment | 3/13/2023 | 00000643/3 | Yaya Food Mart | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/53 | Three Star LLC | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000643/198 | Station House Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/13/2023 | 00000643/81 | Super Mart #11 | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/13/2023 | 00000643/84 | Bloomington Market | Feb 2023 Host Rent | (173.25) |
| | Bill Payment | 3/13/2023 | 00000643/86 | Ray's Party Store | Feb 2023 Host Rent | (141.75) |
| | Bill Payment | 3/13/2023 | 00000643/89 | Amar LLC | Feb 2023 Host Rent | (150.75) |
| | Bill Payment | 3/13/2023 | 00000643/92 | Neighborhoods Food | Feb 2023 Host Rent | (177.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/13/2023 | 00000643/94 | FT Investments Properties LLC | Feb 2023 Host Rent | (2,700.00) |
| | Bill Payment | 3/13/2023 | 00000643/95 | Minny Mart | Feb 2023 Host Rent | (165.75) |
| | Bill Payment | 3/13/2023 | 00000643/97 | K Food Mart | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/13/2023 | 00000643/118 | 3rd St Handy Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/110 | Market Square | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/14/2023 | 00000644/96 | We Print Marketing | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/83 | My Broken Phone | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/82 | Experimax Bethesda | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/76 | GT REPAIRS CORP. | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/46 | Capitol City Pawn Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/33 | VVM Food Mart LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/32 | Old Town Dry Cleaners | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/14/2023 | 00000644/28 | Jd's Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/26 | Armanetti Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/17 | Save-A-Ton | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/7 | Kings Store Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/118 | Quick Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/116 | Buche | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/14/2023 | 00000644/115 | Mancia Investments Inc | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/14/2023 | 00000644/109 | Water Revive Alkaline Water Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/103 | A1 Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/75 | MOROCCO TANNING INC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/64 | Cyber Age VR | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/63 | Wash Tyme Laundromat | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/58 | Payday Loans Store Inc | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/14/2023 | 00000644/50 | MARKETPLACE ON THE COMMON | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/40 | California Gold Buyers & Smoke Shack | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/30 | DFW Oil Energy LLC | Feb 2023 Host Rent | (5,250.00) |
| | Bill Payment | 3/14/2023 | 00000644/14 | Two Brothers | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/108 | County Fair Water Town | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/14/2023 | 00000644/105 | Sonny's Super Foods | Feb 2023 Host Rent | (337.50) |
| | Bill Payment | 3/14/2023 | 00000644/93 | Ooh Vape | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/92 | NEU - MART | Feb 2023 Host Rent | (375.00) |
| | Bill Payment | 3/14/2023 | 00000644/77 | Corner Store 127996 | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/14/2023 | 00000644/61 | Laundry Land JC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/55 | A and B Pawn and Jewelry | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/51 | Eagles Nest | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/47 | Lucky Food Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/44 | Stewmans Vapor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/13 | ABAL, LLC dba Citistop | Feb 2023 Host Rent | (900.00) |
| | Bill Payment | 3/14/2023 | 00000644/10 | Coastal Laundry | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/8 | Dockside Mini Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/3 | Contender eSports Springfield LLC | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/14/2023 | 00000644/1 | Jeff's Quick Stop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/120 | Razia Enterprises Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/113 | Mann Liquor, Beer, and Wine | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/107 | NATA - Parent | February 2023 Host Rent | (281.25) |
| | Bill Payment | 3/14/2023 | 00000644/101 | CBD7 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/100 | Smoke and Munch | Feb 2023 Host Rent | (150.00) |

Reconciliation Detail - 2105 Mountain City AP - (Page)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/14/2023 | 00000644/84 | Techy Boca Raton | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/14/2023 | 00000644/70 | Liberty Convenience Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/65 | Area 51 STL | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/53 | Aloha Pawn | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/52 | J & B Party Center Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/41 | Crown Jewels & Coin | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/21 | Rolling Hills Wine and Spirits II LLC | Feb 2023 Host Rent | (176.25) |
| | Bill Payment | 3/14/2023 | 00000644/117 | Progress Grocery & Deli | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/114 | Vape Stop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/104 | Waimea Express | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/80 | Koodegras CBD Oil | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/14/2023 | 00000644/73-03162023-142656 | Maria Mobile Wireless | invalid Account number | (225.00) |
| | Bill Payment | 3/14/2023 | 00000644/72 | Fort Madison Tobacco and Liquor Outlets | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/67 | Japs Mart Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/62 | Jerrys Wine and Spirits | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/14/2023 | 00000644/57 | Blu Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/49 | Amigos Latinos | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/45 | AirTec | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/31 | ARCO | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/22 | QC India Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/119 | Brothers Market | Feb 2023 Host Rent | (337.50) |
| | Bill Payment | 3/14/2023 | 00000644/106 | Show Me Oil Company, Inc. | Feb 2023 Host Rent | (337.50) |
| | Bill Payment | 3/14/2023 | 00000644/99 | Ohmies Vape and Glass Emporium #2 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/98 | XWA International Airport | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/89 | Sterling Vape Company | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/79 | Total Telecom | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/74 | Gadget MD Cell Phone iPhone Samsung iPad Computer Repair and Data Recovery | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/69 | Bubbles Laundromat | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/43 | Spanaway Deli Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/38 | Gyro Bites | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/37 | Candy Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/34 | Burgundys Convenience | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/15 | Riverside Liquor 2 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/5 | MHD LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/97 | 13th Market Eugene | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/94 | Fatimide Enterprises Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/87 | DM Wireless | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/86 | Wasco Foods | Feb 2023 Host Rent | (562.50) |
| | Bill Payment | 3/14/2023 | 00000644/85 | Im Convenience and Smoke Center | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/81 | IFix Repairs 128664 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/78 | ND Management Company | Feb 2023 Host Rent | (618.75) |
| | Bill Payment | 3/14/2023 | 00000644/71 | Volusia Computers | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/66 | Jack Be Click | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/14/2023 | 00000644/60 | The Press | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/59 | Payday Loans and Check Cashing Store | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/14/2023 | 00000644/56 | PhoneHub US Coral Springs-Margate | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/42 | Exxon - 122056 | Feb 2023 Host Rent | (225.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/14/2023 | 00000644/39 | MRF Petroleum Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/14/2023 | 00000644/27 | Zeeshan Ahmed | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/25 | Downtown Fresh Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/24 | Nour Cell Phones | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/19 | Triple T Laundry, LLC DBA SuperWash | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/16 | Flows Pharmacy on Keene | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/14/2023 | 00000644/9 | Azteca Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/4 | Donna Myers | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/2 | Arcade Laundromat | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/112 | Smitty's Smoke Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/102 | Reynolds Foodliner Inc | Feb 2023 Host Rent | (843.75) |
| | Bill Payment | 3/14/2023 | 00000644/95 | The VR Arcade | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/91 | MINIT - Mart | Feb 2023 Host Rent | (562.50) |
| | Bill Payment | 3/14/2023 | 00000644/90 | NorthPointe Plaza Smoke Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/88 | William McNeel | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/68 | LAKESHORE SHELL | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/14/2023 | 00000644/54 | North Point Computers | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/48 | Bowlero Lanes | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/36 | Wireless Unlimited of Orlando | 12074 Mar 2023 Host Rent Partial Payment | (187.50) |
| | Bill Payment | 3/14/2023 | 00000644/35 | Seattle iPhone Repair | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/29 | 7th Heaven - Saroj Gautam | Feb 2023 Host Rent | (1,500.00) |
| | Bill Payment | 3/14/2023 | 00000644/23 | Keith Mijeski | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/20 | D-Flawless Inc | Feb 2023 Host Rent | (450.00) |
| | Bill Payment | 3/14/2023 | 00000644/18 | McIntosh Energy | Feb 2023 Host Rent | (450.00) |
| | Bill Payment | 3/14/2023 | 00000644/12 | B&T Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/11 | Hop In - 116094 | Feb 2023 Host Rent | (180.00) |
| | Bill Payment | 3/14/2023 | 00000644/6 | Shattered Dreams | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/14/2023 | 00000644/121 | Ike Gaming Inc (El Cortez Hotel) | February 2023 Host Rent | (168.75) |
| | Bill Payment | 3/14/2023 | 00000644/111 | Boulevard Laundromat | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/15/2023 | 00000645/25 | Perry Creek Laundromat | | (150.00) |
| | Bill Payment | 3/15/2023 | 00000645/11 | Tobacco Revolution Inc | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/14 | ABQ Phone Repair & Accessories | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/23 | Mail Etc | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/33 | Van Zeeland Oil Co. Inc | | (334.06) |
| | Bill Payment | 3/15/2023 | 00000645/10 | Ron's Marathon | | (198.91) |
| | Bill Payment | 3/15/2023 | 00000645/17 | Capitol City Pawn Shop | | (247.31) |
| | Bill Payment | 3/15/2023 | 00000645/8 | Mana Business LLC | | (1,152.92) |
| | Bill Payment | 3/15/2023 | 00000645/21 | Jack Young's Super Markets | | (131.94) |
| | Bill Payment | 3/15/2023 | 00000645/28 | Quicky's Drive Thru | | (150.00) |
| | Bill Payment | 3/15/2023 | 00000645/19 | DFW Oil Energy LLC | | (150.00) |
| | Bill Payment | 3/15/2023 | 00000645/30 | Singing Hawk LLC | | (403.04) |
| | Bill Payment | 3/15/2023 | 00000645/29 | SA Global Holding | | (150.00) |
| | Bill Payment | 3/15/2023 | 00000645/24 | Payday Loans Store Inc | | (168.75) |
| | Bill Payment | 3/15/2023 | 00000645/3 | Classic Star #1 | 103753 Feb 2023 Host Rent - Post Filing | (139.50) |
| | Bill Payment | 3/15/2023 | 00000645/20 | Dot Com Vapor Shop | | (351.55) |
| | Bill Payment | 3/15/2023 | 00000645/1 | Seven Hills Convenience Store | | (49.05) |
| | Bill Payment | 3/15/2023 | 00000645/6 | ZSK Enterprises Inc | | (133.29) |
| | Bill Payment | 3/15/2023 | 00000645/13 | Abdulaziz Hugais | | (349.31) |
| | Bill Payment | 3/15/2023 | 00000645/18 | Charles Shrader | | (144.00) |

Reconciliation Detail - 2025-04-10000 AP - Page

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/15/2023 | 00000645/22 | Ken's SuperFair Foods | | (168.75) |
| | Bill Payment | 3/15/2023 | 00000645/35 | Williams Grocery Inc | | (506.25) |
| | Bill Payment | 3/15/2023 | 00000645/12 | 88 Grill | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/32 | Spark City Smoke and Vape | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/26 | Phone Repair & More | | (150.00) |
| | Bill Payment | 3/15/2023 | 00000645/31 | Smokeshop Plus More LLC | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/5 | Two Guys From DC | | (150.00) |
| | Bill Payment | 3/15/2023 | 00000645/36 | Xpress Mart Pasco | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/4 | Todd Conners | | (157.50) |
| | Bill Payment | 3/15/2023 | 00000645/16 | Blue Planet Surf Gear, LLC | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/7 | Singing Hawk LLC dba Sin City Vapor III | | (369.91) |
| | Bill Payment | 3/15/2023 | 00000645/27 | Quick and Handy Market | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/2 | S&G Petroleum LLC | | (483.77) |
| | Bill Payment | 3/15/2023 | 00000645/15 | B & C Deli | | (75.00) |
| | Bill Payment | 3/15/2023 | 00000645/34 | Veteran Vapors LLC | | (150.00) |
| | Bill Payment | 3/15/2023 | 00000645/9 | Everest Mart | | (660.40) |
| | Bill Payment | 3/16/2023 | 00000646/4 | Intralinks Inc (SS&C) | INV01845209 (Pre-BK services from 01/20/2023) | (771.09) |
| | Bill Payment | 3/16/2023 | 00000649/1 | Aaron Cutler | | (120.52) |
| | Bill Payment | 3/16/2023 | 00000646/8 | The Jimmerson Law Firm | Weekly Prepayment WE 03.17.23 | (25,000.00) |
| | Bill Payment | 3/16/2023 | 00000646/6 | Eloise Holcomb | | (11,600.00) |
| | Bill Payment | 3/16/2023 | 00000646/3 | Mixpanel Inc | Enterprise Data Point through 04/2023 | (4,813.25) |
| | Bill Payment | 3/16/2023 | 00000646/1 | Chris McAlary | | (1,156.00) |
| | Bill Payment | 3/16/2023 | 00000646/7 | Jacqueline Reed | | (290.00) |
| | Bill Payment | 3/16/2023 | 00000646/11 | RingCentral Inc | | (3,388.52) |
| | Bill Payment | 3/16/2023 | 00000646/2 | Kevin Hechavarria | WE 03/10/23 | (1,600.00) |
| | Bill Payment | 3/16/2023 | 00000646/5 | Bandwidth Inc | Feb/Mar 2023 Service | (5,469.48) |
| | Bill Payment | 3/16/2023 | 00000646/9 | Karen Grimes | | (4,000.00) |
| | Bill Payment | 3/16/2023 | 00000647/1 | Pacarmed LLC | WE 03/10/23 | (4,600.00) |
| | Bill Payment | 3/16/2023 | 00000646/10 | Now CFO Las Vegas LLC | | (5,525.95) |
| | Bill Payment | 3/17/2023 | 00000650/1 | Alex Oliveri | Net Paycheck 03.17.23 | (1,375.99) |
| | Bill Payment | 3/17/2023 | 00000650/2 | Joshua Guerrero | | (1,740.08) |
| | Bill Payment | 3/17/2023 | 00000648/1 | Calebe Rossa | | (4,030.06) |
| | Bill Payment | 3/21/2023 | 00000651/1 | Deployment Logix Inc | Weekly Prepayment WE 03/17/23 | (30,000.00) |
| | Bill Payment | 3/22/2023 | 00000653/6 | Wayne Hinrichs | | (11,935.00) |
| | Bill Payment | 3/22/2023 | 00000653/2 | Kelly Corps LLC | | (30,057.53) |
| | Bill Payment | 3/22/2023 | 00000653/5 | Unit21 Inc | Partial Payment | (11,309.83) |
| | Bill Payment | 3/22/2023 | 00000653/8 | GameXChange Replay | 103977 - February 2023 Host Rent | (43.75) |
| | Bill Payment | 3/22/2023 | 00000652/1 | UNFI - Parent | Various February 2023 Host Rents | (45,868.94) |
| | Bill Payment | 3/22/2023 | 00000653/7 | Happy Market | Feb 2023 Host Rent | (135.00) |
| | Bill Payment | 3/22/2023 | 00000653/3 | Samuel Gonzalez | | (2,000.00) |
| | Bill Payment | 3/22/2023 | 00000653/1 | Ayala & Associates | | (5,000.00) |
| | Bill Payment | 3/22/2023 | 00000653/4 | Timothy Mark Lint | | (11,000.00) |
| | Bill Payment | 3/23/2023 | 00000653/16 | Brink's U.S. | Brink's Feb 23 Invoice | (299,471.56) |
| | Bill Payment | 3/23/2023 | 00000654/12 | Samuel Gonzalez | | (2,000.00) |
| | Bill Payment | 3/23/2023 | 00000654/4 | Adrienne Hanley | | (5,800.00) |
| | Bill Payment | 3/23/2023 | 00000654/7 | Kalel Chester | | (2,000.00) |
| | Bill Payment | 3/23/2023 | 00000654/17 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | | (125,685.07) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/23/2023 | 00000654/24 | The Jimmerson Law Firm | | (25,000.00) |
| | Bill Payment | 3/23/2023 | 00000653/13 | Virginia Jane Smith | | (4,700.00) |
| | Bill Payment | 3/23/2023 | 00000654/5 | Stockton Danner | | (2,000.00) |
| | Bill Payment | 3/23/2023 | 00000654/16 | Happy Market | | (135.00) |
| | Bill Payment | 3/23/2023 | 00000653/9 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | | (125,685.07) |
| | Bill Payment | 3/23/2023 | 00000654/15 | Wayne Hinrichs | | (11,935.00) |
| | Bill Payment | 3/23/2023 | 00000653/15 | The Jimmerson Law Firm | | (25,000.00) |
| | Bill Payment | 3/23/2023 | 00000654/9 | Martina Juarez | | (100.00) |
| | Bill Payment | 3/23/2023 | 00000654/14 | Unit21 Inc | | (11,309.83) |
| | Bill Payment | 3/23/2023 | 00000654/23 | Chris McAlary | | (454.99) |
| | Bill Payment | 3/23/2023 | 00000654/25 | Brink's U.S. | | (299,471.56) |
| | Bill Payment | 3/23/2023 | 00000653/12 | Pacarmed LLC | | (4,600.00) |
| | Bill Payment | 3/23/2023 | 00000653/10 | Loomis | | (134,597.71) |
| | Bill Payment | 3/23/2023 | 00000654/10 | Lauri Keller | | (2,000.00) |
| | Bill Payment | 3/23/2023 | 00000653/14 | Chris McAlary | | (454.99) |
| | Bill Payment | 3/23/2023 | 00000654/6 | Bonnie Anderson | | (2,200.00) |
| | Bill Payment | 3/23/2023 | 00000654/20 | Oracle CN: 5423977 | | (1,680.19) |
| | Bill Payment | 3/23/2023 | 00000654/3 | John Blewett | | (1,500.00) |
| | Bill Payment | 3/23/2023 | 00000654/8 | Herbert Nichols Daugharty | | (2,000.00) |
| | Bill Payment | 3/23/2023 | 00000655/2 | Nancy Dunn | | (1,000.00) |
| | Bill Payment | 3/23/2023 | 00000654/13 | Timothy Mark Lint | | (11,000.00) |
| | Bill Payment | 3/23/2023 | 00000654/18 | GameXChange Replay | | (43.75) |
| | Bill Payment | 3/23/2023 | 00000654/19 | Loomis | | (134,597.71) |
| | Bill Payment | 3/23/2023 | 00000655/1 | Jasmine Ford | | (2,865.00) |
| | Bill Payment | 3/23/2023 | 00000654/21 | Pacarmed LLC | | (4,600.00) |
| | Bill Payment | 3/23/2023 | 00000654/1 | Deployment Logix Inc | | (30,000.00) |
| | Bill Payment | 3/23/2023 | 00000654/2 | Andrew Beneze | | (2,400.00) |
| | Bill Payment | 3/23/2023 | 00000653/11 | Oracle CN: 5423977 | | (1,680.19) |
| | Bill Payment | 3/23/2023 | 00000654/11 | Kelly Corps LLC | | (30,057.53) |
| | Bill Payment | 3/23/2023 | 00000654/22 | Virginia Jane Smith | | (4,700.00) |
| | Bill Payment | 3/28/2023 | 00000656/1 | Kokua Country Foods Coop dba Kokua Market | | (1,050.00) |
| | Bill Payment | 3/29/2023 | 00000657/1 | Joshua Guerrero | | (115.11) |
| | Bill Payment | 3/30/2023 | 00000657/8 | The Jimmerson Law Firm | | (25,000.00) |
| | Bill Payment | 3/30/2023 | 00000657/4 | Kevin Hechavarria | | (1,600.00) |
| | Bill Payment | 3/30/2023 | 00000657/9 | Linda Clark | | (24,550.00) |
| | Bill Payment | 3/30/2023 | 00000657/11 | Sylvester & Polednak | | (2,055.00) |
| | Bill Payment | 3/30/2023 | 00000657/7 | Pacarmed LLC | | (9,200.00) |
| | Bill Payment | 3/30/2023 | 00000657/3 | Chainalysis, Inc. | | (6,000.00) |
| | Bill Payment | 3/30/2023 | 00000657/12 | Chris McAlary | CC Reimb 03.29.23 | (17,593.42) |
| | Bill Payment | 3/30/2023 | 00000657/6 | Oracle CN: 5423977 | | (2,019.60) |
| | Bill Payment | 3/30/2023 | 00000657/10 | Shelia Grayson | | (2,000.00) |
| | Bill Payment | 3/30/2023 | 00000657/2 | Bruce Charles Anderson | | (20,040.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(2,730,996.04)** |
| **Total - Reconciled** | | | | | | **209,535.63** |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 43,506.27 |
| **Current Reconciled Balance** | | | | | | 253,041.90 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 253,041.90 |
| **Difference** | | | | | | 0.00 |

Reconciliation Detail Balances AP (Page...

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|----|------------------|------|-----------------|------|------|---------|
| **Unreconciled** | | | | | | |
|   **Uncleared** | | | | | | |
|     **Deposits and Other Credits** | | | | | | |
| | Journal | 12/14/2022 | 26997 | | | 7,550.00 |
| | Journal | 12/15/2022 | 26448 | | Paid the Lumen past due bill on personal card | 1,485.99 |
| | Journal | 12/21/2022 | 26999 | | | 23,000.00 |
| | Journal | 1/3/2023 | 26996 | | | 14,500.00 |
| | Journal | 3/2/2023 | 28285 | | 141097 Feb 2023 Post filing Host Rent | 337.50 |
| **Total - Deposits and Other Credits** | | | | | | **46,873.49** |
|     **Checks and Payments** | | | | | | |
| | Bill Payment | 3/2/2023 | | Market Square | 141097 Feb 2023 Post filing Host Rent | (337.50) |
| | Bill Payment | 3/15/2023 | 24924 | Smoke Shop & Gifts | FEB 2023 HOST RENT | (50.15) |
| | Bill Payment | 3/15/2023 | | Knox Fast Break | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/22/2023 | 00000660/1 | Aaron Cutler | | (166.37) |
| | Bill Payment | 3/23/2023 | 00000660/2 | Matthew Allen | | (141.48) |
| | Bill Payment | 3/30/2023 | | Stratis Advisory LLC | Licensing and Compliance Svcs - February 2023 | (4,250.00) |
| | Bill Payment | 3/31/2023 | 00000658/78 | Big City Styles | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 1166 | Petroleum Inc | Mar 2023 Host Rent | (1,110.49) |
| | Bill Payment | 3/31/2023 | 1119 | Super Express #1 | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 1110 | Suravisai Inc. | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1241 | Plaza Frontenac | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1067 | Swami Shree LLC | Mar 2023 Host Rent | (218.00) |
| | Bill Payment | 3/31/2023 | 1218 | Tennessee Discount Cigarettes | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1041 | THE Bar | Mar 2023 Host Rent | (243.00) |
| | Bill Payment | 3/31/2023 | 00000658/98 | Briar Creek Market | Mar 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 1034 | Punjab Group Capitol Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1154 | Quick Mart #1 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1169 | Quick Mart - 108720 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/109 | Bullets Card Club | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 00000658/111 | Burn Culture Vape CBD and Kratom | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1201 | Quick Mart - 113860 | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1060 | Quick Stop LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1123 | Race Track Market Place | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 00000658/117 | California Hotel Hospitality Services | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/31/2023 | 00000658/119 | Candy Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/131 | CHOMP Food Hall | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/132 | Cindy's Mini Market | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1047 | Roy Orr Food Mart | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1064 | Rufina Sanchez-Barreto | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 00000658/147 | Cool Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/151 | Corner Store 127996 | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 00000658/6 | 7th Heaven - Saroj Gautam | Feb 2023 Host Rent | (3,350.00) |
| | Bill Payment | 3/31/2023 | 00000658/154 | County Fair Water Town | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1160 | Tulsa Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/10 | 89 Oriental Market | Mar 2023 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 00000658/18 | ABC Liquor Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/168 | DFW Oil Energy LLC | Feb 2023 Host Rent | (9,150.00) |
| | Bill Payment | 3/31/2023 | 00000658/169 | Diamond Convenience Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1144 | Santeria Smoke Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1094 | Shell | Mar 2023 Host Rent | (219.00) |
| | Bill Payment | 3/31/2023 | 1228 | Welch Cleaners | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 00000658/35 | Alexa Liquor Barn | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 00000658/186 | E-Z Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1075 | Sierra Convenience Plaza | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 1245 | Yo's Wishy Washy | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1152 | Z Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1095 | Zekarias Werede | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 1089 | Zino's | Mar 2023 Host Rent | (133.00) |
| | Bill Payment | 3/31/2023 | 00000658/49 | Ansh & Gary Inc DBA Kwik Sak 615 | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 00000658/51 | Ararat Liquor LLC | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 00000658/53 | Arcade Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1199 | Speedy Gas-N-Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1051 | Spring Valley Laundry | Mar 2023 Host Rent | (258.00) |
| | Bill Payment | 3/31/2023 | 00000658/65 | Avalon Hotel and Conference Center | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1177 | St Paul Market | Mar 2023 Host Rent | (115.67) |
| | Bill Payment | 3/31/2023 | 1220 | Patricia Chavez | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1143 | Sunrise Convenience | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1062 | Super Express #6 | Mar 2023 Host Rent | (213.00) |
| | Bill Payment | 3/31/2023 | 00000658/91 | Boutros Bros Inc | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/31/2023 | 1084 | Pipalpani LLC | Mar 2023 Host Rent | (262.00) |
| | Bill Payment | 3/31/2023 | 1221 | The Cedar Room | Mar 2023 Host Rent | (119.58) |
| | Bill Payment | 3/31/2023 | 1155 | The Joint on 7th | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/107 | Buche | Feb 2023 Host Rent | (2,081.25) |
| | Bill Payment | 3/31/2023 | 00000658/108 | Buddy's Total Quick Stop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1055 | Quick Stop Market | Mar 2023 Host Rent | (209.00) |
| | Bill Payment | 3/31/2023 | 1219 | Top of the Hill Quality Produce & Meats | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1234 | Total Wireless Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/114 | C S Rainbow LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/116 | California Gold Buyers & Smoke Shack | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1242 | RSA America | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1141 | S & S Food Mart | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 00000658/133 | Citrus Gas Corp | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/137 | Cloudy Vibez | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 1097 | Sahil Food Mart | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 1054 | Salem Shell | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1063 | Sam's Liquor Store | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 00000658/145 | Contender eSports Springfield LLC | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 00000658/146 | Convenience & Smoke Spot | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/3 | 3rd St Handy Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/5 | 5XEN Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/152 | Corner Store Beer and Wine | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 00000658/155 | Crowbar | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 00000658/156 | Crown Jewels & Coin | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1246 | Tri An Mart - 1 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/15 | A1 Market | Mar 2023 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 00000658/161 | Daksha LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/165 | Deco Facil | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/167 | Devi Oil Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1126 | Sate 2 LLC | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 1186 | Valley View BP | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1200 | Valor Vapor Prescott | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1237 | Vapor and Company | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/21 | Abel General Store | Mar 2023 Host Rent | (221.00) |
| | Bill Payment | 3/31/2023 | 00000658/23 | Adam Anees Inc | Mar 2023 Host Rent | (234.00) |
| | Bill Payment | 3/31/2023 | 00000658/24 | Adam Nick & Associates, LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/27 | AGNE | February 2023 Host Rent | (3,750.00) |
| | Bill Payment | 3/31/2023 | 00000658/176 | Dolat Partners USA LLC | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 00000658/179 | Double Header Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1171 | Secret Fantasies | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1031 | Seymoure Party Store | Mar 2023 Host Rent | (191.00) |
| | Bill Payment | 3/31/2023 | 1133 | Shell-107952 | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1090 | Waterloo Liquors | Mar 2023 Host Rent | (174.00) |
| | Bill Payment | 3/31/2023 | 1099 | Waynes Gulf | Mar 2023 Host Rent | (141.00) |
| | Bill Payment | 3/31/2023 | 1081 | WC Liquor and Market | Mar 2023 Host Rent | (275.00) |
| | Bill Payment | 3/31/2023 | 00000658/32 | Akshar Murti LLC | Mar 2023 Host Rent | (221.00) |
| | Bill Payment | 3/31/2023 | 00000658/36 | Alis One Stop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/185 | E-Z Cash IV LLC | Feb 2023 Host Rent | (843.75) |
| | Bill Payment | 3/31/2023 | 1069 | Singh Mart #1 | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1215 | West Mart Convenience & Smoke Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1205 | Wings Enterprise Inc dba The Corner Carwash | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1165 | Workingman's Family Store LLC | Mar 2023 Host Rent | (370.05) |
| | Bill Payment | 3/31/2023 | 1113 | Xpress Food Mart | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 00000658/40 | Amaan Petro Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/44 | Amigo Trading | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1159 | SM Gas | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1129 | Solo Liquor | Mar 2023 Host Rent | (204.00) |
| | Bill Payment | 3/31/2023 | 1147 | Young Won Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1132 | Zedz 4-103080 | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 00000658/55 | Area 51 Smoke and Vape Shop | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 1072 | Soto Mobil Mart inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1189 | Stonelake Vine & Spirits | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/67 | B & C Deli | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 00000658/68 | B&T Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1156 | Park Avenue Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1083 | Stop-N-Joy | Mar 2023 Host Rent | (238.00) |
| | Bill Payment | 3/31/2023 | 00000658/191 | Scandit Inc | | (16,438.00) |
| | Bill Payment | 3/31/2023 | 00000658/76 | BHS Associates Inc. | Mar 2023 Host Rent | (198.00) |
| | Bill Payment | 3/31/2023 | 00000658/83 | Blazin Steaks | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1121 | Pick-Quick Mini Mart | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1145 | Super Rancho Carniceria | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1039 | Super Trac Investments | Mar 2023 Host Rent | (177.00) |
| | Bill Payment | 3/31/2023 | 1101 | Super Xpressway Mini Mart | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 00000658/88 | Blue Planet Surf Gear, LLC | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 1137 | Punjab Group Muskegon Inc | Mar 2023 Host Rent | (300.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 00000658/104 | Browns Grocery Company Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/105 | Browns Liquors | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 00000658/106 | Bubbles Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/110 | Burgundys Convenience | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1239 | Titanium Vapor | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 1185 | Toucan Market | Mar 2023 Host Rent | (545.50) |
| | Bill Payment | 3/31/2023 | 00000658/118 | Campus Phone Repair | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/120 | Canyon Crossing Petroleum | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1131 | Rivera Mart | Mar 2023 Host Rent | (195.00) |
| | Bill Payment | 3/31/2023 | 00000658/139 | Coastal Spirits | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1231 | Saleem Shah | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1181 | Sams Food Stores - 103083 | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1142 | Triple 7S LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1107 | US Fuels LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/12 | 911 Food Mart | Mar 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/172 | DISH Wireless LLC | February 2023 Host Rent | (2,812.50) |
| | Bill Payment | 3/31/2023 | 1162 | Select Wine & Spirits | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1138 | Walker Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1061 | Wayne Mobil Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/182 | Durga LLC | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 00000658/43 | Amigo #3 | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 00000658/46 | Amigos Latinos | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1213 | Yuma Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1078 | Zedz 4 | Mar 2023 Host Rent | (229.00) |
| | Bill Payment | 3/31/2023 | 00000658/47 | AMPM Express LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1150 | Spirit World Liquor - 108369 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1233 | Springs Convenience | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1071 | St Cloud Liquor | Mar 2023 Host Rent | (185.00) |
| | Bill Payment | 3/31/2023 | 1046 | ST star LLC | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1040 | Stadium Chevron | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 1173 | Stanley Shell | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 1217 | Steer Steakhouse - 108911 | Mar 2023 Host Rent | (102.26) |
| | Bill Payment | 3/31/2023 | 00000658/70 | Bay Area Oil Supply, Inc | Mar 2023 Host Rent | (450.00) |
| | Bill Payment | 3/31/2023 | 00000658/73 | Best Wash Laundromat | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 00000658/77 | Bibo Liquor and Market | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1176 | Super USA 05 Shell Gas Station | Mar 2023 Host Rent | (500.00) |
| | Bill Payment | 3/31/2023 | 1085 | Super USA 101 | Mar 2023 Host Rent | (500.00) |
| | Bill Payment | 3/31/2023 | 00000658/87 | Blu Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/94 | BP - Limestone | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/31/2023 | 1059 | PMEX Corporation | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 1136 | Suresh Inc | Mar 2023 Host Rent | (177.40) |
| | Bill Payment | 3/31/2023 | 1086 | Taraz Aghdasi | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/96 | Brand Cigars Newtown | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/97 | Brazos Food Mart | Mar 2023 Host Rent | (238.00) |
| | Bill Payment | 3/31/2023 | 1103 | Punjab Group Elkhart Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1151 | Therapy Bar & Grill | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1203 | Tigray LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1149 | Top Dollar Pawn & Gun | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/115 | CAE & M Enterprises | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/121 | Canyon Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/122 | Capital Coin & Bullion | Feb 2023 Host Rent | (150.00) |

Reconciliation Discrepancy by AP (Page 1)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 1088 | River Road Lotto Mart | Mar 2023 Host Rent | (122.00) |
| | Bill Payment | 3/31/2023 | 1049 | Riverside Grocery | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/127 | CBD7 | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 00000658/128 | Cell Phones Fix | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1057 | Royal SNS | Mar 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 1207 | Trader Electronics | Mar 2023 Host Rent | (167.31) |
| | Bill Payment | 3/31/2023 | 00000658/8 | 808 Food Mart (Formerly League City Food Mart) | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/9 | 88 Grill | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 00000658/157 | Cut N Up Barber Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1048 | Tri M Mini Mart | Mar 2023 Host Rent | (202.00) |
| | Bill Payment | 3/31/2023 | 1037 | University Market Inc | Mar 2023 Host Rent | (268.00) |
| | Bill Payment | 3/31/2023 | 00000658/14 | A and B Pawn and Jewelry | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/16 | AAA Food Mart | Feb 2023 Host Rent | (2.58) |
| | Bill Payment | 3/31/2023 | 00000658/162 | Danbury Food and Gas | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1044 | Valley Ridge Beverage | Mar 2023 Host Rent | (219.00) |
| | Bill Payment | 3/31/2023 | 1056 | Vijay Solanki | Mar 2023 Host Rent | (219.00) |
| | Bill Payment | 3/31/2023 | 00000658/26 | Agame LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1224 | Vintage Wine Cellar | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 00000658/33 | Alaa Qaadan | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1073 | Singh Mart #3 | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1212 | SMR OIL Co. (Sam's Mobil) | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 1208 | Yellow Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/52 | Arazbiz | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 1202 | South Coast Pizza | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/58 | Ash Street Laundry | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/60 | Ashenafi Besha | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/62 | Ashish Thakore (Upper Marlboro Extra Fuel) | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1235 | Stag Hair Care | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/72 | Bellas Market LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/23/2023 | 1098 | Paramjit Banwait | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1191 | Stop and Shop | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1232 | Stop N Shop - 118196 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1104 | Sum Midwest Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1222 | Sunny 27 BIS LLC | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1238 | Sunrise Market 101 LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/190 | R.L. Jordan Oil Co., Inc. | Invoice #460 Dippin Dots Damages Hot Spot #3003 (Pre BK 12/13) | (436.25) |
| | Bill Payment | 3/31/2023 | 00000658/86 | Bloomington Market | | (231.00) |
| | Bill Payment | 3/31/2023 | 00000658/90 | Boulevard Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/92 | Bowlero Lanes | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/93 | BP - 126057 | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/31/2023 | 1116 | Pockets Discount Liquors | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1164 | T20 | Mar 2023 Host Rent | (233.60) |
| | Bill Payment | 3/31/2023 | 1209 | Tawfig Hagelamin | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1240 | The Backyard Public House | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/100 | Broadway Liquor Mart | Mar 2023 Host Rent | (220.00) |
| | Bill Payment | 3/31/2023 | 1068 | Pradeep Gupta | Mar 2023 Host Rent | (183.00) |
| | Bill Payment | 3/31/2023 | 1184 | The Gaming Warehouse | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1108 | Three Ds Variety | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1193 | QuikStop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1070 | Rajveer Singh Gas and Foodmart, Inc | Mar 2023 Host Rent | (300.00) |

Reconciliation Detail for account AP - (Host Rent)

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 1196 | Rapid City Market Place | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1066 | Ron & Guss Corporation | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 00000658/124 | Cardenas Market LLC | Feb 2023 Host Rent | (1,012.50) |
| | Bill Payment | 3/31/2023 | 00000658/129 | Cellphone Fix Pro | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 00000658/130 | Charlie's Market | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 1229 | Sandfly Laundry | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/144 | Conoco | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/2 | 20 Minutes Repair | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/7 | 8 mile gas & food 1 inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/158 | Cyber Age VR | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1223 | UberGeeks | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1174 | Unique Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/13 | A & As Quick Stop | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 00000658/19 | ABC Petroleum LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1206 | Varsha Patel | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 1125 | Shell Quick Shop | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 1100 | Shepherd's Market | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 00000658/28 | Airport Petroleum | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/37 | Aloha Gold Buyers | Feb 2023 Host Rent | (266.45) |
| | Bill Payment | 3/31/2023 | 00000658/181 | DRock Gaming LLC | Feb 2023 Host Rent | (406.40) |
| | Bill Payment | 3/31/2023 | 00000658/187 | Eagles Nest | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/188 | East Colfax Sinclair | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1102 | West Haven Truck Stop LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1079 | Xpress Market #01 | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/38 | Aloha Pawn | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/41 | Amar LLC | Mar 2023 Host Rent | (201.00) |
| | Bill Payment | 3/31/2023 | 00000658/42 | Ameripawn | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/45 | Amigos C - Store | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1106 | SK Petro Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1036 | Snappy Mart 2 | Mar 2023 Host Rent | (242.00) |
| | Bill Payment | 3/31/2023 | 1197 | Soap & Suds Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/69 | Bajra Yogini Inc. | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 00000658/74 | Best Wash Unnerstall | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1109 | Stop N Go | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1266 | R & A Group LLC - 108670 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/79 | Big Tex Mini Mart Inc. | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 00000658/81 | Bizee Mart | Mar 2023 Host Rent | (941.67) |
| | Bill Payment | 3/31/2023 | 1111 | Peak Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1167 | PHA Stores Inc. | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1210 | Super Quick Food Store | Mar 2023 Host Rent | (275.00) |
| | Bill Payment | 3/31/2023 | 1029 | Plymouth Mobil Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1042 | PNB National LLC | Mar 2023 Host Rent | (214.00) |
| | Bill Payment | 3/31/2023 | 1195 | Sweeden Sweets | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/99 | Briggs Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1038 | Puff Monkey Smoke Shop | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1179 | QC Pawn | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1198 | The Corner Shoppe | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1180 | The Island Shoppe | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1140 | The Snack Shack - 108553 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/113 | C Mart 7 | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1065 | Quick Service | Mar 2023 Host Rent | (230.00) |
| | Bill Payment | 3/31/2023 | 1105 | Ramblewood Liquors | Mar 2023 Host Rent | (189.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 1114 | TJs Party Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1130 | Reeb Liquors | Mar 2023 Host Rent | (197.00) |
| | Bill Payment | 3/31/2023 | 1033 | RL Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/125 | Caseys Marketing Company Inc | February 2023 Host Rent | (4,500.00) |
| | Bill Payment | 3/31/2023 | 00000658/126 | Catanga River dba Food City | Feb 2023 Host Rent | (10.01) |
| | Bill Payment | 3/31/2023 | 1035 | Ronak INC (DBA G&R Market) | Mar 2023 Host Rent | (224.00) |
| | Bill Payment | 3/31/2023 | 1158 | Rub-A-Dub-Dub Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1163 | Ryan Dies | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1050 | S & S Beer & Wine | Mar 2023 Host Rent | (188.00) |
| | Bill Payment | 3/31/2023 | 00000658/135 | Classic Kickz | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/142 | Colorado Fast Break | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/149 | Corner Stop | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 1087 | Trumbull One | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 00000658/163 | David Kosciusko | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/164 | David's Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1030 | Sandy Stop Shell | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 1146 | Sarabijit Sodhi | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1118 | Sea Mart | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 1225 | Village Jewelers & Loan LTD | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/20 | Abdulaziz Hugais | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 00000658/175 | Dockside Mini Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1244 | Vista Beverage House | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/31 | Ako International Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1172 | Shiwakoti Grocery | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1168 | Shlok Enterprises Inc. | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1043 | Shree Ganesh Fuels LLC | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1058 | Shri Sai Nath LLC | Mar 2023 Host Rent | (245.00) |
| | Bill Payment | 3/31/2023 | 1134 | XO Liquor-101515 | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 00000658/39 | AM/PM | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 1092 | Solomon Yilma | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1045 | Speedy Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1052 | Speedy Stop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/57 | Armanetti Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/63 | Atheer Ibrahim | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 1230 | Star Gas Station | MK Mini Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/80 | Big Tex Mini Mart Inc.-108170 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/82 | Black Heart Basketball | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/84 | Blazing Haze Smoke Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1124 | Pleak Korner | Mar 2023 Host Rent | (217.00) |
| | Bill Payment | 3/31/2023 | 1157 | Portland Food Mart LLC | Mar 2023 Host Rent | (591.44) |
| | Bill Payment | 3/31/2023 | 00000658/103 | Brothers Market | Feb 2023 Host Rent | (2,250.00) |
| | Bill Payment | 3/31/2023 | 1178 | Quality Star Market LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1187 | The Fruit Basket | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1182 | River City Pawn | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1135 | S&S Foodmart | Mar 2023 Host Rent | (111.11) |
| | Bill Payment | 3/31/2023 | 00000658/136 | Classic Star #1 | Mar 2023 Host Rent | (186.00) |
| | Bill Payment | 3/31/2023 | 00000658/138 | Coastal Laundry | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1091 | Saguaro Express | Mar 2023 Host Rent | (258.00) |
| | Bill Payment | 3/31/2023 | 1170 | Saigon Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/148 | Cooper and Ray Enterprise Inc | Feb 2023 Host Rent | (193.50) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 00000658/1 | 13th Market Eugene | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/17 | ABAL, LLC dba Citistop | Feb 2023 Host Rent | (3,075.00) |
| | Bill Payment | 3/31/2023 | 1236 | VanHorns Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1120 | Victorian Mart | Mar 2023 Host Rent | (273.00) |
| | Bill Payment | 3/31/2023 | 00000658/22 | ABQ Phone Repair & Accessories | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 00000658/171 | Discount Smoke & Beer | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 00000658/174 | DM Wireless | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1161 | VN Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1077 | VP 9 Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/30 | AirTec | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/34 | Albert Yaro | Mar 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/183 | Duyst Flyers | Feb 2023 Host Rent | (5.40) |
| | Bill Payment | 3/31/2023 | 00000658/184 | DV WIRELESS | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1139 | Westwood Party Shoppe | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1122 | Singh Mart 2 | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1096 | Smithfield News | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/59 | Ashe St Convenience Store | Mar 2023 Host Rent | (265.00) |
| | Bill Payment | 3/31/2023 | 00000658/61 | Ashi Inc | Mar 2023 Host Rent | (215.00) |
| | Bill Payment | 3/31/2023 | 00000658/64 | Audiolust Records | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1194 | Star Liquor Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1127 | Stop & Shop | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 00000658/71 | Baymeadows 24 hour Laundry | Feb 2023 Host Rent | (186.53) |
| | Bill Payment | 3/31/2023 | 00000658/75 | BG Mini Mart | Mar 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 1227 | Pauls Pantry | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1190 | Payton's Place LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1175 | PBR Vapors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1211 | Pegasus Games Inc | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1247 | Philomath Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1028 | Sunset Chevron | Mar 2023 Host Rent | (247.00) |
| | Bill Payment | 3/31/2023 | 00000658/85 | Blazing Stones Smoke Shop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/89 | Bottle Liquor Store | Mar 2023 Host Rent | (181.00) |
| | Bill Payment | 3/31/2023 | 1204 | Plains Six Pack To Go LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1115 | PM Oil and Gas Inc. | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/95 | BP-Main St | Feb 2023 Host Rent | (206.25) |
| | Bill Payment | 3/31/2023 | 00000658/101 | Broadway Market and Liquor Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/102 | Broadway Mobil Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1216 | Thunder Ridge Ampride | Mar 2023 Host Rent | (111.44) |
| | Bill Payment | 3/31/2023 | 00000658/112 | Burritaco | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 1117 | Quick Stop Food Mart LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1214 | Tinku Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1243 | Tobacco Express | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 1153 | Red and White | Mar 2023 Host Rent | (514.19) |
| | Bill Payment | 3/31/2023 | 1053 | Ridgeview Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/123 | Capitol City Pawn Shop | Feb 2023 Host Rent | (1,335.65) |
| | Bill Payment | 3/31/2023 | 00000658/134 | City Fuels | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/140 | Coins, Stamps 'N' Stuff | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 00000658/141 | College Circle Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1080 | S.A Food Mart | Mar 2023 Host Rent | (500.00) |
| | Bill Payment | 3/31/2023 | 00000658/143 | Commonwealth Fuel, Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/150 | Corner Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1226 | Treexel Mart | Mar 2023 Host Rent | (200.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/31/2023 | 00000658/4 | 440 Quick Stop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/153 | Cosmic Cuts Barbershop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/159 | D-Flawless Inc | Feb 2023 Host Rent | (900.00) |
| | Bill Payment | 3/31/2023 | 00000658/160 | DA Petroleum LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1093 | Twins Food Mart | Mar 2023 Host Rent | (109.23) |
| | Bill Payment | 3/31/2023 | 00000658/11 | 8Ball Smoke Shop | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/166 | Deli Cioso LLC dba Discount Vape Pen | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/170 | Digital Dog Pound, Inc | Mar 2023 Host Rent | (600.00) |
| | Bill Payment | 3/31/2023 | 1183 | Seashore Mini Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/25 | Agam 1 LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/173 | DL Wireless | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/177 | Donna Myers | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/178 | Dot Com Vapor Shop | Feb 2023 Host Rent | (768.73) |
| | Bill Payment | 3/31/2023 | 1148 | Sheridan Liquors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1032 | Shinda First LLC | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 1074 | Shiv Sankar Corp DBA Ameristop | Mar 2023 Host Rent | (227.00) |
| | Bill Payment | 3/31/2023 | 00000658/29 | Airport Shell | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 00000658/180 | Downtown Fresh Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/189 | EG America LLC | February 2023 Host Rent | (58,125.00) |
| | Bill Payment | 3/31/2023 | 1192 | Simple Mobile Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1076 | Singh Mart | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1082 | Whistle Stop Convenience Store | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1128 | SOS Liquor | Mar 2023 Host Rent | (204.00) |
| | Bill Payment | 3/31/2023 | 1112 | Your Stop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/48 | Anderson Market Inc. | Mar 2023 Host Rent | (220.00) |
| | Bill Payment | 3/31/2023 | 00000658/50 | Anthony Robert Perkins | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/54 | ARCO | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/56 | Area 51 STL | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/66 | Azteca Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1188 | Sunrise Food Mart | Mar 2023 Host Rent | (223.78) |
| | Bill Payment | 3/31/2023 | 1267 | Kirby Company | Mar 2023 Host Rent | (200.00) |
| **Total - Checks and Payments** | | | | | | **(203,943.47)** |
| **Total - Uncleared** | | | | | | **(157,069.98)** |
| **Total - Unreconciled** | | | | | | **(157,069.98)** |
| **Total as of 3/31/2023** | | | | | | **95,971.92** |

**Coin Cloud**
**Cash Cloud, Inc**
# Reconciliation Detail - 10311 People First - Main (6240)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 3/1/2023 | 28276 | | 03/01/23 Cash Deposits | 6,600.00 |
| | Journal | 3/2/2023 | 28281 | | 03/02/23 Cash Deposits | 3,240.00 |
| | Journal | 3/3/2023 | 28306 | | 03/03/23 Cash Deposits | 15,835.00 |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | 250.00 |
| | Journal | 3/7/2023 | 28341 | | 03/07/23 Cash Deposits | 3,714.00 |
| | Journal | 3/9/2023 | 28366 | | 03/09/23 Cash Deposits | 22,392.00 |
| | Journal | 3/10/2023 | 28374 | | 03/10/23 Cash Deposits | 9,100.00 |
| | Journal | 3/13/2023 | 28394 | | 03/13/23 Cash Deposits | 32,128.00 |
| | Journal | 3/14/2023 | 28422 | | 03/14/23 Cash Deposits | 505.00 |
| | Journal | 3/15/2023 | 28438 | | 03/15/23 Cash Deposits | 26,988.00 |
| | Journal | 3/16/2023 | 28444 | | 03/16/23 Cash Deposits | 14,521.00 |
| | Journal | 3/17/2023 | 28451 | | 03/17/23 Cash Deposits | 49,374.00 |
| | Journal | 3/20/2023 | 28459 | | 03/20/23 Cash Deposits | 880.00 |
| | Journal | 3/21/2023 | 28463 | | 03/21/23 Cash Deposits | 37,915.00 |
| | Journal | 3/22/2023 | 28466 | | 03/22/23 Cash Deposits | 48,475.00 |
| | Journal | 3/23/2023 | 28470 | | 03/23/23 Cash Deposits | 127,453.00 |
| | Journal | 3/24/2023 | 28488 | | 03/24/23 Cash Deposits | 215,798.00 |
| | Journal | 3/27/2023 | 28500 | | 03/27/23 Cash Deposits | 42,399.00 |
| | Journal | 3/28/2023 | 28512 | | 03/28/23 Cash Deposits | 207,900.00 |
| | Journal | 3/29/2023 | 28513 | | 03/29/23 Cash Deposits | 197,246.00 |
| | Journal | 3/30/2023 | 28514 | | 03/30/23 Cash Deposits | 198,328.00 |
| | Journal | 3/31/2023 | 28520 | | 03/31/23 Cash Deposits | 501,041.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,762,082.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 1/27/2023 | 27895 | | 1-27-23 Intercompany Bank Wire transfer | (15.00) |
| | Check | 3/17/2023 | | | Bankline Consult Fee | (1,260.18) |
| | Journal | 3/24/2023 | 29264 | | Record Enigma Wire | (500,000.00) |
| | Journal | 3/28/2023 | 29265 | | Record Enigma Wire | (300,000.00) |
| | Journal | 3/28/2023 | 29266 | | Record Enigma Wire | (230,000.00) |
| | Journal | 3/31/2023 | 29267 | | Record Enigma Wire | (500,000.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,531,275.18)** |
| **Total - Reconciled** | | | | | | **230,806.82** |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 294,436.64 |
| **Current Reconciled Balance** | | | | | | 525,243.46 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 525,243.46 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2023** | | | | | | **525,243.46** |

**Coin Cloud**

**Cash Cloud, Inc**

## Reconciliation Detail - 10301 Commercial Bank - Main (3844)

## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
|   **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 3/1/2023 | 28276 | | 03/01/23 Cash Deposits | 412,114.00 |
| | Journal | 3/2/2023 | 28281 | | 03/02/23 Cash Deposits | 211,547.00 |
| | Journal | 3/3/2023 | 28306 | | 03/03/23 Cash Deposits | 312,186.00 |
| | Deposit | 3/6/2023 | 68 | | DIP Financing | 2,500,000.00 |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | 323,110.00 |
| | Journal | 3/7/2023 | 28341 | | 03/07/23 Cash Deposits | 175,311.00 |
| | Journal | 3/8/2023 | 28356 | | 03/08/23 Cash Deposits | 467,307.00 |
| | Journal | 3/9/2023 | 28366 | | 03/09/23 Cash Deposits | 289,161.00 |
| | Journal | 3/10/2023 | 28374 | | 03/10/23 Cash Deposits | 414,352.00 |
| | Journal | 3/13/2023 | 28394 | | 03/13/23 Cash Deposits | 484,530.00 |
| | Journal | 3/14/2023 | 28422 | | 03/14/23 Cash Deposits | 324,918.00 |
| | Journal | 3/15/2023 | 28438 | | 03/15/23 Cash Deposits | 318,642.00 |
| | Journal | 3/16/2023 | 28444 | | 03/16/23 Cash Deposits | 148,009.00 |
| | Journal | 3/17/2023 | 28451 | | 03/17/23 Cash Deposits | 379,617.00 |
| | Journal | 3/20/2023 | 28459 | | 03/20/23 Cash Deposits | 289,048.00 |
| | Journal | 3/21/2023 | 28463 | | 03/21/23 Cash Deposits | 230,189.00 |
| | Journal | 3/22/2023 | 28466 | | 03/22/23 Cash Deposits | 361,560.00 |
| | Journal | 3/23/2023 | 28470 | | 03/23/23 Cash Deposits | 323,012.00 |
| | Journal | 3/24/2023 | 28488 | | 03/24/23 Cash Deposits | 290,339.00 |
| | Journal | 3/27/2023 | 28500 | | 03/27/23 Cash Deposits | 374,216.00 |
| | Journal | 3/28/2023 | 28512 | | 03/28/23 Cash Deposits | 97,583.00 |
| | Deposit | 3/29/2023 | 69 | | Misc Incoming Wire | 1,000.00 |
| | Journal | 3/29/2023 | 28513 | | 03/29/23 Cash Deposits | 219,490.00 |
| | Journal | 3/30/2023 | 28514 | | 03/30/23 Cash Deposits | 394,325.00 |
| | Journal | 3/31/2023 | 28520 | | 03/31/23 Cash Deposits | 216,513.00 |
|   **Total - Cleared Deposits and Other Credits** | | | | | | **9,558,079.00** |
|   **Cleared Checks and Payments** | | | | | | |
| | Journal | 3/1/2023 | 28282 | | 3-1-23 Bank wire to Exchanges | (300,000.00) |
| | Journal | 3/2/2023 | 28307 | | 3/2/23 Bank wire to exchange | (300,000.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Journal | 3/2/2023 | 29210 | | Record ACH Transfers | (320,000.00) |
| | Check | 3/3/2023 | | Coinbase | Inventory Purchase | (200,000.00) |
| | Journal | 3/6/2023 | 28336 | | 3-6-23 Bank wire to Exchanges | (200,000.00) |
| | Journal | 3/7/2023 | 28351 | | 3/7/23 Wires to Exchanges | (300,000.00) |
| | Journal | 3/8/2023 | 28367 | | 3/8/23 Bank wires to Exchanges | (300,000.00) |
| | Journal | 3/9/2023 | 29211 | | Record ACH Transfers | (115,000.00) |
| | Journal | 3/9/2023 | 28369 | | 3/9/23 Bank wires to Exchanges | (300,000.00) |
| | Journal | 3/10/2023 | 28378 | | 3/10/23 Bank wire to Exchanges | (800,000.00) |
| | Journal | 3/13/2023 | 29212 | | Record ACH Transfers | (540,000.00) |
| | Journal | 3/13/2023 | 28391 | | 3-13-23 Bank wire to Exchange | (100,000.00) |
| | Check | 3/14/2023 | | Coinbase | Inventory Purchase | (350,000.00) |
| | Check | 3/14/2023 | | Enigma | Inventory Purchase | (100,000.00) |
| | Transfer | 3/14/2023 | 1 | | Host Rent | (40,000.00) |
| | Check | 3/15/2023 | | | fRANCHISE tAX bo | (800.00) |
| | Check | 3/15/2023 | | Coinbase | Inventory Purchase | (350,000.00) |
| | Check | 3/15/2023 | | | CCD Comm o fMass EFT | (742.00) |
| | Check | 3/16/2023 | | Coinbase | Inventory Purchase | (350,000.00) |
| | Check | 3/16/2023 | | | DTF CT Tax Pmt | (25.00) |
| | Transfer | 3/16/2023 | 2 | | Weekly ACH and Rents | (72,000.00) |
| | Check | 3/17/2023 | | | NJ Web Pmt | (2,000.00) |
| | Check | 3/17/2023 | | Coinbase | Inventory Purchase | (300,000.00) |
| | Transfer | 3/17/2023 | 3 | | ACH 644,47,48,49 | (39,000.00) |
| | Bill Payment | 3/17/2023 | Wire | Bankline | February 23 Bankline Invoice | (38,525.71) |
| | Check | 3/21/2023 | | | BR Adj | (800.00) |
| | Check | 3/21/2023 | | Coinbase | Inventory Purchase | (200,000.00) |
| | Check | 3/21/2023 | | Enigma | Forebearance Payment | (38,204.00) |
| | Transfer | 3/21/2023 | 4 | | DLI for last week | (30,000.00) |
| | Check | 3/22/2023 | | Enigma | Interest Payment | (27,162.00) |
| | Check | 3/22/2023 | | Coinbase | Inventory Purchase | (300,000.00) |
| | Check | 3/22/2023 | | Enigma | Forebearance Payment | (38,426.00) |
| | Check | 3/22/2023 | | | BR may Adj | (2,805.00) |
| | Transfer | 3/22/2023 | 5 | | UNFI ACH | (46,000.00) |
| | Transfer | 3/22/2023 | 6 | | Weekly ACH | (697,000.00) |
| | Check | 3/23/2023 | | Coinbase | Inventory Purchase | (300,000.00) |
| | Check | 3/23/2023 | | | Char Adj | (4,670.00) |
| | Check | 3/24/2023 | | Coinbase | Inventory Purchase | (500,000.00) |
| | Bill Payment | 3/24/2023 | | Ayala & Associates | | (5,000.00) |
| | Check | 3/27/2023 | | Coinbase | Inventory Purchase | (200,000.00) |
| | Check | 3/27/2023 | | | Bois Adj | (1,400.00) |
| | Check | 3/28/2023 | | Coinbase | Inventory Purchase | (300,000.00) |
| | Bill Payment | 3/28/2023 | | Craters & Freighters of Las Vegas | Wire 03.28.23 | (4,244.06) |
| | Check | 3/29/2023 | | Enigma | Inventory Purchase | (75,000.00) |
| | Check | 3/29/2023 | | Enigma | Forebearance Agreement | (27,993.00) |
| | Bill Payment | 3/29/2023 | 6 | ANYDESK SOFTWARE | Wire Transfer 03.29.23 | (2,539.29) |
| | Transfer | 3/30/2023 | 7 | | Weekly ACH | (118,000.00) |

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| | Bill Payment | 3/30/2023 | 5 | Berger Singerman | | (124,171.09) |
| | Bill Payment | 3/30/2023 | | Now CFO Las Vegas LLC | | (7,622.00) |
| | Check | 3/31/2023 | | Coinbase | Inventory Purchase | (500,000.00) |
| | Journal | 3/31/2023 | 29236 | | Record Brinks payment to AP | (629,847.00) |
| | Transfer | 3/31/2023 | 8 | | Host / Mall Rents | (147,000.00) |
| | Bill Payment | 3/31/2023 | | Morrison Foerster | Matter Number: 028374-0000001 | (48,863.30) |
| **Total - Cleared Checks and Payments** | | | | | | **(9,794,839.45)** |
| **Total - Reconciled** | | | | | | **(236,760.45)** |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 921,119.99 |
| **Current Reconciled Balance** | | | | | | 684,359.54 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 684,359.54 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 3/7/2023 | | Brink's U.S. | | (629,847.00) |
| **Total - Checks and Payments** | | | | | | **(629,847.00)** |
| **Total - Uncleared** | | | | | | **(629,847.00)** |
| **Total - Unreconciled** | | | | | | **(629,847.00)** |
| **Total as of 3/31/2023** | | | | | | **54,512.54** |

Reconciliation Detail - 10304 Commercial Bank - BTC (3855)

**Coin Cloud**
**Cash Cloud, Inc**
## Reconciliation Detail - 10304 Commercial Bank - BTC (3855)
### As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2023** | | | | | | **10.00** |

**Coin Cloud**
**Cash Cloud, Inc**
# Reconciliation Detail - 10303 Commercial Bank - Payroll (3866)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 3/8/2023 | 73 | | RET Ach | 150.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **150.00** |
| **Total - Reconciled** | | | | | | **150.00** |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 386.49 |
| **Current Reconciled Balance** | | | | | | 536.49 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 536.49 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2023** | | | | | | **536.49** |

Reconciliation Detail - 10310 People First - Trust (1752)

**Coin Cloud**
**Cash Cloud, Inc**
# Reconciliation Detail - 10310 People First - Trust (1752)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 3/31/2023 | 24 | | Record Deposits and Transfers for first month march 2023 | 896,615.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **896,615.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 3/29/2023 | 28513 | | 03/29/23 Cash Deposits | (197,146.00) |
| | Journal | 3/30/2023 | 28514 | | 03/30/23 Cash Deposits | (198,328.00) |
| | Journal | 3/31/2023 | 28520 | | 03/31/23 Cash Deposits | (501,041.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(896,515.00)** |
| **Total - Reconciled** | | | | | | **100.00** |
| **No Previous Reconciled Balance** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 100.00 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 100.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2023** | | | | | | **100.00** |

**Coin Cloud**
**Cash Cloud, Inc**
## Reconciliation Detail - 10312 People First - (6704)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2023** | | | | | | **10.00** |

**Coin Cloud**
**Cash Cloud, Inc**
# Reconciliation Detail - 10313 People First - Main (6712)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2023** | | | | | | **10.00** |

**Coin Cloud**
**Cash Cloud, Inc**
# Reconciliation Detail - 10314 People First - Main (6720)
## As of 3/31/2023

| ID | TRANSACTION TYPE | DATE | DOCUMENT NUMBER | NAME | MEMO | BALANCE |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 2/28/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 3/31/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 3/31/2023** | | | | | | **10.00** |