**EXHIBIT A**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

## JANUARY 2023 RENT TOTALS

| Banner | Street Address | City | State | Rent |
|---|---|---|---|---|
| Olympia SHOP 'n SAVE | 4313 Walnut St #4 | McKeesport | PA | $ 275.00 |
| SHOP 'n SAVE | 815 5th Ave | McKeesport | PA | $ 275.00 |
| SHOP 'n SAVE | 541 Spring St | Houtzdale | PA | $ 275.00 |
| Pittsburgh Street SHOP 'n SAVE | 730 E Pittsburgh St | Greensburg | PA | $ 275.00 |
| SHOP 'n SAVE | 1309 Shoemaker St | Nanty-Glo | PA | $ 275.00 |
| Deep Creek SNS | 24586 Garrett Hwy | McHenry | MD | $ 275.00 |
| Shop N Save | 9 W 2nd St | Coudersport | PA | $ 275.00 |
| Galeton Shop 'n Save | 28 West St | Galeton | PA | $ 275.00 |
| SHOP 'n SAVE | 50 W Mill St | Port Allegany | PA | $ 275.00 |
| SHOP 'n SAVE | 115 North Mill St | Shinglehouse | PA | $ 275.00 |
| SHOP 'n SAVE | 184 Rochester Rd | Pittsburgh | PA | $ 275.00 |
| SHOP 'n SAVE | 250 S 3rd St | Youngwood | PA | $ 275.00 |
| SHOP 'n SAVE | 649 Old Clairton Rd | Pittsburgh | PA | $ 275.00 |
| SHOP 'n SAVE | 1886 Homeville Road | West Mifflin | PA | $ 275.00 |
| SHOP 'n SAVE | 210 N Diamond St | Mt Pleasant | PA | $ 275.00 |
| SHOP 'n SAVE | 12120 State Route 30 | Northhuntington | PA | $ 275.00 |
| Cresson SHOP 'n SAVE | 1213 2nd St | Cresson | PA | $ 275.00 |
| SHOP 'n SAVE | 58 W Church St | Fairchance | PA | $ 275.00 |
| Sander's Market | 1015 Buffalo St | Franklin | PA | $ 275.00 |
| Sander's Market | 264 S Main St | Cadiz | OH | $ 275.00 |
| Sander's Market | 501 W Main St | Carrollton | OH | $ 275.00 |
| Sanderâ€™s Market | 344 S Chestnut St | Jefferson | OH | $ 275.00 |
| Sander's Market | 109 W Main St | North East | PA | $ 275.00 |
| Sander's Market | 826 N Center St | Corry | PA | $ 275.00 |
| SHOP 'n SAVE | 990 N Main St | Greensburg | PA | $ 275.00 |
| SHOP 'n SAVE | 4536 William Penn Hwy | Murrysville | PA | $ 275.00 |
| Grove City County Market | 49 Pine Grove Square | Grove City | PA | $ 275.00 |
| SHOP 'n SAVE | 543 Salt St | Saltsburg | PA | $ 275.00 |
| SHOP 'n SAVE | 1620 Babcock Blvd | Pittsburgh | PA | $ 275.00 |
| SHOP 'n SAVE | 150 Walnut Hill Rd | Uniontown | PA | $ 275.00 |
| SHOP 'n SAVE | 1 Franklin Village Mall | Kittanning | PA | $ 275.00 |
| SHOP 'n SAVE | 2910 Duss Ave | Ambridge | PA | $ 275.00 |
| East Rochester SHOP 'n SAVE | 750 Ohio River Blvd | Rochester | PA | $ 275.00 |
| Tusca Plaza SHOP 'n SAVE | 4935 Tuscarawas Rd | Beaver | PA | $ 275.00 |
| Newton Falls Shop 'n Save | 37 Ridge Rd | Newton Falls | OH | $ 275.00 |
| SHOP 'n SAVE | 917 Butler St | Pittsburgh | PA | $ 275.00 |
| SHOP 'n SAVE | 799 Castle Shannon Blvd | Pittsburgh | PA | $ 275.00 |
| Cranberry SHOP 'n SAVE | 1197 Freedom Rd | Cranberry Twp | PA | $ 275.00 |
| SHOP 'n SAVE | RD# 5375 William Flinn Hwy | Gibsonia | PA | $ 275.00 |
| SHOP 'n SAVE | 4548 Broadway Blvd | Monroeville | PA | $ 275.00 |
| Bridgewater Foods | 519 N Main St | Bridgewater | VA | $ 275.00 |
| Berkley Supermarket | 201 E Berkley Ave | Norfolk | VA | $ 275.00 |
| Farm Fresh | 2320 E Main St | Richmond | VA | $ 275.00 |
| Jumbo Foods International | 3201 Brinkley Rd | Temple Hills | MD | $ 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bestway Supermarket | 5695 Telegraph Rd | Alexandria | VA | $ | 275.00 |
| Bestway Supermarket | 8457 Richmond Hwy | Alexandria | VA | $ | 275.00 |
| Bestway Supermarket | 3511 Hamilton St | Hyattsville | MD | $ | 275.00 |
| Super Best | 13600 Laurel Bowie Rd | Laurel | MD | $ | 275.00 |
| Shoppers Value Foods | 501 A Main St | Kenbridge | VA | $ | 275.00 |
| Shoppers Value Foods | 2203 Wilborn Ave | South Boston | VA | $ | 275.00 |
| Shoppers Value Foods | 502 E Main St | Louisa | VA | $ | 275.00 |
| Shoppers Value Foods | 8 East Luray Shopping Center | Luray | VA | $ | 275.00 |
| Farm Fresh Food and Pharmacy | 4000 Victory Blvd | Portsmouth | VA | $ | 275.00 |
| Reid Super Save Market | 16660 Oak St | Dillwyn | VA | $ | 168.54 |
| Halls Supermarket | 3895 James Monroe Hwy | Colonial Beach | VA | $ | 275.00 |
| Island Foods Great Valu | 6277 Cleveland St | Chincoteague | VA | $ | 275.00 |
| Deep Roots Market | 600 N Eugene St | Greensboro | NC | $ | 275.00 |
| Wakefield Great Valu | 608 N County Dr | Wakefield | VA | $ | 275.00 |
| Miller's Market | 628 Mineral Ave | Mineral | VA | $ | 275.00 |
| Community Supermarket | 1915 Mechanicsville Turnpike | Richmond | VA | $ | 275.00 |
| Super Fresh | 640 E Southside Plaza | Richmond | VA | $ | 275.00 |
| DC Grocery Cash and Carry | 2916 V St NE #2910 | Washington | DC | $ | 275.00 |
| Fresh World | 2042 Daniel Stuart Square | Woodbridge | VA | $ | 275.00 |
| Farm Fresh - Denbigh | 353 Chatham Dr | Newport News | VA | $ | 275.00 |
| Food Depot | 2401 Belair Rd | Baltimore | MD | $ | 275.00 |
| Green Valley Marketplace | 8095A Edwin Raynor Blvd | Pasadena | MD | $ | 275.00 |
| Green Valley Marketplace | 1238 Bay Dale Dr | Arnold | MD | $ | 275.00 |
| Green Valley Marketplace | 7280 Montgomery Rd | Elkridge | MD | $ | 275.00 |
| Eddie's of Mount Vernon | 7 W Eager St | Baltimore | MD | $ | 275.00 |
| Christopher's Fine Foods | 5570 Shady Side Rd | Shady Side | MD | $ | 275.00 |
| Landis Market | 2700 Shelly Rd | Harleysville | PA | $ | 275.00 |
| Landis Market | 543 Constitution Ave | Perkasie | PA | $ | 275.00 |
| Landis Market | 841 Gravel Pike | Schwenksville | PA | $ | 275.00 |
| Landis Market | 2685 County Line Rd | Telford | PA | $ | 275.00 |
| Landis Market | 2190 E High St | Pottstown | PA | $ | 275.00 |
| Karns | 1706 Spring Rd | Carlisle | PA | $ | 275.00 |
| Karns | 6001 Allentown Blvd | Harrisburg | PA | $ | 275.00 |
| Karns | 4870 Carlisle Pike | Mechanicsburg | PA | $ | 275.00 |
| Karns | 1023 State St | Lemoyne | PA | $ | 275.00 |
| Karns | 413 Forge Rd | Boiling Springs | PA | $ | 275.00 |
| Karns | 731 Cherry Dr | Hershey | PA | $ | 275.00 |
| Karns | 35 Centre Drive | New Bloomfield | PA | $ | 275.00 |
| Karns | 101 S Union St | Middletown | PA | $ | 275.00 |
| Karns | 10 Newberry Commons | Goldsboro | PA | $ | 275.00 |
| Aharts Market | 248 PA-940 | Blakeslee | PA | $ | 275.00 |
| Redner's Warehouse Market | 58 E 6th St | Red Hill | PA | $ | 275.00 |
| Redner's Warehouse Markets | 311 Augustine Herman Hwy | Elkton | MD | $ | 275.00 |
| Redner's Quick Shoppe | 2320 Penn Ave | West Lawn | PA | $ | 275.00 |
| Redner's Warehouse Markets | 800 Carsonia Ave | Reading | PA | $ | 275.00 |
| Redner's Warehouse Markets | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | $ | 275.00 |
| Redner's Quick Shoppe | 367 E High St | Pottstown | PA | $ | 275.00 |

| | | | | |
|---|---|---|---|---|
| Redner's Quick Shoppe | 6719 Bernville Rd | Bernville | PA | $ 275.00 |
| Redner's Warehouse Markets | 101 Held Dr | Northampton | PA | $ 275.00 |
| Redner's Warehouse Markets | 459 N 3rd St | Oxford | PA | $ 275.00 |
| Redner's Warehouse Markets | 2180 MacArthur Rd | Fullerton | PA | $ 275.00 |
| Redner's Warehouse Markets | 1149 Berkshire Blvd | Wyomissing | PA | $ 275.00 |
| Redner's Warehouse Market | 423 N Reading Rd | Ephrata | PA | $ 275.00 |
| Redner's Warehouse Markets | 300 KENHORST PLAZA | Kenhorst | PA | $ 275.00 |
| Redner's Warehouse Markets | 5462 Perkiomen Ave | Reading | PA | $ 275.00 |
| Redner's Warehouse Markets | 5471 Pottsville Pike | Leesport | PA | $ 275.00 |
| Redner's Warehouse Markets | 2975 US-22 | Fredericksburg | PA | $ 275.00 |
| Redner's Warehouse Markets | 500 Hawk Ridge Dr | Hamburg | PA | $ 275.00 |
| Redner's Warehouse Markets | 201 2nd Ave | Collegeville | PA | $ 275.00 |
| Redner's Warehouse Markets | 7938 Eastern Ave | Baltimore | MD | $ 275.00 |
| Redner's Warehouse Market | 28253 Lexus Dr | Milford | DE | $ 275.00 |
| Redner's Quick Shoppe | 33 W 21st St | Northampton | PA | $ 275.00 |
| Redner's Warehouse Markets | 350 GOLD STAR PLAZA | Shenandoah | PA | $ 275.00 |
| Redner's Warehouse Markets | 22 Forest Dr | Hegins | PA | $ 275.00 |
| Redner's Warehouse Markets | 1300 N Charlotte St | Pottstown | PA | $ 275.00 |
| Redner's Warehouse Markets | 4870 Penn Ave | Sinking Spring | PA | $ 275.00 |
| Redner's Warehouse Markets | 1002 Joppa Farm Rd | JOPPA | MD | $ 275.00 |
| Redners Warehouse Market #54 | 2126 N Fountain Green Rd | Bel Air | MD | $ 275.00 |
| Redner's Warehouse Markets | 88 Salt Creek Dr | Dover | DE | $ 275.00 |
| Redner's Warehouse Markets | 202 Schuylkill Rd | Phoenixville | PA | $ 275.00 |
| Redner's Warehouse Markets | 110 Northside Commons | Palmyra | PA | $ 275.00 |
| Redner's Warehouse Markets | 2506 Knights Rd | Bensalem | PA | $ 275.00 |
| Redner's | 1137 Commons Blvd | Reading | PA | $ 275.00 |
| Redner's Warehouse Markets | 2500 S Dupont Hwy | Camden | DE | $ 275.00 |
| Redner's Warehouse Markets | 25 Greentree Dr | Dover | DE | $ 275.00 |
| Redner's Warehouse Markets | 515 COLLEGE PARK LANE | Georgetown | DE | $ 275.00 |
| Redner's Warehouse Markets | 2000 N Twp Blvd | Pittston | PA | $ 275.00 |
| Redner's Markets | 17 Washington Square | Chestertown | MD | $ 275.00 |
| Redner's Warehouse Markets | 191 Manheim Rd | Schuylkill Haven | PA | $ 275.00 |
| Redner's Warehouse Market | 1200 Welsh Rd | North Wales | PA | $ 275.00 |
| Redner's Warehouse Markets | 2850 Audubon Village Dr | Audubon | PA | $ 275.00 |
| Redner's Warehouse Markets | 3205 N 5th Street Hwy | Reading | PA | $ 275.00 |
| Redner's Quick Shoppe | 8380 Allentown Pike | Reading | PA | $ 275.00 |
| Redner's Warehouse Markets | 550 7th Ave | Scranton | PA | $ 275.00 |
| Redner's Warehouse Markets | 3745 Nicholas St | Easton | PA | $ 275.00 |
| Redner's | 2300 Lehigh St | Allentown | PA | $ 275.00 |
| Redner's Warehouse Markets | 1201 Airport Rd | Allentown | PA | $ 275.00 |
| Redner's Warehouse Markets | 184 Market St | Nesquehoning | PA | $ 275.00 |
| Redner's Warehouse Market | 116 County Line Rd | Boyertown | PA | $ 275.00 |
| Redner's Warehouse Markets | 1361 Lincoln Hwy | Levittown | PA | $ 275.00 |
| Boyer's Food Markets | 30 Lovers Ln | Pine Grove | PA | $ 275.00 |
| Boyer's Food Markets | 2688 Locust Gap Hwy | Mt Carmel | PA | $ 275.00 |
| Boyer's Food Markets | 210 Cedar St | Tamaqua | PA | $ 275.00 |
| Boyer's Food Markets | 550 W Oak St | Frackville | PA | $ 275.00 |

| | | | | |
|---|---|---|---|---|
| Boyer's Food Markets | 329 S Liberty St | Orwigsburg | PA | $ 275.00 |
| Boyer's Food Markets | 318 S Hancock St | McAdoo | PA | $ 275.00 |
| Boyer's Food Markets | 410 N 3rd St | Womelsdorf | PA | $ 275.00 |
| Boyer's Food Markets | 600 W Centre St | Shenandoah | PA | $ 275.00 |
| Boyer's Food Markets | 131-134 W Main St | Schuylkill Haven | PA | $ 275.00 |
| Boyer's Food Markets | 125 E 3rd St | Berwick | PA | $ 275.00 |
| Boyer's Food Markets | 408 Park Rd | Fleetwood | PA | $ 275.00 |
| Boyer's Food Markets | 999 W 15th St | Hazleton | PA | $ 275.00 |
| Boyer's Food Markets | 150 E Centre St | Ashland | PA | $ 275.00 |
| Boyer's Food Markets | 7166 Bernville Rd. Rt. 183 | Bernville | PA | $ 275.00 |
| Ahart's Market | 326 S Walnut St | Bath | PA | $ 275.00 |
| Boyer's Food Markets | 200 W 1st St | Birdsboro | PA | $ 275.00 |
| Boyer's Food Markets | 672 Main St | Lykens | PA | $ 275.00 |
| Sunnyway Food Market | 212 N Antrim Way | Greencastle | PA | $ 275.00 |
| Sunnyway Food Market | 49 Warm Spring Rd | Chambersburg | PA | $ 275.00 |
| Boyer's Food Markets | 2247 W Market St | Pottsville | PA | $ 275.00 |
| Tilton Market | 1524 Tilton Rd | Northfield | NJ | $ 275.00 |
| Jubilee Foods | 515 E Main St | Emmitsburg | MD | $ 275.00 |
| Shady Maple Farm Market | 1324 Main St | East Earl | PA | $ 275.00 |
| Turbotville Great Value | 4680 State Route 54 | Turbotville | PA | $ 275.00 |
| Lingle Neighborhood Market | 701 Allegheny St | Jersey Shore | PA | $ 275.00 |
| Lingle Neighborhood Market | 150 15th St | Renovo | PA | $ 275.00 |
| Lingle Neighborhood Market | 15 W Brimmer Ave | Watsontown | PA | $ 275.00 |
| Save A Lot | 120 E Walnut St | Lock Haven | PA | $ 275.00 |
| Save A Lot | 111 W 13th St | Tyrone | PA | $ 275.00 |
| Save A Lot | 3415 Pleasant Valley Blvd | Altoona | PA | $ 275.00 |
| Save A Lot | 402 S Main St | Wilkes-Barre | PA | $ 275.00 |
| Save A Lot | 1217 W Southern Ave | Williamsport | PA | $ 275.00 |
| Great Value | 800 W 4th St | Wilmington | DE | $ 275.00 |
| Chester Avenue Grocer | 5406 Chester Ave | Philadelphia | PA | $ 275.00 |
| Save A Lot | 1500 Garrett Rd | Upper Darby | PA | $ 275.00 |
| Save A Lot | 5834 Pulaski St | Philadelphia | PA | $ 275.00 |
| Save A Lot | 6301 Chew Ave | Philadelphia | PA | $ 275.00 |
| Save A Lot | 150 S MacDade Blvd | Darby | PA | $ 275.00 |
| Save A Lot | 5601 Vine St | Philadelphia | PA | $ 275.00 |
| Save A Lot | 1501 Atlantic Ave | Atlantic City | NJ | $ 275.00 |
| Save A Lot | 3520 Edgmont Ave | Brookhaven | PA | $ 275.00 |
| Save A Lot | 1850 Delmar Dr | Folcroft | PA | $ 275.00 |
| Save A Lot | 2963 N 7th St | Harrisburg | PA | $ 275.00 |
| Save A Lot | 222-26 S Queen St | Lancaster | PA | $ 275.00 |
| Save A Lot | 196 Penn Mart Center | New Castle | DE | $ 275.00 |
| Save A Lot | 1721 Markley St | Norristown | PA | $ 275.00 |
| Save A Lot | 810 Oley St | Reading | PA | $ 275.00 |
| Save A Lot | 714 S Maryland Ave | Wilmington | DE | $ 275.00 |
| Save A Lot | 1045 Mt Rose Ave | York | PA | $ 275.00 |
| Save A Lot | 2881 Mt Ephraim Ave | Camden | NJ | $ 275.00 |
| Save A Lot | 611 N 12th St | Lebanon | PA | $ 275.00 |

| | | | | |
|---|---|---|---|---|
| Save A Lot | 31 E Broad St | Bridgeton | NJ | $ 275.00 |
| Nutrition Smart | 10980 Pines Blvd | Pembroke Pines | FL | $ 275.00 |
| Nutrition Smart | 464 SW Port St Lucie Blvd | Port St. Lucie | FL | $ 275.00 |
| Nutrition Smart | 1821 Bruce B Downs Blvd | Wesley Chapel | FL | $ 275.00 |
| Neighbors Food Market #2 | 6041 W Sunrise Blvd | Sunrise | FL | $ 275.00 |
| Ideal Food Market | 308 E Dania Beach Blvd | Dania Beach | FL | $ 275.00 |
| Salt Springs Grocery | 13535 FL-19 | Fort McCoy | FL | $ 275.00 |
| Chief | 221 Summit St | Celina | OH | $ 275.00 |
| Chief | 810 E Main St | Coldwater | OH | $ 275.00 |
| Miller's Super Valu | 505 W Maple St | Clyde | OH | $ 275.00 |
| Chelsea Gas and Goods | 5 S Fletcher Rd | Chelsea | MI | $ 275.00 |
| Supervalue | 237 Center St | Douglas | MI | $ 275.00 |
| Miller's New Market | 22361 W Holt Harrigan Rd | Genoa | OH | $ 275.00 |
| Miller's Market | 420 S Detroit St | LaGrange | IN | $ 275.00 |
| Miller's Market | 117 Whittlesey Ave | Norwalk | OH | $ 275.00 |
| Miller's - Hawkins Market | 1617 Claremont Ave | Ashland | OH | $ 275.00 |
| Miller's Market | 1444 Whitaker Way | Montpelier | OH | $ 275.00 |
| Miller's SuperValu | 166 W Main St | New London | OH | $ 275.00 |
| Miller's Bros Supervalue | 711 Wooster St | Lodi | OH | $ 275.00 |
| Flora SuperValue | 13 W Walnut St | Flora | IN | $ 275.00 |
| Miller's Market | 10501 N STATE ROAD 9 | Rome City | IN | $ 275.00 |
| Miller's Market | 1350 S Randolph St | Garrett | IN | $ 275.00 |
| Save A Lot | 250 E Roosevelt Ave | Battle Creek | MI | $ 275.00 |
| Pay 'n Pakit | 50630 IN-933 | South Bend | IN | $ 275.00 |
| Chief | 1102 Elida Ave | Delphos | OH | $ 275.00 |
| Chief | 705 Deatrick St | Defiance | OH | $ 275.00 |
| Chief | 1380 S Main St | Bryan | OH | $ 275.00 |
| Chief | 810 N Shoop Ave | Wauseon | OH | $ 275.00 |
| Chief | 1069 N Williams St | Paulding | OH | $ 275.00 |
| Chief | 1247 Scott St | Napoleon | OH | $ 275.00 |
| Chief | 890 S Cable Rd | Lima | OH | $ 275.00 |
| Chief | 120 W Northern Ave | Lima | OH | $ 275.00 |
| Wally's Supermarket | 3200 Gratiot Blvd | Marysville | MI | $ 275.00 |
| Remke | 5016 Old Taylor Mill Rd | Taylor Mill | KY | $ 275.00 |
| Save A Lot | 1708 S Nappanee St | Elkhart | IN | $ 275.00 |
| Remke | 560 Clock Tower Way | Fort Mitchell | KY | $ 275.00 |
| Remke | 3960 Turkeyfoot Rd | Florence | KY | $ 275.00 |
| Remke | 6920 Burlington Pike | Florence | KY | $ 275.00 |
| Remke - Harrison | 10501 New Haven Rd | Harrison | OH | $ 275.00 |
| Community Markets | 805 Defiance St | Wapakoneta | OH | $ 275.00 |
| Community Markets | 945 S Main St | Ada | OH | $ 275.00 |
| Community Markets | 154 Vance St | Bluffton | OH | $ 275.00 |
| Community Markets | 602 E Main St | Cridersville | OH | $ 275.00 |
| Great Scot | 301 W Main Cross St | Findlay | OH | $ 275.00 |
| Community Markets | 1056 US 27 North | Berne | IN | $ 275.00 |
| Great Scot | 2021 Broad Ave | Findlay | OH | $ 275.00 |
| Great Scot | 13710 Deshler Rd | North Baltimore | OH | $ 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| Community Markets | 245 W. Main St. | Hillsboro | OH | $ | 275.00 |
| Community Markets | 279 W Water St | Oak Harbor | OH | $ | 275.00 |
| Community Markets | 702 Main St | Delta | OH | $ | 275.00 |
| Community Markets | 262 Sandusky St | Plymouth | OH | $ | 275.00 |
| Community Markets | 8793 Township Rd 239 | Lakeview | OH | $ | 275.00 |
| Community Markets | 309 N Main St | Bellefontaine | OH | $ | 275.00 |
| Community Markets | 610 Mc Adams Dr. | New Carlisle | OH | $ | 275.00 |
| Community Markets | 1013 Jefferson St. | Greenfield | OH | $ | 275.00 |
| Community Markets | 878 E Sandusky Ave | Bellefontaine | OH | $ | 275.00 |
| King Saver | 725 Richmond Ave | Marion | OH | $ | 275.00 |
| Sack 'N Save | 104 E Main St | Chillicothe | OH | $ | 275.00 |
| Germantown Fresh Market | 2313 Dayton Germantown Pike | Germantown | OH | $ | 275.00 |
| Needler's Fresh Market | 5802 West US 52 | New Palestine | IN | $ | 275.00 |
| Needler's Fresh Market | 1013 N Forest Ave | Marion | IN | $ | 275.00 |
| Chief | 1107 S Shannon St | Van Wert | OH | $ | 275.00 |
| Needler's Fresh Market | 982 N Market St | Troy | OH | $ | 275.00 |
| Needler's Fresh Market | 1711 N Walnut St | Hartford City | IN | $ | 275.00 |
| Needler's Fresh Market | 1515 IN-37 | Elwood | IN | $ | 275.00 |
| Needler's Fresh Market | 899 E Jefferson St | Tipton | IN | $ | 275.00 |
| Needler's Fresh Market | 3015 US-36 | Pendleton | IN | $ | 275.00 |
| Needler's Fresh Market | 320 N New Jersey St | Indianapolis | IN | $ | 275.00 |
| Needler's Fresh Market | 501 National Road | Richmond | IN | $ | 275.00 |
| Needler's Fresh Market | 736 W Main St | Greensburg | IN | $ | 275.00 |
| Needler's Fresh Market | 4775 E 126th St | Carmel | IN | $ | 275.00 |
| Glory Supermarket | 14100 Woodward Ave | Highland Park | MI | $ | 275.00 |
| Glory Supermarket | 22150 Coolidge Hwy | Oak Park | MI | $ | 275.00 |
| Glory Supermarket | 8000 Outer Dr W | Detroit | MI | $ | 275.00 |
| Oakridge Supermarket | 31240 Groesbeck Hwy | Fraser | MI | $ | 275.00 |
| California Marketplace | 3501 Shortcut Rd | California | KY | $ | 275.00 |
| Riverside Market Place | 106 Elm St | Ludlow | KY | $ | 275.00 |
| University Avenue Market | 2080 University Ave | Green Bay | WI | $ | 275.00 |
| Webster Avenue Market | 1220 S Webster Ave | Green Bay | WI | $ | 275.00 |
| Iola Sentry Foods | 125 Meadow Rd | Iola | WI | $ | 275.00 |
| Medford County Market | 160 Medford Plaza | Medford | WI | $ | 275.00 |
| Basics Cooperative Natural Foods | 1711 Lodge Dr | Janesville | WI | $ | 275.00 |
| Tuscola IGA | 700 Progress Blvd | Tuscola | IL | $ | 275.00 |
| Mackinaw IGA Inc | 100 N Main St | Mackinaw | IL | $ | 275.00 |
| Arthur IGA | 215 S Vine St | Arthur | IL | $ | 275.00 |
| Lincoln IGA | 713 Pulaski | Lincoln | IL | $ | 275.00 |
| Metamora IGA | 610 W Mt Vernon St | Metamora | IL | $ | 275.00 |
| Mt Sterling IGA | 200 Pittsfield Rd ## A | Mt Sterling | IL | $ | 275.00 |
| Don's IGA | 651 S Madison St | Lebanon | IL | $ | 275.00 |
| IGA | 625 E Washington St | Millstadt | IL | $ | 275.00 |
| Leroy IGA | 200 S Chestnut St | Le Roy | IL | $ | 275.00 |
| Handy Foods | 604 W Main St | Ottawa | IL | $ | 275.00 |
| Sanders Foods | 858 N Plymouth Rd | Winamac | IN | $ | 275.00 |
| Jacksonville County Market | 1255 W Morton Ave | Jacksonville | IL | $ | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| Foodliner IGA | 220 E Van Buren St | Clinton | IL | $ | 275.00 |
| Martin's IGA | 101 S Merchant St | Effingham | IL | $ | 275.00 |
| Sullivan IGA | 431 S Hamilton St | Sullivan | IL | $ | 275.00 |
| El Paso IGA | 45 N Fayette St | El Paso | IL | $ | 275.00 |
| Rockville IGA | 1250 N Lincoln Rd | Rockville | IN | $ | 275.00 |
| Clinton IGA | 1047 Western Ave | Clinton | IN | $ | 275.00 |
| West Vigo IGA | 1000 National Ave | Terre Haute | IN | $ | 275.00 |
| Hoopeston IGA | 1030 W Chestnut St | Hoopeston | IL | $ | 275.00 |
| Baeslers SuperValue | 2900 Poplar St | Terre Haute | IN | $ | 275.00 |
| Baesler's Market | 277 S Section St | Sullivan | IN | $ | 275.00 |
| Jim's IGA | 202 N Washington St | Lacon | IL | $ | 275.00 |
| Eureka IGA | 514 W Center St | Eureka | IL | $ | 275.00 |
| Save A Lot Danville | 2 E Main St | Danville | IL | $ | 275.00 |
| IGA | 1010 S Main St | Red Bud | IL | $ | 275.00 |
| Oregon Supervalue | 204 N 4th St | Oregon | IL | $ | 275.00 |
| GreenAcres Market | 6574 E Central Ave | Wichita | KS | $ | 275.00 |
| GreenAcres Market | 10555 W 21st St | Wichita | KS | $ | 275.00 |
| GreenAcres Market Wichita | 8141 E 21st St N | Wichita | KS | $ | 275.00 |
| GreenAcres Market KC | 4175 N Mulberry Dr | KCMO | MO | $ | 275.00 |
| Fresh County Market | 2550 Arthur St | Gary | IN | $ | 275.00 |
| Save More Foods | 921 Broadway | Gary | IN | $ | 275.00 |
| P C Foods | 618 E Grant St | Granville | IL | $ | 275.00 |
| Neoga Market | 183 W 6th St | Neoga | IL | $ | 275.00 |
| Big John's Superstore | 1105 North Rte 45 | Eldorado | IL | $ | 275.00 |
| Garden Fresh Market | 955 W 75th St #185 | Naperville | IL | $ | 275.00 |
| Garden Fresh Market | 400 Townline Rd | Mundelein | IL | $ | 275.00 |
| Riverside Foods | 48 E Burlington St | Riverside | IL | $ | 275.00 |
| Bronson's Marketplace | 312 US-12 | Bowman | ND | $ | 275.00 |
| Bronson's Marketplace | 201 West Main St E | Beulah | ND | $ | 275.00 |
| CASHWISE | 1144 E Bismarck EXPRESSWAY | Bismarck | ND | $ | 275.00 |
| CASHWISE | 4400 Ottawa St | Bismarck | ND | $ | 275.00 |
| Jason's Super Foods - Crosby | 211 Main St S | Crosby | ND | $ | 275.00 |
| CASHWISE | 1761 3rd Ave W | Dickinson | ND | $ | 275.00 |
| Bauer's Super Value | 800 Main St | Faulkton | SD | $ | 275.00 |
| Garrison SuperValu | 339 4th Ave SE | Garrison | ND | $ | 275.00 |
| KRAUSES SUPER VALU | 105 Case St | Washburn | ND | $ | 275.00 |
| Krause's SuperValu | 1221 Main St W | Hazen | ND | $ | 275.00 |
| CASHWISE | 113 6th Ave SE | Watford City | ND | $ | 275.00 |
| CASHWISE | 1401 33rd St South | Fargo | ND | $ | 275.00 |
| CASHWISE | 3300 HIGHWAY 10 E. | MOORHEAD | MN | $ | 275.00 |
| CASHWISE | 755 33rd Ave E | West Fargo | ND | $ | 275.00 |
| CASHWISE | 4907 Timber Pkwy S | Fargo | ND | $ | 275.00 |
| Hugo's | 1631 S Washington St | Grand Forks | ND | $ | 275.00 |
| Hugo's | 1925 13th Ave N | Grand Forks | ND | $ | 275.00 |
| Hugo's | 1310 University Ave | Crookston | MN | $ | 275.00 |
| Hugo's | 306 14th St NW | East Grand Forks | MN | $ | 275.00 |
| Hugo's | 1315 S Columbia Rd | Grand Forks | ND | $ | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hugo's | 215 Pennington Ave S | Thief River Falls | MN | $ | 275.00 |
| Hugo's | 1750 32nd Ave S | Grand Forks | ND | $ | 275.00 |
| Hugo's | 310 1st Ave S | Jamestown | ND | $ | 275.00 |
| Hugo's | 155 E 12th St | Grafton | ND | $ | 275.00 |
| Hugo's | 101 4th St E | Park Rapids | MN | $ | 275.00 |
| K & L Market | 30 Central Ave N | Elbow Lake | MN | $ | 275.00 |
| Crossroads County Market | 220 S 18th Ave | Wausau | WI | $ | 275.00 |
| Coborn's Buffalo | 630 Ryan's Way | Buffalo | MN | $ | 275.00 |
| Bolt's Lake Benton Grocery | 104 E Benton St | Lake Benton | MN | $ | 275.00 |
| B&D Market | 1002 W Lincoln Ave | Olivia | MN | $ | 275.00 |
| COBORN'S | 1100 7th Ave S | Princeton | MN | $ | 275.00 |
| COBORN'S | 110 1st St S | Sauk Rapids | MN | $ | 275.00 |
| MRKTPLACE | 330 S Main St | Rice Lake | WI | $ | 275.00 |
| Jim's Market | 911 St Olaf Ave N | Canby | MN | $ | 275.00 |
| CASHWISE | 113 Waite Ave S | Waite Park | MN | $ | 275.00 |
| COBORN'S | 209 6th Avenue Northeast | Isanti | MN | $ | 275.00 |
| Paulbeck's County Market | 171 Red Oak Dr | Aitkin | MN | $ | 275.00 |
| Darold's SuperValue | 200 12th St S | Benson | MN | $ | 275.00 |
| Festival Foods | 2671 Co Rd E East | White Bear Lake | MN | $ | 275.00 |
| Festival Foods | 8535 Edinburgh Centre Dr | Brooklyn Park | MN | $ | 275.00 |
| Jubilee Foods | 2131 Commerce Blvd | Mound | MN | $ | 275.00 |
| COBORN'S | 5698 La Centre Ave | Albertville | MN | $ | 275.00 |
| Cub Foods | 14133 Edgewood Dr N | Baxter | MN | $ | 275.00 |
| Cub Foods | 417 8th Ave NE | Brainerd | MN | $ | 275.00 |
| Cub Foods | 3245 County Rd 10 | Brooklyn Center | MN | $ | 275.00 |
| Cub Foods | 2612 S Broadway St | Alexandria | MN | $ | 275.00 |
| Cub Foods | 200 Pioneer Trail | Chaska | MN | $ | 275.00 |
| COBORN'S | 705 country road 75 | Clearwater | MN | $ | 275.00 |
| COBORN'S | 1400 Babcock Blvd | Delano | MN | $ | 275.00 |
| Jerry's Foods | 9625 Anderson Lakes Pkwy | Eden Prairie | MN | $ | 275.00 |
| Cub Foods | 8015 Den Rd | Eden Prairie | MN | $ | 275.00 |
| COBORN'S | 19425 Evans St NW | Elk River | MN | $ | 275.00 |
| Cub Foods | 2310 Crest View Dr | Hudson | WI | $ | 275.00 |
| Festival Foods | 14775 Victor Hugo Blvd | Hugo | MN | $ | 275.00 |
| Cub Foods | 1540 New Brighton Rd | Minneapolis | MN | $ | 275.00 |
| CASHWISE | 495 West North St | Owatonna | MN | $ | 275.00 |
| Cub Foods | 1201 Larpenteur Ave | Roseville | MN | $ | 275.00 |
| Cub Foods | 13855 Rogers Dr | Rogers | MN | $ | 275.00 |
| COBORN'S | 1725 Pine Cone Rd | Sartell | MN | $ | 275.00 |
| Cub Foods | 2197 Old Hudson Rd | St Paul | MN | $ | 275.00 |
| Cub Foods | 6775 York Ave S | Edina | MN | $ | 275.00 |
| Cub Foods | 5937 Nicollet Ave S | Minneapolis | MN | $ | 275.00 |
| Jerry's Foods | 5125 Vernon Ave | Edina | MN | $ | 275.00 |
| Cub Foods | 10520 France Ave S | Minneapolis | MN | $ | 275.00 |
| Jerry's Foods | 7760 Hargis Pkwy | Woodbury | MN | $ | 275.00 |
| Cub Foods | 2001 S Robert St | St Paul | MN | $ | 275.00 |
| North Branch City Market | 5418 St Croix Trail | North Branch | MN | $ | 275.00 |

| Cub Foods | 3620 Texas Ave S | St Louis Park | MN | $ | 275.00 |
|---|---|---|---|---|---|
| Cub Foods | 8432 Tamarack Village | Woodbury | MN | $ | 275.00 |
| Cub Foods | 19216 Freeport Ave | Elk River | MN | $ | 275.00 |
| Cub Foods | 2850 26th Ave S | Minneapolis | MN | $ | 275.00 |
| COBORN'S | 200 Alton Ave SE | New Prague | MN | $ | 275.00 |
| Save A Lot | 6536 Massachusetts Ave | New Port Richey | FL | $ | 50.00 |
| Save A Lot | 330 E Van Fleet Dr | Bartow | FL | $ | 50.00 |
| Save A Lot | 7430 Palm River Rd | Tampa | FL | $ | 50.00 |
| Save A Lot | 305 W Hillsborough Ave | Tampa | FL | $ | 50.00 |
| Save A Lot | 1625 Sun City Center Plaza | Sun City Center | FL | $ | 50.00 |
| Save A Lot | 13017 Cortez Blvd | Brooksville | FL | $ | 50.00 |
| Save A Lot | 950 Patricia Ave | Dunedin | FL | $ | 50.00 |
| Save A Lot | 1824 US-19 | Holiday | FL | $ | 50.00 |
| Save A Lot | 1401 S Collins St | Plant City | FL | $ | 50.00 |
| Save A Lot | 701 9th St N | St. Petersburg | FL | $ | 50.00 |
| Save A Lot | 7537 W Waters Ave | Tampa | FL | $ | 50.00 |
| Save A Lot | 729 W Dr Martin Luther King Jr Blvd | Seffner | FL | $ | 50.00 |
| Save A Lot | 1534 3rd St SW | Winter Haven | FL | $ | 50.00 |
| Save A Lot | 464 Havendale Blvd | Auburndale | FL | $ | 50.00 |
| Save A Lot | 1687 E Hinson Ave | Haines City | FL | $ | 50.00 |
| Save A Lot | 12860 US-301 | Dade City | FL | $ | 50.00 |
| Save A Lot | 8815 Park Blvd N | Seminole | FL | $ | 50.00 |
| Save A Lot | 630 FL-60 W | Lake Wales | FL | $ | 50.00 |
| Save A Lot | 12060 US-19 #N | Bayonet Point | FL | $ | 50.00 |
| Save A Lot | 2271 E Bearss Ave | Tampa | FL | $ | 50.00 |
| Save A Lot | 917 E Memorial Blvd | Lakeland | FL | $ | 50.00 |
| Save A Lot | 8320 N Florida Ave | Tampa | FL | $ | 50.00 |
| Save A Lot | 2021 George Jenkins Blvd | Lakeland | FL | $ | 50.00 |
| Save A Lot | 7351 Spring Hill Dr | Spring Hill | FL | $ | 50.00 |
| Save A Lot | 5002 E Broadway Ave | Tampa | FL | $ | 50.00 |
| Save A Lot | 9624-A US-301 | Riverview | FL | $ | 50.00 |
| Save A Lot | 8854 State Rd 52 | Hudson | FL | $ | 50.00 |
| Save A Lot | 20040 Cortez Blvd | Brooksville | FL | $ | 50.00 |
| Save A Lot | 150 W Fletcher Ave | Tampa | FL | $ | 50.00 |
| Save A Lot | 7320 Gall Blvd | Zephyrhills | FL | $ | 50.00 |
| Save A Lot | 1544 Lakeview Dr | Sebring | FL | $ | 50.00 |
| Save A Lot | 4380 66th St N | St. Petersburg | FL | $ | 50.00 |
| Save A Lot | 1804 62nd Ave N | St. Petersburg | FL | $ | 50.00 |
| Save A Lot | 4985 US Hwy 98 N | Lakeland | FL | $ | 50.00 |
| Save A Lot | 1020 US Hwy 27 S | Avon Park | FL | $ | 50.00 |
| Save A Lot | 36538 State Rd 54 | Zephyrhills | FL | $ | 50.00 |
| Save A Lot | 70 Plaza Ave | Lake Placid | FL | $ | 50.00 |
| Save A Lot | 9332 US-19 | Port Richey | FL | $ | 50.00 |
| Save A Lot | 12600 S Tamiami Trail #N | North Port | FL | $ | 50.00 |
| Save A Lot | 1020 S 6th Ave | Wauchula | FL | $ | 50.00 |
| Save A Lot | 4319 N Armenia Ave | Tampa | FL | $ | 50.00 |
| Shoppers Value Foods | 5580 Thomaston Rd #18 | Macon | GA | $ | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nature's Corner Market - Marietta | 3960 Mary Eliza Trace NW #500 | Marietta | GA | $ | 275.00 |
| Nature's Corner Market - Woodstock | 200 Parkbrooke Dr | Woodstock | GA | $ | 275.00 |
| Fresh Food Town | 4604 E Ponce de Leon Ave | Clarkston | GA | $ | 275.00 |
| Schumpert's Market | 12889 Main St | Williston | SC | $ | 275.00 |
| Food Depot | MULTIPLE ADDRESSES | | | $ | 8,250.00 |
| Shoppers Value Foods | 822 E Northside Dr | Clinton | MS | $ | 275.00 |
| Supervalue | 1880 Veterans Memorial Blvd S | Eupora | MS | $ | 275.00 |
| Chandler's Supervalue | 9141 Hwy 15 | Ackerman | MS | $ | 275.00 |
| Travis Grocery & Market | 101 Derbigney St | Bogalusa | LA | $ | 275.00 |
| Norco Fresh Market | 217 Apple St | Norco | LA | $ | 275.00 |
| Schexnayder's Supermarket | 13660 LA-643 | Vacherie | LA | $ | 275.00 |
| Roberts Fresh Market | 135 Robert E Lee Blvd | New Orleans | LA | $ | 275.00 |
| GreenAcres Market, Oklahoma City | 7301 S Pennsylvania Ave #STE D | Oklahoma City | OK | $ | 275.00 |
| GreenAcres Market Lawton | 14 NW Sheridan Rd | Lawton | OK | $ | 275.00 |
| SuperValue | 504 N Main St | Warren | AR | $ | 275.00 |
| Save A Lot | 535 E 2nd St | Clarksdale | MS | $ | 275.00 |
| Save A Lot | 719 Park Ave W | Greenwood | MS | $ | 275.00 |
| Supervalue IGA | 601 Middleton Rd | Winona | MS | $ | 275.00 |
| Supervalue IGA | 501 Main St | Charleston | MS | $ | 275.00 |
| Super Value IGA | 606 W 1st St | Belzoni | MS | $ | 275.00 |
| Food Depot | 2861 Terry Rd | Jackson | MS | $ | 275.00 |
| Food Depot | 3188 W Northside Dr | Jackson | MS | $ | 275.00 |
| Save A Lot | 313 N Hyatt St | Monticello | AR | $ | 275.00 |
| Morgan's | 4306 Halls Ferry Rd | Vicksburg | MS | $ | 275.00 |
| Crest Foods | 7212 E Reno Ave | Oklahoma City | OK | $ | 275.00 |
| Crest Foods | 4503 NW 23rd St | Oklahoma City | OK | $ | 275.00 |
| Jong's | 217 N Hood St | Lake Providence | LA | $ | 275.00 |
| Shoppers Value Foods | 5963 Plank Rd | Baton Rouge | LA | $ | 275.00 |
| Shoppers Value Foods | 5932 Airline Hwy | Baton Rouge | LA | $ | 275.00 |
| Shoppers Value Foods | 280 Main St | Baker | LA | $ | 275.00 |
| Shoppers Value Foods | 3826 Moss St | Lafayette | LA | $ | 275.00 |
| Shoppers Value Foods | 5355 Government St | Baton Rouge | LA | $ | 275.00 |
| Food Depot | 100 Cumberland St | Bogalusa | LA | $ | 275.00 |
| Shoppers Value Foods | 13555 Old Hammond Hwy | Baton Rouge | LA | $ | 275.00 |
| Shoppers Value Foods | 3623 Jefferson Hwy | Jefferson | LA | $ | 275.00 |
| SuperValu | 2903 Bienville Rd | Ringgold | LA | $ | 275.00 |
| SuperValu | 405 S Pine St | Vivian | LA | $ | 275.00 |
| Sullivan's Grocery | 9201 Hwy 67 | Clinton | LA | $ | 275.00 |
| Sullivan's Grocery | 650 N Oak Ave | Ruleville | MS | $ | 275.00 |
| Sunflower | 1023 S Hwy 65 82 | Lake Village | AR | $ | 275.00 |
| Sullivan's Grocery | 718 Ave G | Kentwood | LA | $ | 275.00 |
| Sullivan's Grocery | 306 Franklin St | New Hebron | MS | $ | 275.00 |
| Sullivan's Grocery | 263 Magnolia Dr | Raleigh | MS | $ | 275.00 |
| Price Buster | 1175 E 3rd St | Forest | MS | $ | 275.00 |
| Sullivan's Grocery | 40 Hwy 184 | East Bude | MS | $ | 275.00 |
| Sullivan's Grocery | 130 Edwards Cir | Flora | MS | $ | 275.00 |
| Sullivan's Grocery | 215 Hwy 51 N | Brookhaven | MS | $ | 275.00 |

| | | | | |
|---|---|---|---|---|
| Rivers Fresh Market | 302 S 1st St | Amite City | LA | $ 275.00 |
| Sunflower IGA | 333 Hwy 12 E | Kosciusko | MS | $ 275.00 |
| Shoppers Value Foods | 903 US-82 | Indianola | MS | $ 275.00 |
| Sunflower IGA | Hwy 12 East | Lexington | MS | $ 275.00 |
| Shoppers Value Foods | 150 W Reed Rd | Greenville | MS | $ 275.00 |
| Shoppers Value Foods | Hwy 1 North | Greenville | MS | $ 275.00 |
| Shoppers Value Foods | 101 Dan Reneau Dr | Ruston | LA | $ 275.00 |
| Shoppers Value Foods | 6363 Hearne Ave | Shreveport | LA | $ 275.00 |
| Shoppers Value Foods | 3709 Greenwood Rd | Shreveport | LA | $ 275.00 |
| Shoppers Value Foods | 1867 Nelson St #1 | Shreveport | LA | $ 275.00 |
| Hitchcock's Market | 7380 FL-100 | Keystone Heights | FL | $ 275.00 |
| Hitchcock's Market | 164 US-17 | East Palatka | FL | $ 275.00 |
| Hitchcock's Market | 1114 FL-20 | Interlachen | FL | $ 275.00 |
| Hitchcock's Market | 6005 US-301 | Hawthorne | FL | $ 275.00 |
| Hitchcock's Market | 205 2nd Ave SE | Jasper | FL | $ 275.00 |
| Hitchcock's Market | 113 S Main St | Trenton | FL | $ 275.00 |
| Hitchcock's Market | 24220 W Newberry Rd | Newberry | FL | $ 275.00 |
| Hitchcock's Market | 434 E Noble Ave | Williston | FL | $ 275.00 |
| Hitchcock's Market | 15560 NW HIGHWAY 441 | ALACHUA | FL | $ 275.00 |
| Hitchcock's Market | 4516 S Suncoast Blvd | Homosassa | FL | $ 275.00 |
| Rines Jumbo Market | 15500 SW Trail Dr | Indiantown | FL | $ 275.00 |
| Jerry's Market | 1700 Periwinkle Way | Sanibel | FL | $ 275.00 |
| Marketon | 1500 S Wells Ave | Reno | NV | $ 275.00 |
| Marianas Supermarket | 3631 W Sahara Ave | Las Vegas | NV | $ 275.00 |
| Valleymax Supermarket | 2040 E Valley Pkwy | Escondido | CA | $ 275.00 |
| Numero Uno Market | 129 E Lomita Blvd | Carson | CA | $ 275.00 |
| Numero Uno Market | 4373 S Vermont Ave | Los Angeles | CA | $ 275.00 |
| Marianas Supermarket | 4151 S Eastern Ave | Las Vegas | NV | $ 275.00 |
| Vallarta Supermarkets | 13940 Ramona Blvd | Baldwin Park | CA | $ 275.00 |
| Vallarta Supermarkets | 8453 Reseda Blvd | Los Angeles | CA | $ 275.00 |
| Vallarta Supermarkets | 9136 Sepulveda Blvd | Los Angeles | CA | $ 275.00 |
| Marianas Supermarket | 574 N Eastern Ave | Las Vegas | NV | $ 275.00 |
| Numero Uno Market | 1141 W Carson St | Torrance | CA | $ 275.00 |
| Numero Uno Market | 1831 W 3rd St | Los Angeles | CA | $ 275.00 |
| Numero Uno Market #111 | 10455 Laurel Canyon Blvd | Los Angeles | CA | $ 275.00 |
| Numero Uno Market #112 | 9990 Long Beach Blvd | Lynwood | CA | $ 275.00 |
| Los Alamos Cooperative Market | 95 Entrada Dr | Los Alamos | NM | $ 275.00 |
| Marketon | 840 N Decatur Blvd | Las Vegas | NV | $ 275.00 |
| Numero Uno Market | 4710 S Broadway | Los Angeles | CA | $ 275.00 |
| Pauwela Store | 375 W Kuiaha Rd Ste 35 | Haiku | HI | $ 275.00 |
| Vallarta Supermarket | 1801 W Ave I | Lancaster | CA | $ 877.63 |
| Vallarta Supermarket | 13820 Foothill Blvd. | Sylmar | CA | $ 275.00 |
| Numero Uno Market | 310 E Manchester Ave | Los Angeles | CA | $ 275.00 |
| Marianas Supermarket | 2325 E Cheyenne Ave | North Las Vegas | NV | $ 275.00 |
| Cardenas Markets | 2400 E Bonanza Rd | Las Vegas | NV | $ 50.00 |
| Marketon | 755 N Nellis Blvd ##1 | Las Vegas | NV | $ 275.00 |
| Marketon | 3736 E Desert Inn Rd | Las Vegas | NV | $ 275.00 |

| | | | | |
|---|---|---|---|---|
| Marketon | 2475 E Tropicana Ave | Las Vegas | NV | $ 275.00 |
| Daniel's Market | 5256 S Mission Rd | Bonsall | CA | $ 275.00 |
| Cardenas Markets | 5281 Holt Blvd | Montclair | CA | $ 50.00 |
| Cardenas Markets | 4700 Meadows Ln | Las Vegas | NV | $ 50.00 |
| Cardenas Markets | 1837 E 4th St | Ontario | CA | $ 50.00 |
| Numero Uno Market | 701 E Jefferson Blvd | Los Angeles | CA | $ 275.00 |
| Numero Uno Market | 9127 S Figueroa St | Los Angeles | CA | $ 275.00 |
| Numero Uno Market | 1309 S Alvarado St | Los Angeles | CA | $ 275.00 |
| Numero Uno Market | 4831 WHITTIER BLVD | LOS ANGELES | CA | $ 275.00 |
| Numero Uno Market | 1086 State College Blvd | Anaheim | CA | $ 275.00 |
| Numero Uno Market | 10951 Rosecrans Ave | Norwalk | CA | $ 275.00 |
| Red Barn Market | 995 N Ventura Ave | Ventura | CA | $ 275.00 |
| Desert Pantry | 587 Palm Canyon Dr #10 | Borrego Springs | CA | $ 275.00 |
| Fiesta Supermarket | 915 Poso Dr | Wasco | CA | $ 275.00 |
| Vallarta Supermarkets | 19725 Vanowen St | Los Angeles | CA | $ 275.00 |
| Vallarta Supermarkets | 9011 Woodman Ave | Los Angeles | CA | $ 275.00 |
| Vallarta Supermarkets | 1315 E Valley Pkwy | Escondido | CA | $ 275.00 |
| Vallarta Supermarkets | 1875 N Broadway | Santa Maria | CA | $ 275.00 |
| Vallarta Supermarkets | 1357 E Los Angeles Ave | Simi Valley | CA | $ 275.00 |
| Vallarta Supermarkets | 901 Euclid Ave | National City | CA | $ 275.00 |
| Vallarta Supermarkets | 2394 W Lincoln Ave | Anaheim | CA | $ 275.00 |
| Vallarta Supermarkets | 42425 Jackson St | Indio | CA | $ 275.00 |
| Don's Market | 30250 CA-79 | Santa Ysabel | CA | $ 275.00 |
| Cardenas Markets | 4500 E Tropicana Ave | Las Vegas | NV | $ 50.00 |
| Vallarta Supermarkets | 1482 S Broadway | Santa Maria | CA | $ 275.00 |
| Marianas Supermarket | 268 N Jones Blvd | Las Vegas | NV | $ 275.00 |
| Vallarta Supermarket | 4831 E. Butler Ave. | Fresno | CA | $ 275.00 |
| Vallarta Supermarket | 13051 Victory Blvd | Los Angeles | CA | $ 275.00 |
| Vallarta Supermarket | 8201 Topanga Canyon Blvd | Los Angeles | CA | $ 275.00 |
| Vallarta Supermarket | 23449 Lyons Avenue | Valencia | CA | $ 275.00 |
| Vallarta Supermarket | 1803 E. Palmdale Blvd. | Palmdale | CA | $ 275.00 |
| Vallarta Supermarket | 815 E. Ave K | Lancaster | CA | $ 275.00 |
| Vallarta Supermarket | 1515 E Panama Ln | Bakersfield | CA | $ 275.00 |
| Vallarta Supermarket | 3850 N. Cedar Ave. | Fresno | CA | $ 275.00 |
| Vallarta Supermarket | 305 E. Olive Ave. | Porterville | CA | $ 275.00 |
| Vallarta Supermarket | 3112 Dinuba Blvd. | Visalia | CA | $ 275.00 |
| Vallarta Supermarket | 1111 N. Cherry St. | Tulare | CA | $ 275.00 |
| Vallarta Supermarkets | 38118 47th St. East | Palmdale | CA | $ 275.00 |
| Vallarta Supermarket | 2705 S H St | Bakersfield | CA | $ 275.00 |
| Vallarta Supermarket | 820 Main St. | Delano | CA | $ 275.00 |
| Vallarta Supermarket | 757 South Workman St. | San Fernando | CA | $ 275.00 |
| Vallarta Supermarkets | 17390 Main St. | Hesperia | CA | $ 93.18 |
| Vallarta Supermarket | 18571 Soledad Canyon | Canyon Country | CA | $ 275.00 |
| Vallarta Supermarket | 7900 Imperial Hwy | Downey | CA | $ 275.00 |
| Vallarta Supermarket | 1951 West Clinton Ave. | Fresno | CA | $ 275.00 |
| Vallarta Supermarket | 8510 Painter Ave. Suite L | Whittier | CA | $ 275.00 |
| Vallarta Supermarket | 655 N. Fair Oaks Ave. | Pasadena | CA | $ 275.00 |

| | | | | |
|---|---|---|---|---|
| Vallarta Supermarkets | 1467 Country Club Dr | Madera | CA | $ 275.00 |
| Vallarta Supermarket | 8200 Rosedale Hwy | Bakersfield | CA | $ 275.00 |
| Cardenas Markets | 2545 S Eastern Ave | Las Vegas | NV | $ 50.00 |
| Vallarta Supermarket | 5951 Niles St | Bakersfield | CA | $ 275.00 |
| Compton's Market | 4065 McKinley Blvd | Sacramento | CA | $ 275.00 |
| Bel Air | 4320 Arden Way | Sacramento | CA | $ 290.00 |
| Westlake Market | 1260 Lake Blvd | Davis | CA | $ 275.00 |
| Fairfax Market | 2040 Sir Francis Drake Blvd | Fairfax | CA | $ 275.00 |
| Raley's | 1970 Blue Oaks Blvd | Roseville | CA | $ 290.00 |
| Treats True Value Genl Store | 197 E St Charles St | San Andreas | CA | $ 275.00 |
| Cascade Select Market | 204 Cowlitz St E | Castle Rock | WA | $ 275.00 |
| Pick Rite Thriftway | 211 Pioneer Ave E | Montesano | WA | $ 275.00 |
| McKay's Market #1 | 149 S 7th St | Coos Bay | OR | $ 275.00 |
| McKay's Market | 130 N Cammann St | Coos Bay | OR | $ 275.00 |
| McKay's Market #4 | 65 10th St SE | Bandon | OR | $ 275.00 |
| McKay's Market #7 | 418 8th Street | Myrtle Point | OR | $ 275.00 |
| McKay's Market #9 | 1300 Highway Ave. | Reedsport | OR | $ 275.00 |
| McKay's Market #14 | 200 S 8th St | Lakeside | OR | $ 275.00 |
| McKay's Market #17 | 400 N Central Blvd | Coquille | OR | $ 275.00 |
| McKay's Market | 801 SW Hwy 101 | Lincoln City | OR | $ 275.00 |
| Oliver Lemon's | 8431 11th St | Terrebonne | OR | $ 275.00 |
| Fiesta Foods | 115 S 10th Ave | Pasco | WA | $ 275.00 |
| Fiesta Foods | 2010 Yakima Valley Hwy ##7 | Sunnyside | WA | $ 275.00 |
| Ocean Shores IGA | 101 E Chance a La Mer | Ocean Shores | WA | $ 275.00 |
| Saar Marketplace | 10616 16th Ave SW | Seattle | WA | $ 275.00 |
| Parkland Marketplace | 13322 Pacific Ave S | Tacoma | WA | $ 275.00 |
| Saar's Super Saver | 1702 Auburn Way N | Auburn | WA | $ 275.00 |
| Swanson's | 915 Simpson Ave | Hoquiam | WA | $ 275.00 |
| Swanson's | 217 N Boone St | Aberdeen | WA | $ 275.00 |
| Fiesta Foods | 1008 E Nob Hill | Yakima | WA | $ 275.00 |
| Natural Food Exchange | 39 Pleasant St Unit 1 | Stoneham | MA | $ 275.00 |
| Cornucopia Natural Wellness Market | 150 Main St STE 8 | Northampton | MA | $ 275.00 |
| Food Bazaar | 635 S Clinton Ave | Trenton | NJ | $ 275.00 |
| FOOD BAZAAR | 1425 John F. Kennedy Blvd | North Bergen | NJ | $ 275.00 |
| FOOD BAZAAR | 425 Anderson Ave | Fairview | NJ | $ 275.00 |
| FOOD BAZAAR | 500 Sylvan Ave | Bridgeport | CT | $ 275.00 |
| FOOD BAZAAR | 211 Elmora Ave | Elizabeth | NJ | $ 275.00 |
| FOOD BAZAAR | 345 Huntington Turnpike | Bridgeport | CT | $ 275.00 |
| Healthy Habitz | 975 N Main St #suite a | Frankenmuth | MI | $ 275.00 |
| Potash Market | 875 N State St | Chicago | IL | $ 275.00 |
| Nature's Oasis | 3385 Tuttle Rd ste 104 | Shaker Heights | OH | $ 275.00 |
| Zerbos Market & Bistro | 3100 E West Maple Rd | Commerce Charter Twp | MI | $ 275.00 |
| The Produce Exchange | 920 E Lake St | Minneapolis | MN | $ 275.00 |
| Cypress Point Fresh Market | 500 US-90 Suite 120 | Patterson | LA | $ 275.00 |
| Crest Foods | 10601 S May Ave | Oklahoma City | OK | $ 275.00 |
| Harvest Farmers Market | 25115 Gosling Rd | Spring | TX | $ 275.00 |
| Harvest Farmers Market | 4603 Sienna Pkwy | Missouri City | TX | $ 275.00 |

| Harvest Farmers Market | 25600 Westheimer Pkwy | Katy | TX | $ 275.00 |
|---|---|---|---|---|
| Oak Point Fresh Market | 35045 Hwy 16 | Denham Springs | LA | $ 275.00 |
| Oak Point Fresh Market | 14485 Greenwell Springs Rd | Greenwell Springs | LA | $ 275.00 |
| Earth's Food Barn | 116 E Cherokee Ave | Sallisaw | OK | $ 275.00 |
| Crest Foods | 715 N Czech Hall Rd | Yukon | OK | $ 275.00 |
| Harvest Farmers Market | 2295 Woodforest Pkwy N | Montgomery | TX | $ 275.00 |
| Crest Foods | 2200 W 15th St #124 | Edmond | OK | $ 275.00 |
| Crest Foods | 2550 Mt Williams Dr | Norman | OK | $ 275.00 |
| Crest Foods | 249 N Douglas Blvd | Midwest City | OK | $ 275.00 |
| Crest Foods | 1315 N Eastern Ave | Moore | OK | $ 275.00 |
| Crest Foods | 11120 N Rockwell Ave | Oklahoma City | OK | $ 275.00 |
| Takubeh Natural Market | 20690 Williams Hwy | Williams | OR | $ 275.00 |

**JANUARY TOTAL  $ 168,244.35**

### JANUARY CORPORATE 2023 RENT TOTALS

| Banner | Street Address | City | State | Rent |
|---|---|---|---|---|
| Cub Foods | 100 Opportunity Blvd | Cambridge | MN | $ 275.00 |
| Cub Foods | 216 7th St W | Monticello | MN | $ 275.00 |
| Cub Foods (Plymouth) | 3550 Vicksburg Ln N Ste C | Plymouth | MN | $ 275.00 |
| Cub Foods | 4445 Nathan Ln N | Plymouth | MN | $ 275.00 |
| Cub Foods (Savage) | 14075 State Hwy 13 | Savage | MN | $ 275.00 |
| Cub Foods | 5301 N 36th Ave Ste 3 | Crystal | MN | $ 275.00 |
| Cub Foods | 8421 Lyndale Ave S | Bloomington | MN | $ 275.00 |
| Cub Foods | 300 E Travelers Trail | Burnsville | MN | $ 275.00 |
| Cub Foods (Phalen) | 1177 Clarence St | St Paul | MN | $ 275.00 |
| Cub Foods | 1801 Market Dr | Stillwater | MN | $ 275.00 |
| Cub Foods | 1940 Cliff Lake Rd | Eagan | MN | $ 275.00 |
| Cub Foods | 15350 Cedar Ave | Apple Valley | MN | $ 275.00 |
| Cub Foods | 2390 White Bear Ave | Maplewood | MN | $ 275.00 |
| Cub Foods | 8150 Wedgewood Ln N | Maple Grove | MN | $ 275.00 |
| Cub Foods (Brooklyn Park | 9655 Colorado Ln N | Brooklyn Park | MN | $ 275.00 |
| Cub Foods | 585 Northtown Dr NE | Blaine | MN | $ 275.00 |
| Cub Foods | 4205 Pheasant Ridge Dr NE | Blaine | MN | $ 275.00 |
| Cub Foods | 1512 S.W. - ROUTE 26 | Freeport | IL | $ 275.00 |
| Cub Foods | 2600 Rice Creek Rd | New Brighton | MN | $ 275.00 |
| Cub Foods | 3930 Silver Lake Rd NE | St Anthony | MN | $ 275.00 |
| Cub Foods | 2013 W Broadway Ave | Forest Lake | MN | $ 275.00 |
| Cub Foods | 246 57th Ave NE | Fridley | MN | $ 275.00 |
| Cub Foods | 7191 10th St N | Oakdale | MN | $ 275.00 |
| Cub Foods | 3717 Lexington Ave N | Arden Hills | MN | $ 275.00 |
| Cub Foods | 1920 Buerkle Rd | White Bear Lake | MN | $ 275.00 |
| Cub Foods | 1440 University Ave W | St Paul | MN | $ 275.00 |
| Cub Foods | 100 W County B Rd W | Maplewood | MN | $ 275.00 |
| Cub Foods | 1020 Diffley Rd | Eagan | MN | $ 275.00 |
| Cub Foods | 4601 Snelling Ave | Minneapolis | MN | $ 275.00 |
| Cub Foods | 1750 WEST COUNTY ROAD 42 | Burnsville | MN | $ 275.00 |

| | | | | |
|---|---|---|---|---|
| Cub Foods | 701 W Broadway Ave | Minneapolis | MN | $ 275.00 |
| Cub Foods | 1104 Lagoon Ave | Minneapolis | MN | $ 275.00 |
| Shoppers | 5457 Baltimore National Pike | Baltimore | MD | $ 275.00 |
| Shoppers | 1200 Eastern Blvd | Baltimore | MD | $ 275.00 |
| Cub Foods | 8600 114th Ave N | Champlin | MN | $ 275.00 |
| Cub Foods | 5370 W 16th St | St Louis Park | MN | $ 275.00 |
| Cub Foods | 10881 University Ave NE | Blaine | MN | $ 275.00 |
| Cub Foods | 7555 W Broadway Ave | Minneapolis | MN | $ 275.00 |
| Shoppers | 1955 E Joppa Rd | Baltimore | MD | $ 275.00 |
| Cub Foods | 3784 150th St W | Rosemount | MN | $ 275.00 |
| Cub Foods | 8690 E Point Douglas Rd | Cottage Grove | MN | $ 275.00 |
| Cub Foods | 2050 Northdale Blvd NW | Coon Rapids | MN | $ 275.00 |
| Cub Foods | 17756 Kenwood Trail | Lakeville | MN | $ 275.00 |
| Cub Foods | 7435 179th St W | Lakeville | MN | $ 275.00 |
| Cub Foods | 12595 Central Ave NE | Blaine | MN | $ 275.00 |
| Cub Foods | 20250 Heritage Dr | Lakeville | MN | $ 275.00 |
| Cub Foods | 1729 Market Blvd | Hastings | MN | $ 275.00 |
| Shoppers | 4720 Cherry Hill Rd | College Park | MD | $ 275.00 |
| Cub Foods | 2201 1st St S | Willmar | MN | $ 275.00 |
| Cub Foods | 7900 Market Blvd | Chanhassen | MN | $ 275.00 |
| Cub Foods | 1276 Town Centre Dr | Eagan | MN | $ 275.00 |
| Cub Foods | 23800 MN-7 | Shorewood | MN | $ 275.00 |
| Cub Foods | 2423 MN-3 | Northfield | MN | $ 275.00 |
| Cub Foods | 615 W Central Entrance | Duluth | MN | $ 275.00 |
| Cub Foods | 1800 Madison Ave | Mankato | MN | $ 275.00 |
| Cub Foods | 1021 15th avenue se | ROCHESTER | MN | $ 275.00 |
| Cub Foods | 1200 S Riverfront Dr | Mankato | MN | $ 275.00 |
| Shoppers | 551 Jermor Ln | Westminster | MD | $ 275.00 |
| Shoppers | 18066 Mateny Rd | Germantown | MD | $ 275.00 |
| Shoppers | 13600 Baltimore Ave #100 | Laurel | MD | $ 275.00 |
| Shoppers | 670 Old Mill Rd | Millersville | MD | $ 275.00 |
| Shoppers | 3441 Fort Meade Rd | Laurel | MD | $ 275.00 |
| Shoppers | 2000 Gwynns Falls Pkwy | Baltimore | MD | $ 275.00 |
| Shoppers | 806 Largo Center Drive | Upper Marlboro | MD | $ 275.00 |
| Shoppers | 7790 Riverdale Rd | New Carrollton | MD | $ 275.00 |
| Shoppers | 5820 Silver Hill Rd | District Heights | MD | $ 275.00 |
| Shoppers | 10501 Martin Luther King Jr Hwy | Bowie | MD | $ 275.00 |
| Shoppers | 7660 Richmond Hwy | Alexandria | VA | $ 275.00 |
| Shoppers | 4174 Fortuna Ctr Plz | Dumfries | VA | $ 275.00 |
| Shoppers | 1505 Stafford Market Pl | Stafford | VA | $ 275.00 |
| Cub Foods | 2100 Snelling Ave N | Roseville | MN | $ 275.00 |

CORP JANUARY TOTAL  $ 19,525.00

## FEBRUARY 1-7, 2023 RENT TOTALS

| Banner | Street Address | City | State | Rent |
|---|---|---|---|---|
| Redner's Warehouse Market | 58 E 6th St | Red Hill | PA | $ 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| Redner's Warehouse Markets | 311 Augustine Herman Hwy | Elkton | MD | $ | 68.75 |
| Redner's Quick Shoppe | 2320 Penn Ave | West Lawn | PA | $ | 68.75 |
| Redner's Warehouse Markets | 800 Carsonia Ave | Reading | PA | $ | 68.75 |
| Redner's Warehouse Markets | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | $ | 68.75 |
| Redner's Quick Shoppe | 367 E High St | Pottstown | PA | $ | 68.75 |
| Redner's Quick Shoppe | 6719 Bernville Rd | Bernville | PA | $ | 68.75 |
| Redner's Warehouse Markets | 101 Held Dr | Northampton | PA | $ | 68.75 |
| Redner's Warehouse Markets | 459 N 3rd St | Oxford | PA | $ | 68.75 |
| Redner's Warehouse Markets | 2180 MacArthur Rd | Fullerton | PA | $ | 68.75 |
| Redner's Warehouse Markets | 1149 Berkshire Blvd | Wyomissing | PA | $ | 68.75 |
| Redner's Warehouse Market | 423 N Reading Rd | Ephrata | PA | $ | 68.75 |
| Redner's Warehouse Markets | 300 KENHORST PLAZA | Kenhorst | PA | $ | 68.75 |
| Redner's Warehouse Markets | 5462 Perkiomen Ave | Reading | PA | $ | 68.75 |
| Redner's Warehouse Markets | 5471 Pottsville Pike | Leesport | PA | $ | 68.75 |
| Redner's Warehouse Markets | 500 Hawk Ridge Dr | Hamburg | PA | $ | 68.75 |
| Redner's Warehouse Markets | 201 2nd Ave | Collegeville | PA | $ | 68.75 |
| Redner's Warehouse Markets | 7938 Eastern Ave | Baltimore | MD | $ | 68.75 |
| Redner's Warehouse Market | 28253 Lexus Dr | Milford | DE | $ | 68.75 |
| Redner's Quick Shoppe | 33 W 21st St | Northampton | PA | $ | 68.75 |
| Redner's Warehouse Markets | 350 GOLD STAR PLAZA | Shenandoah | PA | $ | 68.75 |
| Redner's Warehouse Markets | 22 Forest Dr | Hegins | PA | $ | 68.75 |
| Redner's Warehouse Markets | 1300 N Charlotte St | Pottstown | PA | $ | 68.75 |
| Redner's Warehouse Markets | 1002 Joppa Farm Rd | JOPPA | MD | $ | 68.75 |
| Redners Warehouse Market #54 | 2126 N Fountain Green Rd | Bel Air | MD | $ | 68.75 |
| Redner's Warehouse Markets | 88 Salt Creek Dr | Dover | DE | $ | 68.75 |
| Redner's Warehouse Markets | 202 Schuylkill Rd | Phoenixville | PA | $ | 68.75 |
| Redner's Warehouse Markets | 2506 Knights Rd | Bensalem | PA | $ | 68.75 |
| Redner's | 1137 Commons Blvd | Reading | PA | $ | 68.75 |
| Redner's Warehouse Markets | 2500 S Dupont Hwy | Camden | DE | $ | 68.75 |
| Redner's Warehouse Markets | 25 Greentree Dr | Dover | DE | $ | 68.75 |
| Redner's Warehouse Markets | 515 COLLEGE PARK LANE | Georgetown | DE | $ | 68.75 |
| Redner's Warehouse Markets | 2000 N Twp Blvd | Pittston | PA | $ | 68.75 |
| Redner's Warehouse Market | 1200 Welsh Rd | North Wales | PA | $ | 68.75 |
| Redner's Warehouse Markets | 2850 Audubon Village Dr | Audubon | PA | $ | 68.75 |
| Redner's Warehouse Markets | 3205 N 5th Street Hwy | Reading | PA | $ | 68.75 |
| Redner's Quick Shoppe | 8380 Allentown Pike | Reading | PA | $ | 68.75 |
| Redner's Warehouse Markets | 550 7th Ave | Scranton | PA | $ | 68.75 |
| Redner's Warehouse Markets | 3745 Nicholas St | Easton | PA | $ | 68.75 |
| Redner's | 2300 Lehigh St | Allentown | PA | $ | 68.75 |
| Redner's Warehouse Markets | 1201 Airport Rd | Allentown | PA | $ | 68.75 |
| Redner's Warehouse Markets | 184 Market St | Nesquehoning | PA | $ | 68.75 |
| Redner's Warehouse Market | 116 County Line Rd | Boyertown | PA | $ | 68.75 |
| Redner's Warehouse Markets | 1361 Lincoln Hwy | Levittown | PA | $ | 68.75 |
| Redner's Warehouse Markets | 2975 US-22 | Fredericksburg | PA | $ | 68.75 |
| Redner's Warehouse Markets | 110 Northside Commons | Palmyra | PA | $ | 68.75 |
| Redner's Warehouse Markets | 4870 Penn Ave | Sinking Spring | PA | $ | 68.75 |
| Redner's Markets | 17 Washington Square | Chestertown | MD | $ | 68.75 |

| Redner's Warehouse Markets | 191 Manheim Rd | Schuylkill Haven | PA | $ | 68.75 |
|---|---|---|---|---|---|
| SHOP 'n SAVE | 4536 William Penn Hwy | Murrysville | PA | $ | 68.75 |
| SHOP 'n SAVE | 250 S 3rd St | Youngwood | PA | $ | 68.75 |
| SHOP 'n SAVE | 150 Walnut Hill Rd | Uniontown | PA | $ | 68.75 |
| SHOP 'n SAVE | 1886 Homeville Road | West Mifflin | PA | $ | 68.75 |
| SHOP 'n SAVE | 543 Salt St | Saltsburg | PA | $ | 68.75 |
| SHOP 'n SAVE | 12120 State Route 30 | Northhuntington | PA | $ | 68.75 |
| SHOP 'n SAVE | 649 Old Clairton Rd | Pittsburgh | PA | $ | 68.75 |
| Olympia SHOP 'n SAVE | 4313 Walnut St #4 | McKeesport | PA | $ | 68.75 |
| SHOP 'n SAVE | 210 N Diamond St | Mt Pleasant | PA | $ | 68.75 |
| SHOP 'n SAVE | 58 W Church St | Fairchance | PA | $ | 68.75 |
| SHOP 'n SAVE | 1620 Babcock Blvd | Pittsburgh | PA | $ | 68.75 |
| SHOP 'n SAVE | 990 N Main St | Greensburg | PA | $ | 68.75 |
| Pittsburgh Street SHOP 'n SAVE | 730 E Pittsburgh St | Greensburg | PA | $ | 68.75 |
| SHOP 'n SAVE | 1 Franklin Village Mall | Kittanning | PA | $ | 68.75 |
| SHOP 'n SAVE | 815 5th Ave | McKeesport | PA | $ | 68.75 |
| SHOP 'n SAVE | 799 Castle Shannon Blvd | Pittsburgh | PA | $ | 68.75 |
| Cranberry SHOP 'n SAVE | 1197 Freedom Rd | Cranberry Twp | PA | $ | 68.75 |
| Miller's Market | 628 Mineral Ave | Mineral | VA | $ | 68.75 |
| Wakefield Great Valu | 608 N County Dr | Wakefield | VA | $ | 68.75 |
| Bridgewater Foods | 519 N Main St | Bridgewater | VA | $ | 68.75 |
| Deep Creek SNS | 24586 Garrett Hwy | McHenry | MD | $ | 68.75 |
| Cresson SHOP 'n SAVE | 1213 2nd St | Cresson | PA | $ | 68.75 |
| Super Fresh | 640 E Southside Plaza | Richmond | VA | $ | 68.75 |
| Eddie's of Mount Vernon | 7 W Eager St | Baltimore | MD | $ | 68.75 |
| SHOP 'n SAVE | 1309 Shoemaker St | Nanty-Glo | PA | $ | 68.75 |
| SHOP 'n SAVE | 541 Spring St | Houtzdale | PA | $ | 68.75 |
| Community Supermarket | 1915 Mechanicsville Turnpike | Richmond | VA | $ | 68.75 |
| Farm Fresh Food and Pharmacy | 4000 Victory Blvd | Portsmouth | VA | $ | 68.75 |
| Christopher's Fine Foods | 5570 Shady Side Rd | Shady Side | MD | $ | 68.75 |
| Island Foods Great Valu | 6277 Cleveland St | Chincoteague | VA | $ | 68.75 |
| Karns | 1706 Spring Rd | Carlisle | PA | $ | 68.75 |
| Karns | 10 Newberry Commons | Goldsboro | PA | $ | 68.75 |
| DC Grocery Cash and Carry | 2916 V St NE #2910 | Washington | DC | $ | 68.75 |
| Karns | 101 S Union St | Middletown | PA | $ | 68.75 |
| Karns | 6001 Allentown Blvd | Harrisburg | PA | $ | 68.75 |
| Karns | 35 Centre Drive | New Bloomfield | PA | $ | 68.75 |
| Karns | 4870 Carlisle Pike | Mechanicsburg | PA | $ | 68.75 |
| Karns | 731 Cherry Dr | Hershey | PA | $ | 68.75 |
| Karns | 413 Forge Rd | Boiling Springs | PA | $ | 68.75 |
| Karns | 1023 State St | Lemoyne | PA | $ | 68.75 |
| Halls Supermarket | 3895 James Monroe Hwy | Colonial Beach | VA | $ | 68.75 |
| Tilton Market | 1524 Tilton Rd | Northfield | NJ | $ | 68.75 |
| Bestway Supermarket | 8457 Richmond Hwy | Alexandria | VA | $ | 68.75 |
| Jubilee Foods | 515 E Main St | Emmitsburg | MD | $ | 68.75 |
| Deep Roots Market | 600 N Eugene St | Greensboro | NC | $ | 68.75 |
| Galeton Shop 'n Save | 28 West St | Galeton | PA | $ | 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| SHOP 'n SAVE | 50 W Mill St | Port Allegany | PA | $ | 68.75 |
| Shady Maple Farm Market | 1324 Main St | East Earl | PA | $ | 68.75 |
| Farm Fresh - Denbigh | 353 Chatham Dr | Newport News | VA | $ | 68.75 |
| SHOP 'n SAVE | 2910 Duss Ave | Ambridge | PA | $ | 68.75 |
| East Rochester SHOP 'n SAVE | 750 Ohio River Blvd | Rochester | PA | $ | 68.75 |
| SHOP 'n SAVE | 917 Butler St | Pittsburgh | PA | $ | 68.75 |
| Newton Falls Shop 'n Save | 37 Ridge Rd | Newton Falls | OH | $ | 68.75 |
| Tusca Plaza SHOP 'n SAVE | 4935 Tuscarawas Rd | Beaver | PA | $ | 68.75 |
| SHOP 'n SAVE | 184 Rochester Rd | Pittsburgh | PA | $ | 68.75 |
| SHOP 'n SAVE | RD# 5375 William Flinn Hwy | Gibsonia | PA | $ | 68.75 |
| Aharts Market | 248 PA-940 | Blakeslee | PA | $ | 68.75 |
| Ahart's Market | 326 S Walnut St | Bath | PA | $ | 68.75 |
| Bestway Supermarket | 5695 Telegraph Rd | Alexandria | VA | $ | 68.75 |
| Bestway Supermarket | 3511 Hamilton St | Hyattsville | MD | $ | 68.75 |
| SHOP 'n SAVE | 4548 Broadway Blvd | Monroeville | PA | $ | 68.75 |
| Super Best | 13600 Laurel Bowie Rd | Laurel | MD | $ | 68.75 |
| Fresh World | 2042 Daniel Stuart Square | Woodbridge | VA | $ | 68.75 |
| Sander's Market | 1015 Buffalo St | Franklin | PA | $ | 68.75 |
| Sander's Market | 264 S Main St | Cadiz | OH | $ | 68.75 |
| Sander's Market | 501 W Main St | Carrollton | OH | $ | 68.75 |
| Sanderâ€™s Market | 344 S Chestnut St | Jefferson | OH | $ | 68.75 |
| Sander's Market | 109 W Main St | North East | PA | $ | 68.75 |
| Sander's Market | 826 N Center St | Corry | PA | $ | 68.75 |
| Berkley Supermarket | 201 E Berkley Ave | Norfolk | VA | $ | 68.75 |
| Boyer's Food Markets | 2688 Locust Gap Hwy | Mt Carmel | PA | $ | 68.75 |
| Boyer's Food Markets | 210 Cedar St | Tamaqua | PA | $ | 68.75 |
| Boyer's Food Markets | 550 W Oak St | Frackville | PA | $ | 68.75 |
| Boyer's Food Markets | 329 S Liberty St | Orwigsburg | PA | $ | 68.75 |
| Boyer's Food Markets | 318 S Hancock St | McAdoo | PA | $ | 68.75 |
| Boyer's Food Markets | 410 N 3rd St | Womelsdorf | PA | $ | 68.75 |
| Boyer's Food Markets | 600 W Centre St | Shenandoah | PA | $ | 68.75 |
| Boyer's Food Markets | 131-134 W Main St | Schuylkill Haven | PA | $ | 68.75 |
| Boyer's Food Markets | 125 E 3rd St | Berwick | PA | $ | 68.75 |
| Boyer's Food Markets | 408 Park Rd | Fleetwood | PA | $ | 68.75 |
| Boyer's Food Markets | 999 W 15th St | Hazleton | PA | $ | 68.75 |
| Boyer's Food Markets | 150 E Centre St | Ashland | PA | $ | 68.75 |
| Boyer's Food Markets | 7166 Bernville Rd. Rt. 183 | Bernville | PA | $ | 68.75 |
| Boyer's Food Markets | 200 W 1st St | Birdsboro | PA | $ | 68.75 |
| Boyer's Food Markets | 672 Main St | Lykens | PA | $ | 68.75 |
| Boyer's Food Markets | 2247 W Market St | Pottsville | PA | $ | 68.75 |
| Boyer's Food Markets | 30 Lovers Ln | Pine Grove | PA | $ | 68.75 |
| Save A Lot | 810 Oley St | Reading | PA | $ | 68.75 |
| Save A Lot | 714 S Maryland Ave | Wilmington | DE | $ | 68.75 |
| Save A Lot | 1045 Mt Rose Ave | York | PA | $ | 68.75 |
| Save A Lot | 611 N 12th St | Lebanon | PA | $ | 68.75 |
| Save A Lot | 31 E Broad St | Bridgeton | NJ | $ | 68.75 |
| Save A Lot | 2963 N 7th St | Harrisburg | PA | $ | 68.75 |

| Save A Lot | 222-26 S Queen St | Lancaster | PA | $ | 68.75 |
|---|---|---|---|---|---|
| Save A Lot | 196 Penn Mart Center | New Castle | DE | $ | 68.75 |
| Save A Lot | 1721 Markley St | Norristown | PA | $ | 68.75 |
| Save A Lot | 3520 Edgmont Ave | Brookhaven | PA | $ | 68.75 |
| Save A Lot | 1850 Delmar Dr | Folcroft | PA | $ | 68.75 |
| Save A Lot | 6301 Chew Ave | Philadelphia | PA | $ | 68.75 |
| Save A Lot | 150 S MacDade Blvd | Darby | PA | $ | 68.75 |
| Save A Lot | 5601 Vine St | Philadelphia | PA | $ | 68.75 |
| Save A Lot | 1501 Atlantic Ave | Atlantic City | NJ | $ | 68.75 |
| Great Value | 800 W 4th St | Wilmington | DE | $ | 68.75 |
| Chester Avenue Grocer | 5406 Chester Ave | Philadelphia | PA | $ | 68.75 |
| Save A Lot | 1500 Garrett Rd | Upper Darby | PA | $ | 68.75 |
| Save A Lot | 5834 Pulaski St | Philadelphia | PA | $ | 68.75 |
| SHOP 'n SAVE | 115 North Mill St | Shinglehouse | PA | $ | 68.75 |
| Green Valley Marketplace | 8095A Edwin Raynor Blvd | Pasadena | MD | $ | 68.75 |
| Green Valley Marketplace | 1238 Bay Dale Dr | Arnold | MD | $ | 68.75 |
| Green Valley Marketplace | 7280 Montgomery Rd | Elkridge | MD | $ | 68.75 |
| Food Depot | 2401 Belair Rd | Baltimore | MD | $ | 68.75 |
| Sunnyway Food Market | 212 N Antrim Way | Greencastle | PA | $ | 68.75 |
| Sunnyway Food Market | 49 Warm Spring Rd | Chambersburg | PA | $ | 68.75 |
| Landis Market | 2700 Shelly Rd | Harleysville | PA | $ | 68.75 |
| Landis Market | 543 Constitution Ave | Perkasie | PA | $ | 68.75 |
| Landis Market | 841 Gravel Pike | Schwenksville | PA | $ | 68.75 |
| Landis Market | 2685 County Line Rd | Telford | PA | $ | 68.75 |
| Landis Market | 2190 E High St | Pottstown | PA | $ | 68.75 |
| Jumbo Foods International | 3201 Brinkley Rd | Temple Hills | MD | $ | 68.75 |
| Turbotville Great Value | 4680 State Route 54 | Turbotville | PA | $ | 68.75 |
| Shop N Save | 9 W 2nd St | Coudersport | PA | $ | 68.75 |
| Shoppers Value Foods | 502 E Main St | Louisa | VA | $ | 68.75 |
| Shoppers Value Foods | 8 East Luray Shopping Center | Luray | VA | $ | 68.75 |
| Shoppers Value Foods | 501 A Main St | Kenbridge | VA | $ | 68.75 |
| Shoppers Value Foods | 2203 Wilborn Ave | South Boston | VA | $ | 68.75 |
| Save A Lot | 2881 Mt Ephraim Ave | Camden | NJ | $ | 68.75 |
| Grove City County Market | 49 Pine Grove Square | Grove City | PA | $ | 68.75 |
| Lingle Neighborhood Market | 701 Allegheny St | Jersey Shore | PA | $ | 68.75 |
| Lingle Neighborhood Market | 150 15th St | Renovo | PA | $ | 68.75 |
| Lingle Neighborhood Market | 15 W Brimmer Ave | Watsontown | PA | $ | 68.75 |
| Save A Lot | 120 E Walnut St | Lock Haven | PA | $ | 68.75 |
| Save A Lot | 111 W 13th St | Tyrone | PA | $ | 68.75 |
| Save A Lot | 3415 Pleasant Valley Blvd | Altoona | PA | $ | 68.75 |
| Save A Lot | 402 S Main St | Wilkes-Barre | PA | $ | 68.75 |
| Save A Lot | 1217 W Southern Ave | Williamsport | PA | $ | 68.75 |
| Farm Fresh | 2320 E Main St | Richmond | VA | $ | 68.75 |
| Nutrition Smart | 10980 Pines Blvd | Pembroke Pines | FL | $ | 68.75 |
| Nutrition Smart | 464 SW Port St Lucie Blvd | Port St. Lucie | FL | $ | 68.75 |
| Nutrition Smart | 1821 Bruce B Downs Blvd | Wesley Chapel | FL | $ | 68.75 |
| Salt Springs Grocery | 13535 FL-19 | Fort McCoy | FL | $ | 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| Neighbors Food Market #2 | 6041 W Sunrise Blvd | Sunrise | FL | $ | 68.75 |
| Ideal Food Market | 308 E Dania Beach Blvd | Dania Beach | FL | $ | 68.75 |
| Riverside Foods | 48 E Burlington St | Riverside | IL | $ | 68.75 |
| GreenAcres Market Wichita | 8141 E 21st St N | Wichita | KS | $ | 68.75 |
| GreenAcres Market KC | 4175 N Mulberry Dr | KCMO | MO | $ | 68.75 |
| GreenAcres Market | 6574 E Central Ave | Wichita | KS | $ | 68.75 |
| GreenAcres Market | 10555 W 21st St | Wichita | KS | $ | 68.75 |
| Garden Fresh Market | 955 W 75th St #185 | Naperville | IL | $ | 68.75 |
| Save More Foods | 921 Broadway | Gary | IN | $ | 68.75 |
| Miller's Super Valu | 505 W Maple St | Clyde | OH | $ | 68.75 |
| Miller's New Market | 22361 W Holt Harrigan Rd | Genoa | OH | $ | 68.75 |
| Miller's Market | 420 S Detroit St | LaGrange | IN | $ | 68.75 |
| Miller's Market | 117 Whittlesey Ave | Norwalk | OH | $ | 68.75 |
| Miller's - Hawkins Market | 1617 Claremont Ave | Ashland | OH | $ | 68.75 |
| Miller's Market | 1444 Whitaker Way | Montpelier | OH | $ | 68.75 |
| Miller's Bros Supervalue | 711 Wooster St | Lodi | OH | $ | 68.75 |
| Miller's Market | 10501 N STATE ROAD 9 | Rome City | IN | $ | 68.75 |
| Miller's Market | 1350 S Randolph St | Garrett | IN | $ | 68.75 |
| Miller's SuperValu | 166 W Main St | New London | OH | $ | 68.75 |
| Save A Lot | 250 E Roosevelt Ave | Battle Creek | MI | $ | 68.75 |
| Garden Fresh Market | 400 Townline Rd | Mundelein | IL | $ | 68.75 |
| Webster Avenue Market | 1220 S Webster Ave | Green Bay | WI | $ | 68.75 |
| Fresh County Market | 2550 Arthur St | Gary | IN | $ | 68.75 |
| University Avenue Market | 2080 University Ave | Green Bay | WI | $ | 68.75 |
| IGA | 1010 S Main St | Red Bud | IL | $ | 68.75 |
| IGA | 625 E Washington St | Millstadt | IL | $ | 68.75 |
| Iola Sentry Foods | 125 Meadow Rd | Iola | WI | $ | 68.75 |
| Flora SuperValue | 13 W Walnut St | Flora | IN | $ | 68.75 |
| Handy Foods | 604 W Main St | Ottawa | IL | $ | 68.75 |
| Oakridge Supermarket | 31240 Groesbeck Hwy | Fraser | MI | $ | 68.75 |
| Needler's Fresh Market | 982 N Market St | Troy | OH | $ | 68.75 |
| Community Markets | 805 Defiance St | Wapakoneta | OH | $ | 68.75 |
| Community Markets | 945 S Main St | Ada | OH | $ | 68.75 |
| King Saver | 725 Richmond Ave | Marion | OH | $ | 68.75 |
| Community Markets | 154 Vance St | Bluffton | OH | $ | 68.75 |
| Community Markets | 602 E Main St | Cridersville | OH | $ | 68.75 |
| Save A Lot | 1708 S Nappanee St | Elkhart | IN | $ | 68.75 |
| Great Scot | 301 W Main Cross St | Findlay | OH | $ | 68.75 |
| Community Markets | 1056 US 27 North | Berne | IN | $ | 68.75 |
| Chief | 1107 S Shannon St | Van Wert | OH | $ | 68.75 |
| Great Scot | 2021 Broad Ave | Findlay | OH | $ | 68.75 |
| Great Scot | 13710 Deshler Rd | North Baltimore | OH | $ | 68.75 |
| Needler's Fresh Market | 736 W Main St | Greensburg | IN | $ | 68.75 |
| Community Markets | 245 W. Main St. | Hillsboro | OH | $ | 68.75 |
| Needler's Fresh Market | 501 National Road | Richmond | IN | $ | 68.75 |
| Community Markets | 279 W Water St | Oak Harbor | OH | $ | 68.75 |
| Needler's Fresh Market | 320 N New Jersey St | Indianapolis | IN | $ | 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| Community Markets | 702 Main St | Delta | OH | $ | 68.75 |
| Community Markets | 262 Sandusky St | Plymouth | OH | $ | 68.75 |
| Needler's Fresh Market | 3015 US-36 | Pendleton | IN | $ | 68.75 |
| Community Markets | 8793 Township Rd 239 | Lakeview | OH | $ | 68.75 |
| Needler's Fresh Market | 899 E Jefferson St | Tipton | IN | $ | 68.75 |
| Germantown Fresh Market | 2313 Dayton Germantown Pike | Germantown | OH | $ | 68.75 |
| Community Markets | 309 N Main St | Bellefontaine | OH | $ | 68.75 |
| Needler's Fresh Market | 1515 IN-37 | Elwood | IN | $ | 68.75 |
| Community Markets | 610 Mc Adams Dr. | New Carlisle | OH | $ | 68.75 |
| Needler's Fresh Market | 1711 N Walnut St | Hartford City | IN | $ | 68.75 |
| Community Markets | 1013 Jefferson St. | Greenfield | OH | $ | 68.75 |
| Community Markets | 878 E Sandusky Ave | Bellefontaine | OH | $ | 68.75 |
| Needler's Fresh Market | 1013 N Forest Ave | Marion | IN | $ | 68.75 |
| Needler's Fresh Market | 5802 West US 52 | New Palestine | IN | $ | 68.75 |
| Sack 'N Save | 104 E Main St | Chillicothe | OH | $ | 68.75 |
| Chief | 221 Summit St | Celina | OH | $ | 68.75 |
| Remke - Harrison | 10501 New Haven Rd | Harrison | OH | $ | 68.75 |
| Chief | 810 E Main St | Coldwater | OH | $ | 68.75 |
| Chief | 705 Deatrick St | Defiance | OH | $ | 68.75 |
| Chief | 890 S Cable Rd | Lima | OH | $ | 68.75 |
| Chief | 120 W Northern Ave | Lima | OH | $ | 68.75 |
| Chief | 1069 N Williams St | Paulding | OH | $ | 68.75 |
| Remke | 6920 Burlington Pike | Florence | KY | $ | 68.75 |
| Chief | 1102 Elida Ave | Delphos | OH | $ | 68.75 |
| Remke | 3960 Turkeyfoot Rd | Florence | KY | $ | 68.75 |
| Chief | 1247 Scott St | Napoleon | OH | $ | 68.75 |
| Chief | 1380 S Main St | Bryan | OH | $ | 68.75 |
| Remke | 560 Clock Tower Way | Fort Mitchell | KY | $ | 68.75 |
| Chief | 810 N Shoop Ave | Wauseon | OH | $ | 68.75 |
| Remke | 5016 Old Taylor Mill Rd | Taylor Mill | KY | $ | 68.75 |
| Jacksonville County Market | 1255 W Morton Ave | Jacksonville | IL | $ | 68.75 |
| Medford County Market | 160 Medford Plaza | Medford | WI | $ | 68.75 |
| Mackinaw IGA Inc | 100 N Main St | Mackinaw | IL | $ | 68.75 |
| Mt Sterling IGA | 200 Pittsfield Rd ## A | Mt Sterling | IL | $ | 68.75 |
| Wally's Supermarket | 3200 Gratiot Blvd | Marysville | MI | $ | 68.75 |
| Pay 'n Pakit | 50630 IN-933 | South Bend | IN | $ | 68.75 |
| Sanders Foods | 858 N Plymouth Rd | Winamac | IN | $ | 68.75 |
| Basics Cooperative Natural Foods | 1711 Lodge Dr | Janesville | WI | $ | 68.75 |
| Jim's IGA | 202 N Washington St | Lacon | IL | $ | 68.75 |
| Supervalue | 237 Center St | Douglas | MI | $ | 68.75 |
| California Marketplace | 3501 Shortcut Rd | California | KY | $ | 68.75 |
| Riverside Market Place | 106 Elm St | Ludlow | KY | $ | 68.75 |
| Arthur IGA | 215 S Vine St | Arthur | IL | $ | 68.75 |
| Metamora IGA | 610 W Mt Vernon St | Metamora | IL | $ | 68.75 |
| Leroy IGA | 200 S Chestnut St | Le Roy | IL | $ | 68.75 |
| Foodliner IGA | 220 E Van Buren St | Clinton | IL | $ | 68.75 |
| Martin's IGA | 101 S Merchant St | Effingham | IL | $ | 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| Sullivan IGA | 431 S Hamilton St | Sullivan | IL | $ | 68.75 |
| El Paso IGA | 45 N Fayette St | El Paso | IL | $ | 68.75 |
| Rockville IGA | 1250 N Lincoln Rd | Rockville | IN | $ | 68.75 |
| Clinton IGA | 1047 Western Ave | Clinton | IN | $ | 68.75 |
| West Vigo IGA | 1000 National Ave | Terre Haute | IN | $ | 68.75 |
| Hoopeston IGA | 1030 W Chestnut St | Hoopeston | IL | $ | 68.75 |
| Eureka IGA | 514 W Center St | Eureka | IL | $ | 68.75 |
| Save A Lot Danville | 2 E Main St | Danville | IL | $ | 68.75 |
| Big John's Superstore | 1105 North Rte 45 | Eldorado | IL | $ | 68.75 |
| Needler's Fresh Market | 4775 E 126th St | Carmel | IN | $ | 68.75 |
| Oregon Supervalue | 204 N 4th St | Oregon | IL | $ | 68.75 |
| Chelsea Gas and Goods | 5 S Fletcher Rd | Chelsea | MI | $ | 68.75 |
| Don's IGA | 651 S Madison St | Lebanon | IL | $ | 68.75 |
| Glory Supermarket | 14100 Woodward Ave | Highland Park | MI | $ | 68.75 |
| Glory Supermarket | 22150 Coolidge Hwy | Oak Park | MI | $ | 68.75 |
| Glory Supermarket | 8000 Outer Dr W | Detroit | MI | $ | 68.75 |
| Baesler's Market | 277 S Section St | Sullivan | IN | $ | 68.75 |
| Baeslers SuperValue | 2900 Poplar St | Terre Haute | IN | $ | 68.75 |
| Lincoln IGA | 713 Pulaski | Lincoln | IL | $ | 68.75 |
| Neoga Market | 183 W 6th St | Neoga | IL | $ | 68.75 |
| Tuscola IGA | 700 Progress Blvd | Tuscola | IL | $ | 68.75 |
| Jubilee Foods | 2131 Commerce Blvd | Mound | MN | $ | 68.75 |
| Cub Foods | 14133 Edgewood Dr N | Baxter | MN | $ | 68.75 |
| Cub Foods | 417 8th Ave NE | Brainerd | MN | $ | 68.75 |
| Bronson's Marketplace | 312 US-12 | Bowman | ND | $ | 68.75 |
| Bronson's Marketplace | 201 West Main St E | Beulah | ND | $ | 68.75 |
| Jim's Market | 911 St Olaf Ave N | Canby | MN | $ | 68.75 |
| B&D Market | 1002 W Lincoln Ave | Olivia | MN | $ | 68.75 |
| Paulbeck's County Market | 171 Red Oak Dr | Aitkin | MN | $ | 68.75 |
| Garrison SuperValu | 339 4th Ave SE | Garrison | ND | $ | 68.75 |
| KRAUSES SUPER VALU | 105 Case St | Washburn | ND | $ | 68.75 |
| Krause's SuperValu | 1221 Main St W | Hazen | ND | $ | 68.75 |
| Bauer's Super Value | 800 Main St | Faulkton | SD | $ | 68.75 |
| Festival Foods | 8535 Edinburgh Centre Dr | Brooklyn Park | MN | $ | 68.75 |
| Festival Foods | 14775 Victor Hugo Blvd | Hugo | MN | $ | 68.75 |
| Festival Foods | 2671 Co Rd E East | White Bear Lake | MN | $ | 68.75 |
| CASHWISE | 1401 33rd St South | Fargo | ND | $ | 68.75 |
| COBORN'S | 5698 La Centre Ave | Albertville | MN | $ | 68.75 |
| CASHWISE | 755 33rd Ave E | West Fargo | ND | $ | 68.75 |
| CASHWISE | 1144 E Bismarck EXPRESSWAY | Bismarck | ND | $ | 68.75 |
| CASHWISE | 113 6th Ave SE | Watford City | ND | $ | 68.75 |
| CASHWISE | 4400 Ottawa St | Bismarck | ND | $ | 68.75 |
| CASHWISE | 113 Waite Ave S | Waite Park | MN | $ | 68.75 |
| COBORN'S | 110 1st St S | Sauk Rapids | MN | $ | 68.75 |
| COBORN'S | 705 country road 75 | Clearwater | MN | $ | 68.75 |
| COBORN'S | 1725 Pine Cone Rd | Sartell | MN | $ | 68.75 |
| COBORN'S | 1400 Babcock Blvd | Delano | MN | $ | 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| MRKTPLACE | 330 S Main St | Rice Lake | WI | $ | 68.75 |
| CASHWISE | 1761 3rd Ave W | Dickinson | ND | $ | 68.75 |
| COBORN'S | 19425 Evans St NW | Elk River | MN | $ | 68.75 |
| COBORN'S | 1100 7th Ave S | Princeton | MN | $ | 68.75 |
| CASHWISE | 4907 Timber Pkwy S | Fargo | ND | $ | 68.75 |
| CASHWISE | 495 West North St | Owatonna | MN | $ | 68.75 |
| COBORN'S | 209 6th Avenue Northeast | Isanti | MN | $ | 68.75 |
| COBORN'S | 200 Alton Ave SE | New Prague | MN | $ | 68.75 |
| CASHWISE | 3300 HIGHWAY 10 E. | MOORHEAD | MN | $ | 68.75 |
| Hugo's | 1925 13th Ave N | Grand Forks | ND | $ | 68.75 |
| Hugo's | 1631 S Washington St | Grand Forks | ND | $ | 68.75 |
| Hugo's | 1310 University Ave | Crookston | MN | $ | 68.75 |
| Hugo's | 306 14th St NW | East Grand Forks | MN | $ | 68.75 |
| Hugo's | 101 4th St E | Park Rapids | MN | $ | 68.75 |
| Hugo's | 1315 S Columbia Rd | Grand Forks | ND | $ | 68.75 |
| Hugo's | 155 E 12th St | Grafton | ND | $ | 68.75 |
| Hugo's | 215 Pennington Ave S | Thief River Falls | MN | $ | 68.75 |
| Hugo's | 310 1st Ave S | Jamestown | ND | $ | 68.75 |
| Hugo's | 1750 32nd Ave S | Grand Forks | ND | $ | 68.75 |
| Bolt's Lake Benton Grocery | 104 E Benton St | Lake Benton | MN | $ | 68.75 |
| K & L Market | 30 Central Ave N | Elbow Lake | MN | $ | 68.75 |
| Darold's SuperValue | 200 12th St S | Benson | MN | $ | 68.75 |
| Jason's Super Foods - Crosby | 211 Main St S | Crosby | ND | $ | 68.75 |
| Coborn's Buffalo | 630 Ryan's Way | Buffalo | MN | $ | 68.75 |
| Crossroads County Market | 220 S 18th Ave | Wausau | WI | $ | 68.75 |
| Cub Foods | 3245 County Rd 10 | Brooklyn Center | MN | $ | 68.75 |
| Cub Foods | 2612 S Broadway St | Alexandria | MN | $ | 68.75 |
| Cub Foods | 200 Pioneer Trail | Chaska | MN | $ | 68.75 |
| Jerry's Foods | 9625 Anderson Lakes Pkwy | Eden Prairie | MN | $ | 68.75 |
| Cub Foods | 8015 Den Rd | Eden Prairie | MN | $ | 68.75 |
| Cub Foods | 2310 Crest View Dr | Hudson | WI | $ | 68.75 |
| Cub Foods | 1540 New Brighton Rd | Minneapolis | MN | $ | 68.75 |
| Cub Foods | 1201 Larpenteur Ave | Roseville | MN | $ | 68.75 |
| Cub Foods | 13855 Rogers Dr | Rogers | MN | $ | 68.75 |
| Cub Foods | 2197 Old Hudson Rd | St Paul | MN | $ | 68.75 |
| Cub Foods | 6775 York Ave S | Edina | MN | $ | 68.75 |
| Cub Foods | 5937 Nicollet Ave S | Minneapolis | MN | $ | 68.75 |
| Jerry's Foods | 5125 Vernon Ave | Edina | MN | $ | 68.75 |
| Cub Foods | 10520 France Ave S | Minneapolis | MN | $ | 68.75 |
| Jerry's Foods | 7760 Hargis Pkwy | Woodbury | MN | $ | 68.75 |
| Cub Foods | 2001 S Robert St | St Paul | MN | $ | 68.75 |
| North Branch City Market | 5418 St Croix Trail | North Branch | MN | $ | 68.75 |
| Cub Foods | 3620 Texas Ave S | St Louis Park | MN | $ | 68.75 |
| Cub Foods | 8432 Tamarack Village | Woodbury | MN | $ | 68.75 |
| Cub Foods | 19216 Freeport Ave | Elk River | MN | $ | 68.75 |
| Cub Foods | 2850 26th Ave S | Minneapolis | MN | $ | 68.75 |
| Schumpert's Market | 12889 Main St | Williston | SC | $ | 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| Hitchcock's Market | 7380 FL-100 | Keystone Heights | FL | $ | 68.75 |
| Hitchcock's Market | 164 US-17 | East Palatka | FL | $ | 68.75 |
| Hitchcock's Market | 6005 US-301 | Hawthorne | FL | $ | 68.75 |
| Hitchcock's Market | 1114 FL-20 | Interlachen | FL | $ | 68.75 |
| Hitchcock's Market | 113 S Main St | Trenton | FL | $ | 68.75 |
| Hitchcock's Market | 205 2nd Ave SE | Jasper | FL | $ | 68.75 |
| Hitchcock's Market | 24220 W Newberry Rd | Newberry | FL | $ | 68.75 |
| Hitchcock's Market | 434 E Noble Ave | Williston | FL | $ | 68.75 |
| Hitchcock's Market | 4516 S Suncoast Blvd | Homosassa | FL | $ | 68.75 |
| Hitchcock's Market | 15560 NW HIGHWAY 441 | ALACHUA | FL | $ | 68.75 |
| Rines Jumbo Market | 15500 SW Trail Dr | Indiantown | FL | $ | 68.75 |
| GreenAcres Market, Oklahoma City | 7301 S Pennsylvania Ave #STE D | Oklahoma City | OK | $ | 68.75 |
| GreenAcres Market Lawton | 14 NW Sheridan Rd | Lawton | OK | $ | 68.75 |
| Crest Foods | 7212 E Reno Ave | Oklahoma City | OK | $ | 68.75 |
| Crest Foods | 4503 NW 23rd St | Oklahoma City | OK | $ | 68.75 |
| Shoppers Value Foods | 5963 Plank Rd | Baton Rouge | LA | $ | 68.75 |
| Shoppers Value Foods | 3623 Jefferson Hwy | Jefferson | LA | $ | 68.75 |
| Shoppers Value Foods | 13555 Old Hammond Hwy | Baton Rouge | LA | $ | 68.75 |
| Shoppers Value Foods | 5932 Airline Hwy | Baton Rouge | LA | $ | 68.75 |
| Shoppers Value Foods | 280 Main St | Baker | LA | $ | 68.75 |
| Food Depot | 100 Cumberland St | Bogalusa | LA | $ | 68.75 |
| Shoppers Value Foods | 5355 Government St | Baton Rouge | LA | $ | 68.75 |
| Shoppers Value Foods | 3826 Moss St | Lafayette | LA | $ | 68.75 |
| Shoppers Value Foods | 5580 Thomaston Rd #18 | Macon | GA | $ | 68.75 |
| Nature's Corner Market - Marietta | 3960 Mary Eliza Trace NW #500 | Marietta | GA | $ | 68.75 |
| Nature's Corner Market - Woodstock | 200 Parkbrooke Dr | Woodstock | GA | $ | 68.75 |
| Shoppers Value Foods | 903 US-82 | Indianola | MS | $ | 68.75 |
| Save A Lot | 464 Havendale Blvd | Auburndale | FL | $ | 12.50 |
| Save A Lot | 1020 US Hwy 27 S | Avon Park | FL | $ | 12.50 |
| Save A Lot | 330 E Van Fleet Dr | Bartow | FL | $ | 12.50 |
| Save A Lot | 12060 US-19 #N | Bayonet Point | FL | $ | 12.50 |
| Save A Lot | 13017 Cortez Blvd | Brooksville | FL | $ | 12.50 |
| Save A Lot | 20040 Cortez Blvd | Brooksville | FL | $ | 12.50 |
| Save A Lot | 12860 US-301 | Dade City | FL | $ | 12.50 |
| Save A Lot | 950 Patricia Ave | Dunedin | FL | $ | 12.50 |
| Save A Lot | 1687 E Hinson Ave | Haines City | FL | $ | 12.50 |
| Save A Lot | 1824 US-19 | Holiday | FL | $ | 12.50 |
| Save A Lot | 8854 State Rd 52 | Hudson | FL | $ | 12.50 |
| Save A Lot | 4380 66th St N | St. Petersburg | FL | $ | 12.50 |
| Save A Lot | 70 Plaza Ave | Lake Placid | FL | $ | 12.50 |
| Save A Lot | 630 FL-60 W | Lake Wales | FL | $ | 12.50 |
| Save A Lot | 917 E Memorial Blvd | Lakeland | FL | $ | 12.50 |
| Save A Lot | 2021 George Jenkins Blvd | Lakeland | FL | $ | 12.50 |
| Save A Lot | 4985 US Hwy 98 N | Lakeland | FL | $ | 12.50 |
| Save A Lot | 6536 Massachusetts Ave | New Port Richey | FL | $ | 12.50 |
| Save A Lot | 12600 S Tamiami Trail #N | North Port | FL | $ | 12.50 |
| Save A Lot | 1401 S Collins St | Plant City | FL | $ | 12.50 |

| | | | | | |
|---|---|---|---|---|---|
| Save A Lot | 9332 US-19 | Port Richey | FL | $ | 12.50 |
| Save A Lot | 9624-A US-301 | Riverview | FL | $ | 12.50 |
| Save A Lot | 1544 Lakeview Dr | Sebring | FL | $ | 12.50 |
| Save A Lot | 729 W Dr Martin Luther King Jr Blvd | Seffner | FL | $ | 12.50 |
| Save A Lot | 8815 Park Blvd N | Seminole | FL | $ | 12.50 |
| Save A Lot | 7351 Spring Hill Dr | Spring Hill | FL | $ | 12.50 |
| Save A Lot | 701 9th St N | St. Petersburg | FL | $ | 12.50 |
| Save A Lot | 1804 62nd Ave N | St. Petersburg | FL | $ | 12.50 |
| Save A Lot | 1625 Sun City Center Plaza | Sun City Center | FL | $ | 12.50 |
| Save A Lot | 7430 Palm River Rd | Tampa | FL | $ | 12.50 |
| Save A Lot | 305 W Hillsborough Ave | Tampa | FL | $ | 12.50 |
| Save A Lot | 7537 W Waters Ave | Tampa | FL | $ | 12.50 |
| Save A Lot | 2271 E Bearss Ave | Tampa | FL | $ | 12.50 |
| Save A Lot | 8320 N Florida Ave | Tampa | FL | $ | 12.50 |
| Save A Lot | 5002 E Broadway Ave | Tampa | FL | $ | 12.50 |
| Save A Lot | 150 W Fletcher Ave | Tampa | FL | $ | 12.50 |
| Save A Lot | 4319 N Armenia Ave | Tampa | FL | $ | 12.50 |
| Save A Lot | 1020 S 6th Ave | Wauchula | FL | $ | 12.50 |
| Save A Lot | 1534 3rd St SW | Winter Haven | FL | $ | 12.50 |
| Save A Lot | 7320 Gall Blvd | Zephyrhills | FL | $ | 12.50 |
| Save A Lot | 36538 State Rd 54 | Zephyrhills | FL | $ | 12.50 |
| Jong's | 217 N Hood St | Lake Providence | LA | $ | 68.75 |
| Travis Grocery & Market | 101 Derbigney St | Bogalusa | LA | $ | 68.75 |
| Rivers Fresh Market | 302 S 1st St | Amite City | LA | $ | 68.75 |
| Norco Fresh Market | 217 Apple St | Norco | LA | $ | 68.75 |
| Schexnayder's Supermarket | 13660 LA-643 | Vacherie | LA | $ | 68.75 |
| Roberts Fresh Market | 135 Robert E Lee Blvd | New Orleans | LA | $ | 68.75 |
| Jerry's Market | 1700 Periwinkle Way | Sanibel | FL | $ | 68.75 |
| Morgan's | 4306 Halls Ferry Rd | Vicksburg | MS | $ | 68.75 |
| Fresh Food Town | 4604 E Ponce de Leon Ave | Clarkston | GA | $ | 68.75 |
| Sunflower IGA | Hwy 12 East | Lexington | MS | $ | 68.75 |
| Food Depot | 3188 W Northside Dr | Jackson | MS | $ | 68.75 |
| Food Depot | 2861 Terry Rd | Jackson | MS | $ | 68.75 |
| Save A Lot | 719 Park Ave W | Greenwood | MS | $ | 68.75 |
| Save A Lot | 535 E 2nd St | Clarksdale | MS | $ | 68.75 |
| Supervalue IGA | 501 Main St | Charleston | MS | $ | 68.75 |
| Supervalue IGA | 601 Middleton Rd | Winona | MS | $ | 68.75 |
| Shoppers Value Foods | 822 E Northside Dr | Clinton | MS | $ | 68.75 |
| Supervalue | 1880 Veterans Memorial Blvd S | Eupora | MS | $ | 68.75 |
| Chandler's Supervalue | 9141 Hwy 15 | Ackerman | MS | $ | 68.75 |
| Sunflower IGA | 333 Hwy 12 E | Kosciusko | MS | $ | 68.75 |
| Save A Lot | 313 N Hyatt St | Monticello | AR | $ | 68.75 |
| Super Value IGA | 606 W 1st St | Belzoni | MS | $ | 68.75 |
| SuperValue | 504 N Main St | Warren | AR | $ | 68.75 |
| SuperValu | 2903 Bienville Rd | Ringgold | LA | $ | 68.75 |
| SuperValu | 405 S Pine St | Vivian | LA | $ | 68.75 |
| Sullivan's Grocery | 9201 Hwy 67 | Clinton | LA | $ | 68.75 |

| Store | Address | City | State | Amount |
|---|---|---|---|---|
| Sullivan's Grocery | 650 N Oak Ave | Ruleville | MS | $ 68.75 |
| Sunflower | 1023 S Hwy 65 82 | Lake Village | AR | $ 68.75 |
| Sullivan's Grocery | 718 Ave G | Kentwood | LA | $ 68.75 |
| Shoppers Value Foods | 3709 Greenwood Rd | Shreveport | LA | $ 68.75 |
| Shoppers Value Foods | 6363 Hearne Ave | Shreveport | LA | $ 68.75 |
| Shoppers Value Foods | Hwy 1 North | Greenville | MS | $ 68.75 |
| Shoppers Value Foods | 150 W Reed Rd | Greenville | MS | $ 68.75 |
| Sullivan's Grocery | 215 Hwy 51 N | Brookhaven | MS | $ 68.75 |
| Sullivan's Grocery | 130 Edwards Cir | Flora | MS | $ 68.75 |
| Sullivan's Grocery | 40 Hwy 184 | East Bude | MS | $ 68.75 |
| Price Buster | 1175 E 3rd St | Forest | MS | $ 68.75 |
| Shoppers Value Foods | 1867 Nelson St #1 | Shreveport | LA | $ 68.75 |
| Shoppers Value Foods | 101 Dan Reneau Dr | Ruston | LA | $ 68.75 |
| Sullivan's Grocery | 263 Magnolia Dr | Raleigh | MS | $ 68.75 |
| Sullivan's Grocery | 306 Franklin St | New Hebron | MS | $ 68.75 |
| Food Depot | MULTIPLE ADDRESSES | | | $ 1,556.25 |
| Vallarta Supermarkets | 17390 Main St. | Hesperia | CA | $ 23.30 |
| Vallarta Supermarket | 1801 W Ave I | Lancaster | CA | $ 219.41 |
| Vallarta Supermarket | 13051 Victory Blvd | Los Angeles | CA | $ 68.75 |
| Vallarta Supermarket | 5951 Niles St | Bakersfield | CA | $ 68.75 |
| Vallarta Supermarket | 1515 E Panama Ln | Bakersfield | CA | $ 68.75 |
| Vallarta Supermarket | 2705 S H St | Bakersfield | CA | $ 68.75 |
| Vallarta Supermarket | 8201 Topanga Canyon Blvd | Los Angeles | CA | $ 68.75 |
| Vallarta Supermarket | 7900 Imperial Hwy | Downey | CA | $ 68.75 |
| Vallarta Supermarket | 13820 Foothill Blvd. | Sylmar | CA | $ 68.75 |
| Vallarta Supermarket | 4831 E. Butler Ave. | Fresno | CA | $ 68.75 |
| Vallarta Supermarket | 23449 Lyons Avenue | Valencia | CA | $ 68.75 |
| Vallarta Supermarket | 1803 E. Palmdale Blvd. | Palmdale | CA | $ 68.75 |
| Vallarta Supermarket | 3850 N. Cedar Ave. | Fresno | CA | $ 68.75 |
| Vallarta Supermarket | 305 E. Olive Ave. | Porterville | CA | $ 68.75 |
| Vallarta Supermarket | 3112 Dinuba Blvd. | Visalia | CA | $ 68.75 |
| Vallarta Supermarket | 1111 N. Cherry St. | Tulare | CA | $ 68.75 |
| Vallarta Supermarkets | 38118 47th St. East | Palmdale | CA | $ 68.75 |
| Vallarta Supermarket | 820 Main St. | Delano | CA | $ 68.75 |
| Vallarta Supermarket | 757 South Workman St. | San Fernando | CA | $ 68.75 |
| Vallarta Supermarket | 18571 Soledad Canyon | Canyon Country | CA | $ 68.75 |
| Vallarta Supermarket | 1951 West Clinton Ave. | Fresno | CA | $ 68.75 |
| Vallarta Supermarket | 8510 Painter Ave. Suite L | Whittier | CA | $ 68.75 |
| Vallarta Supermarket | 655 N. Fair Oaks Ave. | Pasadena | CA | $ 68.75 |
| Vallarta Supermarket | 815 E. Ave K | Lancaster | CA | $ 68.75 |
| McKay's Market #1 | 149 S 7th St | Coos Bay | OR | $ 68.75 |
| McKay's Market #7 | 418 8th Street | Myrtle Point | OR | $ 68.75 |
| McKay's Market #14 | 200 S 8th St | Lakeside | OR | $ 68.75 |
| McKay's Market | 130 N Cammann St | Coos Bay | OR | $ 68.75 |
| McKay's Market #9 | 1300 Highway Ave. | Reedsport | OR | $ 68.75 |
| McKay's Market #17 | 400 N Central Blvd | Coquille | OR | $ 68.75 |
| McKay's Market #4 | 65 10th St SE | Bandon | OR | $ 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| McKay's Market | 801 SW Hwy 101 | Lincoln City | OR | $ | 68.75 |
| Don's Market | 30250 CA-79 | Santa Ysabel | CA | $ | 68.75 |
| Oliver Lemon's | 8431 11th St | Terrebonne | OR | $ | 68.75 |
| Numero Uno Market | 129 E Lomita Blvd | Carson | CA | $ | 68.75 |
| Numero Uno Market | 4373 S Vermont Ave | Los Angeles | CA | $ | 68.75 |
| Numero Uno Market | 1141 W Carson St | Torrance | CA | $ | 68.75 |
| Numero Uno Market | 1831 W 3rd St | Los Angeles | CA | $ | 68.75 |
| Numero Uno Market #111 | 10455 Laurel Canyon Blvd | Los Angeles | CA | $ | 68.75 |
| Numero Uno Market #112 | 9990 Long Beach Blvd | Lynwood | CA | $ | 68.75 |
| Numero Uno Market | 4710 S Broadway | Los Angeles | CA | $ | 68.75 |
| Numero Uno Market | 310 E Manchester Ave | Los Angeles | CA | $ | 68.75 |
| Numero Uno Market | 701 E Jefferson Blvd | Los Angeles | CA | $ | 68.75 |
| Numero Uno Market | 9127 S Figueroa St | Los Angeles | CA | $ | 68.75 |
| Numero Uno Market | 1309 S Alvarado St | Los Angeles | CA | $ | 68.75 |
| Numero Uno Market | 4831 WHITTIER BLVD | LOS ANGELES | CA | $ | 68.75 |
| Numero Uno Market | 1086 State College Blvd | Anaheim | CA | $ | 68.75 |
| Numero Uno Market | 10951 Rosecrans Ave | Norwalk | CA | $ | 68.75 |
| Treats True Value Genl Store | 197 E St Charles St | San Andreas | CA | $ | 68.75 |
| Fairfax Market | 2040 Sir Francis Drake Blvd | Fairfax | CA | $ | 68.75 |
| Westlake Market | 1260 Lake Blvd | Davis | CA | $ | 68.75 |
| Red Barn Market | 995 N Ventura Ave | Ventura | CA | $ | 68.75 |
| Cascade Select Market | 204 Cowlitz St E | Castle Rock | WA | $ | 68.75 |
| Pick Rite Thriftway | 211 Pioneer Ave E | Montesano | WA | $ | 68.75 |
| Vallarta Supermarkets | 901 Euclid Ave | National City | CA | $ | 68.75 |
| Vallarta Supermarkets | 2394 W Lincoln Ave | Anaheim | CA | $ | 68.75 |
| Vallarta Supermarkets | 1875 N Broadway | Santa Maria | CA | $ | 68.75 |
| Vallarta Supermarkets | 1357 E Los Angeles Ave | Simi Valley | CA | $ | 68.75 |
| Vallarta Supermarkets | 1482 S Broadway | Santa Maria | CA | $ | 68.75 |
| Vallarta Supermarkets | 9136 Sepulveda Blvd | Los Angeles | CA | $ | 68.75 |
| Vallarta Supermarkets | 9011 Woodman Ave | Los Angeles | CA | $ | 68.75 |
| Vallarta Supermarkets | 1315 E Valley Pkwy | Escondido | CA | $ | 68.75 |
| Vallarta Supermarkets | 8453 Reseda Blvd | Los Angeles | CA | $ | 68.75 |
| Vallarta Supermarkets | 19725 Vanowen St | Los Angeles | CA | $ | 68.75 |
| Vallarta Supermarkets | 13940 Ramona Blvd | Baldwin Park | CA | $ | 68.75 |
| Vallarta Supermarkets | 42425 Jackson St | Indio | CA | $ | 68.75 |
| Compton's Market | 4065 McKinley Blvd | Sacramento | CA | $ | 68.75 |
| Swanson's | 217 N Boone St | Aberdeen | WA | $ | 68.75 |
| Swanson's | 915 Simpson Ave | Hoquiam | WA | $ | 68.75 |
| Marianas Supermarket | 3631 W Sahara Ave | Las Vegas | NV | $ | 68.75 |
| Marianas Supermarket | 574 N Eastern Ave | Las Vegas | NV | $ | 68.75 |
| Marianas Supermarket | 4151 S Eastern Ave | Las Vegas | NV | $ | 68.75 |
| Marianas Supermarket | 2325 E Cheyenne Ave | North Las Vegas | NV | $ | 68.75 |
| Marianas Supermarket | 268 N Jones Blvd | Las Vegas | NV | $ | 68.75 |
| Los Alamos Cooperative Market | 95 Entrada Dr | Los Alamos | NM | $ | 68.75 |
| Vallarta Supermarkets | 1467 Country Club Dr | Madera | CA | $ | 68.75 |
| Pauwela Store | 375 W Kuiaha Rd Ste 35 | Haiku | HI | $ | 68.75 |
| Daniel's Market | 5256 S Mission Rd | Bonsall | CA | $ | 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| Desert Pantry | 587 Palm Canyon Dr #10 | Borrego Springs | CA | $ | 68.75 |
| Valleymax Supermarket | 2040 E Valley Pkwy | Escondido | CA | $ | 68.75 |
| Vallarta Supermarket | 8200 Rosedale Hwy | Bakersfield | CA | $ | 68.75 |
| Ocean Shores IGA | 101 E Chance a La Mer | Ocean Shores | WA | $ | 68.75 |
| Fiesta Supermarket | 915 Poso Dr | Wasco | CA | $ | 68.75 |
| Fiesta Foods | 115 S 10th Ave | Pasco | WA | $ | 68.75 |
| Fiesta Foods | 2010 Yakima Valley Hwy ##7 | Sunnyside | WA | $ | 68.75 |
| Fiesta Foods | 1008 E Nob Hill | Yakima | WA | $ | 68.75 |
| Cardenas Markets | 2400 E Bonanza Rd | Las Vegas | NV | $ | 12.50 |
| Cardenas Markets | 4700 Meadows Ln | Las Vegas | NV | $ | 12.50 |
| Cardenas Markets | 4500 E Tropicana Ave | Las Vegas | NV | $ | 12.50 |
| Cardenas Markets | 2545 S Eastern Ave | Las Vegas | NV | $ | 12.50 |
| Cardenas Markets | 1837 E 4th St | Ontario | CA | $ | 12.50 |
| Cardenas Markets | 5281 Holt Blvd | Montclair | CA | $ | 12.50 |
| Saar's Super Saver | 1702 Auburn Way N | Auburn | WA | $ | 68.75 |
| Parkland Marketplace | 13322 Pacific Ave S | Tacoma | WA | $ | 68.75 |
| Marketon | 1500 S Wells Ave | Reno | NV | $ | 68.75 |
| Marketon | 2475 E Tropicana Ave | Las Vegas | NV | $ | 68.25 |
| Marketon | 755 N Nellis Blvd ##1 | Las Vegas | NV | $ | 68.75 |
| Marketon | 840 N Decatur Blvd | Las Vegas | NV | $ | 68.75 |
| Saar Marketplace | 10616 16th Ave SW | Seattle | WA | $ | 68.75 |
| Raley's | 1970 Blue Oaks Blvd | Roseville | CA | $ | 72.50 |
| Bel Air | 4320 Arden Way | Sacramento | CA | $ | 72.50 |
| Cornucopia Natural Wellness Market | 150 Main St STE 8 | Northampton | MA | $ | 68.75 |
| Food Bazaar | 635 S Clinton Ave | Trenton | NJ | $ | 68.75 |
| FOOD BAZAAR | 500 Sylvan Ave | Bridgeport | CT | $ | 68.75 |
| FOOD BAZAAR | 345 Huntington Turnpike | Bridgeport | CT | $ | 68.75 |
| FOOD BAZAAR | 211 Elmora Ave | Elizabeth | NJ | $ | 68.75 |
| FOOD BAZAAR | 425 Anderson Ave | Fairview | NJ | $ | 68.75 |
| FOOD BAZAAR | 1425 John F. Kennedy Blvd | North Bergen | NJ | $ | 68.75 |
| Natural Food Exchange | 39 Pleasant St Unit 1 | Stoneham | MA | $ | 68.75 |
| Potash Market | 875 N State St | Chicago | IL | $ | 68.75 |
| Healthy Habitz | 975 N Main St #suite a | Frankenmuth | MI | $ | 68.75 |
| Nature's Oasis | 3385 Tuttle Rd ste 104 | Shaker Heights | OH | $ | 68.75 |
| Zerbos Market & Bistro | 3100 E West Maple Rd | Commerce Charter Twp | MI | $ | 68.75 |
| The Produce Exchange | 920 E Lake St | Minneapolis | MN | $ | 68.75 |
| Crest Foods | 249 N Douglas Blvd | Midwest City | OK | $ | 68.75 |
| Crest Foods | 2200 W 15th St #124 | Edmond | OK | $ | 68.75 |
| Crest Foods | 1315 N Eastern Ave | Moore | OK | $ | 68.75 |
| Crest Foods | 11120 N Rockwell Ave | Oklahoma City | OK | $ | 68.75 |
| Crest Foods | 10601 S May Ave | Oklahoma City | OK | $ | 68.75 |
| Crest Foods | 2550 Mt Williams Dr | Norman | OK | $ | 68.75 |
| Crest Foods | 715 N Czech Hall Rd | Yukon | OK | $ | 68.75 |
| Harvest Farmers Market | 25600 Westheimer Pkwy | Katy | TX | $ | 68.75 |
| Harvest Farmers Market | 4603 Sienna Pkwy | Missouri City | TX | $ | 68.75 |
| Harvest Farmers Market | 25115 Gosling Rd | Spring | TX | $ | 68.75 |
| Harvest Farmers Market | 2295 Woodforest Pkwy N | Montgomery | TX | $ | 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| Earth's Food Barn | 116 E Cherokee Ave | Sallisaw | OK | $ | 68.75 |
| Cypress Point Fresh Market | 500 US-90 Suite 120 | Patterson | LA | $ | 68.75 |
| Oak Point Fresh Market | 35045 Hwy 16 | Denham Springs | LA | $ | 68.75 |
| Oak Point Fresh Market | 14485 Greenwell Springs Rd | Greenwell Springs | LA | $ | 68.75 |
| Takubeh Natural Market | 20690 Williams Hwy | Williams | OR | $ | 68.75 |

FEB 1-7 TOTAL $ 41,374.70

## CORP FEBRUARY 1-7, 2023 RENT TOTALS

| Banner | Street Address | City | State | Rent |
|---|---|---|---|---|
| Cub Foods | 100 Opportunity Blvd | Cambridge | MN | $ 68.75 |
| Cub Foods | 216 7th St W | Monticello | MN | $ 68.75 |
| Cub Foods (Plymouth) | 3550 Vicksburg Ln N Ste C | Plymouth | MN | $ 68.75 |
| Cub Foods | 4445 Nathan Ln N | Plymouth | MN | $ 68.75 |
| Cub Foods (Savage) | 14075 State Hwy 13 | Savage | MN | $ 68.75 |
| Cub Foods | 5301 N 36th Ave Ste 3 | Crystal | MN | $ 68.75 |
| Cub Foods | 8421 Lyndale Ave S | Bloomington | MN | $ 68.75 |
| Cub Foods | 300 E Travelers Trail | Burnsville | MN | $ 68.75 |
| Cub Foods (Phalen) | 1177 Clarence St | St Paul | MN | $ 68.75 |
| Cub Foods | 1801 Market Dr | Stillwater | MN | $ 68.75 |
| Cub Foods | 1940 Cliff Lake Rd | Eagan | MN | $ 68.75 |
| Cub Foods | 15350 Cedar Ave | Apple Valley | MN | $ 68.75 |
| Cub Foods | 2390 White Bear Ave | Maplewood | MN | $ 68.75 |
| Cub Foods | 8150 Wedgewood Ln N | Maple Grove | MN | $ 68.75 |
| Cub Foods (Brooklyn Park | 9655 Colorado Ln N | Brooklyn Park | MN | $ 68.75 |
| Cub Foods | 585 Northtown Dr NE | Blaine | MN | $ 68.75 |
| Cub Foods | 4205 Pheasant Ridge Dr NE | Blaine | MN | $ 68.75 |
| Cub Foods | 1512 S.W. - ROUTE 26 | Freeport | IL | $ 68.75 |
| Cub Foods | 2600 Rice Creek Rd | New Brighton | MN | $ 68.75 |
| Cub Foods | 3930 Silver Lake Rd NE | St Anthony | MN | $ 68.75 |
| Cub Foods | 2013 W Broadway Ave | Forest Lake | MN | $ 68.75 |
| Cub Foods | 246 57th Ave NE | Fridley | MN | $ 68.75 |
| Cub Foods | 7191 10th St N | Oakdale | MN | $ 68.75 |
| Cub Foods | 3717 Lexington Ave N | Arden Hills | MN | $ 68.75 |
| Cub Foods | 1920 Buerkle Rd | White Bear Lake | MN | $ 68.75 |
| Cub Foods | 1440 University Ave W | St Paul | MN | $ 68.75 |
| Cub Foods | 100 W County B Rd W | Maplewood | MN | $ 68.75 |
| Cub Foods | 1020 Diffley Rd | Eagan | MN | $ 68.75 |
| Cub Foods | 4601 Snelling Ave | Minneapolis | MN | $ 68.75 |
| Cub Foods | 1750 WEST COUNTY ROAD 42 | Burnsville | MN | $ 68.75 |
| Cub Foods | 701 W Broadway Ave | Minneapolis | MN | $ 68.75 |
| Cub Foods | 1104 Lagoon Ave | Minneapolis | MN | $ 68.75 |
| Shoppers | 5457 Baltimore National Pike | Baltimore | MD | $ 68.75 |
| Shoppers | 1200 Eastern Blvd | Baltimore | MD | $ 68.75 |
| Cub Foods | 8600 114th Ave N | Champlin | MN | $ 68.75 |
| Cub Foods | 5370 W 16th St | St Louis Park | MN | $ 68.75 |
| Cub Foods | 10881 University Ave NE | Blaine | MN | $ 68.75 |

| | | | | | |
|---|---|---|---|---|---|
| Cub Foods | 7555 W Broadway Ave | Minneapolis | MN | $ | 68.75 |
| Shoppers | 1955 E Joppa Rd | Baltimore | MD | $ | 68.75 |
| Cub Foods | 3784 150th St W | Rosemount | MN | $ | 68.75 |
| Cub Foods | 8690 E Point Douglas Rd | Cottage Grove | MN | $ | 68.75 |
| Cub Foods | 2050 Northdale Blvd NW | Coon Rapids | MN | $ | 68.75 |
| Cub Foods | 17756 Kenwood Trail | Lakeville | MN | $ | 68.75 |
| Cub Foods | 7435 179th St W | Lakeville | MN | $ | 68.75 |
| Cub Foods | 12595 Central Ave NE | Blaine | MN | $ | 68.75 |
| Cub Foods | 20250 Heritage Dr | Lakeville | MN | $ | 68.75 |
| Cub Foods | 1729 Market Blvd | Hastings | MN | $ | 68.75 |
| Shoppers | 4720 Cherry Hill Rd | College Park | MD | $ | 68.75 |
| Cub Foods | 2201 1st St S | Willmar | MN | $ | 68.75 |
| Cub Foods | 7900 Market Blvd | Chanhassen | MN | $ | 68.75 |
| Cub Foods | 1276 Town Centre Dr | Eagan | MN | $ | 68.75 |
| Cub Foods | 23800 MN-7 | Shorewood | MN | $ | 68.75 |
| Cub Foods | 2423 MN-3 | Northfield | MN | $ | 68.75 |
| Cub Foods | 615 W Central Entrance | Duluth | MN | $ | 68.75 |
| Cub Foods | 1800 Madison Ave | Mankato | MN | $ | 68.75 |
| Cub Foods | 1021 15th avenue se | ROCHESTER | MN | $ | 68.75 |
| Cub Foods | 1200 S Riverfront Dr | Mankato | MN | $ | 68.75 |
| Shoppers | 551 Jermor Ln | Westminster | MD | $ | 68.75 |
| Shoppers | 18066 Mateny Rd | Germantown | MD | $ | 68.75 |
| Shoppers | 13600 Baltimore Ave #100 | Laurel | MD | $ | 68.75 |
| Shoppers | 670 Old Mill Rd | Millersville | MD | $ | 68.75 |
| Shoppers | 3441 Fort Meade Rd | Laurel | MD | $ | 68.75 |
| Shoppers | 2000 Gwynns Falls Pkwy | Baltimore | MD | $ | 68.75 |
| Shoppers | 806 Largo Center Drive | Upper Marlboro | MD | $ | 68.75 |
| Shoppers | 7790 Riverdale Rd | New Carrollton | MD | $ | 68.75 |
| Shoppers | 5820 Silver Hill Rd | District Heights | MD | $ | 68.75 |
| Shoppers | 10501 Martin Luther King Jr Hwy | Bowie | MD | $ | 68.75 |
| Shoppers | 7660 Richmond Hwy | Alexandria | VA | $ | 68.75 |
| Shoppers | 4174 Fortuna Ctr Plz | Dumfries | VA | $ | 68.75 |
| Shoppers | 1505 Stafford Market Pl | Stafford | VA | $ | 68.75 |
| Cub Foods | 2100 Snelling Ave N | Roseville | MN | $ | 68.75 |

CORP FEB 1-7 TOTAL $ 4,881.25

| | | |
|---|---|---|
| January Total | $ | 187,769.35 |
| Feb 1-7 Total | $ | 46,255.95 |
| GRAND TOTAL OWED | $ | 234,025.30 |