BRETT A. AXELROD, NVB 5859
NICHOLAS A. KOFFROTH, NVB 16264
ZACHARY T. WILLIAMS, NVB 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
    nkoffroth@foxrothschild.com
    zwilliams@foxrothschild.com
*Counsel for Debtor*

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC., dba COIN CLOUD, | Chapter 11 |
| Debtor. | **NOTICE OF FILING: REVISED EXHIBITS TO DEBTOR'S *AMENDED* MOTION FOR ORDER: (A) CONFIRMING AUCTION RESULTS; (B) APPROVING THE SALE OF CERTAIN OF DEBTOR'S ASSETS TO HELLER CAPITAL GROUP, LLC, AND GENESIS COIN, INC., FREE AND CLEAR OF LIENS CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS; (C) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN OF THE DEBTOR'S EXECUTORY CONTRACTS AND UNEXPIRED LEASES RELATED THERETO; AND (D) GRANTING RELATED RELIEF [ECF NO. 730]** |
| | Hearing Date:    June 28, 2023<br>Hearing Time:    10:30 a.m. |

146922712.1

1

1    Cash Cloud, Inc. dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-

2 captioned case (the "Chapter 11 Case"), by and through its undersigned counsel, Fox Rothschild LLP

3 hereby files revised **Exhibit A** Heller Asset Purchase Agreement and revised **Exhibit B** Genesis

4 Coin Asset Purchase Agreement to *Debtor's Amended Motion for Order: (A) Confirming Auction*

5 *Results; (B) Approving the Sale of Certain of Debtor's Assets to Heller Capital Group, LLC, and*

6 *Genesis Coin, Inc., Free and Clear of Liens Claims, Encumbrances, and Other Interests; (C)*

7 *Authorizing the Assumption and Assignment of Certain of the Debtor's Executory Contracts and*

8 *Unexpired Leases Related Thereto; and (D) Granting Related Relief* [ECF No. 730] (the "Sale

9 Motion"); and

10    Copies of revised Exhibit A and Exhibit B to the Sale Motion are attached hereto.

11    Dated this 22nd day of June 2023.

12                              **FOX ROTHSCHILD LLP**

13                              By:    */s/Brett A. Axelrod*

14                                  BRETT A. AXELROD, ESQ.
                                    Nevada Bar No. 5859
15                                  NICHOLAS A. KOFFROTH, ESQ.
                                    Nevada Bar No. 16264
16                                  ZACHARY T. WILLIAMS, ESQ.
                                    Nevada Bar No. 16023
17                                  1980 Festival Plaza Drive, Suite 700
18                                  Las Vegas, Nevada 89135
                                    *Counsel for Debtor*
19

20

21

22

23

24

25

26

27

28

146922712.1

**EXHIBIT A**
**REVISED HELLER ASSET PURCHASE AGREEMENT**

# ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (this "Agreement") is made and entered into as of _____, 2023 (the "Execution Date") by and among Heller Capital Group, LLC, or its assignee ("Purchaser") and Coin Cloud, Inc., d/b/a Coin Cloud ("Seller" or "Debtor") who hereby agree as follows:

## RECITALS

WHEREAS, on February 7, 2023 (the "Petition Date"), Seller commenced a Chapter 11 bankruptcy case docketed at BK-23-10423-mkn in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Case");

WHEREAS, Seller owns, operates, and leases certain digital currency machines (each a "DCM") as part of its business (such business, as presently conducted by Seller, shall be collectively referred to herein as the "Business"), as Debtor and Debtor-in-Possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code;

WHEREAS, Seller wishes to sell, transfer, convey, assign and deliver to Purchaser, in accordance with Sections 363 and 365 and the other applicable provisions of the Bankruptcy Code, all of the Purchased Assets (as defined below) upon the terms and subject to the conditions set forth in this Agreement (hereinafter collectively referred to as the "Transaction");

WHEREAS, Purchaser wishes to purchase and take delivery of such Purchased Assets subject to such conditions;

WHEREAS, the Purchased Assets will be sold by the Debtor to Purchaser pursuant to the terms of this Agreement and as authorized by Section 363 of the Bankruptcy Code;

WHEREAS, the Assumed Leases (as defined below) and Assumed Contracts (as defined below) will be assumed and assigned by the Debtor to Purchaser pursuant the terms of this Agreement and as authorized by Section 365 of the Bankruptcy Code;

WHEREAS, Purchaser was the winning bidder at a court approved auction sale conducted by Seller in the Bankruptcy Case (the "Winning Bid"); and

WHEREAS, the Seller and Purchaser have agreed to reflect the Purchaser's agreement to purchase, and the Seller's agreement to sell, the Purchased Assets on the mutually agreeable terms set forth herein.

NOW, THEREFORE, in consideration of the premises and mutual covenants and agreements herein set forth and for other good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, the parties hereto hereby agree as follows:

## ARTICLE I
## PURCHASE AND SALE; ASSUMPTION OF CERTAIN LIABILITIES

Section 1.1  Purchase and Sale of Purchased Assets.  Except as otherwise provided and subject to the terms and conditions set forth in this Agreement and subject to Bankruptcy Court approval, Seller agrees to sell, convey, assign, transfer and deliver to Purchaser, and Purchaser agrees to purchase, acquire and take assignment and delivery of, for the consideration specified in Section 1.3, all of Seller's right, title and

interest in and to the Purchased Assets, free and clear of all Liens, claims or interests of any type or nature, whether known or unknown, of Seller or any other party.

Section 1.2  <u>Assignment and Assumption of Liabilities</u>.  Except as otherwise provided and subject to the terms and conditions set forth in this Agreement and subject to the Bankruptcy Court approval, Purchaser shall assume from Seller, and thereafter be responsible for the payment, performance or discharge of, the Assumed Liabilities. Purchaser shall have no liability or obligation with respect to any of the Excluded Liabilities.

Section 1.3  <u>Purchase Price</u>.  The purchase price for the Purchased Assets (the "Purchase Price") shall be (a) cash in the amount of $4,200,000, subject to reduction prior to Closing in accordance with the Purchase Price Adjustment set forth in Section 1.8 (the "<u>Cash Purchase Price</u>"), and (b) the assumption of the Assumed Liabilities.  The Parties hereto agree and acknowledge that the Deposit shall be applied to the Cash Purchase Price at the Closing.  At the Closing, Purchaser shall pay by wire to [Seller] an amount in cash equal to the (i) Cash Purchase Price, minus (ii) the Deposit.  Payments made pursuant to this Section 1.3 shall be allocated among the Purchased Assets in accordance with Section 1.5.

Section 1.4  <u>Extension Fee</u>.  Purchaser shall pay to Debtor  the sum of $250,000.00 (the "<u>Extension Fee</u>") in consideration for Debtor's agreement that the Closing shall not take place prior to July 21, 2023. The Extension Fee shall be paid as follows: (i) Purchaser shall pay $75,000 of the Extension Fee to Debtor upon execution of this Agreement; and (ii) Purchaser shall pay the remaining $175,000 balance of the Extension Fee to the Debtor upon Closing, with each such payment being made by wire transfer to an account designated by Seller. The Extension Fee shall be separate from, in addition to, and not a deposit or advance against, the Cash Purchase Price.

Section 1.5  <u>Allocation of Purchase Price</u>.  Within ninety (90) days following the Closing, Purchaser shall deliver to Seller a statement allocating the Purchase Price among the Purchased Assets in accordance with Section 1060 of the Code (the "<u>Allocation Statement</u>").

Section 1.6  <u>Deemed Consents and Cure Payments</u>.  For all purposes of this Agreement (including all representations and warranties of Seller contained herein), Seller shall be deemed to have obtained all required consents in respect of the assignment of any of Assumed Contracts or Assumed Leases if, and to the extent that, pursuant to the Sale Order or other Bankruptcy Court Order, Seller is authorized to assume and assign Assumed Contracts and Assumed Leases to Purchaser pursuant to Section 365 of the Bankruptcy Code and any applicable Cure Payments have been satisfied by Purchaser on Seller's behalf, as provided herein.

Section 1.7  <u>Obligations in Respect of Assumed Contracts and Assumed Leases</u>.  To the extent that any of the Assumed Contracts and Assumed Leases are subject to a cure amount pursuant to Sections 363 or 365 of the Bankruptcy Code or otherwise, immediately after Closing, Purchaser shall directly pay or otherwise provide for the amount of any applicable Cure Payment.

Section 1.8  <u>Purchase Price Adjustment</u>.  Prior to Closing, Purchaser shall be given commercially reasonable access to each of the DCMs identified by Seller in order to complete its due diligence and determine whether such DCMs are held at the warehouses identified on Schedule 2.1(a) and are in Working Condition.  In event that the number of DCMs in such warehouses varies by more than 5% (less than Seller's stated 2,200) or that more than 10% of such DCMs are not in Working Condition, the Cash Purchase Price shall be reduced by 10% (the "<u>Purchase Price Adjustment</u>").

Section 1.9 <u>Purchase Price Adjustment for AVT Nevada L.P. Machines.</u> Debtor leases approximately 483 DCMs (the "<u>AVT DCMs</u>") from AVT Nevada L.P. ("<u>AVT</u>"), who has agreed in principle to allow Debtor to include the AVT DCMs as part of the Purchased Assets. Prior to any hearing to approve the Sale Order, Debtor shall obtain written consent from AVT for the inclusion of the AVT DCMs in the Purchased Assets. If Debtor does not obtain such written consent from AVT, or if AVT otherwise revokes its consent to have the AVT DCMs included in the Purchased Assets prior to the hearing to approve the Sale Order, the AVT DCMs shall not be included in the Purchased Assets, and the Purchase Price shall be reduced pursuant to the pro rata allocation of Purchase Price for the AVT DCMs, which amount shall also be included on the Allocation Statement. To the extent that any AVT DCM is operating in connection with or pursuant to any Assumed Contract or Assumed Lease, Purchaser shall have the right to reject such related Assumed Contract or Assumed Lease, and Purchaser shall have no obligation to pay any related Cure Amounts, or associated operational or rent costs for any such Assumed Lease or Assumed Contract.

## ARTICLE II
## DESCRIPTION OF PURCHASED ASSETS; EXCLUDED ASSETS; ASSUMPTION OF LIABILITIES

Section 2.1 <u>Purchased Assets</u>. Upon the terms and subject to the conditions set forth in this Agreement, at the Closing, Seller shall sell, convey, transfer, assign and deliver to Purchaser, and Purchaser shall purchase, acquire and take assignment and delivery from Seller, all of Seller's right and title to and interest in and to the following assets, properties, and rights (contractual or otherwise) owned by Seller, excluding, for the avoidance of doubt, the Excluded Assets (defined below) (the assets so included, collectively, the "<u>Purchased Assets</u>"):

(a) all (i) Equipment, including the DCMs listed or described on <u>Schedule 2.1(a)(i)</u> or otherwise utilized in the servicing of the Assumed Leases (as defined herein), without limitation, any related parts and components of such DCMs (collectively, the "<u>Purchased DCMs</u>"), and including (ii) all post-Closing warranty rights or claims associated therewith, and only those leases described on <u>Schedule 2.1(a)(ii)</u> (collectively, the "<u>Assumed Leases</u>");

(b) copies of all books and records relating to the Purchased Assets, including customer or client lists, files, documentation, warranty information, records (including sales records relating to each customer), and the related documentation (collectively, the "<u>DCM Information</u>"); provided that the same shall only be sold to Purchaser (i) to the extent available to Seller on the Closing Date; (ii) to the extent permitted by Law; and (ii) to the extent permitted by Seller's privacy and other applicable policies and/or agreements with customers and/or clients. For the avoidance of doubt, Seller shall retain all original books and records relating to the Purchased Assets, including all DCM information;

(c) all Contracts described on Schedule 2.1(c) (collectively, the "<u>Assumed Contracts</u>");

(d) with respect to each of the Purchased DCMs, (i) all keys required to access each kiosk or vault, (ii) all administrative passwords to access terminal software, (iii) all vault lock status combinations or physical key locks on each vault, and (iv) all vault combinations that are not in default position or are used in connection with a national armored carrier (collectively, the "<u>DCM Access Tools</u>");

(e) except as my be limited by the express exclusions set forth below, all other or additional assets, properties, privileges, rights and interests of the Seller related to the Purchased Assets of every kind and description and wherever located, whether known or unknown, fixed or unfixed, accrued, absolute, contingent or otherwise, and whether or not specifically referred to in this Agreement; *provided, however,*

none of the Parties hereto intends that the Purchaser, or any of its Affiliates, shall be deemed to be a successor to the Seller with respect to Purchased Assets; and

(f) all warranty rights that Debtor may have in connection with the Purchased DCMs for periods following Closing.

For the avoidance of doubt, the Purchased Assets expressly exclude: (a) except as specifically set forth herein, claims (including warranty claims), warranty rights, litigation rights, etc. in respect of all pre-Closing periods; (b) all cash and cash equivalents, bank accounts and securities of Seller, including shares of capital stock or other equity interests of Seller or its Affiliates; (c) all Contracts that are not Assumed Contracts; (d) the corporate seals, organizational documents, minute books, stock books, Tax Returns, books of account or other records having to do with the corporate organization of Seller, all employee-related or employee benefit-related files or records, and any other books and records which Seller is prohibited from disclosing or transferring to Buyer under applicable Law and is required by applicable Law to retain; (e) all insurance policies of Seller and all rights to applicable claims and proceeds thereunder; (f) all Employee Plans and trusts or other assets attributable thereto; all Tax assets (including duty and Tax refunds and prepayments) of Seller or any of its Affiliates; (g) all permits and licenses; (h) except as specifically set forth herein, all rights to any action, suit or claim of any nature available to or being pursued by Seller, whether arising by way of counterclaim or otherwise; and, (i) all assets sold to Genesis Coin, Inc. under the Genesis Coin Asset Purchase Agreement, and (j) all assets, properties and rights used by Seller in its businesses other than the Business.

Section 2.2  Assumed Liabilities.  Upon the terms and subject to the conditions set forth in this Agreement, at the Closing, the Purchaser shall execute and deliver to the Seller an assumption and assignment agreement in the Form of Exhibit A or such other form as may be in form and substance reasonably satisfactory to the Seller and the Purchaser (the "Assumption and Assignment Agreement") pursuant to which the Purchaser shall assume and agree to discharge, when due (in accordance with its respective terms and subject to the respective conditions thereof), only the following Liabilities (without duplication) (collectively, the "Assumed Liabilities") and no others:

(a) the cure payment obligation of the Seller as set forth on Schedule 2.1(a)(ii) and 2.1(c) (the "Cure Payments") in order for the Seller to assume and assign the Assumed Contracts and Assumed Leases under Section 365(b) of the Bankruptcy Code; *provided, however, that* Purchaser shall not be responsible to pay more than the cure payment for each contract identified on Schedule 2.1(a)(ii) and 2.1(c) and to the extent a counter party objects to the cure payment referenced on Schedule 2.1(a)(ii) and 2.1(c) and the Purchaser and the counter party are unable to stipulate to a different cure amount, then the underlying contract related to such objection shall be deemed rejected by the Seller and Purchaser shall have no obligation to have such contract assigned to it or pay such cure amount.

(b) all Liabilities under the Assumed Contracts and Assumed Leases arising after the Closing Date; and

(c) all Liabilities arising out of the ownership of the Purchased Assets after the Closing Date.

Section 2.3  Excluded Liabilities. Other than the Assumed Liabilities, Purchaser shall not assume or be bound by or be obligated or responsible for any duties, responsibilities, commitments, expenses, obligations, leases or liabilities of Seller or relating to the Purchased Assets (or which may be asserted against or imposed upon Purchaser as a successor or transferee of Seller as an acquirer of the Purchased Assets as a matter of law) of any kind or nature, fixed or contingent, known or unknown, including, without limitation, the following (collectively, the "Excluded Liabilities"):

(a) any Liability of Seller in respect of any Taxes;

(b) any Liability of Seller under any contract or lease;

(c) any Liability of Seller relating to (i) events or conditions occurring or existing in connection with, or arising out of, the Seller's Business prior to the Closing Date, or (ii) arising from Seller's ownership, possession, use operation, or sale or other disposition prior to the Closing Date of any of the Purchased Assets (or any other assets, properties, rights or interests associated, at any time prior to the Closing Date, with the Seller's business;

(d) any Liability of Seller arising out of or resulting from its compliance or noncompliance with any Law;

(e) any liabilities to Seller's customers arising out of customer sales of crypto currencies whereby customers have not yet redeemed cash or crypto currencies.

(f) any Liability of Seller arising out of or related to any Legal Proceeding against it or any Legal Proceeding which could reasonably be expected to have an adverse effect on the Purchased Assets and which was or could have been asserted on or prior to the Closing Date or to the extent the basis of which arose or accrued on or prior to the Closing Date;

(g) any Liabilities of Seller arising under or in connection with any Employee Plans of, or maintained or required to be maintained by, Seller;

(h) any Liability of Seller, arising out of, or relating to, this Agreement or the transactions contemplated by this Agreement, whether incurred prior to, at or subsequent to the Closing Date, including Seller's obligation to pay any fees or commissions to any broker or finder in connection with the transactions contemplated by this Agreement;

(i) any successor liability of the Seller; and,

(j) any contract that was originally part of the Assumed Contracts or Assumed Leases and was rejected due to the cure amount being more than the amount stated in Schedule 2.1(a)(ii) or 2.1(c).

## ARTICLE III
## BANKRUPTCY COURT APPROVAL

Section 3.1 Entry of Order Approving Sale.

(a) Seller shall use its reasonable best efforts to obtain entry of an order of the Bankruptcy Court approving the sale on the terms of this Agreement. The Sale Order shall be in a form reasonably satisfactory to Purchaser and Seller, and shall, among other things:

(i) approve and direct the sale and assignment of the Purchased Assets by Debtor to Purchaser, and the assumption and assignment of the Assumed Leases and Assumed Contracts by Debtor to Purchaser, pursuant to the terms of this Agreement and free and clear of all Liens, claims or interests, based on appropriate findings and rulings pursuant to, inter alia, Sections 363(b), (f) and (m) and 365 of the Bankruptcy Code, including but not limited to Sections 365(h), (i), (l) and (n) and the release of Purchaser of any applicable rights otherwise associated with, and which may otherwise be to the benefit of, any third parties; provided that notwithstanding anything to the contrary in the Agreement;

(ii) include a finding that Purchaser is a good faith purchaser pursuant to Section 363(m) of the Bankruptcy Code;

(iii) include a finding that Purchaser is not deemed to be a successor to Seller, to have, de facto or otherwise, merged with or into Seller or to be a mere continuation of Seller;

(iv) include a finding that the Consideration is a fair and reasonable price for the Purchased Assets;

(v) include a finding confirming the adequacy of notice to all creditors and parties in interest and parties to any executory contract, unexpired lease or right of entry; and

(vi) include provisions for the retention of jurisdiction in the Bankruptcy Court relating to title to the Purchased Assets and claims against the Purchased Assets which arose or were based on facts or occurrences prior to the Closing. Furthermore, the Sale Order shall not have been reversed, stayed, modified or amended and not subject to an appeal.

(vii) The Cure Payments are the only amount needed to cure the Debtor's monetary defaults under the Assumed Contracts and the Assumed Leases pursuant to Section 365(b) of the Bankruptcy Code.

(b) Seller shall provide notice of any hearing on the motion to approve the Sale Order or any other matter before the Bankruptcy Court relating to this Agreement or the Transaction Documents, in each case as required by the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the District of Nevada or as otherwise ordered by the Bankruptcy Court.

## ARTICLE IV
## INSTRUMENTS OF TRANSFER AND ASSUMPTION

Section 4.1 <u>Transfer Documents</u>. At the Closing, Seller will deliver to Purchaser (a) one or more Assumption and Assignment Agreement in substantially the form attached hereto as <u>Exhibit A</u>, (b) Bills of Sale in substantially the form attached hereto as <u>Exhibit B</u> (the "<u>Bill of Sale</u>"), and (c) all such other good and sufficient instruments of sale, transfer and conveyance consistent with the terms and provisions of this Agreement, including, without limitation, the Purchased Assets, and any other assignments as shall be reasonably necessary to vest in Purchaser all of Seller's right and title to, and interest in, the Purchased Assets.

## ARTICLE V
## CLOSING

Section 5.1 <u>Closing Date</u>. Subject to the terms and conditions hereof, the closing of the transactions contemplated by this Agreement (the "<u>Closing</u>") shall take place at [ _____ ], or such other location as may be mutually agreed upon between the Parties, on the date which is not later than the first (1st) business day following the date on which all conditions to Closing set forth in Articles IX and X hereof have been satisfied or waived (the "<u>Closing Date</u>"). The Closing shall be effective as of 12:01 a.m. Eastern Time on the Closing Date. Notwithstanding the foregoing, the parties hereto acknowledge and agree that Purchaser shall not be required to close prior to July 21, 2023, as such date was contemplated and agreed upon in connection with, and as consideration for, the Extension Fee.

## ARTICLE VI
## SELLER'S REPRESENTATIONS AND WARRANTIES

Seller represents and warrants to Purchaser that the statements contained in this Article VI are true and correct as of the Execution Date and will be true and correct as of the Closing Date, subject to the disclosures and exceptions set forth in the Disclosure Schedules attached hereto, which may be amended from time to time through the Closing Date.

Section 6.1 <u>Organization, Qualification and Corporate Power</u>. Seller is a corporation duly organized, validly existing and in good standing under the Laws of the State of Nevada and is in good standing under the Laws of each jurisdiction where such qualification is required, except where the lack of such qualification would not reasonably be expected to have a Material Adverse Effect. Seller has all necessary power and authority to own and operate its properties and to carry on its business as it is now being conducted. Seller has the power and authority to execute and deliver and, subject to order of the Bankruptcy Court, perform its obligations under this Agreement and the other Transaction Documents, and to undertake the transactions contemplated hereby and thereby. As used herein, the term "<u>Transaction Documents</u>" means this Agreement and all other agreements, documents and instruments executed in connection herewith or required to be executed and/or delivered by Seller in accordance with the provisions of this Agreement.

Section 6.2 <u>Authorization, Execution and Delivery of Agreement and Transaction Documents</u>. The execution, delivery and performance of this Agreement and the other Transaction Documents by Seller and the transfer or assignment of the Purchased Assets to Purchaser have been duly and validly authorized and approved by all necessary corporate action. Subject to order of the Bankruptcy Court and pursuant thereto, Seller will have full power, right and authority to sell and convey to Purchaser the Purchased Assets owned by Seller, subject to any necessary authorization from the Bankruptcy Court.

Section 6.3 <u>Title to and Condition of Assets</u>. Except as set forth in <u>Schedule 6.3</u> hereto, Seller has title to, or a valid leasehold interest in, all of the properties and assets included in the Purchased Assets, and upon the consummation of the transactions contemplated hereby and by the Transaction Documents, Purchaser will acquire title to all of the Purchased Assets, free and clear of all Liens. For the avoidance of doubt, Seller has a leasehold interest in the AVT DCMs and shall obtain written consent from AVT to include the AVT DCMs in the Purchased Assets prior to such date of the hearing to approve the Sale Order.

Section 6.4   Assumed Leases and Assumed Contracts. Schedule 2.1(a)(ii) sets forth the list of all Assumed Leases and Schedule 2.1(c) sets forth the list of all Assumed Contracts. Except for defaults that will be cured through the Cure Payments set forth on Schedules 2.1(a)(ii) and 2.1(c), neither Seller, nor to the Knowledge of Seller, any other party thereto is in default or breach in any material respect under the terms of any Assumed Lease or Assumed Contract.

Section 6.5   <u>Brokers</u>. Except for those set forth in Schedule 6.5, for whom Seller shall be solely responsible for any fees or commissions owing, Seller has not engaged any agent, broker or other Person acting pursuant to the express or implied authority of Seller which is or may be entitled to a commission or broker or finder's fee in connection with the transactions contemplated by this Agreement or otherwise with respect to the sale of the Purchased Assets.

Section 6.6 <u>Exclusivity of Representations.</u>  The representations and warranties expressly made by Seller in this ARTICLE VI are the exclusive representations and warranties made by Seller. Except for the express representations and warranties set forth in this ARTICLE VI of this Agreement, Seller disclaims any other representations or warranties of any kind or nature whatsoever, oral or written, statutory, or express or implied, with respect to the Business, the Purchased Assets, or the Assumed Liabilities. Except as expressly and specifically set forth in this Agreement, the condition of the Purchased Assets and the Assumed Liabilities shall be "as is" and "where is" and Seller makes no representation or warranty of merchantability, suitability, fitness for a particular purpose, or quality with respect to any of the Purchased Assets or Assumed Liabilities or as to the condition or workmanship thereof or the absence of any defects therein, whether latent or patent.   Seller is not, directly or indirectly, making any representations or warranties regarding any pro-forma financial information, financial projections or other forward-looking

statements of the Business, the Purchased Assets, or the Assumed Liabilities. It is understood that any due diligence materials made available to Purchaser and/or its respective representatives do not, directly or indirectly, and shall not be deemed to, directly or indirectly, contain representations or warranties of Seller or its representatives.

## ARTICLE VII
## PURCHASER'S REPRESENTATIONS

Purchaser represents and warrants to Seller that the statements contained in this Article VII are true and correct as of the Execution Date and will be true and correct as of the Closing Date.

Section 7.1 <u>Organization; Qualification and Limited Liability Company Power</u>. Purchaser is a limited liability company duly organized, validly existing and in good standing under the Laws of the State of Delaware. Purchaser has all necessary power and authority to (a) own and operate its properties, carry on its business as it is now being conducted, (c) perform its obligations under this Agreement and the other Transaction Documents, and to undertake and carry out the transactions contemplated hereby and thereby, and (d) own and operate the Purchased Assets and Business.

Section 7.2 <u>Authorization, Execution and Delivery of Agreement and Transaction Documents</u>. All necessary consents and approvals have been obtained by Purchaser for the execution and delivery of this Agreement and the Transaction Documents. The execution, delivery and performance of this Agreement and the other Transaction Documents in accordance with their terms by Purchaser have been duly and validly authorized and approved by all necessary corporate action. Purchaser has full power, right and authority to acquire the Purchased Assets. This Agreement is, and each of the other Transaction Documents when so executed and delivered will be, a valid and binding obligation of Purchaser, enforceable against it in accordance with its terms, except to the extent such enforceability may be limited by bankruptcy, insolvency or other similar laws affecting creditors.

Section 7.3 <u>Brokers</u>. Purchaser has not engaged any agent, broker or other Person acting pursuant to the express or implied authority of Purchaser which is or may be entitled to a commission or broker or finder's fee in connection with the transactions contemplated by this Agreement or otherwise with respect to the sale of the Purchased Assets.

Section 7.4 <u>No Violation of Laws or Agreements</u>. The performance by Purchaser of its obligations contemplated hereunder and the consummation by Purchaser of the transactions contemplated herein will not violate, (a) any Laws or any judgment, decree, order, regulation or rule of any court or Governmental Authority to which Purchaser is subject; or (b) contravene, conflict with or result in a violation of any provision of any organizational documents of Purchaser.

Section 7.5 <u>Due Investigation</u>. Purchaser has conducted its own independent investigation, verification, review, and analysis of the Business, operations, Purchased Assets, Assumed Liabilities, results of operations, financial condition, technology, and prospects of Seller, which investigation, review, and analysis were conducted by Purchaser and, to the extent Purchaser deemed appropriate, by Purchaser's representatives.  Purchaser represents and warrants that it and its representatives have been provided adequate access to the personnel, properties, premises, and records of Seller for such purposes. In entering into this Agreement, Purchaser acknowledges that it has relied solely upon the aforementioned investigation, review, and analysis and not on any factual representations or opinions of the Seller or any of Seller's representatives, except to the specific representations and warranties of the Seller set forth in ARTICLE VI of this Agreement. Purchaser acknowledges and agrees, to the fullest extent permitted by

Law, that Seller makes no representation or warranty regarding any third-party beneficiary rights or other rights which Purchaser might claim under any studies, reports, tests, or analyses prepared by any third parties for Seller, if the same were made available for review of Purchaser.

## ARTICLE VIII
## SELLER'S AND PURCHASER'S COVENANTS AND AGREEMENTS

Section 8.1 <u>Access to Information</u>.

(a) Prior to and through the date on which the Closing occurs or this Agreement is terminated, Seller shall cooperate with Purchaser and shall give Purchaser and its representatives (including Purchaser's accountants, consultants, counsel and employees), upon reasonable notice and during normal business hours, full access to the properties, contracts, leases, equipment, employees, affairs, books, documents, records and other information of Seller to the extent relating to the Business, the Purchased Assets, Assumed Liabilities, and any other aspect of this Agreement and shall cause their respective officers, employees, agents and representatives to furnish to Purchaser all available documents, records and other information (and copies thereof), to the extent relating to the Business, the Purchased Assets, Assumed Liabilities, and any other aspect of this Agreement, in each case, as Purchaser may reasonably request.

(b) Until the two (2) year anniversary of the effective date of the Plan, Purchaser shall afford the Unsecured Creditors' Committee Litigation Trust (as defined in the Plan) and its representatives reasonable access to inspect all of the Purchased Assets and other documents and data related to the Purchased Assets and reasonably cooperate to furnish the Unsecured Creditors' Committee Litigation Trust and its representatives with such documents and data as the Unsecured Creditors' Committee Litigation Trust or any of its representatives may reasonably request. Any access, investigation, or inspection pursuant to this Section 8.1(b) shall be at the Unsecured Creditors' Committee Litigation Trust's sole cost, expense, and risk and shall be conducted during normal business hours (such hours to be determined in Purchaser's sole discretion) upon reasonable advanced notice to Purchaser, under the supervision of Purchaser's personnel and in such manner as not to interfere unreasonably with the conduct of the Business. Notwithstanding the foregoing, any access or inspection that causes a Purchased Asset to be inoperable or otherwise interrupts the generation of revenue shall be considered an unreasonable interference with the conduct of the Business.

Section 8.2 <u>Taxes</u>.

(a) Seller shall be responsible for all Taxes in connection with, relating to or arising out of the Business or the ownership of the Purchased Assets, or the Assumed Liabilities attributable to taxable periods, or portions thereof, ending on or before the Closing, which Taxes shall be an Excluded Liability. All state and local sales and use Taxes, to the extent attributable to periods prior to the Closing, shall be paid or otherwise discharged by Seller, including any and all sales or transfer taxes incurred or owed as a result of the transactions contemplated by this Agreement.

(b) Seller and Purchaser shall (a) provide the other with such assistance as may reasonably be requested by either of them in connection with the preparation of any Tax Return, any audit or other examination by any taxing authority or any judicial or administrative proceeding with respect to Taxes, (b) retain and provide the other with any records or other information which may be relevant to such return, audit, examination or proceeding, and (c) provide the other with any final determination of any such audit or examination proceeding or determination that affects any amount required to be shown on any Tax Return of the other for any period (which shall be maintained confidentially).

146638177.10

Section 8.3 <u>Good Faith Efforts</u>. Without limiting the specific obligations of any party hereto under any covenant or agreement hereunder, each party hereto shall use its good faith efforts to take all action and do all things necessary to consummate the transactions contemplated in this Agreement as soon as reasonably practicable.

Section 8.4 <u>Further Assurances</u>. From time to time after the Closing and without further consideration, Purchaser and Seller, at the request of the other, will execute and deliver such other instruments of conveyance and transfer or other instruments or documents, and take or arrange for such other actions, as may reasonably be required to effect any of the transactions contemplated by this Agreement or to provide any party hereto with the benefits intended to be conferred and conveyed by this Agreement; <u>provided</u> that, notwithstanding anything to the contrary in this <u>Section 8.4</u> or any other provision of this Agreement, neither Purchaser nor Seller shall be required to execute any document or take any action that would (a) increase the liability or obligation of the party of whom such document or action is requested beyond that such party would have pursuant to the other provisions of this Agreement, (b) require or cause the party of whom such action or document is requested to initiate, join in or otherwise become a party to any Legal Proceeding, or (c) cause such party to incur any material cost or expense that is not already imposed upon it by another provision of this Agreement.

Section 8.5 <u>Survival of Representations and Warranties</u>. None of the representations and warranties of Seller or Purchaser contained in this Agreement or made in any other documents or instruments delivered pursuant to this Agreement shall survive the Closing hereunder, and the covenants or other agreements of Seller and of Purchaser contained in this Agreement or in any certificate delivered pursuant hereto that are to be performed prior to Closing shall each terminate as of the Closing. Neither Seller nor Purchaser shall have liability after the Closing for any breach of any such representation, warranty, covenant or agreement contained in this Agreement or in any certificate delivered pursuant hereto. The covenants and other agreements of Seller and Purchaser contained in this Agreement or in any certificate delivered pursuant hereto that are to be performed after the Closing shall survive the Closing for the period contemplated by their terms.

Section 8.6 <u>"AS IS" Transaction; Disclaimer of Implied Warranties</u>. Without limiting the generality of Seller's representations at Section 6.6 and Purchaser's representations at Section 7.5, except as expressly provided in Article VI above, Purchaser hereby acknowledges and agrees that Seller makes no representations or warranties whatsoever, express or implied, with respect to any matter relating to the Purchased Assets (including income to be derived or expenses to be incurred in connection with the Purchased Assets, the physical condition of any personal property, the value of the Purchased Assets (or any portion thereof), the merchantability or fitness of the Purchased Assets for any particular purpose. Without in any way limiting the foregoing, except as otherwise expressly provided in Article VI above, Sellers hereby disclaim any warranty (express or implied) of merchantability or fitness for any particular purpose as to any portion of the Purchased Assets.

## ARTICLE IX
## CONDITIONS PRECEDENT TO PURCHASER'S OBLIGATION TO CLOSE

The obligation of Purchaser under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, any of which may be waived in writing by Purchaser:

Section 9.1 <u>Accuracy of Representations and Warranties; Performance of this Agreement</u>. Each of the representations and warranties made by Seller shall be true and correct on and as of the Execution Date

(unless such representation or warranty is given as of a particular date in which case such representation or warranty will be considered only as of such particular date) and as of the Closing Date, except for any failure to be so true and correct that, individually or in the aggregate, has not had and would not reasonably be expected to have a Material Adverse Effect. Seller shall have complied with and performed in all material respects all of the agreements and covenants required by this Agreement and each other Transaction Document to be performed or complied with by it on or prior to the Closing.

Section 9.2 Officer's Certificate. Seller shall have delivered to Purchaser a certificate executed by an executive officer of Seller (including incumbency certificates) as Purchaser may reasonably request in order to evidence compliance with the conditions set forth in Section 9.1.

Section 9.3 Bill of Sale; Assumption and Assignment Agreement. Seller shall have delivered to Purchaser an executed Bill of Sale and Assumption and Assignment Agreement.

Section 9.4 Bankruptcy Matters. The Sale Order shall have been entered by the Bankruptcy Court. All such orders must be in effect and must not have been reversed or stayed or modified in any material respect or subject to an appeal after the applicable appeal period for such orders has lapsed.  The Sale Order must not be stayed pursuant to Rule 6004(h) of the Federal Rules of Bankruptcy Procedure.

Section 9.5 No Material Adverse Effect. Since the Execution Date, there shall have been no Material Adverse Effect to the Purchased Assets.

Section 9.6  Rejection of Leases.  Except for the Assumed Contracts and the Assumed Leases, any and all remaining executory contracts by the Seller to any third party in connection with the Purchase Assets have been rejected under 11 U.S.C. § 365.

# ARTICLE X
# CONDITIONS PRECEDENT TO SELLER'S OBLIGATION TO CLOSE

The obligations of Seller under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, any of which may be waived in writing by Seller:

Section 10.1 Accuracy of Representations and Warranties; Performance of this Agreement. Each of the representations and warranties made by Purchaser in this Agreement shall be true and correct on and as of the Execution Date (unless such representation or warranty is given as of a particular date in which case such representation or warranty will be considered only as of such particular date) and as of the Closing Date, except for any failure to be so true and correct that, individually or in the aggregate, has not had and would not reasonably be expected to have a material adverse effect on the ability of Purchaser to timely consummate the transactions contemplated hereunder (including having sufficient funds to pay the Consideration and any other payments, fees or expenses contemplated hereby). Purchaser shall have complied with and performed in all material respects all of the agreements and covenants required by this Agreement and each other Transaction Document to be performed or complied with by it on or prior to the Closing.

Section 10.2 Authorizing Resolutions. Purchaser shall have delivered to Seller copies of the authorizing resolutions of its Board of Directors authorizing the execution, delivery and performance of

146638177.10

this Agreement and the other Transaction Documents and all instruments and documents to be delivered in connection herewith and the transactions contemplated hereby or thereby.

Section 10.3 <u>Assumption Agreement</u>. Purchaser shall have delivered to Seller an executed Assumption and Assignment Agreement.

Section 10.4 <u>Bankruptcy Matters</u>. The Sale Order shall have been entered by the Bankruptcy Court. The Sale Order must be in effect and must not have been reversed or stayed or modified in any material respect. The Sale Order must not be stayed pursuant to Rule 6004(h) of the Federal Rules of Bankruptcy Procedure.

Section 10.5 <u>Contemporaneous Closing</u>. Contemporaneous with the Closing, Seller and Genesis Coin, Inc., shall close on and consummate the transactions set forth in that certain Asset Purchase Agreement dated as of the date hereof by and between Seller and Genesis Coin, Inc. ("<u>Heller Purchase Agreement</u>").

<div align="center">

**ARTICLE XI**
**MISCELLANEOUS**

</div>

Section 11.1 <u>Notices</u>. All notices and other communications required or permitted to be given hereunder shall be in writing and shall be deemed to have been duly given if delivered personally, sent by electronic mail, recognized overnight delivery service or registered or certified mail, return receipt requested, postage prepaid, to the following addresses:

<u>If to Purchaser</u>:

Heller Capital Group, LLC
415 N. Prince Street, Suite 200
Lancaster, PA 17603
Attention: Erin Farabaugh, CLO
Email: efarabaugh@hellercg.com

with a required copy to:
McNees Wallace & Nurick LLC
100 Pine Street
Harrisburg, PA 17101
Attention: Clayton W. Davidson
Email: cdavidson@mcneeslaw.com

<u>If to Seller</u>:
     Cash Cloud, Inc.
     10845 Griffith Peak Drive, No. 2
     Las Vegas, NV 89135
     Attn: Christopher McAlary
Email: chris@coin.cloud

with required copies to:

146638177.10

Fox Rothschild LLP
One Summerlin
1980 Festival Plaza Drive, Suite 700
Las Vegas, NV 89135
Attn:  Brett Axelrod, Esq.
E-mail: baxelrod@foxrothschild.com

Notices delivered personally shall be effective upon delivery against receipt. Notices transmitted by electronic mail (with hard copy to follow) shall be effective when sent. Notices delivered by overnight mail shall be effective when received. Notices delivered by registered or certified mail shall be effective on the date set forth on the receipt of registered or certified mail, or seventy-two (72) hours after mailing, whichever is earlier.

Section 11.2 Expenses. To the extent that Purchaser is otherwise entitled thereto in accordance with the provisions of this Agreement, each party shall bear its own expenses and costs, including the fees of any attorney retained by it, incurred in connection with the preparation of this Agreement and the consummation of the transactions contemplated hereby.

Section 11.3 Governing Law. This Agreement shall be governed by and construed in accordance with the laws of the State of Nevada (without application of principles of conflicts of law). In connection with any controversy arising out of or related to this Agreement, Seller and Purchaser hereby irrevocably consent to the exclusive jurisdiction of the Bankruptcy Court, or if, and only if, the Bankruptcy Case has been closed, the courts of the State of Nevada. Seller and Purchaser each irrevocably consents to service of process out of the aforementioned courts and waives any objection which it may now or hereafter have to the laying of venue of any action or proceeding arising out of or in connection with this Agreement brought in the aforementioned courts.

Section 11.4 Assignment. This Agreement binds and benefits the parties and their respective successors and assignees. No party hereto shall have the right to freely assign any of its rights under this Agreement, without the prior written consent of the other parties; *provided, however*, that Purchaser shall be permitted to assign to its affiliate prior to Closing. Any assignee of Purchaser shall be fully responsible for the performance of Purchaser under this Agreement.

Section 11.5 Successors and Assigns. All agreements made and entered into in connection with this transaction shall be binding upon and inure to the benefit of the parties hereto, their successors and permitted assigns.

Section 11.6 Amendments; Waivers. No alteration, modification or change of this Agreement shall be valid except by an agreement in writing executed by the parties hereto. Except as otherwise expressly set forth herein, no failure or delay by any party hereto in exercising any right, power or privilege hereunder (and no course of dealing between or among any of the parties) shall operate as a waiver of any such right, power or privilege. No waiver of any default on any one occasion shall constitute a waiver of any subsequent or other default. No single or partial exercise of any such right, power or privilege shall preclude the further or full exercise thereof.

Section 11.7 Entire Agreement. This Agreement (including the Exhibits and Disclosure Schedules which are hereby incorporated by reference into and made a part of this Agreement for all purposes) merges all previous negotiations and agreements between the parties hereto, either verbal or written, and constitutes the entire agreement and understanding between the parties with respect to the subject matter of this Agreement.

146638177.10

Section 11.8 <u>Counterparts</u>. This Agreement may be executed in one or more counterparts, each of which when so executed shall be an original, but all of which together shall constitute one agreement. Facsimile and/or PDF signatures shall be deemed original signatures.

Section 11.9 <u>Severability</u>. If any provision of this Agreement or the application thereof to any person or circumstance shall be invalid or unenforceable to any extent, the remainder of this Agreement and the application of such provision to other persons or circumstances shall not be affected thereby and shall be enforced to the greatest extent permitted by law, but only as long as the continued validity, legality and enforceability of such provision or application does not materially (a) alter the terms of this Agreement, (b) diminish the benefits of this Agreement or (c) increase the burdens of this Agreement, for any person.

Section 11.10 <u>Section Headings</u>. The section headings contained in this Agreement are solely for the purpose of reference, are not part of the agreement of the parties and shall not in any way affect the meaning or interpretation of this Agreement.

Section 11.11 <u>Interpretation</u>. As both parties have participated in the drafting of this Agreement, any ambiguity shall not be construed against either party as the drafter. Unless the context of this Agreement clearly requires otherwise, (a) "or" has the inclusive meaning frequently identified with the phrase "and/or," (b) "including" has the inclusive meaning frequently identified with the phrase "including, but not limited to" and (c) references to "hereof," "hereunder" or "herein" or words of similar import relate to this Agreement.

Section 11.12 <u>Third Parties</u>. Nothing herein, expressed or implied, is intended to or shall confer on any person other than the parties hereto any rights, remedies, obligations or liabilities under or by reason of this Agreement. Without limiting the foregoing and notwithstanding anything to the contrary contained in the foregoing or in any other provision of this Agreement, (a) none of the Seller nor any representative of the estate of Seller nor any of Seller's successors or assigns (Seller and such other Persons, the "<u>Seller Persons</u>") shall have any rights or claims against Purchaser or any of its affiliates, equityholders, members, partners, officers, directors, employees, agents, advisors or other representatives in any way relating to this Agreement.  There are no third party beneficiaries of this Agreement.

Section 11.13 <u>Definitions</u>. For purposes of this Agreement (including the Disclosure Schedules hereto) the terms defined in this Agreement shall have the respective meanings specified herein, and, in addition, the following terms shall have the following meanings:

 "<u>Bankruptcy Code</u>" means 11 U.S.C. Section 101, et. seq., and any amendments thereof.

"<u>Code</u>" means the Internal Revenue Code of 1986, as amended.

"<u>Contract</u>" means any written or oral contract, agreement, lease, license, instrument, or other document or commitment, arrangement, undertaking, practice or authorization that is binding on any Person or its property under any applicable Law.

"<u>Deposit</u>" means the Earnest Money Deposits plus any interest which has accrued thereon as of the Closing.

"<u>Earnest Money Deposits</u>" means the aggregate sum of all deposits made by Purchaser to the Escrow Agent, including the deposit of $377,000 made on or about June 2, 2023, and the deposit of $50,000 made on or about June 5, 2023.

"<u>Escrow Agent</u>" means the escrow deposit agent, Flagstar Bank, N.A.

146638177.10

"Employee Plans" means any employment, consulting, severance or other similar contract, plan, arrangement or policy, and each plan, arrangement (written or oral), program, agreement or commitment providing for insurance coverage (including any self-insured arrangements), workers' compensation, disability benefits, supplemental unemployment benefits, vacation benefits, retirement benefits, life, health, disability or accident benefits or for deferred compensation, profit-sharing bonuses, stock options, stock purchases or other forms of incentive compensation or post-retirement insurance, compensation or benefits which is entered into, maintained, contributed to or required to be contributed to, by Seller or an ERISA Affiliate or under which Seller or any ERISA Affiliate may incur any liability including under any "employee pension benefit plan" as defined in Section 3(2) of ERISA and any "employee welfare benefit plan" as defined in Section 3(1) of ERISA which Seller or any ERISA Affiliate maintains, administers, contributes to or is required to contribute to, or has maintained, administered, contributed to or was required to contribute to, or under which Seller or any ERISA Affiliate may incur any liability.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended, or any successor law, and regulations and rules issued pursuant to that Act or any successor law.

"Governmental Authority" means any federal, state, provincial, municipal and foreign governmental entity, authority, or agency, or any other political subdivision, or any entity exercising executive, legislative, judicial, regulatory or administrative functions of government.

"Knowledge" means in the case of Seller, the actual, current knowledge of Chris McCleary.

"Laws" means any federal, state, provincial, local or foreign statute, law, ordinance, regulation, rule, code, order or other requirement or rule of law.

"Legal Proceeding" means any action, arbitration, audit, hearing, investigation, litigation or suit (whether civil, criminal, administrative, investigative or informal) commenced, brought, conducted or heard by or before, or otherwise involving, any Governmental Authority or arbitrator.

"Liability" means any liability, indebtedness, obligation, expense, claim, loss, cost, damage, obligation, responsibility, guaranty or endorsement of or by any Person, absolute or contingent, accrued or unaccrued, known or unknown, due or to become due, liquidated or unliquidated, whether or not secured.

"Liens" means any security interests, mortgages, interests, liens, pledges, charges, defects of title, options and other rights of third parties, rights of first refusal, claims (as defined in Section 101 of the Bankruptcy Code), or any other encumbrance or restriction on ownership provided such encumbrance or restriction on ownership can be overridden by Section 363 of the Bankruptcy Code. "Liens" shall not include Permitted Liens.

"Material Adverse Effect" means any event or change or circumstance, in respect of the Purchased Assets that, individually or when aggregated with any one or more of the other such changes, events or circumstances, has had or could reasonably be expected to have a material adverse effect on (i) the Purchased Assets, taken as a whole, or (ii) the ability of Seller to consummate the transactions contemplated hereby on a timely basis; provided, however, that none of the following events, changes or circumstances (individually or when aggregated with any one or more of the other such changes, events or circumstances) shall be deemed to be or constitute a Material Adverse Effect, and none of the following changes, events or circumstances (individually or when aggregated with any one or more of the other such changes, events or circumstances) shall be taken into account when determining whether a Material Adverse Effect has occurred: (a) war, acts of nature, general strike, acts of terror, (b) general economic, market or political changes or conditions, (c) events, changes or circumstances which generally affect the industries in which

Seller conducts business, (d) changes in Laws, (e) actions or omissions taken or not taken by or on behalf of Seller pursuant to this Agreement, in compliance with a specific request from or consented to in writing by Purchaser following the execution of this Agreement, or in compliance with an order from the Bankruptcy Court, and (f) events, changes or circumstances arising from or caused by the announcement of this Agreement or commencement of the Bankruptcy Case or the events, changes or circumstances that substantially contributed to, or resulted in, the commencement of the Bankruptcy Case.

"Person" means any corporation, partnership, limited liability company, joint venture, business association, entity or individual.

"Plan" means the Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023 [Docket No. 528], as amended, modified or supplemented, from time to time.

"Sale Motion" means the motion to be filed with the Bankruptcy Court by Seller seeking (a) approval of the terms and conditions of the Transaction Documents, and (b) authorization for (i) the sale of the Purchased Assets pursuant to Section 363 of the Bankruptcy Code and the assumption and assignment of the Purchased Assets that are executory contracts pursuant to Section 365 of the Bankruptcy Code, free and clear of all Liens.

"Sale Order" means the order of the Bankruptcy Court granting the relief requested in the Sale Motion and authorizing the sale of the Purchased Assets pursuant to Section 363 of the Bankruptcy Code and the assumption and assignment of the Purchased Assets that are executory contracts pursuant to Section 365 of the Bankruptcy Code, free and clear of all Liens, claims and interests.

"Sale Procedures Motion" means the motion to be filed with the Bankruptcy Court seeking approval of the bidding procedures as contemplated pursuant to Article III hereof.

"Sale Procedures Order" means the order entered by the Bankruptcy Court with respect to the Sale Procedures Motion and more fully described in Section 3.1 hereof.

"Taxes" means taxes, charges, fees, levies, penalties or other assessments imposed by any federal, state, territorial, local or foreign taxing authority, including income, gross receipts, excise, property, sales, transfer, franchise, payroll, withholding, social security and other taxes, and shall include any interest, penalties or additions attributable thereto.

"Tax Return" means any return, report, information return or other document (including any related or supporting information).

"Working Condition" means a DCM unit which does not need more than $500 of repairs (inclusive of parts and labor) to bring such DCM unit to a condition which is ready to process transactions, based on the judgment of Purchaser acting in good faith.

<div align="center">SIGNATURE PAGE TO FOLLOW</div>

IN WITNESS WHEREOF, each of the parties hereto has caused this Asset Purchase Agreement to be executed by its duly authorized representative as of the day and year first above written.

SELLER:

COIN CLOUD, INC., d/b/a Coin Cloud

By: _____

Name: _____

Title: _____

PURCHASER:

HELLER CAPITAL GROUP, LLC

By: _____

Name: _____

Title: _____

146638177.10

**Exhibit A**

<u>Form of Assumption and Assignment Agreement</u>

[TO COME]

**Exhibit B**

Form of Bill of Sale

[TO COME]

**Exhibit C**

<u>Interim Management Services Agreement</u>

[TO COME]

## DISCLOSURE SCHEDULES

### DISCLOSURE SCHEDULES COVER PAGE

These Disclosure Schedules are made and given pursuant to the Asset Purchase Agreement dated as of June ___, 2023 by and between Cash Cloud, Inc. (d/b/a Coin Cloud), a Nevada corporation, and Heller Capital Group, LLC, or its assignee.

**SCHEDULE 2.1(a)(i) – PURCHASED DCM's**

**Coin Cloud**
**Field Machines (PURCHASED ASSETS)**
SUBJECT TO FURTHER RECONCILIATION                    Count:    3,516

| | Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | coincloud5837 | ColeKepro 5.0 | 149368.USA | 125171 | NoserialNfound | Mariana's Supermarket | 4151 S Eastern Ave | Las Vegas | NV | 89119 |
| 2 | coincloud5884 | ColeKepro 5.0 | 149415.USA | 136233 | NoserialNfound | The D Casino & Hotel | 301 E Fremont St | Las Vegas | NV | 89101 |
| 3 | coincloud399 | APSM 1.1 | - | 118437 | NoserialNfound | Cornucopia Natural Wellness Market | 150 Main St STE 8 | Northampton | MA | 1060 |
| 4 | coincloud452 | APSM 1.1 | - | 147415 | NoserialNfound | Good2Go | 4525 N US-89 | Flagstaff | AZ | 86004 |
| 5 | coincloud773 | ColeKepro 1.0 | - | 120276 | NoserialNfound | H-E-B | 701 W Parkwood Ave | Friendswood | TX | 77546 |
| 6 | coincloud3050 | ColeKepro 3.0 | - | 115346 | NoserialNfound | Hutch's | 1580 N Kansas Ave | Liberal | KS | 67901 |
| 7 | coincloud3248 | ColeKepro 3.0 | - | 138905 | NoserialNfound | Hot Spot | 103 New Leicester Hwy | Asheville | NC | 28806 |
| 8 | coincloud2970 | ColeKepro 3.0 | - | 113880 | NoserialNfound | South Coast Pizza | 1103 Sevier Ave | Knoxville | TN | 37920 |
| 9 | coincloud2705 | ColeKepro 3.0 | - | 146658 | NoserialNfound | Thorntons | 3780 Tampa Rd | Oldsmar | FL | 34677 |
| 10 | coincloud2249 | ColeKepro 3.0 | - | 141087 | NoserialNfound | SuperValu | 2903 Bienville Rd | Ringgold | LA | 71068 |
| 11 | coincloud2346 | ColeKepro 3.0 | - | 140014 | NoserialNfound | Shoppers Value Foods | 822 E Northside Dr | Clinton | MS | 39056 |
| 12 | coincloud3867 | ColeKepro 3.0 | - | 140697 | NoserialNfound | A&J Sedora Supermarkets | 440 Stafford Rd | Fall River | MA | 2721 |
| 13 | coincloud2427 | ColeKepro 3.0 | - | 124832 | NoserialNfound | Game X Change | 115 S Westwood Blvd | Poplar Bluff | MO | 63901 |
| 14 | coincloud6438 | ColeKepro 5.0 | - | 155274 | NoserialNfound | Love's | 1055 N Grand Canyon Blvd | Williams | AZ | 86046 |
| 15 | coincloud5221 | ColeKepro 5.0 | - | 155279 | NoserialNfound | Love's | 6035 Minerva Ln | Kingman | AZ | 86401 |
| 16 | coincloud6055 | ColeKepro 5.0 | - | 155265 | NoserialNfound | Love's | 1553 W Colony Rd | Ripon | CA | 95366 |
| 17 | coincloud5278 | ColeKepro 5.0 | - | 155269 | NoserialNfound | Love's | 2120 South Ave | Corning | CA | 96021 |
| 18 | coincloud5430 | ColeKepro 5.0 | - | 155264 | NoserialNfound | Love's | 29025 W Plaza Dr | Santa Nella | CA | 95322 |
| 19 | coincloud5435 | ColeKepro 5.0 | - | 103031 | NoserialNfound | A&G Food Mart | 901 South La Brea Ave # S | Los Angeles | CA | 90036 |
| 20 | coincloud6065 | ColeKepro 5.0 | - | 103531 | NoserialNfound | NSG Buckeye LLC | 3163 W Buckeye Rd | Phoenix | AZ | 85009 |
| 21 | - | - | - | 104348 | NoserialNfound | Handy Food Stores | 7903 Main St | North Richland Hills | TX | 76182 |
| 22 | - | - | - | 117856 | NoserialNfound | Don's Market | 30250 CA-79 | Santa Ysabel | CA | 92070 |
| 23 | - | - | - | 121825 | NoserialNfound | Cappy's Produce | 1232 72nd St E | Tacoma | WA | 98404 |
| 24 | - | - | - | 122185 | NoserialNfound | H-E-B | 830 N Main St | Vidor | TX | 77662 |
| 25 | - | - | - | 123926 | NoserialNfound | VanHorn's Market | 2810 Capital Ave SW | Battle Creek | MI | 49015 |
| 26 | - | - | - | 130137 | NoserialNfound | California Marketplace | 3501 Shortcut Rd | California | KY | 41007 |
| 27 | - | - | - | 139845 | NoserialNfound | County Fair Water Town | 14 2nd St NE | Watertown | SD | 57201 |
| 28 | - | - | - | 141013 | NoserialNfound | Arlan's | 340 Enrique M. Barrera Pkwy | San Antonio | TX | 78237 |
| 29 | - | - | - | 141014 | NoserialNfound | Arlan's | 3614 Pleasanton Rd | San Antonio | TX | 78221 |
| 30 | - | - | - | 141016 | NoserialNfound | Arlan's | 1005 12th St | Hempstead | TX | 77445 |
| 31 | - | - | - | 161634 | NoserialNfound | Tuscola IGA | 700 Progress Blvd | Tuscola | IL | 61953 |
| 32 | coincloud988 | ColeKepro 1.0 | 143003.USA | 101419 | 143003 | Game Haven | 3245 W 7800 S | West Jordan | UT | 84088 |
| 33 | coincloud968 | ColeKepro 1.0 | 143003.USA | 108333 | 143003 | IGA of Mason | 201 W Elm St | Mason City | IL | 62664 |
| 34 | coincloud989 | ColeKepro 1.0 | 145064.USA | 101393 | 145064 | Deja Vu Love Boutique | 3247 Sammy Davis Jr Dr #Suite A | Las Vegas | NV | 89109 |
| 35 | coincloud42 | Lynna 1.0 | - | 108252 | 145064 | Salt N Pepper | 28510 S Veterans Memorial Blvd | San Manuel | AZ | 85631 |
| 36 | coincloud4224 | ColeKepro 3.0 | 147758.USA | 146586 | 147758 | Thorntons | 2903 Woodlawn Rd | Lincoln | IL | 62656 |
| 37 | coincloud4223 | ColeKepro 3.0 | 147758USA.USA | 146630 | 147758 | Thorntons | 15918 Weber Rd | Crest Hill | IL | 60403 |
| 38 | coincloud2803 | ColeKepro 3.0 | 149070.USA | 146552 | 149070 | Thorntons | 2401 E Morgan Ave | Evansville | IN | 47711 |
| 39 | coincloud5539 | ColeKepro 5.0 | 149070.USA | 121373 | 149070 | ACE Cash Express | 2841 Greenbriar Pkwy SW | Atlanta | GA | 30331 |
| 40 | coincloud1387 | ColeKepro 3.0 | 149422.USA | 101524 | 149422 | Chevron | 16505 Victory Blvd | Los Angeles | CA | 91406 |
| 41 | coincloud5891 | ColeKepro 5.0 | 138909 | 149422 | 149422 | Piggly Wiggly | 100 Jefferson St | Cambridge | WI | 53523 |
| 42 | coincloud1772 | ColeKepro 3.0 | 139557 | 139557 | 150692 | Jerry's Foods | 5125 Vernon Ave | Edina | MN | 55436 |
| 43 | coincloud50692 | ColeKepro 5.0 | 150692.USA | 139559 | 150692 | Jerry's Foods | 7760 Hargis Pkwy | Woodbury | MN | 55129 |
| 44 | coincloud753 | ColeKepro 1.0 | 142168.USA | 107947 | 14164 | 39th Mini Mart | 935 SE Cesar Estrada Chavez Blvd | Portland | OR | 97214 |
| 45 | coincloud741 | ColeKepro 1.0 | 142182.USA | 104408 | 14182 | Bizee Mart | 1874 Memorial Dr | Clarksville | TN | 37043 |
| 46 | coincloud1313 | ColeKepro 3.0 | 143348USA | 108565 | 14338 | Westwood Party Shoppe | 5645 State St | Saginaw | MI | 48603 |
| 47 | coincloud3812 | ColeKepro 3.0 | 146333.USA | 121399 | 14633 | ACE | 3797 Martin Luther King Jr Blvd | Lynwood | CA | 90262 |
| 48 | coincloud845 | ColeKepro 1.0 | - | 103758 | 18824 | Bradley's Market | 496 Spring St | Windsor Locks | CT | 6096 |
| 49 | coincloud740 | ColeKepro 1.0 | 142012USA | 107891 | 107891 | BP Gas | 840 E Grand River Ave | Howell | MI | 48843 |
| 50 | coincloud865 | ColeKepro 1.0 | 142067.USA | 107938 | 107938 | Arco | 6508 N Interstate Ave | Portland | OR | 97217 |
| 51 | coincloud767 | ColeKepro 1.0 | 142111.USA | 108007 | 107953 | E-Z Trip #17 | 8240 Abrams Rd | Dallas | TX | 75231 |
| 52 | coincloud1096 | ColeKepro 2.0 | - | 108453 | 108453 | Vallarta Supermarket | 13051 Victory Blvd | Los Angeles | CA | 91606 |
| 53 | coincloud2119 | ColeKepro 3.0 | 144154.USA | 124381 | 114154 | Laundry Land JC | 1324 N Washington St | Junction City | KS | 66441 |
| 54 | coincloud2012 | ColeKepro 3.0 | 144047.USA | 115350 | 115350 | Hutch's™ - Enid | 3206 S Van Buren St | Enid | OK | 73703 |
| 55 | coincloud2941 | ColeKepro 3.0 | 145477.USA | 119973 | 119973 | Stripes | 2715 Olton Rd | Plainview | TX | 79072 |
| 56 | coincloud781 | ColeKepro 1.0 | 141976USA | 119114 | 141076 | Del Monte Market | 2659 W Dobbins Rd | Phoenix | AZ | 85041 |
| 57 | coincloud779 | ColeKepro 1.0 | 141992.USA | 107996 | 141922 | Dodge City Market | 705 E Main St | Avondale | AZ | 85323 |
| 58 | coincloud794 | ColeKepro 1.0 | 141933.USA | 108024 | 141933 | Gateway 28 | 7025 Cedar Ridge Dr | Dallas | TX | 75236 |
| 59 | coincloud890 | ColeKepro 1.0 | 141976.USA | 103491 | 141936 | 76 | 1321 Main St | Oregon City | OR | 97045 |
| 60 | coincloud886 | ColeKepro 1.0 | 141937.USA | 144465 | 141937 | Casa de Dinero | 914 S 8th St #Suite 104 | Rogers | AR | 72756 |
| 61 | coincloud799 | ColeKepro 1.0 | 141939.USA | 108026 | 141939 | Chevron | 9031 W Northern Ave | Glendale | AZ | 85305 |
| 62 | coincloud768 | ColeKepro 1.0 | 141971.USA | 104241 | 141971 | Century Food & Liquor | 2026 Boston St SE | Grand Rapids | MI | 49506 |
| 63 | coincloud771 | ColeKepro 1.0 | 141972.USA | 107963 | 141972 | Natural Mart | 1726 SW 4th Ave | Portland | OR | 97201 |
| 64 | coincloud882 | ColeKepro 1.0 | 141975.USA | 101407 | 141975 | Cool Mart | 10019 Mills Ave | Whittier | CA | 90604 |
| 65 | coincloud826 | ColeKepro 1.0 | 141979.USA | 103329 | 141978 | S & S Foodmart | 255 W Woodrow Wilson Ave | Jackson | MS | 39213 |
| 66 | coincloud1238 | ColeKepro 3.0 | 141985.USA | 101518 | 141985 | House of Hookahs- West Valley #2 | 4081 S Redwood Rd | Salt Lake City | UT | 84123 |
| 67 | coincloud778 | ColeKepro 1.0 | 141986.USA | 108005 | 141986 | Friendly Market | 830 W Broadway Rd | Tempe | AZ | 85282 |
| 68 | coincloud769 | ColeKepro 1.0 | - | 107967 | 141987 | Cup Foods | 3759 Chicago Ave | Minneapolis | MN | 55407 |
| 69 | coincloud769 | ColeKepro 1.0 | - | 104420 | 141988 | 7-Eleven | 1800 W Griffin Pkwy | Mission | TX | 78572 |
| 70 | coincloud768 | ColeKepro 1.0 | - | 108019 | 141989 | A1 Stop Beer & Wine Smoke Shop | 6505 N 59th Ave | Glendale | AZ | 85301 |
| 71 | coincloud799 | ColeKepro 1.0 | - | 108027 | 141993 | Chevron | 4250 W Union Hills Dr | Glendale | AZ | 85308 |
| 72 | coincloud760 | ColeKepro 1.0 | 141996.USA | 103915 | 141996 | Quick Stop | 496 Washington St | Norwood | MA | 2062 |
| 73 | coincloud725 | ColeKepro 1.0 | 142000.USA | 104349 | 142000 | 6500 Precinct Line Rd ## A | 6500 Precinct Line Rd ## A | Hurst | TX | 76054 |
| 74 | coincloud719 | ColeKepro 1.0 | 142005.USA | 104327 | 142005 | One Stop Food Store | 3065 N Josey Ln ## 1 | Carrollton | TX | 75007 |
| 75 | coincloud758 | ColeKepro 1.0 | 142008.USA | 103799 | 142008 | BP Gas | 536 W Lapham Blvd | Milwaukee | WI | 53204 |
| 76 | coincloud741 | ColeKepro 1.0 | 142010.USA | 107886 | 142010 | Campus Corner | 818 S State St | Ann Arbor | MI | 48104 |
| 77 | coincloud757 | ColeKepro 1.0 | 142011.USA | 103794 | 142011 | V J's Food Mart | 9206 W Schlinger Ave | Milwaukee | WI | 53214 |
| 78 | coincloud743 | ColeKepro 1.0 | 142014.USA | 107959 | 142014 | JayJ's | 5715 Altama Ave | Brunswick | GA | 31525 |
| 79 | coincloud726 | ColeKepro 1.0 | 142017.USA | 103295 | 142017 | Abel General Store | 2400 Brook Ave | Wichita Falls | TX | 76301 |
| 80 | coincloud742 | ColeKepro 1.0 | 142019.USA | 107907 | 142019 | Fast Stop | 705 E 75th St | KCMO | MO | 64131 |
| 81 | coincloud739 | ColeKepro 1.0 | 142021.USA | 101536 | 142021 | ampm | 504 Whipple Ave | Redwood City | CA | 94063 |
| 82 | coincloud756 | ColeKepro 1.0 | 142022.USA | 103174 | 142022 | Citgo | 55 E Caldwood Dr | Beaumont | TX | 77707 |
| 83 | coincloud825 | ColeKepro 1.0 | 142023.USA | 118438 | 142023 | Jim's Market | 911 St Olaf Ave N | Canby | MN | 56220 |
| 84 | coincloud827 | ColeKepro 1.0 | - | 118442 | 142024 | Potash Market | 875 N State St | Chicago | IL | 60611 |
| 85 | coincloud810 | ColeKepro 1.0 | 142027.USA | 108196 | 142027 | Horizon Supermarket | 1130 S Galena Ave | Freeport | IL | 61032 |
| 86 | coincloud852 | ColeKepro 1.0 | 142028.USA | 108097 | 142028 | Speedy Stop | 14611 N Mopac Expy #200 | Austin | TX | 78728 |
| 87 | coincloud846 | ColeKepro 1.0 | - | 101468 | 142029 | House of Hookahs | 7780 700 E | Midvale | UT | 84047 |
| 88 | coincloud844 | ColeKepro 1.0 | - | 108091 | 142030 | Bobs Drive Inn | 3919 FM2147 | Marble Falls | TX | 78654 |
| 89 | coincloud831 | ColeKepro 1.0 | - | 107991 | 142033 | Xpress Discount Smokes and Liquor | 9033 E State Hwy | Raytown | MO | 64133 |
| 90 | coincloud843 | ColeKepro 1.0 | 142034.USA | 108078 | 142034 | Food Basket #8 | 3600 E University Ave | Georgetown | TX | 78626 |
| 91 | coincloud845 | ColeKepro 1.0 | - | 108075 | 142035 | Jiffy Mart | 101 Luther Dr ## 102 | Georgetown | TX | 78628 |
| 92 | coincloud833 | ColeKepro 1.0 | 142036.USA | 108059 | 142036 | USA TRAVEL CENTER | 953 W Beale St | Kingman | AZ | 86401 |
| 93 | coincloud832 | ColeKepro 1.0 | - | 118444 | 142037 | Community Supermarket | 1915 Mechanicsville Turnpike | Richmond | VA | 23223 |
| 94 | coincloud836 | ColeKepro 1.0 | 142038.USA | 108073 | 142038 | Kwik Stop | 906 Buchanan Dr | Burnet | TX | 78611 |
| 95 | coincloud1304 | ColeKepro 3.0 | 142039.USA | 101563 | 142039 | Chevron | 15827 N Cave Creek Rd | Phoenix | AZ | 85032 |
| 96 | coincloud822 | ColeKepro 1.0 | 142040.USA | 118441 | 142040 | Garden Fresh Market | 400 Townline Rd | Mundelein | IL | 60060 |
| 97 | coincloud834 | ColeKepro 1.0 | - | 108060 | 142042 | Mobil | 3041 E Andy Devine Ave | Kingman | AZ | 86401 |
| 98 | coincloud835 | ColeKepro 1.0 | 142043.USA | 107948 | 142043 | Super Star Liquor, Inc | 1436 W Beverly Blvd | Montebello | CA | 90640 |
| 99 | coincloud816 | ColeKepro 1.0 | 142044.USA | 160066 | 142044 | H-E-B | 9200 Legacy Dr | Frisco | TX | 75033 |
| 100 | coincloud820 | ColeKepro 1.0 | 142045.USA | 117467 | 142045 | Macfood Mart at Sunoco | 4136 W Washington Center Rd | Fort Wayne | IN | 46818 |
| 101 | coincloud855 | ColeKepro 1.0 | 142046.USA | 108076 | 142046 | Stop N Go | 619 S 1st St | Temple | TX | 76504 |
| 102 | coincloud828 | ColeKepro 1.0 | 142049.USA | 108087 | 142049 | Gulf | 1727 E Riverside Dr | Austin | TX | 78741 |
| 103 | coincloud839 | ColeKepro 1.0 | 142052.USA | 108089 | 142052 | Shell | 212 TX-71 | Bastrop | TX | 78602 |
| 104 | coincloud821 | ColeKepro 1.0 | 142054.USA | 118443 | 142054 | Webster Avenue Market | 1220 S Webster Ave | Green Bay | WI | 54301 |
| 105 | coincloud838 | ColeKepro 1.0 | - | 108072 | 142055 | M & G Tobacco Shop | 22 Canal Rd | Brunswick | GA | 31525 |
| 106 | coincloud829 | ColeKepro 1.0 | 142056.USA | 117052 | 142056 | Edgemere Mini Mart | 734 Grafton St | Worcester | MA | 1604 |
| 107 | coincloud848 | ColeKepro 1.0 | - | 108073 | 142057 | Shopper's Food Mart Eatery | 1401 Cedar Ave | Austin | TX | 78702 |
| 108 | coincloud859 | ColeKepro 1.0 | 142058.USA | 108064 | 142058 | Kool Corner Store | 401 N Mesquite Ave | Luling | TX | 78648 |
| 109 | coincloud860 | ColeKepro 1.0 | 142060.USA | 117468 | 142060 | Macfood Mart at Sunoco | 12635 Coldwater Rd | Fort Wayne | IN | 46845 |
| 110 | coincloud853 | ColeKepro 1.0 | 142062.USA | 108039 | 142062 | C Store | 2903 Royal Ln | Dallas | TX | 75229 |
| 111 | coincloud828 | ColeKepro 1.0 | 142065.USA | 118444 | 142064 | Zellar's Bottle Shop | 168 Louis Campau Promenade NW Basement Level | Grand Rapids | MI | 49503 |
| 112 | coincloud866 | ColeKepro 1.0 | 142065.USA | 103271 | 142065 | Gulf | 499 Frelinghuysen Ave | Newark | NJ | 7114 |
| 113 | coincloud868 | ColeKepro 1.0 | 142066.USA | 104191 | 142066 | Chevron | 927 W Sunset Blvd | St. George | UT | 84770 |
| 114 | coincloud870 | ColeKepro 1.0 | 142069.USA | 101509 | 142069 | Drive In Liquor Mart | 232 N K St | Tulare | CA | 93274 |
| 115 | coincloud847 | ColeKepro 1.0 | 142070.USA | 108070 | 142070 | Food Basket #6 | 13201 Pond Springs Rd #101 | Austin | TX | 78729 |
| 116 | coincloud818 | ColeKepro 1.0 | 142071.USA | 108040 | 142071 | Roy Orr Food Mart | 2970 Roy Orr Blvd | Grand Prairie | TX | 75050 |
| 117 | coincloud830 | ColeKepro 1.0 | 142072.USA | 108048 | 142072 | Midtown Tavern | 3620 N 1st Ave | Tucson | AZ | 85719 |
| 118 | coincloud869 | ColeKepro 1.0 | 142073.USA | 103482 | 142073 | Express Food Mart | 5395 Commercial St SE | Salem | OR | 97306 |
| 119 | coincloud851 | ColeKepro 1.0 | 142078.USA | 108184 | 142076 | Head Hunters Smoke Shop #1 | 5846 E. Speedway Blvd. | Tucson | AZ | 85712 |
| 120 | coincloud841 | ColeKepro 1.0 | 142077.USA | 108074 | 142077 | C MART 7 | 5200 E William Cannon Dr | Austin | TX | 78744 |
| 121 | coincloud815 | ColeKepro 1.0 | 142079.USA | 108049 | 142079 | Mobil | 5124 S Mill Ave | Tempe | AZ | 85282 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 122 | coincloud884 | ColeKepro 1.0 | 142082.USA | 108339 | 142082 | Nice & Clean Laundromat | 2201 N Big Spring St | Midland | TX | 79705 |
| 123 | coincloud863 | ColeKepro 1.0 | 14208A.USA | 016693 | 142084 | Natomas Wine & Liquor | 1620 W El Camino Ave #155 | Sacramento | CA | 95833 |
| 124 | coincloud864 | ColeKepro 1.0 | 142085.USA | 101529 | 142085 | Fosters Donuts | 758 Tennessee St | Redlands | CA | 92374 |
| 125 | coincloud867 | ColeKepro 1.0 | 142086.USA | 103252 | 142086 | Bottle Liquor Store | 550 Lexington Ave | Cliftondf | NJ | 7011 |
| 126 | coincloud710 | ColeKepro 1.0 | 142093.USA | 103858 | 142093 | Convenient Food Mart | 1401 East Ave | Elyria | OH | 44035 |
| 127 | coincloud724 | ColeKepro 1.0 | 142094.USA | 104338 | 142094 | 1st Stop Food Store | 2237 W Parker Rd | Plano | TX | 75023 |
| 128 | coincloud718 | ColeKepro 1.0 | 142099.USA | 104103 | 142099 | Fuel Zone Gas Station & Krispy Krunchy Chicken | 4100 E 8 Mile Rd | Detroit | MI | 48234 |
| 129 | coincloud788 | ColeKepro 1.0 | 142100.USA | 108013 | 142100 | Puff Munkey Smoke Shop | 1520 E Abram St | Arlington | TX | 76010 |
| 130 | coincloud789 | ColeKepro 1.0 | 142101.USA | 108017 | 142101 | 3rd St Handy Shop | 2128 SW 3rd St | Grand Prairie | TX | 75051 |
| 131 | coincloud792 | ColeKepro 1.0 | 142102.USA | 108004 | 142102 | Bobby's Food Mart | 1420 W 6th St | Irving | TX | 75060 |
| 132 | coincloud784 | ColeKepro 1.0 | - | 108759 | 142103 | Texaco | 5300 N State St | Jackson | MS | 39206 |
| 133 | coincloud785 | ColeKepro 1.0 | 142104.USA | 108111 | 142104 | Barik Super Store | 13815 Polfer Rd | Kansas City | KS | 66109 |
| 134 | coincloud791 | ColeKepro 1.0 | 142102USA | 108021 | 142105 | Taco Hut | 201 W Jefferson St | Grand Prairie | TX | 75051 |
| 135 | coincloud783 | ColeKepro 1.0 | 142108.USA | 101425 | 142108 | Alessandro Liquor | 1051 E Alessandro Blvd | Riverside | CA | 92508 |
| 136 | coincloud786 | ColeKepro 1.0 | 142110.USA | 108008 | 142110 | Al Walnut Hill Ln | 9811 Walnut Hill Ln | Dallas | TX | 75238 |
| 137 | coincloud764 | ColeKepro 1.0 | - | 107941 | 142153 | G & R Market | 5755 OH-128 | Cleves | OH | 45002 |
| 138 | coincloud776 | ColeKepro 1.5 | 142154.USA | 107998 | 142154 | Mana Food Shop | 1885 Estens Rd #110 | Irving | TX | 75061 |
| 139 | coincloud774 | ColeKepro 1.0 | 142156.USA | 108006 | 142156 | Speedy B Mart | 2302 W Walnut Hill Ln | Irving | TX | 75038 |
| 140 | coincloud761 | ColeKepro 1.0 | - | 103769 | 142159 | Anoka Gas | 703 E River Rd | Anoka | MN | 55303 |
| 141 | coincloud3989 | ColeKepro 3.0 | 142160.USA | 101400 | 142160 | XO Liquor | 4915 Pearlfox Ave #115 | Las Vegas | NV | 89120 |
| 142 | coincloud3402 | ColeKepro 3.0 | 142161.USA | 101515 | 142161 | XO Liquor | 2625 E Tropicana Ave | Las Vegas | NV | 89121 |
| 143 | coincloud768 | ColeKepro 1.0 | 142162.USA | 103670 | 142162 | Shell | 8062 Florin Rd | Sacramento | CA | 95828 |
| 144 | coincloud765 | ColeKepro 1.0 | 142165.USA | 107985 | 142165 | BP | 1301 Prospect Ave | Kansas City | MO | 64127 |
| 145 | coincloud802 | ColeKepro 1.0 | - | 107887 | 142167 | 76 | 2538 Two Notch Rd | Columbia | SC | 29204 |
| 146 | coincloud801 | ColeKepro 1.0 | 142170.USA | 147407 | 142170 | Good2Go | 915 W Beale St | Kingman | AZ | 86401 |
| 147 | coincloud750 | ColeKepro 1.0 | 142172.USA | 104452 | 142172 | Phillips 66 | 100 W Dewey Ave | Sapulpa | OK | 74066 |
| 148 | coincloud749 | ColeKepro 1.0 | 142174.USA | 103839 | 142174 | Pantry | 2100 Lawndale Dr | Greensboro | NC | 27408 |
| 149 | coincloud803 | ColeKepro 1.0 | 142176.USA | 108030 | 142176 | KWIK STOP | 1905 Old Forest Rd | Lynchburg | VA | 24501 |
| 150 | coincloud748 | ColeKepro 1.0 | 142180.USA | 103268 | 142180 | Zino's | 1009 S Grand St #Bte 200 | Amarillo | TX | 79104 |
| 151 | coincloud872 | ColeKepro 1.0 | 142181.USA | 104227 | 142181 | Sunburst Food Mart | 1326 E 5600 S | Salt Lake City | UT | 84121 |
| 152 | coincloud806 | ColeKepro 1.0 | 142188.USA | 103691 | 142188 | Rivera Mart | 901 Rivera Dr. | Sacramento | CA | 95838 |
| 153 | coincloud807 | ColeKepro 1.0 | 142189.USA | 103592 | 142189 | Robin's Mini Mart | 130 W Grangeville Blvd | Hanford | CA | 93230 |
| 154 | coincloud762 | ColeKepro 1.0 | 142195.USA | 108977 | 142195 | Samy International Wireless | 466 Central Ave | East Orange | NJ | 7018 |
| 155 | coincloud972 | ColeKepro 1.0 | - | 108336 | 143007 | Fairfield Liquors | 407 New London Rd | Newark | DE | 19711 |
| 156 | coincloud975 | ColeKepro 1.0 | 143010.USA | 108260 | 143010 | K-Stop Gas & Grocery | 4305 S Lowell Blvd | Denver | CO | 80236 |
| 157 | coincloud977 | ColeKepro 1.2 | 143012.USA | 108341 | 143012 | AJ's Liquorland | 2150 W Galena Blvd unit #A3 | Aurora | IL | 60506 |
| 158 | coincloud978 | ColeKepro 1.0 | 143013.USA | 108372 | 143013 | BP Gas | 5100 S 108th St | Hales Corners | WI | 53130 |
| 159 | coincloud979 | ColeKepro 1.0 | 143014.USA | 108349 | 143014 | Depews Liquors | 5505 W 20th Ave | Edgewater | CO | 80214 |
| 160 | coincloud981 | ColeKepro 1.0 | 143016.USA | 108236 | 143016 | City Mart | 3457 S Wadsworth Blvd | Lakewood | CO | 80227 |
| 161 | coincloud982 | ColeKepro 1.0 | 143017.USA | 108296 | 143017 | Sinclair | 8275 E Colfax Ave | Denver | CO | 80220 |
| 162 | coincloud983 | ColeKepro 1.0 | 143018.USA | 108285 | 143018 | Super Swear Liquor & Grocery | 6259 W Belmont Ave | Chicago | IL | 60634 |
| 163 | coincloud985 | ColeKepro 1.0 | 143020.USA | 108246 | 143020 | Phillips 66 | 720 S Van Buren St | Shipshewana | IN | 46565 |
| 164 | coincloud986 | ColeKepro 1.0 | 143021.USA | 108264 | 143021 | Lil "T" Store | 2494 W Hampden Ave | Englewood | CO | 80110 |
| 165 | coincloud806 | ColeKepro 1.0 | 143023.USA | 108229 | 143023 | Grab-n-Go #13 | 630 W Center St | Lexington | NC | 27292 |
| 166 | coincloud990 | ColeKepro 1.0 | 143025.USA | 108294 | 143025 | Decatur Discount | 898 W Grand Ave | Decatur | IL | 62522 |
| 167 | coincloud991 | ColeKepro 1.0 | 143026.USA | 108313 | 143026 | Warehouse Liquor Mart | 829 E Main St | Carbondale | IL | 62901 |
| 168 | coincloud992 | ColeKepro 1.0 | 143027.USA | 108359 | 143027 | Villa Liquor Store | 5108 N State Line Ave | Texarkana | AR | 71854 |
| 169 | coincloud993 | ColeKepro 1.0 | 143028.USA | 108277 | 143028 | Express Food mart | 7026 W 16th St | Berwyn | IL | 60402 |
| 170 | coincloud994 | ColeKepro 1.0 | - | 108216 | 143029 | MJ Mart | 2561 Kershaw Camden Hwy | Lancaster | SC | 29720 |
| 171 | coincloud997 | ColeKepro 1.0 | 108427 | 143032 | | New Champs | 622 N Cumberland St | Lebanon | TN | 37087 |
| 172 | coincloud1000 | ColeKepro 1.0 | 143035.USA | 108405 | 143035 | MD's Market | 240 S Westside Dr | Augusta | ME | 4330 |
| 173 | coincloud1001 | ColeKepro 1.0 | - | 108414 | 143036 | Elm's Liquor | 500 W Eldorado Pkwy ##200 | Little Elm | TX | 75068 |
| 174 | coincloud1003 | ColeKepro 1.0 | 143038.USA | 108187 | 143038 | Fast Food | 12531 Lake June Rd | Balch Springs | TX | 75180 |
| 175 | coincloud1004 | ColeKepro 1.0 | 143039.USA | 108268 | 143039 | Stanley Express | 104 Mariposa Rd | Stanley | NC | 28164 |
| 176 | coincloud1005 | ColeKepro 1.0 | - | 108464 | 143040 | Beer & wine shop First United market | 271 Brookline St | Cambridge | MA | 2139 |
| 177 | coincloud1006 | ColeKepro 1.0 | 143041.USA | 108456 | 143041 | Veterans Convenience Store | 145 N Spruce St | Colorado Springs | CO | 80905 |
| 178 | coincloud1007 | ColeKepro 1.0 | 143042.USA | 108171 | 143042 | Beer and Tobacco Outlet | 2700 Broad River Rd | Columbia | SC | 29210 |
| 179 | coincloud1009 | ColeKepro 1.0 | 143044.USA | 108288 | 143044 | 777 Mart | 14450 E 6th Ave | Aurora | CO | 80011 |
| 180 | coincloud1010 | ColeKepro 1.0 | 143045.USA | 108299 | 143045 | Grab-n-Go | 13920 S Tryon St | Charlotte | NC | 28278 |
| 181 | coincloud1011 | ColeKepro 1.0 | 143046.USA | 108463 | 143046 | Hillside Market | 82 Hillside St | Boston | MA | 2120 |
| 182 | coincloud1012 | ColeKepro 1.0 | - | 108269 | 143047 | Jacob's Food Mart | 1425 S Marietta St | Gastonia | NC | 28054 |
| 183 | coincloud1013 | ColeKepro 1.0 | 143049.USA | 108429 | 143048 | Valero | 1513 Main St | Southaven | MS | 38671 |
| 184 | coincloud1014 | ColeKepro 1.0 | - | 108228 | 143049 | Grab-n-Go | 1309 S Main St | Lexington | NC | 27292 |
| 185 | coincloud1015 | ColeKepro 2.0 | - | 108293 | 143050 | Corner Store | 2216 India Hook Rd | Rock Hill | SC | 29732 |
| 186 | coincloud1017 | ColeKepro 1.0 | 143053.USA | 108247 | 143053 | Marathon | 51451 State Rte 19 | Elkhart | IN | 46514 |
| 187 | coincloud1020 | ColeKepro 2.0 | 143055.USA | 108334 | 143055 | Midway Discount Liquor | 1000 Midway Dr #5 | Harrington | DE | 19952 |
| 188 | coincloud1023 | ColeKepro 2.0 | 143058.USA | 108440 | 143058 | Platte Ave Liquors | 841 E Platte Ave | Colorado Springs | CO | 80903 |
| 189 | coincloud1024 | ColeKepro 2.0 | 143059.USA | 108270 | 143059 | East Quincy Liquor Store | 16342 E Quincy Ave | Aurora | CO | 80015 |
| 190 | coincloud1025 | ColeKepro 2.0 | 143060.USA | 108374 | 143060 | Sussex Hometown | N62W23456 Silver Spring Dr | Sussex | WI | 53089 |
| 191 | coincloud1026 | ColeKepro 2.0 | 143061.USA | 108399 | 143061 | Cigarette Time | 10295 Washington St | Denver | CO | 80229 |
| 192 | coincloud1027 | ColeKepro 2.0 | 143062.USA | 108261 | 143062 | Sheridan Liquors | 1295 S Sheridan Blvd | Denver | CO | 80232 |
| 193 | coincloud1028 | ColeKepro 2.0 | - | 108356 | 143063 | Quality Discount Liquor | 650 S Wadsworth Blvd ## E | Lakewood | CO | 80226 |
| 194 | coincloud1033 | ColeKepro 2.0 | 143068.USA | 108377 | 143068 | GLOBAL LIQUOR | 9590 W Colfax Ave | Lakewood | CO | 80215 |
| 195 | coincloud1035 | ColeKepro 2.0 | 143070.USA | 108250 | 143070 | Our Little Store | 4821 Yellowstone Dr | Greeley | CO | 80634 |
| 196 | coincloud1036 | ColeKepro 2.0 | 143071.USA | 108433 | 143071 | Galley Liquor | 4311 Galley Rd | Colorado Springs | CO | 80915 |
| 197 | coincloud1040 | ColeKepro 2.0 | 143075.USA | 108369 | 143075 | Spirit World Liquor | 7156 N Pecos St | Denver | CO | 80221 |
| 198 | coincloud1044 | ColeKepro 2.0 | - | 108465 | 143079 | Conoco | 520 Peterson Rd | Colorado Springs | CO | 80915 |
| 199 | coincloud1047 | ColeKepro 2.0 | - | 108443 | 143082 | American Spirits Colorado | 5969 N Academy Blvd Suite 204 | Colorado Springs | CO | 80918 |
| 200 | coincloud1048 | ColeKepro 2.0 | - | 108348 | 143083 | GG Convenience Store | 7520 E Colfax Ave | Denver | CO | 80220 |
| 201 | coincloud1049 | ColeKepro 2.0 | 143085.USA | 108259 | 143085 | Hoffman Heights Liquors | 728 Peoria St | Aurora | CO | 80011 |
| 202 | coincloud1052 | ColeKepro 2.0 | 143087.USA | 108438 | 143087 | Fountain Discount Liquor | 7070 US-85 | Fountain | CO | 80817 |
| 203 | coincloud1053 | ColeKepro 2.0 | 143088.USA | 108393 | 143088 | Night Skye Spirits | 10254 Ura Ln | Thornton | CO | 80204 |
| 204 | coincloud1054 | ColeKepro 2.0 | 143089.USA | 108240 | 143089 | Brothers Express Mart | 3901 S Main St | Elkhart | IN | 46517 |
| 205 | coincloud1055 | ColeKepro 2.0 | 143086.USA | 108347 | 143090 | OMG Liquor and Wine | 302 N Bridge St | Yorkville | IL | 60560 |
| 206 | coincloud1056 | ColeKepro 2.0 | 143091.USA | 108442 | 143091 | Smoker King Tobacco and Liquor | 1951 W Uintah St | Colorado Springs | CO | 80904 |
| 207 | coincloud1058 | ColeKepro 2.0 | 143093.USA | 108238 | 143093 | Phillips 66 | 1819 Lincolnway E | Goshen | IN | 46526 |
| 208 | coincloud1059 | ColeKepro 2.0 | 143094.USA | 108455 | 143094 | Veterans Convenience | 1910 E Fountain Blvd | Colorado Springs | CO | 80910 |
| 209 | coincloud1061 | ColeKepro 2.0 | - | 108244 | 143096 | Burger Dairy | 4023 W Sample St | South Bend | IN | 46619 |
| 210 | coincloud1062 | ColeKepro 2.0 | - | 108065 | 143097 | Kitty's Corner | 7298 MN-65 | Fridley | MN | 55432 |
| 211 | coincloud1063 | ColeKepro 2.0 | 143098.USA | 108343 | 143098 | Famous Liquors | 2604 Locust St | Davenport | IA | 52804 |
| 212 | coincloud1064 | ColeKepro 2.0 | 143099.USA | 101441 | 143099 | Stop N Shop | 1700 E Lake St | Minneapolis | MN | 55407 |
| 213 | coincloud1065 | ColeKepro 2.0 | 143012 | 143100 | 143100 | Hillsboro Liquor Store | 2033 SE Tualatin Valley Hwy | Hillsboro | OR | 97123 |
| 214 | coincloud1066 | ColeKepro 2.0 | 143101.USA | 108200 | 143101 | Clark Mini Mart | 6761 N Clark St | Chicago | IL | 60626 |
| 215 | coincloud768 | ColeKepro 2.0 | 143103.USA | 108489 | 143103 | MZ Tobacco and Cigars | 1555 S Havana St #Unit U | Aurora | CO | 80012 |
| 216 | coincloud1070 | ColeKepro 2.0 | 143104.USA | 108460 | 143104 | Vallarta Supermarket | 8510 Painter Ave. Suite 1 | Whittier | CA | 90602 |
| 217 | coincloud1071 | ColeKepro 2.0 | 143106.USA | 109057 | 143106 | Stonelake Vine & Spirits | 2619 West Taron CT | Elk Grove | CA | 95757 |
| 218 | coincloud1072 | ColeKepro 2.0 | 143107.USA | 108473 | 143107 | Vallarta Supermarket | 23449 Lyons Avenue | Valencia | CA | 91355 |
| 219 | coincloud1074 | ColeKepro 2.0 | 143109.USA | 108458 | 143109 | Vallarta Supermarket | 5951 Niles St | Bakersfield | CA | 93306 |
| 220 | coincloud1077 | ColeKepro 2.0 | 143112.USA | 108460 | 143110 | Vallarta Supermarket | 2705 S H St | Bakersfield | CA | 93304 |
| 221 | coincloud1077 | ColeKepro 2.0 | 143112.USA | 109050 | 143112 | Stop and Shop | 4321 Madison Ave Suite E | Sacramento | CA | 95842 |
| 222 | coincloud1078 | ColeKepro 2.0 | 143113.USA | 133792 | 143113 | H-E-B | 600 W Henderson St | Cleburne | TX | 76033 |
| 223 | coincloud1079 | ColeKepro 2.0 | 143114.USA | 108924 | 143114 | Mart N' Bottle | 3603 W Walnut Ave | Visalia | CA | 93277 |
| 224 | coincloud1080 | ColeKepro 2.0 | 143115.USA | 108105 | 143115 | Wash Em Up G | 4631 Oakwood Dr | Odessa | TX | 79761 |
| 225 | coincloud1081 | ColeKepro 2.0 | 143116.USA | 101544 | 143116 | 7-Eleven | 2217 17th St | Santa Ana | CA | 92705 |
| 226 | coincloud1083 | ColeKepro 2.0 | 143118.USA | 108439 | 143118 | Vallarta Supermarket | 1515 E Panama Ln | Bakersfield | CA | 93307 |
| 227 | coincloud1084 | ColeKepro 2.0 | 143119.USA | 108487 | 143119 | Vallarta Supermarket | 3112 Dinuba Blvd. | Visalia | CA | 93291 |
| 228 | coincloud1085 | ColeKepro 2.0 | 143120.USA | 108488 | 143120 | Vallarta Supermarket | 820 Main St. | Delano | CA | 93215 |
| 229 | coincloud1086 | ColeKepro 2.0 | 143121.USA | 108476 | 143121 | Vallarta Supermarket | 305 E. Olive Ave. | Porterville | CA | 93257 |
| 230 | coincloud1087 | ColeKepro 2.0 | 143122.USA | 108469 | 143122 | Vallarta Supermarket | 7900 Imperial Hwy | Downey | CA | 90242 |
| 231 | coincloud1088 | ColeKepro 2.0 | - | 103557 | 143123 | Lucky 7 Mart | 25571 Marguerite Pkwy ## A | Mission Viejo | CA | 92692 |
| 232 | coincloud1093 | ColeKepro 2.0 | - | 108459 | 143128 | Vallarta Supermarket | 815 E. Ave K | Lancaster | CA | 93535 |
| 233 | coincloud1095 | ColeKepro 2.0 | 143130.USA | 109014 | 143130 | Station House Liquors | 1381 E Main St | Grass Valley | CA | 95945 |
| 234 | coincloud1097 | ColeKepro 2.0 | 143132.USA | 108474 | 143132 | Vallarta Supermarket | 1801 E. Palmdale Blvd. | Palmdale | CA | 93550 |
| 235 | coincloud1098 | ColeKepro 2.0 | 143133.USA | 108719 | 143133 | The Joint Smoke & Vape | 2530 N 7th St #101 | Phoenix | AZ | 85006 |
| 236 | coincloud1099 | ColeKepro 2.0 | 143134.USA | 108481 | 143134 | Vallarta Supermarket | 757 South Workman St. | San Fernando | CA | 91340 |
| 237 | coincloud1102 | ColeKepro 2.0 | 143137.USA | 108457 | 143137 | Chevron | 225 Main St | Chester | CA | 96020 |
| 238 | coincloud1103 | ColeKepro 2.0 | 143136.USA | 108471 | 143136 | Vallarta Supermarket | 13820 Foothill Blvd. | Sylmar | CA | 91342 |
| 239 | coincloud1103 | ColeKepro 2.0 | 143138.USA | 108483 | 143138 | Vallarta Supermarket | 1951 West Clinton Ave. | Fresno | CA | 93705 |
| 240 | coincloud1104 | ColeKepro 2.0 | 143139.USA | 103582 | 143139 | Sinclair | 1616 Spring St | Paso Robles | CA | 93446 |
| 241 | coincloud1108 | ColeKepro 2.0 | 143143.USA | 108490 | 143143 | 76 | 655 N. Fair Oaks Ave. | Pasadena | CA | 91103 |
| 242 | coincloud1109 | ColeKepro 2.0 | 143144.USA | 108478 | 143144 | Vallarta Supermarket | 1111 N. Cherry St. | Tulare | CA | 93274 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| | Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | coincloud1111 | CodeKepro 2.0 | 143146,USA | 109026 | 143146 | KC's Korner | 22623 State Rte 26 | West Point | CA | 95255 |
| 244 | coincloud1112 | Co|eKepro 2.0 | 143147,USA | 103676 | 143147 | Kings Wines & Liquor | 1328 Fulton Ave | Sacramento | CA | 95825 |
| 245 | coincloud1113 | CodeKepro 2.0 | 143148,USA | 108475 | 143148 | Vallarta Supermarket | 3850 N. Cedar Ave | Fresno | CA | 93726 |
| 246 | coincloud1114 | Co|eKepro 2.0 | 143149,USA | 108468 | 143149 | Vallarta Supermarket | 8201 Topanga Canyon Blvd | Los Angeles | CA | 91304 |
| 247 | coincloud1116 | CodeKepro 2.0 | 143151,USA | 108609 | 143151 | Cards and Coffee | 6363 Hollywood Blvd | Los Angeles | CA | 90028 |
| 248 | coincloud1117 | CodeKepro 2.0 | 143152,USA | 108631 | 143152 | Havana Smoke And Vape Shop | 1229 W Marys Rd #101 | Tucson | AZ | 85745 |
| 249 | coincloud1120 | CodeKepro 2.0 | 143155,USA | 108472 | 143153 | Vallarta Supermarket | 4831 E. Butler Ave. | Fresno | CA | 93727 |
| 250 | coincloud1122 | CoieKepro 2.0 | 143157,USA | 108964 | 143157 | KITA MODERN JAPANESE | 2815 Mountaineer Blvd | Charleston | WV | 25309 |
| 251 | coincloud1123 | CodeKepro 2.0 | 143158,USA | 113830 | 143158 | DY Market (Dong Yang Market) | 3101 Clays Mill Rd | Lexington | KY | 40503 |
| 252 | coincloud1125 | CoieKepro 2.0 | 143159,USA | 108368 | 143159 | Flamingo Beer and Wine | 1107 S Josey Ln | Carrollton | TX | 75006 |
| 253 | coincloud1125 | CodeKepro 2.0 | 143160,USA | 113584 | 143160 | ABC Liquor Mart | 109 W Washington St | Carbondale | IL | 62901 |
| 254 | coincloud1127 | CoieKepro 2.0 | 143162,USA | 103114 | 143162 | Provo Center | 1200 Towne Centre Blvd | Provo | UT | 84601 |
| 255 | coincloud1128 | CodeKepro 2.0 | - | 103589 | 143163 | Shepherd's Market | 32586 Rd 124 | Visalia | CA | 93291 |
| 256 | coincloud1129 | CoieKepro 2.0 | 143164,USA | 108496 | 143164 | Docs Food Store | 635 W Campbell Rd #200 | Richardson | TX | 75080 |
| 257 | coincloud1130 | CodeKepro 2.0 | 143165,USA | 103705 | 143165 | Mission Liquor & Food | 4654 Whitney Ave | Sacramento | CA | 95821 |
| 258 | coincloud1132 | CodeKepro 2.0 | 143167,USA | 113826 | 143167 | SIMPLE MOBILE STORE | 4363 E Main St | Whitehall | OH | 43213 |
| 259 | coincloud1134 | CoieKepro 2.0 | 143169,USA | 113831 | 143169 | Plaza Liquors Mart | 650 S 10th St | Mt Vernon | IL | 62864 |
| 260 | coincloud1135 | CodeKepro 2.0 | 143170,USA | 108568 | 143170 | 7-Eleven | 2358 Royal Lane | Dallas | TX | 75229 |
| 261 | coincloud1136 | CoieKepro 2.0 | 143171,USA | 113890 | 143171 | Coachlight Laundry | 3475 N Broadway | Chicago | IL | 60657 |
| 262 | coincloud1137 | CodeKepro 2.0 | 143172,USA | 113877 | 143172 | Edina Market & Deli | 7102 Amundson Ave | Edina | MN | 55439 |
| 263 | coincloud1140 | CodeKepro 2.0 | - | 113862 | 143173 | E-Z Convenience Store | 67 Pond St | Ashland | MA | 1721 |
| 264 | coincloud1141 | CodeKepro 2.0 | - | 115332 | 143176 | Discount Mini Mart #2 | 2300 N Commerce St | Fort Worth | TX | 76106 |
| 265 | coincloud1142 | CodeKepro 2.0 | 143177,USA | 101424 | 143177 | 76 | 633 W Manchester Blvd | Inglewood | CA | 90301 |
| 266 | coincloud1143 | CoieKepro 2.0 | 143178,USA | 130406 | 143178 | Gators | 915 Louisville St | Starkville | MS | 39759 |
| 267 | coincloud1144 | CodeKepro 2.0 | 143179,USA | 114714 | 143179 | Caledonia Street Antique Mall | 1215 Caledonia St | La Crosse | WI | 54603 |
| 268 | coincloud1145 | CodeKepro 2.0 | 143180,USA | 103082 | 143180 | Shell | 12155 SE Foster Rd | Portland | OR | 97266 |
| 269 | coincloud1148 | CoieKepro 2.0 | 143181,USA | 109000 | 143181 | Jenny's Liquors | 2316 Elmhurst Rd | Mt Prospect | IL | 60056 |
| 270 | coincloud1148 | CodeKepro 2.0 | 143183,USA | 113897 | 143183 | Payton's Corner | 9102 S Union Ave | Tulsa | OK | 74132 |
| 271 | coincloud1150 | CoieKepro 2.0 | 143185,USA | 109020 | 143185 | Trader Electronics | 404 Smithfield St | Pittsburgh | PA | 15222 |
| 272 | coincloud1152 | CodeKepro 2.0 | 143187,USA | 109043 | 143187 | Corner Variety | 207 Lincoln St #782-9596 | Lewiston | ME | 4240 |
| 273 | coincloud1155 | CoieKepro 2.0 | 143190,USA | 108876 | 143190 | Shell | 5340 16th Ave SW | Cedar Rapids | IA | 52404 |
| 274 | coincloud1156 | CodeKepro 2.0 | 143191,USA | 108975 | 143191 | Johnsburg Mobil | 4304 N Johnsburg Rd | Johnsburg | IL | 60051 |
| 275 | coincloud1158 | CodeKepro 2.0 | 143193,USA | 109028 | 143193 | Joe's Mini Food Mart | 705 E Loudon Ave | Lexington | KY | 40505 |
| 276 | coincloud1159 | CoieKepro 2.0 | 143194,USA | 113863 | 143194 | Southern Illinois Liquor Mart | 113 N 12th St | Murphysboro | IL | 62966 |
| 277 | coincloud1160 | CodeKepro 2.0 | 143195,USA | 108569 | 143195 | 7-Eleven | 13995 Midway Rd | Dallas | TX | 75244 |
| 278 | coincloud1161 | CodeKepro 2.0 | 143196,USA | 108190 | 143196 | Quick Mart #1 | 7420 Main Street | The Colony | TX | 75056 |
| 279 | coincloud1162 | CoieKepro 2.0 | - | 113871 | 143197 | Badger Exotics | 719 State St | La Crosse | WI | 54601 |
| 280 | coincloud1164 | CodeKepro 2.0 | 143199,USA | 108931 | 143199 | Marathon Gas | 3933 Sullivant Ave | Columbus | OH | 43228 |
| 281 | coincloud1165 | CoieKepro 2.0 | 143200,USA | 108570 | 143200 | 7-Eleven | 13601 CF Hawn Freeway | Dallas | TX | 75253 |
| 282 | coincloud1166 | CodeKepro 2.0 | - | 108571 | 143201 | 7-Eleven | 440 S Buckner Blvd | Dallas | TX | 75217 |
| 283 | coincloud1170 | CodeKepro 2.0 | 143205,USA | 114731 | 143205 | Arcade Laundromat | 979 Arcade St | St Paul | MN | 55106 |
| 284 | coincloud1172 | CoieKepro 2.0 | 143207,USA | 114701 | 143207 | Cub Foods | 100 Opportunity Blvd | Cambridge | MN | 55008 |
| 285 | coincloud1174 | CodeKepro 2.0 | 143209,USA | 123311 | 143209 | Vallarta Supermarkets | 9136 Sepulveda Blvd | Los Angeles | CA | 91343 |
| 286 | coincloud1176 | CoieKepro 2.0 | 143211,USA | 108953 | 143211 | Big Bucks Pawn and Guns | 113 College Park Rd | Louisville | GA | 29456 |
| 287 | coincloud1177 | CodeKepro 2.0 | - | 108614 | 143212 | Saigon Market | 141 28th St SE #3 | Grand Rapids | MI | 49548 |
| 288 | coincloud1178 | CodeKepro 2.0 | 143213,USA | 109035 | 143213 | Plaza Wine & Liquors | 500 Southview Plaza | O'Fallon | IL | 62269 |
| 289 | coincloud1179 | CoieKepro 2.0 | 143214,USA | 108709 | 143214 | QuikStop | 1812 Osborn St | Burlington | IA | 52601 |
| 290 | coincloud1180 | CodeKepro 2.0 | - | 108881 | 143215 | Market 24 | 304 N 2nd St | Harrisburg | PA | 17101 |
| 291 | coincloud1182 | CoieKepro 2.0 | 143217,USA | 108479 | 143217 | Vallarta Supermarkets | 38118 47th St. East | Palmdale | CA | 93552 |
| 292 | coincloud1183 | CodeKepro 2.0 | 143218,USA | 108913 | 143218 | Sunoco | 575 E Main St | Korn Krest | PA | 18702 |
| 293 | coincloud1184 | CodeKepro 2.0 | - | 108906 | 143219 | Amari Convenience | 515 Main St | Dupont | PA | 18641 |
| 294 | coincloud1187 | CoieKepro 2.0 | 143222,USA | 108748 | 143222 | Middle East Market | 54593 S Mingo Rd | Tulsa | OK | 74146 |
| 295 | coincloud1188 | CodeKepro 2.0 | - | 109004 | 143223 | 49 Neighborhood Store | 2668 NC-49 | Burlington | NC | 27217 |
| 296 | coincloud1190 | CoieKepro 2.0 | 143225,USA | 108448 | 143225 | Mike's Quik Stop & Deli | 907 Presque Isle Rd | Caribou | ME | 4736 |
| 297 | coincloud1192 | CodeKepro 2.0 | 143227,USA | 108905 | 143227 | Sunoco | 151 Memorial Hwy | Dallas | PA | 18612 |
| 298 | coincloud1193 | CodeKepro 2.0 | - | 108735 | 143228 | Heritage IGA | 479 E Market St | Tiffin | OH | 44883 |
| 299 | coincloud1194 | CoieKepro 2.0 | 143229,USA | 108878 | 143229 | Stateline Tobacco | 2205 Euclid Ave | Bristol | VA | 24201 |
| 300 | coincloud1196 | CodeKepro 2.0 | - | 108908 | 143230 | Shavertown Store | 155 N Memorial Hwy | Shavertown | PA | 18708 |
| 301 | coincloud1198 | CoieKepro 2.0 | - | 108896 | 143233 | Taqueria las Comadres | 105 S Kings Hwy | Myrtle Beach | SC | 29577 |
| 302 | coincloud1202 | CodeKepro 2.0 | 143237,USA | 108564 | 143237 | 1 & 9 Vape & Smoke | 701 Spring St #Unit 8 | Elizabeth | NJ | 7201 |
| 303 | coincloud1204 | CoieKepro 2.0 | 143239,USA | 108911 | 143240 | Steer Steakhouse | 359 Beverly Pike | Elkins | WV | 26241 |
| 304 | coincloud1206 | CodeKepro 2.0 | 143241,USA | 108967 | 143241 | Grocery & Apparel - Nepali Store | 66256 Dixie Hwy | Fairfield | OH | 45014 |
| 305 | coincloud1207 | CoieKepro 2.0 | 143242,USA | 108892 | 143242 | Vapor USA | 7039 S Memorial Dr | Tulsa | OK | 74133 |
| 306 | coincloud1208 | CodeKepro 2.0 | 143243,USA | 108889 | 143243 | Vapor USA | 5077 S Yale Ave | Tulsa | OK | 74135 |
| 307 | coincloud1209 | CoieKepro 2.0 | 143244,USA | 120268 | 143244 | H-E-B | 949 William D. Fitch Pkwy | College Station | TX | 77845 |
| 308 | coincloud1210 | CodeKepro 2.0 | 143245,USA | 108870 | 143245 | Foster Feed | 202 Bland St | Weston | WV | 26452 |
| 309 | coincloud1211 | CoieKepro 2.0 | 143246,USA | 109001 | 143246 | Citgo | 2411 8th St South | Wisconsin Rapids | WI | 54494 |
| 310 | coincloud1213 | CodeKepro 2.0 | 143248,USA | 108828 | 143248 | Star Liquor Market | 36 Main St | Lakeville | MA | 2347 |
| 311 | coincloud1214 | CodeKepro 2.0 | 143249,USA | 108909 | 143249 | Sunoco | 581 Market St | Kingston | PA | 18704 |
| 312 | coincloud1215 | CoieKepro 2.0 | 143250,USA | 108844 | 143250 | Quicky's Drive Thru | 35652 Vine St | Eastlake | OH | 44095 |
| 313 | coincloud1216 | CodeKepro 2.0 | 143251,USA | 108797 | 143251 | Rockport Center LLC - Maine Coast Weddings & Special Events | 330 Commercial St Unit A | Rockport | ME | 4856 |
| 314 | coincloud1217 | CoieKepro 2.0 | 143252,USA | 108900 | 143252 | OooWee Art & Gaming Cafe | 3501 Paxton St | Harrisburg | PA | 17111 |
| 315 | coincloud1219 | CodeKepro 2.0 | 143254,USA | 103368 | 143254 | Phillips 66 | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 |
| 316 | coincloud1220 | CoieKepro 2.0 | 143255,USA | 133633 | 143255 | H-E-B | 7112 Ed Bluestein Blvd #A125 | Austin | TX | 78723 |
| 317 | coincloud1222 | CodeKepro 2.0 | 143257,USA | 108408 | 143257 | Coin Laundry Wash | 885 Brighton Ave | Portland | ME | 4102 |
| 318 | coincloud1223 | CodeKepro 3.0 | - | 108340 | 143258 | Coin Laundry Wash | 1407 N Lamesa Rd | Midland | TX | 79701 |
| 319 | coincloud1226 | CodeKepro 3.0 | - | 108919 | 143261 | La Espiga | 1606 Main St | Green Bay | WI | 54302 |
| 320 | coincloud1227 | CoieKepro 3.0 | - | 109033 | 143262 | Loriental Store | 1607 Bellinger St | Eau Claire | WI | 54703 |
| 321 | coincloud1228 | CodeKepro 3.0 | - | 108959 | 143263 | Hook & Ladder Distillery | 316 Broad St #K100 | Kingsport | TN | 37660 |
| 322 | coincloud1229 | CodeKepro 3.0 | 143264,USA | 109046 | 143264 | Fueled Auto & Truck Shop | 2302 N Swenson St | Stamford | TX | 79553 |
| 323 | coincloud1230 | CoieKepro 3.0 | 143265,USA | 114710 | 143265 | Cub Foods | 1801 Market Dr | Stillwater | MN | 55082 |
| 324 | coincloud1232 | CodeKepro 3.0 | 143267,USA | 108969 | 143267 | Liquor Barrel | 301 E Wheelock Pkwy | St Paul | MN | 55130 |
| 325 | coincloud1233 | CoieKepro 3.0 | 143268,USA | 108930 | 143268 | Sweeden Sweets | 601 Tower Ave | Superior | WI | 54880 |
| 326 | coincloud1234 | CodeKepro 3.0 | 143269,USA | 116339 | 143269 | CitiStop Store 115 | 3094 Sweeten Creek Rd | Asheville | NC | 28803 |
| 327 | coincloud1235 | CoieKepro 3.0 | 143270,USA | 108894 | 143270 | Mirage Wine & Spirits | 2020 W Hwy 50 | O'Fallon | IL | 62269 |
| 328 | coincloud1236 | CodeKepro 3.0 | 143271,USA | 108533 | 143271 | Kingstar | 2228 Lincoln St | Cedar Falls | IA | 50613 |
| 329 | coincloud1237 | CoieKepro 3.0 | 113810 | 143274 | 143274 | Guadalajara Mexican Restaurant | 69 N 28th St #7 | Superior | WI | 54880 |
| 330 | coincloud1239 | CodeKepro 3.0 | 143274,USA | 108982 | 143274 | Rapid City Market Place | 8174 Rapid City Rd NW | Rapid City | MI | 49676 |
| 331 | coincloud1240 | CodeKepro 3.0 | 113577 | 143275 | 143275 | Soap & Suds Laundromat | 100 Regency Point Path #130 | Lexington | KY | 40503 |
| 332 | coincloud1242 | CoieKepro 3.0 | 143277,USA | 108740 | 143277 | East Gate Sunoco | 4514 Mt Carmel Tobasco Rd | Cincinnati | OH | 45244 |
| 333 | coincloud1243 | CodeKepro 3.0 | 143278,USA | 108954 | 143278 | Cherry Market | 603 Baldwin Ave | Charlotte | NC | 28204 |
| 334 | coincloud1244 | CoieKepro 3.0 | 143279,USA | 101519 | 143279 | House of Hookahs | 8957 1300 W | West Jordan | UT | 84088 |
| 335 | coincloud1245 | CodeKepro 3.0 | - | 107954 | 143280 | Shell | 5805 Fairfield Ave | Fort Wayne | IN | 46807 |
| 336 | coincloud1247 | CoieKepro 3.0 | 143282,USA | 108730 | 143282 | Santeria Smoke Shop | 7941 OK-66 | Tulsa | OK | 74131 |
| 337 | coincloud1248 | CodeKepro 3.0 | 143283,USA | 108705 | 143283 | Fox Convenience | 2661 S Oneida St | Appleton | WI | 54915 |
| 338 | coincloud1250 | CoieKepro 3.0 | 143286,USA | 109038 | 143286 | Illinois Liquor Mart | 802 N Russell St | Marion | IL | 62959 |
| 339 | coincloud1252 | CodeKepro 3.0 | 143287,USA | 114617 | 143287 | Cub Foods (Phalen) | 1177 Clarence St | St Paul | MN | 55106 |
| 340 | coincloud1253 | CoieKepro 3.0 | 143288,USA | 114706 | 143288 | Cub Foods | 216 7th St W | Monticello | MN | 55362 |
| 341 | coincloud1254 | CodeKepro 3.0 | 143289,USA | 109030 | 143289 | The Corner Shoppe | 3703 South Ave | Youngstown | OH | 44502 |
| 342 | coincloud1255 | CoieKepro 3.0 | 143290,USA | 114700 | 143290 | Cub Foods | 1940 Cliff Lake Rd | Eagan | MN | 55122 |
| 343 | coincloud1256 | CodeKepro 3.0 | 143291,USA | 135858 | 143291 | H-E-B | 300 W Main St | Kerrville | TX | 78028 |
| 344 | coincloud1264 | CoieKepro 3.0 | 143297,USA | 116654 | 143297 | H-E-B | 403 S Colorado St | Lockhart | TX | 78644 |
| 345 | coincloud1264 | CodeKepro 3.0 | 143299,USA | 109055 | 143299 | China Cafe | 1623 London Rd | Duluth | MN | 55812 |
| 346 | coincloud1265 | CoieKepro 3.0 | - | 108697 | 143300 | Front Street Liquor | 542 W Front St | Traverse City | MI | 49684 |
| 347 | coincloud1266 | CodeKepro 3.0 | 143301,USA | 130206 | 143301 | Aj's Smoke Shop | 601 S Beacon Blvd Suite #101 | Grand Haven | MI | 49417 |
| 348 | coincloud1273 | CoieKepro 3.0 | 143308,USA | 114698 | 143308 | Cub Foods | 2390 White Bear Ave | Maplewood | MN | 55109 |
| 349 | coincloud1274 | CodeKepro 3.0 | 143309,USA | 108191 | 143309 | Shwakski Grocery | 200 W Walcott St | Pilot Point | TX | 76258 |
| 350 | coincloud1275 | CoieKepro 3.0 | 143310,USA | 108534 | 143310 | BP | 2035 E Mitchell Ave | Waterloo | IA | 50702 |
| 351 | coincloud1277 | CodeKepro 3.0 | 143312,USA | 108466 | 143312 | Waldron Market | 606 Waldron Rd | La Vergne | TN | 37086 |
| 352 | coincloud1282 | CoieKepro 3.0 | 143317,USA | 108623 | 143317 | Speedy Gas-N-Shop | 430 S 35th St #1 | Council Bluffs | IA | 51501 |
| 353 | coincloud1283 | CodeKepro 3.0 | 143318,USA | 113578 | 143318 | East Star Wireless | 5139 E Main St | Columbus | OH | 43213 |
| 354 | coincloud1285 | CoieKepro 3.0 | 143320,USA | 108642 | 143320 | WALKER LIQUOR | 12255 Walker Rd Rte # a | Lemont | IL | 60439 |
| 355 | coincloud1286 | CodeKepro 3.0 | 143321,USA | 108249 | 143321 | Admiral Petroleum | 2628 Henry St | Norton Shores | MI | 49441 |
| 356 | coincloud1287 | CoieKepro 3.0 | 143322,USA | 108968 | 143322 | Liquor Barrel | 2130 Silver Lake Rd NW | New Brighton | MN | 55112 |
| 357 | coincloud1289 | CodeKepro 3.0 | 143324,USA | 113807 | 143324 | Sunrise Marathon Gas | 8 E Main St | Cary | IL | 60013 |
| 358 | coincloud1290 | CoieKepro 3.0 | 143325,USA | 108938 | 143325 | Fuel Rush General Market | 2100 Thousand Oaks Dr | Jackson | MS | 39212 |
| 359 | coincloud1294 | CodeKepro 3.0 | 143329,USA | 108742 | 143329 | US Gas and Foodmart | 6202 E Pea Ridge Rd | Huntington | WV | 25705 |
| 360 | coincloud1295 | CoieKepro 3.0 | 143330,USA | 108888 | 143330 | Glasswork of Tulsa Head Shop | 6529 E 51st St | Tulsa | OK | 74145 |
| 361 | coincloud1296 | CodeKepro 3.0 | 143331,USA | 114707 | 143331 | Cub Foods (Plymouth) | 3550 Vicksburg Ln N Ste C | Plymouth | MN | 55447 |
| 362 | coincloud1297 | CoieKepro 3.0 | 143332,USA | 114616 | 143332 | Cub Foods (Savage) | 14075 State Hwy 13 | Savage | MN | 55378 |
| 363 | coincloud1298 | CodeKepro 3.0 | 143333,USA | 114699 | 143333 | Cub Foods | 5301 N 36th Ave Ste 3 | Crystal | MN | 55422 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 364 | coincloud1299 | ColeKepro 3.0 | 143334.USA | 114708 | 143334 | Cub Foods | 8150 Wedgewood Ln N | Maple Grove | MN | 55369 |
| 365 | coincloud1300 | ColeKepro 3.0 | 108661 | 143335 | Z Market | 1401 Park Ave | Lynchburg | VA | 24501 |
| 366 | coincloud1301 | ColeKepro 3.0 | 108547 | 143336 | T C Grocery | 5050 Crosier St | Dallas | TX | 75215 |
| 367 | coincloud1302 | ColeKepro 3.0 | 143337.USA | 108548 | 143337 | Discount Smoke & Beer | 1335 N Beltline Rd Ste 13 | Irving | TX | 75061 |
| 368 | coincloud1303 | ColeKepro 3.0 | 108829 | 143338 | Seven Star Liquors | 3 E Grove St #A | Middleborough | MA | 2346 |
| 369 | coincloud1305 | ColeKepro 3.0 | 114618 | 143340 | Cub Foods (Brooklyn Park | 9655 Colorado Ln N | Brooklyn Park | MN | 55445 |
| 370 | coincloud1306 | ColeKepro 3.0 | 143341.USA | 108384 | 143341 | Sam's Warehouse Liquors | 9380 Federal Blvd | Federal Heights | CO | 80260 |
| 371 | coincloud1307 | ColeKepro 3.0 | 143342.USA | 108441 | 143342 | Vickers Liquor | 5690 N Union Blvd | Colorado Springs | CO | 80918 |
| 372 | coincloud1310 | ColeKepro 3.0 | 108489 | 143345 | Himalayan Asian Grocery Store | 3300 SW 9th St #Suite 2 | Des Moines | IA | 50315 |
| 373 | coincloud1314 | ColeKepro 3.0 | 114702 | 143349 | Cub Foods | 8421 Lyndale Ave S | Bloomington | MN | 55420 |
| 374 | coincloud1316 | ColeKepro 3.0 | 114703 | 143351 | Cub Foods | 300 E Travelers Trail | Burnsville | MN | 55337 |
| 375 | coincloud1317 | ColeKepro 3.0 | 108833 | 143352 | Hilldale Convenience | 86 Hillside Ave | Haverhill | MA | 1832 |
| 376 | coincloud1318 | ColeKepro 3.0 | 143353.USA | 101512 | 143353 | House of Hookahs | 3818 13400 S Suite #300 | Riverton | UT | 84065 |
| 377 | coincloud1319 | ColeKepro 3.0 | 108536 | 143354 | Glenview Liquors | 1214 Waukegan Rd | Glenview | IL | 60025 |
| 378 | coincloud1320 | ColeKepro 3.0 | 108673 | 143355 | H & L food | 7800 W Appleton Ave | Milwaukee | WI | 53218 |
| 379 | coincloud1321 | ColeKepro 3.0 | 108670 | 143356 | Tobacco Deals | 10400 W Silver Spring Dr | Milwaukee | WI | 53225 |
| 380 | coincloud1323 | ColeKepro 3.0 | 143358.USA | 114614 | 143358 | Cub Foods | 15350 Cedar Ave | Apple Valley | MN | 55124 |
| 381 | coincloud1324 | ColeKepro 3.0 | 143359.USA | 114705 | 143359 | Cub Foods | 585 Northtown Dr NE | Blaine | MN | 55434 |
| 382 | coincloud1325 | ColeKepro 3.0 | 143360.USA | 108853 | 143360 | Al-Kahf Grocery store | 833 W Oklahoma Ave | Milwaukee | WI | 53215 |
| 383 | coincloud1327 | ColeKepro 3.0 | 104198 | 143362 | Jennifer Snack | 601 Adams St | Toledo | OH | 43604 |
| 384 | coincloud1328 | ColeKepro 3.0 | 143363.USA | 108708 | 143363 | Smoker's World | 27895 23 Mile Rd | New Baltimore | MI | 48051 |
| 385 | coincloud1329 | ColeKepro 3.0 | 108807 | 143364 | Main Street Pit Shop | 56 W Main St | Lexington | OH | 44904 |
| 386 | coincloud1330 | ColeKepro 3.0 | 143365.USA | 108725 | 143365 | Campbell's Foodland | 3 S Maysville Ave | Zanesville | OH | 43701 |
| 387 | coincloud1331 | ColeKepro 3.0 | 108416 | 143366 | Yellow Store | 301 E Hopkins St | San Marcos | TX | 78666 |
| 388 | coincloud1333 | ColeKepro 3.0 | 108753 | 143368 | LoneStar Vapor Shop | 627 White Hills Dr | Rockwall | TX | 75087 |
| 389 | coincloud1334 | ColeKepro 3.0 | 108617 | 143369 | La Vista Mart 66 | 9849 Giles Rd | La Vista | NE | 68128 |
| 390 | coincloud1335 | ColeKepro 3.0 | 107976 | 143370 | #1 Food 4 Mart | 729 SW 185th Ave | Beaverton | OR | 97006 |
| 391 | coincloud1336 | ColeKepro 3.0 | 143371.USA | 108582 | 143371 | 29th Food Mart | 3620 Newcastle Rd | Oklahoma City | OK | 73119 |
| 392 | coincloud1337 | ColeKepro 3.0 | 143372.USA | 115113 | 143372 | Himalayan Asian Grocery LLC (Desi Market) | 2122 Brownsville Rd | Pittsburgh | PA | 15210 |
| 393 | coincloud1339 | ColeKepro 3.0 | 108445 | 143374 | Summit Liquors | 4475 Summit Bridge Rd | Middletown | DE | 19709 |
| 394 | coincloud1340 | ColeKepro 3.0 | 143375.USA | 108668 | 143375 | K & M Liquor & Tobacco | 4201 Blue Ridge Blvd | Independence | MO | 64133 |
| 395 | coincloud1342 | ColeKepro 3.0 | 143377.USA | 108782 | 143377 | Unique Mart | 9641 St Charles Rock Rd | St. Louis | MO | 63114 |
| 396 | coincloud1343 | ColeKepro 3.0 | 108741 | 143378 | Camanche Food Pride | 908 7th Ave | Camanche | IA | 52730 |
| 397 | coincloud1344 | ColeKepro 3.0 | 143379.USA | 108681 | 143379 | BP | 1692 W Osage St | Pacific | MO | 63069 |
| 398 | coincloud1345 | ColeKepro 3.0 | 143380.USA | 108594 | 143380 | Citgo | n 511 Wi-57 | Random Lake | WI | 53075 |
| 399 | coincloud1346 | ColeKepro 3.0 | 143381.USA | 114709 | 143381 | Cub Foods | 4445 Nathan Ln N | Plymouth | MN | 55442 |
| 400 | coincloud1347 | ColeKepro 3.0 | 143382.USA | 108706 | 143382 | Nugg's Tobacco Shack | 1709 Ludington St | Escanaba | MI | 49829 |
| 401 | coincloud1349 | ColeKepro 3.0 | 108550 | 143384 | Alisons Food Store | 420 Isbell Rd | Fort Worth | TX | 76114 |
| 402 | coincloud1351 | ColeKepro 3.0 | 143386.USA | 108666 | 143386 | Convenient Food Mart | 26918 Cook Rd | Olmsted Township | OH | 44138 |
| 403 | coincloud1353 | ColeKepro 3.0 | 143388.USA | 108616 | 143388 | J R C's Express | 16550 US-75 | Bellevue | NE | 68123 |
| 404 | coincloud1354 | ColeKepro 3.0 | 108560 | 143389 | Lena Food & Liquor | 431 W Lena St #9252 | Lena | IL | 61048 |
| 405 | coincloud1356 | ColeKepro 3.0 | 108780 | 143391 | Route 66 Naman Liquor | 4301 N Sara Rd | Yukon | OK | 73099 |
| 406 | coincloud1357 | ColeKepro 3.0 | 108765 | 143392 | Greiners Pub | 2039 Campus Dr | St Charles | MO | 63301 |
| 407 | coincloud1358 | ColeKepro 3.0 | 115052 | 143393 | Good 2 Go | 300 Michigan St | Walkerton | IN | 46574 |
| 408 | coincloud1359 | ColeKepro 3.0 | 143394.USA | 108679 | 143394 | TOBACCO HUT ALLEN | 801 S Greenville Ave ##107 | Allen | TX | 75002 |
| 409 | coincloud1360 | ColeKepro 3.0 | 108635 | 143395 | C Plus Market | 4106 W Pike | Zanesville | OH | 43701 |
| 410 | coincloud1361 | ColeKepro 3.0 | 108861 | 143396 | Z's Smoke Shop | 1550 S Sheridan Rd | Tulsa | OK | 74112 |
| 411 | coincloud1362 | ColeKepro 3.0 | 108731 | 143397 | Jewell Liquor Box | 7853 W Jewell Ave | Lakewood | CO | 80232 |
| 412 | coincloud1363 | ColeKepro 3.0 | 108665 | 143398 | Tulsa Food Mart | 1712-1707 Southwest Blvd | Tulsa | OK | 74107 |
| 413 | coincloud1364 | ColeKepro 3.0 | 143399.USA | 120211 | 143399 | Stripes | 950 Commons Dr | Parkesburg | PA | 19365 |
| 414 | coincloud1365 | ColeKepro 3.0 | 108632 | 143401 | LIQUOR AND TOBACCO DEPOT | 13822 P St | Omaha | NE | 68137 |
| 415 | coincloud1367 | ColeKepro 3.0 | 143402.USA | 108606 | 143402 | VN Food Mart | 3701 S Shields Blvd | Oklahoma City | OK | 73129 |
| 416 | coincloud1370 | ColeKepro 3.0 | 143405.USA | 114434 | 143405 | Muskego Mobil | 566W14501 Janesville Rd | Muskego | WI | 53150 |
| 417 | coincloud1372 | ColeKepro 3.0 | 143407.USA | 113860 | 143407 | Quick Mart | 2480 Skyline Dr | Pacifica | CA | 94044 |
| 418 | coincloud1373 | ColeKepro 3.0 | 143408.USA | 108675 | 143408 | Sami's Center | 2929 S Meridian Ave | Oklahoma City | OK | 73108 |
| 419 | coincloud1374 | ColeKepro 3.0 | 143409.USA | 108678 | 143409 | Kanan Foods | 3302 SW 29th St | Oklahoma City | OK | 73119 |
| 420 | coincloud1376 | ColeKepro 3.0 | 108431 | 143411 | Lays Food Mart | 23755 Rogers Clark Blvd | Ruther Glen | VA | 22546 |
| 421 | coincloud1377 | ColeKepro 3.0 | 108642 | 143412 | Apache Liquor | 2020 S Parker Rd | Denver | CO | 80231 |
| 422 | coincloud1378 | ColeKepro 3.0 | 143413.USA | 113814 | 143413 | Sam's Mobil | 2200 E Grand Ave | Lindenhurst | IL | 60046 |
| 423 | coincloud1380 | ColeKepro 3.0 | 108676 | 143415 | Tobacco Hut | 1705 W University Dr #Suite # 115 | McKinney | TX | 75069 |
| 424 | coincloud1381 | ColeKepro 3.0 | 143416.USA | 108553 | 143416 | The Snack Shack | 4335 Texas St | Waterloo | IA | 50702 |
| 425 | coincloud1382 | ColeKepro 3.0 | 143417.USA | 108826 | 143417 | Andy's Convenience | 864 Broadway | Haverhill | MA | 1832 |
| 426 | coincloud1383 | ColeKepro 3.0 | 108752 | 143418 | Lone Star Vapor Shop | 10926 S Memorial Dr | Tulsa | OK | 74133 |
| 427 | coincloud1385 | ColeKepro 3.0 | 143420.USA | 104245 | 143420 | Cork Runner Wine & Spirits | 5956 W Olympic Blvd | Los Angeles | CA | 90036 |
| 428 | coincloud1386 | ColeKepro 3.0 | 143424.USA | 101567 | 143424 | Bibo Liquor and Market | 14062 Springdale St | Westminster | CA | 92683 |
| 429 | coincloud1391 | ColeKepro 3.0 | 143426.USA | 104156 | 143426 | Imperial King Liquor & Water | 10630 Imperial Hwy | Norwalk | CA | 90650 |
| 430 | coincloud1393 | ColeKepro 3.0 | 103586 | 143428 | Wayne's Liquor | 54 E California Ave | Fresno | CA | 93706 |
| 431 | coincloud1395 | ColeKepro 3.0 | 108945 | 143430 | 5 Seasons Market | 1181 W Putnam Ave | Porterville | CA | 93257 |
| 432 | coincloud1396 | ColeKepro 3.0 | 143431.USA | 103596 | 143431 | Super Xpress Mini Mart | 120 Brundage Ln | Bakersfield | CA | 93304 |
| 433 | coincloud1397 | ColeKepro 3.0 | 143432.USA | 101446 | 143432 | World Express Gas Station | 901 N Placentia Ave | Fullerton | CA | 92831 |
| 434 | coincloud1398 | ColeKepro 3.0 | 143433.USA | 104154 | 143433 | Glendale Liquor | 1311 E Colorado St | Glendale | CA | 91205 |
| 435 | coincloud1406 | ColeKepro 3.0 | 116092 | 143439 | Aloha Tattoo Co. - Kailua | 318 Kuulei Rd | Kailua | HI | 96734 |
| 436 | coincloud1407 | ColeKepro 3.0 | 143442.USA | 108700 | 143442 | ARCO Fountain Valley | 18480 Brookhurst St | Fountain Valley | CA | 92708 |
| 437 | coincloud1409 | ColeKepro 3.0 | 143444.USA | 108723 | 143444 | Apple Valley Gas Mart | 21898 Outer Hwy 18 N | Apple Valley | CA | 92307 |
| 438 | coincloud1410 | ColeKepro 3.0 | 143445.USA | 101555 | 143445 | 76 Gas | 23055 Soledad Canyon Rd | Santa Clarita | CA | 91350 |
| 439 | coincloud1414 | ColeKepro 3.0 | 143449.USA | 103571 | 143449 | North Bank Liquor | 2950 Johnson Dr #117 | Ventura | CA | 93003 |
| 440 | coincloud1415 | ColeKepro 3.0 | 143450.USA | 108758 | 143450 | SS & Chapman Shell | 1914 E Chapman Ave | Orange | CA | 92867 |
| 441 | coincloud1416 | ColeKepro 3.0 | 143451.USA | 108724 | 143451 | Main Street Gas & Mart | 16400 Main St | Hesperia | CA | 92345 |
| 442 | coincloud1417 | ColeKepro 3.0 | 143452.USA | 108733 | 143452 | Valor Vapor Prescott | 843 Miller Valley Rd ##104 | Prescott | AZ | 86301 |
| 443 | coincloud1423 | ColeKepro 3.0 | 143458.USA | 101458 | 143458 | Main Food Mart | 6229 Main Ave | Orangevale | CA | 95662 |
| 444 | coincloud1424 | ColeKepro 3.0 | 108295 | 143459 | Kokua Market Natural Foods | 2643 S King St | Honolulu | HI | 96826 |
| 445 | coincloud1425 | ColeKepro 3.0 | 143460.USA | 113874 | 143460 | Cool Guys Market | 845 Holloway Ave | San Francisco | CA | 94112 |
| 446 | coincloud1428 | ColeKepro 3.0 | 108974 | 143462 | Classic Burgers | 6525 W Inyokern Rd | Inyokern | CA | 93527 |
| 447 | coincloud1428 | ColeKepro 3.0 | 108304 | 143463 | Aloi Adventures | 75-5663 Palani Rd #Unit A | Kailua-Kona | HI | 96740 |
| 448 | coincloud1430 | ColeKepro 3.0 | 143466.USA | 113579 | 143466 | The Laundry Basket | 182 Coffee Pot Dr | Sedona | AZ | 86336 |
| 449 | coincloud1431 | ColeKepro 3.0 | 143472.USA | 108754 | 143472 | Shell | 2733 Stanley St | Stevens Point | WI | 54481 |
| 450 | coincloud1438 | ColeKepro 3.0 | 143473.USA | 108854 | 143473 | Canyon View Cleaners (Sandy Location) | 717 E 9400 S | Sandy | UT | 84094 |
| 451 | coincloud1440 | ColeKepro 3.0 | 108311 | 143475 | King City Liquors | 307 S 12th St | Mt Vernon | WA | 98274 |
| 452 | coincloud1446 | ColeKepro 3.0 | 143481.USA | 103143 | 143481 | Super Discount Cigarettes | 929 W Pioneer Pkwy ## C | Grand Prairie | TX | 75051 |
| 453 | coincloud1447 | ColeKepro 3.0 | 108836 | 143482 | J&J Laundromat | 3980 S 2700 E | Holladay | UT | 84124 |
| 454 | coincloud1448 | ColeKepro 3.0 | 120525 | 143483 | Great Scot | 2021 Broad Ave | Findlay | OH | 45840 |
| 455 | coincloud1450 | ColeKepro 3.0 | 143485.USA | 108557 | 143485 | 7-Eleven | 2727 S Prairie Ave | Pueblo | CO | 81005 |
| 456 | coincloud1452 | ColeKepro 3.0 | 143486.USA | 108857 | 143486 | Canyon View Cleaners (Draper Location) | 1172 Draper Pkwy | Draper | UT | 84020 |
| 457 | coincloud1453 | ColeKepro 3.0 | 143488.USA | 108575 | 143488 | 7-Eleven | 2650 N Gate Blvd | Colorado Springs | CO | 80921 |
| 458 | coincloud1455 | ColeKepro 3.0 | 143490.USA | 108879 | 143490 | Secret Fantasies | 1455-4th Ave #suite a | Huntington | WV | 25701 |
| 459 | coincloud1456 | ColeKepro 3.0 | 143491.USA | 108573 | 143491 | 7-Eleven | 6385 Promenade Pkwy | Castle Rock | CO | 80108 |
| 460 | coincloud1458 | ColeKepro 3.0 | 120528 | 143493 | Community Markets | 245 W. Main St. | Hillsboro | OH | 45133 |
| 461 | coincloud1459 | ColeKepro 3.0 | 108762 | 143494 | Last Call Liquor and Cellular | 10649 Lackland Rd | St. Louis | MO | 63114 |
| 462 | coincloud1460 | ColeKepro 3.0 | 108580 | 143495 | 7-Eleven | 221 S 8th Street | Colorado Springs | CO | 80905 |
| 463 | coincloud1461 | ColeKepro 3.0 | 108579 | 143496 | 7-Eleven | 201 W. Filmore | Colorado Springs | CO | 80907 |
| 464 | coincloud1462 | ColeKepro 3.0 | 143497.USA | 108572 | 143497 | 7-Eleven | 5 Widefield Blvd | Colorado Springs | CO | 80911 |
| 465 | coincloud1463 | ColeKepro 3.0 | 108710 | 143498 | Quick Mart Liquor and Wine | 655 Robins Rd | Hiawatha | IA | 52233 |
| 466 | coincloud1465 | ColeKepro 3.0 | 143500.USA | 108704 | 143500 | Fox Convenience | 1340 Gillingham Rd | Neenah | WI | 54956 |
| 467 | coincloud1468 | ColeKepro 3.0 | 143503.USA | 108645 | 143503 | AIM Petroleum | 835 Robin St | Lincoln | NE | 68503 |
| 468 | coincloud1470 | ColeKepro 3.0 | 143505.USA | 120541 | 143505 | Community Markets | 610 Mc Adams Dr. | New Carlisle | OH | 45344 |
| 469 | coincloud1471 | ColeKepro 3.0 | 108589 | 143506 | CR Exchange | 1184 Cleveland Rd W | Sandusky | OH | 44870 |
| 470 | coincloud1472 | ColeKepro 3.0 | 108645 | 143507 | SM Gas | 26499 US-20 | South Bend | IN | 46628 |
| 471 | coincloud1473 | ColeKepro 3.0 | 143508.USA | 108885 | 143508 | Farm Fresh Dairy | 1805 N Belt W | Belleville | IL | 62226 |
| 472 | coincloud1474 | ColeKepro 3.0 | 143509.USA | 108837 | 143509 | Neighborhood Home | 226 N Broadway Ave | Waverly | IA | 50677 |
| 473 | coincloud1475 | ColeKepro 3.0 | 143510.USA | 108820 | 143510 | Manchester High Mart | 252 Spencer St | Manchester | CT | 6040 |
| 474 | coincloud1476 | ColeKepro 3.0 | 143511.USA | 108683 | 143511 | Phillips 66 | 3402 Rider Trail S | Earth City | MO | 63045 |
| 475 | coincloud1482 | ColeKepro 3.0 | 143517.USA | 108712 | 143517 | Convenience & Smoke Spot | 1074 W Sylvan Pkwy | South Jordan | UT | 84095 |
| 476 | coincloud1483 | ColeKepro 3.0 | 108839 | 143518 | Neighborhood Home | 307 Hwy 150 North | West Union | IA | 52175 |
| 477 | coincloud1484 | ColeKepro 3.0 | 108840 | 143519 | Electric Underground | 220 S Carlos St | Mamaroneck | WI | 55700 |
| 478 | coincloud1487 | ColeKepro 3.0 | 143522.USA | 108701 | 143522 | Fox Convenience | 4300 W Prospect Ave | Appleton | WI | 54914 |
| 479 | coincloud1492 | ColeKepro 3.0 | 104161 | 143524 | American Market | 2525 Pacific Hwy | Hubbard | OR | 97032 |
| 480 | coincloud1492 | ColeKepro 3.0 | 108838 | 143527 | Neighborhood Home | 3552 Lafayette Rd | Evansdale | IA | 50707 |
| 481 | coincloud1495 | ColeKepro 3.0 | 108281 | 143530 | Shop N Go | 700 E 85th St | KCMO | MO | 64131 |
| 482 | coincloud1497 | ColeKepro 3.0 | 116082 | 143531 | Boulevard Pawn & Jewelry | 200 N Randolph St | Macomb | IL | 61455 |
| 483 | coincloud1498 | ColeKepro 3.0 | 143531.USA | 117523 | 143533 | Stop N Shop | 499 N State Rd 434 #1017 | Altamonte Springs | FL | 32714 |
| 484 | coincloud1499 | ColeKepro 3.0 | 143534.USA | 108241 | 143534 | Snappy Food Mart | 53031 IN-13 | Middlebury | IN | 46540 |

***Coin Cloud***
***Field Machines (PURCHASED ASSETS)***
***SUBJECT TO FURTHER RECONCILIATION*** ***Count:*** ***3,516***

| | Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 485 | coincloud1879 | ColeKepro 3.0 | 143535.USA | 124815 | 143535 | Game X Change | 3536 FM 365 | Nederland | TX | 77627 |
| 486 | coincloud1501 | ColeKepro 3.0 | 143536.USA | 124809 | 143536 | FOOD BAZAAR | 345 Huntington Turnpike | Bridgeport | CT | 6610 |
| 487 | coincloud1502 | ColeKepro 3.0 | - | 124938 | 143537 | Game X Change | 116 Boston Post Rd | Orange | CT | 6477 |
| 488 | coincloud1504 | ColeKepro 3.0 | 143539.USA | 119792 | 143539 | Harvest Farmers Market | 4603 Sienna Pkwy | Missouri City | TX | 77459 |
| 489 | coincloud1505 | ColeKepro 3.0 | 143540.USA | 124811 | 143540 | FOOD BAZAAR | 425 Anderson Ave | Fairview | NJ | 7022 |
| 490 | coincloud1508 | ColeKepro 3.0 | 143543.USA | 113582 | 143543 | Browns Grocery Company, Inc. | 126 MS-371 | Mooreville | MS | 38857 |
| 491 | coincloud1510 | ColeKepro 3.0 | - | 114697 | 143545 | Jeff's Quick Stop | 159 MS-346 | Ecru | MS | 38841 |
| 492 | coincloud1513 | ColeKepro 3.0 | 143548.USA | 120392 | 143548 | H-E-B | 2955 South Gulf Freeway | League City | TX | 77573 |
| 493 | coincloud1515 | ColeKepro 3.0 | 143550.USA | 116650 | 143550 | The Coffee Bar | 96 US Hwy 33 East | Weston | WV | 26452 |
| 494 | coincloud1516 | ColeKepro 3.0 | - | 118190 | 143551 | SHOP 'n SAVE | 1309 Shoemaker St | Nanty-Glo | PA | 15943 |
| 495 | coincloud1521 | ColeKepro 3.0 | 143556.USA | 113864 | 143556 | Global Mart | 89 2nd St Unit 7 | Coralville | IA | 52241 |
| 496 | coincloud1522 | ColeKepro 3.0 | 143557.USA | 116266 | 143557 | Fairmount Market | 662 Hammond St | Bangor | ME | 4401 |
| 497 | coincloud1525 | ColeKepro 3.0 | 143560.USA | 124810 | 143560 | FOOD BAZAAR | 211 Elmora Ave | Elizabeth | NJ | 7202 |
| 498 | coincloud1527 | ColeKepro 3.0 | 143562.USA | 108921 | 143562 | Royal Mart | 2270 New Holland Pike | Lancaster | PA | 17601 |
| 499 | coincloud1529 | ColeKepro 3.0 | 143564.USA | 103139 | 143564 | Whistle Stop Convenience Store | 598 TX-342 | Red Oak | TX | 75154 |
| 500 | coincloud1530 | ColeKepro 3.0 | 143565.USA | 114724 | 143565 | Beauregard Liquors | 11 West St | Gardner | MA | 1440 |
| 501 | coincloud1540 | ColeKepro 3.0 | 143575.USA | 119705 | 143575 | Stripes | 1733 Pulliam St | San Angelo | TX | 76905 |
| 502 | coincloud1541 | ColeKepro 3.0 | 143576.USA | 120369 | 143576 | H-E-B | 7988 FM 1488 Rd | Magnolia | TX | 77354 |
| 503 | coincloud1544 | ColeKepro 3.0 | 143579.USA | 108596 | 143579 | Del's Liquor Mart | 6079 Quebec St | Commerce City | CO | 80022 |
| 504 | coincloud1545 | ColeKepro 3.0 | 143580.USA | 114712 | 143580 | Briggs Mart | 2774 Briggs Rd | Columbus | OH | 43204 |
| 505 | coincloud1546 | ColeKepro 3.0 | 143581.USA | 120345 | 143581 | H-E-B | 7405 FM 1960 East | Humble | TX | 77346 |
| 506 | coincloud1550 | ColeKepro 3.0 | - | 120559 | 143585 | Chief | 1102 Elida Ave | Delphos | OH | 45833 |
| 507 | coincloud1552 | ColeKepro 3.0 | 143587.USA | 108581 | 143587 | 7-Eleven | 229 Gleneagle Gate View | Colorado Springs | CO | 80921 |
| 508 | coincloud1554 | ColeKepro 3.0 | 143589.USA | 117461 | 143589 | Save-A-Ton | 1095 W State Rd 434 | Winter Springs | FL | 32708 |
| 509 | coincloud1556 | ColeKepro 3.0 | 143591.USA | 115456 | 143591 | Buy 2 Save | 1804 Bellevue Rd | Atwater | CA | 95301 |
| 510 | coincloud1561 | ColeKepro 3.0 | 143596.USA | 118206 | 143596 | Miller's New Market | 22361 W Holt Harrigan Rd | Genoa | OH | 43430 |
| 511 | coincloud1564 | ColeKepro 3.0 | 143599.USA | 115348 | 143599 | Hutchâ€™s #112 | 309 W Main St | Weatherford | OK | 73096 |
| 512 | coincloud1566 | ColeKepro 3.0 | 143601.USA | 109051 | 143601 | Community Food Mart | 1330 Linden Ave | Dayton | OH | 45410 |
| 513 | coincloud1568 | ColeKepro 3.0 | 143603.USA | 124812 | 143603 | FOOD BAZAAR | 1425 John F. Kennedy Blvd | North Bergen | NJ | 7047 |
| 514 | coincloud1571 | ColeKepro 3.0 | - | 113861 | 143606 | Discount Cigarettes | 86 Eureka Sq | Pacifica | CA | 94044 |
| 515 | coincloud1572 | ColeKepro 3.0 | 143607.USA | 118196 | 143607 | Stop-N-Shop | 5100 Indiana Ave | Nashville | TN | 37209 |
| 516 | coincloud1573 | ColeKepro 3.0 | - | 118615 | 143608 | Treats True Value Genl Store | 197 E St Charles St | San Andreas | CA | 95249 |
| 517 | coincloud1574 | ColeKepro 3.0 | 143609.USA | 108957 | 143609 | Marathon Gas | 654 US-250 | Ashland | OH | 44805 |
| 518 | coincloud1575 | ColeKepro 3.0 | 143610.USA | 115196 | 143610 | Discount Liquor | 5225 Elkhorn Blvd | Sacramento | CA | 95842 |
| 519 | coincloud1579 | ColeKepro 3.0 | 143614.USA | 108877 | 143614 | Lincoln Fuel, LLC | 2141 Lincoln St | Rhinelander | WI | 54501 |
| 520 | coincloud1581 | ColeKepro 3.0 | 143616.USA | 108656 | 143616 | First Avenue Lounge | 2310 N 1st St | Lincoln | NE | 68521 |
| 521 | coincloud1583 | ColeKepro 3.0 | 143618.USA | 113829 | 143618 | Light Rail Wine and Ale | 14799 W 6th Ave Frontage Rd | Golden | CO | 80401 |
| 522 | coincloud1585 | ColeKepro 3.0 | - | 118180 | 143620 | GreenAcres Market | 10555 W 21st St | Wichita | KS | 67205 |
| 523 | coincloud1586 | ColeKepro 3.0 | 143621.USA | 124807 | 143621 | Food Bazaar | 635 S Clinton Ave | Trenton | NJ | 8611 |
| 524 | coincloud1587 | ColeKepro 3.0 | 143622.USA | 117791 | 143622 | MINI SHOP | 4718 US-98 | Lakeland | FL | 33809 |
| 525 | coincloud1588 | ColeKepro 3.0 | 143623.USA | 124808 | 143623 | FOOD BAZAAR | 500 Sylvan Ave | Bridgeport | CT | 6606 |
| 526 | coincloud1589 | ColeKepro 3.0 | 143624.USA | 118205 | 143624 | Miller's Super Valu | 505 W Maple St | Clyde | OH | 43410 |
| 527 | coincloud1591 | ColeKepro 3.0 | 143626.USA | 125462 | 143626 | Spec's Wines, Spirits & Finer Foods | 715 New Dallas Hwy | Waco | TX | 76705 |
| 528 | coincloud1593 | ColeKepro 3.0 | 143628.USA | 125617 | 143628 | Spec's Wines, Spirits & Finer Foods | 650 SW E crawford ave | Fate | TX | 75189 |
| 529 | coincloud1594 | ColeKepro 3.0 | 143629.USA | 120163 | 143629 | Stripes | 106 N. 1st Street East | Haskell | TX | 79521 |
| 530 | coincloud1595 | ColeKepro 3.0 | 143630.USA | 125485 | 143630 | Spec's Wines, Spirits & Finer Foods | 3606 N Loy Lake Rd | Sherman | TX | 75090 |
| 531 | coincloud1596 | ColeKepro 3.0 | 143631.USA | 125267 | 143631 | Spec's Wines, Spirits & Finer Foods | 1839 N Central Expy | Allen | TX | 75013 |
| 532 | coincloud1601 | ColeKepro 3.0 | - | 125503 | 143636 | Spec's Wines, Spirits & Finer Foods | 4100 East us 380 | mckinney | TX | 75069 |
| 533 | coincloud1602 | ColeKepro 3.0 | 143637.USA | 120185 | 143637 | Stripes | 1201 W Bois D'Arc Ave | Duncan | OK | 73533 |
| 534 | coincloud1603 | ColeKepro 3.0 | - | 125491 | 143638 | Fat Dog Beverages | 8915 US-175 | Kemp | TX | 75143 |
| 535 | coincloud1606 | ColeKepro 3.0 | 143641.USA | 120191 | 143641 | Stripes | 3601 Call Field Rd | Wichita Falls | TX | 76308 |
| 536 | coincloud1608 | ColeKepro 3.0 | 143643.USA | 119427 | 143643 | Circle K | 249 Main St | Frisco | TX | 75034 |
| 537 | coincloud1609 | ColeKepro 3.0 | 143644.USA | 118209 | 143644 | Miller's - Hawkins Market | 1617 Claremont Ave | Ashland | OH | 44805 |
| 538 | coincloud1610 | ColeKepro 3.0 | 143645.USA | 119431 | 143645 | Circle K | 2400 Cross Timbers Rd | Flower Mound | TX | 75028 |
| 539 | coincloud1621 | ColeKepro 3.0 | 143656.USA | 125608 | 143656 | Spec's Wines, Spirits & Finer Foods | 535 American Way | Terrell | TX | 75160 |
| 540 | coincloud1622 | ColeKepro 3.0 | - | 125408 | 143657 | Spec's Wines, Spirits & Finer Foods | 4319 Kemp Blvd #suite c | Wichita Falls | TX | 76308 |
| 541 | coincloud1624 | ColeKepro 3.0 | 143659.USA | 126247 | 143659 | Circle K | 350 N Riverside Dr | Fort Worth | TX | 76111 |
| 542 | coincloud1626 | ColeKepro 3.0 | 143661.USA | 109045 | 143661 | Treexel Mart | 512 E Hamilton St | Stamford | TX | 79553 |
| 543 | coincloud1627 | ColeKepro 3.0 | 143662.USA | 125511 | 143662 | Spec's Wines, Spirits & Finer Foods | 900 E Harwood Rd | Euless | TX | 76039 |
| 544 | coincloud1628 | ColeKepro 3.0 | - | 118211 | 143663 | Miller's SuperValu | 166 W Main St | New London | OH | 44851 |
| 545 | coincloud1629 | ColeKepro 3.0 | 143664.USA | 135666 | 143664 | H-E-B | 104 Hasler Blvd | Bastrop | TX | 78602 |
| 546 | coincloud1630 | ColeKepro 3.0 | - | 125490 | 143665 | Fat Dog Beverages | 6731 Hwy 31 West | Kilgore | TX | 75662 |
| 547 | coincloud1631 | ColeKepro 3.0 | 143666.USA | 125457 | 143666 | Spec's Wines, Spirits & Finer Foods | 2341 US-377 | Westlake | TX | 76262 |
| 548 | coincloud1636 | ColeKepro 3.0 | 143671.USA | 108690 | 143671 | Kings Smoke Shop & More | 1119 Willow Springs Rd | Killeen | TX | 76549 |
| 549 | coincloud1638 | ColeKepro 3.0 | 143673.USA | 119791 | 143673 | Harvest Farmers Market | 25600 Westheimer Pkwy | Katy | TX | 77494 |
| 550 | coincloud1640 | ColeKepro 3.0 | 143675.USA | 118214 | 143675 | Miller's Market | 1350 S Randolph St | Garrett | IN | 46738 |
| 551 | coincloud1641 | ColeKepro 3.0 | 143676.USA | 126508 | 143676 | Quick Stuff | 3000 Basswood Blvd | Fort Worth | TX | 76137 |
| 552 | coincloud1642 | ColeKepro 3.0 | 143677.USA | 118614 | 143677 | Fresh County Market | 2550 Arthur St | Gary | IN | 46404 |
| 553 | coincloud1644 | ColeKepro 3.0 | 143679.USA | 120267 | 143679 | H-E-B | 23500 Circle Oak Pkwy | Richmond | TX | 77469 |
| 554 | coincloud1645 | ColeKepro 3.0 | 143680.USA | 120217 | 143680 | Stripes | 1500 IH-20 West | Cisco | TX | 76437 |
| 555 | coincloud1648 | ColeKepro 3.0 | 143683.USA | 125402 | 143683 | Spec's Wines, Spirits & Finer Foods | 1434 S Valley Mills Dr | Waco | TX | 76711 |
| 556 | coincloud1649 | ColeKepro 3.0 | 143684.USA | 120011 | 143684 | Stripes | 2901 N. Bryant Blvd | San Angelo | TX | 76903 |
| 557 | coincloud1652 | ColeKepro 3.0 | 143687.USA | 119408 | 143687 | Circle K | 429 Bedford Rd | Bedford | TX | 76022 |
| 558 | coincloud1654 | ColeKepro 3.0 | - | 125629 | 143689 | Spec's Wines, Spirits & Finer Foods | 3405 N Central Expy | Plano | TX | 75074 |
| 559 | coincloud1655 | ColeKepro 3.0 | 143690.USA | 120209 | 143690 | Stripes | 4605 Frankford Rd | Dallas | TX | 75287 |
| 560 | coincloud1656 | ColeKepro 3.0 | 143691.USA | 120359 | 143691 | H-E-B | 110 Brazos street | West Columbia | TX | 77486 |
| 561 | coincloud1657 | ColeKepro 3.0 | 143692.USA | 108578 | 143692 | 7-Eleven | 2825 Briargate | Colorado Springs | CO | 80920 |
| 562 | coincloud1658 | ColeKepro 3.0 | 143693.USA | 120394 | 143693 | H-E-B | 11815 Westheimer | Houston | TX | 77077 |
| 563 | coincloud1661 | ColeKepro 3.0 | 143696.USA | 108576 | 143696 | 7-Eleven | 11802 E Oswego St | Englewood | CO | 80112 |
| 564 | coincloud1662 | ColeKepro 3.0 | 143697.USA | 120175 | 143697 | Stripes | 4002 S Chadbourne St | San Angelo | TX | 76904 |
| 565 | coincloud1663 | ColeKepro 3.0 | 143698.USA | 119794 | 143698 | Harvest Farmers Market | 25115 Gosling Rd | Spring | TX | 77389 |
| 566 | coincloud1664 | ColeKepro 3.0 | 143699.USA | 116336 | 143699 | Citistop #112 | 45 Charlotte St | Asheville | NC | 28801 |
| 567 | coincloud1665 | ColeKepro 3.0 | - | 108627 | 143700 | Therapy Bar & Grill | 5059 S 108th St | Omaha | NE | 68137 |
| 568 | coincloud1670 | ColeKepro 3.0 | 143705.USA | 119993 | 143705 | Stripes | 2701 Sunset Dr | San Angelo | TX | 76904 |
| 569 | coincloud1673 | ColeKepro 3.0 | 143708.USA | 120354 | 143708 | H-E-B | 10100 Beechnut St | Houston | TX | 77072 |
| 570 | coincloud1676 | ColeKepro 3.0 | 143711.USA | 118207 | 143711 | Miller's Market | 420 S Detroit St | LaGrange | IN | 46761 |
| 571 | coincloud1679 | ColeKepro 3.0 | 143714.USA | 135782 | 143714 | H-E-B | 1207 E Main St | Gatesville | TX | 76528 |
| 572 | coincloud1680 | ColeKepro 3.0 | 143715.USA | 114733 | 143715 | Workingman's Store | 140 5th Ave | Huntington | WV | 25701 |
| 573 | coincloud1681 | ColeKepro 3.0 | 143716.USA | 116126 | 143716 | Filipino Food Mart | 1785 Pass Rd #B | Biloxi | MS | 39531 |
| 574 | coincloud1682 | ColeKepro 3.0 | 143717.USA | 120271 | 143717 | H-E-B | 9595 Six Pines Dr | The Woodlands | TX | 77380 |
| 575 | coincloud1683 | ColeKepro 3.0 | 143718.USA | 115334 | 143718 | Exxon | 7850 Garners Ferry Rd | Columbia | SC | 29209 |
| 576 | coincloud1684 | ColeKepro 3.0 | 143719.USA | 125253 | 143719 | Spec's Wines, Spirits & Finer Foods | 3335 Hwy 6 | Sugar Land | TX | 77478 |
| 577 | coincloud1688 | ColeKepro 3.0 | 143723.USA | 115312 | 143723 | Shattered Dreams | 6665 Maynardville Pike | Knoxville | TN | 37918 |
| 578 | coincloud1690 | ColeKepro 3.0 | 143725.USA | 124818 | 143725 | GameXChange | 4035 Lamar Ave | Paris | TX | 75462 |
| 579 | coincloud1691 | ColeKepro 3.0 | 143726.USA | 117141 | 143726 | Amoco | 2012 W College Ave | Milwaukee | WI | 53221 |
| 580 | coincloud1692 | ColeKepro 3.0 | 143727.USA | 118208 | 143727 | Miller's Market | 117 Whittlesey Ave | Norwalk | OH | 44857 |
| 581 | coincloud1695 | ColeKepro 3.0 | 143730.USA | 125464 | 143730 | Spec's Wines, Spirits & Finer Foods | 2315 Colorado Blvd ##160 | Denton | TX | 76205 |
| 582 | coincloud1696 | ColeKepro 3.0 | 143731.USA | 125711 | 143731 | Pwi | 1221 n pecan st | Abbott | TX | 76621 |
| 583 | coincloud1698 | ColeKepro 3.0 | 143733.USA | 125363 | 143733 | Spec's Wines, Spirits & Finer Foods | 1729 Texas Ave S | College Station | TX | 77840 |
| 584 | coincloud1704 | ColeKepro 3.0 | 143739.USA | 120355 | 143739 | H-E-B | 4724 Hwy 6 | Missouri City | TX | 77459 |
| 585 | coincloud1706 | ColeKepro 3.0 | 143741.USA | 115323 | 143741 | Pap's Carry Out - Convenient Mart | 3958 Gallia St | New Boston | OH | 45662 |
| 586 | coincloud1710 | ColeKepro 3.0 | 143745.USA | 115344 | 143745 | Hutch's #109 | 2000 S Main St | Elk City | OK | 73644 |
| 587 | coincloud1714 | ColeKepro 3.0 | - | 125508 | 143749 | Spec's Wines, Spirits & Finer Foods | 2416 S Stemmons Fwy | Lewisville | TX | 75067 |
| 588 | coincloud1715 | ColeKepro 3.0 | 143750.USA | 124833 | 143750 | Game X Change | 1800 S Muskogee Ave #5552 | Tahlequah | OK | 74464 |
| 589 | coincloud1716 | ColeKepro 3.0 | 143751.USA | 115330 | 143751 | Kirkwood Laundromat | 636 W Woodbine Ave | Kirkwood | MO | 63122 |
| 590 | coincloud1717 | ColeKepro 3.0 | - | 125611 | 143752 | Spec's Wines, Spirits & Finer Foods | 971 J Elmer Weaver Fwy ## 400 | Cedar Hill | TX | 75104 |
| 591 | coincloud1720 | ColeKepro 3.0 | 143755.USA | 118439 | 143755 | Oliver Lemon's | 8431 11th St | Terrebonne | OR | 97760 |
| 592 | coincloud1721 | ColeKepro 3.0 | 143756.USA | 115375 | 143756 | Coastal Laundry | 400 N Kings Hwy #suite c-2 | Myrtle Beach | SC | 29577 |
| 593 | coincloud1722 | ColeKepro 3.0 | 143757.USA | 115320 | 143757 | Carolina Silver And Gold | 1700 Stanley Rd | Greensboro | NC | 27407 |
| 594 | coincloud1727 | ColeKepro 3.0 | 143762.USA | 119430 | 143762 | Circle K | 4902 Lakeview Pkwy | Rowlett | TX | 75088 |
| 595 | coincloud1734 | ColeKepro 3.0 | 143769.USA | 115328 | 143769 | PBR VAPORS | 5208 MS-15 | Ecru | MS | 38841 |
| 596 | coincloud1735 | ColeKepro 3.0 | - | 119406 | 143770 | Circle K | 5526 E R L Thornton Fwy | Dallas | TX | 75223 |
| 597 | coincloud1738 | ColeKepro 3.0 | 143773.USA | 119409 | 143773 | Circle K | 301 Legacy Dr | Plano | TX | 75023 |
| 598 | coincloud1740 | ColeKepro 3.0 | 143775.USA | 120387 | 143775 | H-E-B | 28550 US-290 | Cypress | TX | 77433 |
| 599 | coincloud1741 | ColeKepro 3.0 | 143776.USA | 120377 | 143776 | H-E-B | 14498 Bellaire Blvd | Houston | TX | 77083 |
| 600 | coincloud1742 | ColeKepro 3.0 | 143777.USA | 120539 | 143777 | Community Markets | 309 N Main St | Bellefontaine | OH | 43311 |
| 601 | coincloud1743 | ColeKepro 3.0 | 143778.USA | 124835 | 143778 | Game X Change | 695 W Shawnee Bypass | Muskogee | OK | 74401 |
| 602 | coincloud2034 | ColeKepro 3.0 | 143779.USA | 125497 | 143779 | Spec's Wines, Spirits & Finer Foods | 1600 Eastchase Pkwy | Fort Worth | TX | 76120 |
| 603 | coincloud1745 | ColeKepro 3.0 | 143780.USA | 120269 | 143780 | H-E-B | 4800 B highway 365 | Port Arthur | TX | 77642 |
| 604 | coincloud1747 | ColeKepro 3.0 | 143782.USA | 120342 | 143782 | H-E-B | 1701 W Alabama St | Houston | TX | 77098 |
| 605 | coincloud1750 | ColeKepro 3.0 | 143785.USA | 119992 | 143785 | Stripes | 4560 Sherwood Way | San Angelo | TX | 76901 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                Count:        3,516

| Kiosk ID | | Unit Type | CCOS | UID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 606 | coincloud1754 | ColeKepro 3.0 | 143789.USA | 113875 | 143789 | Sunny's Kwik Stop | 11700 East 86th St N | Owasso | OK | 74055 |
| 607 | coincloud1755 | ColeKepro 3.0 | 143790.USA | 120395 | 143790 | H-E-B | 9710 Katy Fwy | Houston | TX | 77055 |
| 608 | coincloud1756 | ColeKepro 3.0 | | 118213 | 143791 | Miller's Market | 10291 N STATE ROAD 9 | Rome City | IN | 46784 |
| 609 | coincloud1757 | ColeKepro 3.0 | | 108769 | 143792 | Park Avenue Market | 1503 SW Park Ave | Portland | OR | 97201 |
| 610 | coincloud1759 | ColeKepro 3.0 | 143794.USA | 120285 | 143794 | H-E-B | 1621 Mason Rd | Katy | TX | 77450 |
| 611 | coincloud1761 | ColeKepro 3.0 | 143796.USA | 120362 | 143796 | H-E-B | 2300 N Shepherd Dr | Houston | TX | 77008 |
| 612 | coincloud1762 | ColeKepro 3.0 | | 119795 | 143797 | Harvest Farmers Market | 2295 Woodforest Pkwy N | Montgomery | TX | 77316 |
| 613 | coincloud1763 | ColeKepro 3.0 | | 118216 | 143798 | Save A Lot | 250 E Roosevelt Ave | Battle Creek | MI | 49037 |
| 614 | coincloud1767 | ColeKepro 3.0 | 143802.USA | 120260 | 143802 | H-E-B | 6430 Garth Rd | Baytown | TX | 77521 |
| 615 | coincloud1768 | ColeKepro 3.0 | 143809.USA | 120385 | 143809 | H-E-B | 4955 Hwy 6 | Houston | TX | 77084 |
| 616 | coincloud1776 | ColeKepro 3.0 | 143811.USA | 120340 | 143811 | H-E-B | 12680 W Lake Houston Pkwy B | Houston | TX | 77044 |
| 617 | coincloud1777 | ColeKepro 3.0 | | 118210 | 143812 | Miller's Market | 1444 Whitaker Way | Montpelier | OH | 43543 |
| 618 | coincloud1779 | ColeKepro 3.0 | 143814.USA | 120266 | 143814 | H-E-B | 6055 South Fwy | Houston | TX | 77004 |
| 619 | coincloud1780 | ColeKepro 3.0 | 143815.USA | 120376 | 143815 | H-E-B | 28520 Tomball Parkway | Tomball | TX | 77375 |
| 620 | coincloud1781 | ColeKepro 3.0 | 143816.USA | 115369 | 143816 | Pacolet Food Mart | 441 SC-150 | Pacolet | SC | 29372 |
| 621 | coincloud1782 | ColeKepro 3.0 | 143817.USA | 115048 | 143817 | Contender eSports | 3010 S National Ave | Springfield | MO | 65804 |
| 622 | coincloud1785 | ColeKepro 3.0 | 143829.USA | 120277 | 143829 | H-E-B | 20311 Champion Forest Dr | Spring | TX | 77379 |
| 623 | coincloud1786 | ColeKepro 3.0 | 143833.USA | 120017 | 143833 | Stripes | 701 US-87 | Brady | TX | 76825 |
| 624 | coincloud1801 | ColeKepro 3.0 | 143836.USA | 120270 | 143836 | Stripes | 2 SW 11th St | Lawton | OK | 73501 |
| 625 | coincloud1803 | ColeKepro 3.0 | | 125381 | 143838 | Spec's Wines, Spirits & Finer Foods | 14315 Cypress Rosehill Rd #140 | Cypress | TX | 77429 |
| 626 | coincloud1808 | ColeKepro 3.0 | | 120533 | 143843 | Community Markets | 702 Main St | Delta | OH | 43515 |
| 627 | coincloud1815 | ColeKepro 3.0 | | 125456 | 143850 | Spec's Wines, Spirits & Finer Foods | 1613 W Northwest Hwy | Dallas | TX | 75220 |
| 628 | coincloud1816 | ColeKepro 3.0 | 143851.USA | 124820 | 143851 | Game X Change | 1111 E Tyler St | Athens | TX | 75751 |
| 629 | coincloud1817 | ColeKepro 3.0 | 143852.USA | 135632 | 143852 | H-E-B | 7015 Village Center Dr | Austin | TX | 78731 |
| 630 | coincloud1818 | ColeKepro 3.0 | 143853.USA | 120194 | 143853 | Stripes | 2015 NW Cache Rd | Lawton | OK | 73507 |
| 631 | coincloud1819 | ColeKepro 3.0 | | 123123 | 143854 | A & A Truck Stop | 80 Dixon Run Rd | Jackson | OH | 45640 |
| 632 | coincloud1820 | ColeKepro 3.0 | 143855.USA | 120184 | 143855 | Stripes | 2717 Industrial Blvd | Abilene | TX | 79605 |
| 633 | coincloud1822 | ColeKepro 3.0 | - | 117621 | 143857 | Perry Creek Laundromat | 405 W 19th St | Sioux City | IA | 51103 |
| 634 | coincloud1823 | ColeKepro 3.0 | 143858.USA | 120375 | 143858 | H-E-B | 9211 Farm to Market Rd 723 | Richmond | TX | 77406 |
| 635 | coincloud1825 | ColeKepro 3.0 | 143860.USA | 120187 | 143860 | Stripes | 1103 S. 11th street | Lawton | OK | 73501 |
| 636 | coincloud1828 | ColeKepro 3.0 | 143863.USA | 116335 | 143863 | CitiStop 111 | 357 New Leicester Hwy | Asheville | NC | 28806 |
| 637 | coincloud1829 | ColeKepro 3.0 | - | 120561 | 143864 | Chief | 1247 Scott St | Napoleon | OH | 43545 |
| 638 | coincloud1832 | ColeKepro 3.0 | 143867.USA | 120553 | 143867 | Chief | 890 S Cable Rd | Lima | OH | 45805 |
| 639 | coincloud1833 | ColeKepro 3.0 | 143873.USA | 119977 | 143873 | Stripes | 1306 W Wallace St | San Saba | TX | 76877 |
| 640 | coincloud1840 | ColeKepro 3.0 | 143875.USA | 120258 | 143875 | H-E-B | 3111 Woodridge Dr Suite 500 | Houston | TX | 77087 |
| 641 | coincloud1843 | ColeKepro 3.0 | 143878.USA | 119415 | 143878 | fm | 3300 Long Prairie Rd | Flower Mound | TX | 75022 |
| 642 | coincloud1844 | ColeKepro 3.0 | 143879.USA | 125502 | 143879 | Spec's Wines, Spirits & Finer Foods | 4720 Bryant Irvin Rd | Fort Worth | TX | 76132 |
| 643 | coincloud1847 | ColeKepro 3.0 | 143882.USA | 125488 | 143882 | Fat Dog Beverages | 366 N Dickinson Dr | Rusk | TX | 75785 |
| 644 | coincloud1851 | ColeKepro 3.0 | 143886.USA | 119415 | 143886 | Sack 'N Save | 107 E Main St | Chillicothe | OH | 45601 |
| 645 | coincloud1858 | ColeKepro 3.0 | 143893.USA | 118179 | 143893 | GreenAcres Market | 6574 E Central Ave | Wichita | KS | 67206 |
| 646 | coincloud1860 | ColeKepro 3.0 | 143895.USA | 115318 | 143895 | Kings Store Inc | 429 Salisbury Ave | Spencer | NC | 28159 |
| 647 | coincloud1864 | ColeKepro 3.0 | 143899.USA | 125623 | 143899 | Spec's Wines, Spirits & Finer Foods | 1506 University Dr E #Ste 700 | College Station | TX | 77840 |
| 648 | coincloud1867 | ColeKepro 3.0 | 143902.USA | 119418 | 143902 | Circle K | 100 S Greenville Ave | Richardson | TX | 75081 |
| 649 | coincloud1868 | ColeKepro 3.0 | - | 125494 | 143903 | Spec's Wines, Spirits & Finer Foods | 8123 Preston Rd | Dallas | TX | 75225 |
| 650 | coincloud1869 | ColeKepro 3.0 | 143904.USA | 125499 | 143904 | Spec's Wines, Spirits & Finer Foods | 1453 Coit Rd | Plano | TX | 75075 |
| 651 | coincloud1870 | ColeKepro 3.0 | - | 125259 | 143905 | Spec's Wines, Spirits & Finer Foods | 8945 Hwy 6 N | Houston | TX | 77095 |
| 652 | coincloud1878 | ColeKepro 3.0 | - | 120551 | 143913 | Chief | 705 Deatrick St | Defiance | OH | 43512 |
| 653 | coincloud1879 | ColeKepro 3.0 | 143914.USA | 120341 | 143914 | H-E-B | 2710 Pearland Pkwy | Pearland | TX | 77581 |
| 654 | coincloud1880 | ColeKepro 3.0 | - | 120562 | 143915 | Chief | 1380 S Main St | Bryan | OH | 43506 |
| 655 | coincloud1881 | ColeKepro 3.0 | 143916.USA | 136641 | 143916 | H-E-B | 1100 S IH 35 Frontage Rd | Georgetown | TX | 78626 |
| 656 | coincloud1882 | ColeKepro 3.0 | - | 120557 | 143917 | Chief | 1069 N Williams St | Paulding | OH | 45879 |
| 657 | coincloud1883 | ColeKepro 3.0 | 143918.USA | 119756 | 143918 | Stripes | 901 Glenna St | San Angelo | TX | 76901 |
| 658 | coincloud1884 | ColeKepro 3.0 | - | 120280 | 143919 | H-E-B | 100 Truly Plaza | Cleveland | TX | 77327 |
| 659 | coincloud1885 | ColeKepro 3.0 | - | 125459 | 143920 | Spec's Wines, Spirits & Finer Foods | 280 Hwy 290 E #W | Brenham | TX | 77833 |
| 660 | coincloud1887 | ColeKepro 3.0 | 143922.USA | 120548 | 143922 | Chief | 221 Summit St | Celina | OH | 45822 |
| 661 | coincloud1889 | ColeKepro 3.0 | 143924.USA | 120520 | 143924 | Community Markets | 602 E Main St | Cridersville | OH | 45806 |
| 662 | coincloud1891 | ColeKepro 3.0 | 143926.USA | 120204 | 143926 | Stripes | 1120 Falcon Rd | Altus | OK | 73521 |
| 663 | coincloud1897 | ColeKepro 3.0 | 143932.USA | 125501 | 143932 | Spec's Wines, Spirits & Finer Foods | 2401 Parker Rd | Carrollton | TX | 75010 |
| 664 | coincloud1900 | ColeKepro 3.0 | 143935.USA | 124931 | 143935 | Game X Change | 3922 N Kickapoo Ave #Suite 4 | Shawnee | OK | 74804 |
| 665 | coincloud1903 | ColeKepro 3.0 | - | 125632 | 143938 | Pwi | 803 Main St | Hooks | TX | 75561 |
| 666 | coincloud1905 | ColeKepro 3.0 | - | 120343 | 143951 | H-E-B | 2508 S Day St | Brenham | TX | 77833 |
| 667 | coincloud1917 | ColeKepro 3.0 | 143952.USA | 118173 | 143952 | GreenAcres Market Wichita | 8141 E 21st St N | Wichita | KS | 67206 |
| 668 | coincloud1918 | ColeKepro 3.0 | 143953.USA | 116331 | 143953 | CitiStop 105 | 1297 Sweeten Creek Rd | Asheville | NC | 28803 |
| 669 | coincloud1919 | ColeKepro 3.0 | 143954.USA | 119428 | 143954 | Circle K | 2200 McDermott Rd | Plano | TX | 75025 |
| 670 | coincloud1921 | ColeKepro 3.0 | 143956.USA | 115316 | 143956 | Devour Cafe | 1798 Central Ave | Dubuque | IA | 52001 |
| 671 | coincloud1922 | ColeKepro 3.0 | 143957.USA | 120550 | 143957 | Chief | 810 E Main St | Coldwater | OH | 45828 |
| 672 | coincloud1923 | ColeKepro 3.0 | - | 120516 | 143958 | Community Markets | 805 Defiance St | Wapakoneta | OH | 45895 |
| 673 | coincloud1924 | ColeKepro 3.0 | 143959.USA | 119782 | 143959 | Stripes | 1821 N Bryant Blvd | San Angelo | TX | 76903 |
| 674 | coincloud1925 | ColeKepro 3.0 | 143960.USA | 125492 | 143960 | Spec's Wines, Spirits & Finer Foods | 9500 N Central Expy #9200 | Dallas | TX | 75231 |
| 675 | coincloud1927 | ColeKepro 3.0 | 143962.USA | 120389 | 143962 | H-E-B | 1550 Fry Rd | Houston | TX | 77084 |
| 676 | coincloud1930 | ColeKepro 3.0 | 143965.USA | 119414 | 143965 | Circle K | 7601 Mid Cities Blvd | North Richland Hills | TX | 76182 |
| 677 | coincloud1935 | ColeKepro 3.0 | 143970.USA | 124523 | 143970 | Jerry's Wine and Spirits | 1281 E University Dr | Prosper | TX | 75078 |
| 678 | coincloud1937 | ColeKepro 3.0 | - | 116342 | 143972 | Citistop #117 | 660 Weaverville Rd | Asheville | NC | 28804 |
| 679 | coincloud1938 | ColeKepro 3.0 | 143973.USA | 124816 | 143973 | Game X Change | 2008 Crockett Rd | Palestine | TX | 75801 |
| 680 | coincloud1939 | ColeKepro 3.0 | 143974.USA | 120202 | 143974 | Stripes | 8 N.W. 67th St | Lawton | OK | 73505 |
| 681 | coincloud1947 | ColeKepro 3.0 | 143982.USA | 125515 | 143982 | Spec's Wines, Spirits & Finer Foods | 8505 Lakeview Pkwy #W320 | Rowlett | TX | 75088 |
| 682 | coincloud1948 | ColeKepro 3.0 | 143983.USA | 120212 | 143983 | Stripes | 6457 NW Cache Rd | Lawton | OK | 73505 |
| 683 | coincloud1951 | ColeKepro 3.0 | 143986.USA | 125465 | 143986 | Spec's Wines, Spirits & Finer Foods | 15055 Inwood Rd | Addison | TX | 75001 |
| 684 | coincloud1952 | ColeKepro 3.0 | - | 118177 | 143987 | GreenAcres Market Lawton | 14 NW Sheridan Rd | Lawton | OK | 73505 |
| 685 | coincloud1956 | ColeKepro 3.0 | 143989.USA | 120543 | 143989 | Community Markets | 1013 Jefferson St. | Greenfield | OH | 45123 |
| 686 | coincloud1957 | ColeKepro 3.0 | 143991.USA | 120151 | 143991 | Stripes | 4057 Loop 322 | Abilene | TX | 79602 |
| 687 | coincloud1958 | ColeKepro 3.0 | 143992.USA | 119885 | 143992 | Stripes | 601 W Commerce St | Brownwood | TX | 76801 |
| 688 | coincloud1958 | ColeKepro 3.0 | - | 125500 | 143993 | Two Bucks Beverage Center | 4702 South Fwy | Fort Worth | TX | 76115 |
| 689 | coincloud1960 | ColeKepro 3.0 | - | 125614 | 143995 | Spec's Wines, Spirits & Finer Foods | 106 Cleburne Ave | Weatherford | TX | 76086 |
| 690 | coincloud1965 | ColeKepro 3.0 | 143998.USA | 125486 | 143998 | Fat Dog Beverages | 709 W Broadway St | Big Sandy | TX | 75755 |
| 691 | coincloud1966 | ColeKepro 3.0 | 144001.USA | 119105 | 144001 | Liquor Mart | 1512 E Exchange Pkwy Suite 400 | Allen | TX | 75002 |
| 692 | coincloud1967 | ColeKepro 3.0 | 144002.USA | 125493 | 144002 | Spec's Wines, Spirits & Finer Foods | 5930 W Park Blvd #1400 | Plano | TX | 75093 |
| 693 | coincloud1969 | ColeKepro 3.0 | 144004.USA | 125125 | 144004 | Cowboy | 4050 Haltom Rd | Fort Worth | TX | 76117 |
| 694 | coincloud1972 | ColeKepro 3.0 | 144007.USA | 125504 | 144007 | Spec's Wines, Spirits & Finer Foods | 4901 TX-121 | The Colony | TX | 75056 |
| 695 | coincloud1974 | ColeKepro 3.0 | 144009.USA | 120186 | 144009 | Stripes | 2908 N. Ft. Sill Blvd. | Lawton | OK | 73507 |
| 696 | coincloud1975 | ColeKepro 3.0 | 144010.USA | 119420 | 144010 | Circle K | 801 E University Dr | McKinney | TX | 75069 |
| 697 | coincloud1976 | ColeKepro 3.0 | 144011.USA | 125496 | 144011 | Spec's Wines, Spirits & Finer Foods | 2750 S Hulen St | Fort Worth | TX | 76109 |
| 698 | coincloud1978 | ColeKepro 3.0 | 144013.USA | 103148 | 144013 | La Familia Mexican Market (Shell) | 8540 Research Blvd | Austin | TX | 78758 |
| 699 | coincloud1979 | ColeKepro 3.0 | - | 117315 | 144014 | QC Pawn | 2147 W 3rd St | Davenport | IA | 52802 |
| 700 | coincloud1980 | ColeKepro 3.0 | - | 120550 | 144015 | Chief | 120 W Northern Ave | Lima | OH | 45801 |
| 701 | coincloud1981 | ColeKepro 3.0 | 144016.USA | 117930 | 144016 | Facet Jewelry Music & Pawn - Milford | 505 Chamber Dr | Milford | OH | 45150 |
| 702 | coincloud1982 | ColeKepro 3.0 | 144017.USA | 120544 | 144017 | Community Markets | 878 E Sandusky Ave | Bellefontaine | OH | 43311 |
| 703 | coincloud1983 | ColeKepro 3.0 | 144018.USA | 119117 | 144018 | The Cedar Room | 13069 Cleveland Ave NW | Uniontown | OH | 44685 |
| 704 | coincloud1984 | ColeKepro 3.0 | 144020.USA | 119965 | 144020 | Stripes | 3801 HWY 377 S & Crockett | Brownwood | TX | 76801 |
| 705 | coincloud1987 | ColeKepro 3.0 | 144022.USA | 120519 | 144022 | Community Markets | 154 Vance St | Bluffton | OH | 45817 |
| 706 | coincloud1988 | ColeKepro 3.0 | 144023.USA | 119936 | 144023 | VVM Food Mart LLC | 311 W Main St | St Paris | OH | 43072 |
| 707 | coincloud1989 | ColeKepro 3.0 | - | 125268 | 144026 | Spec's Wines, Spirits & Finer Foods | 9430 Hwy 6 | Houston | TX | 77095 |
| 708 | coincloud1990 | ColeKepro 3.0 | 144030.USA | 117658 | 144030 | bp | 7400 Mitchell Rd | Eden Prairie | MN | 55344 |
| 709 | coincloud2001 | ColeKepro 3.0 | 144036.USA | 120270 | 144036 | H-E-B | 1609 N Texas Ave | Bryan | TX | 77803 |
| 710 | coincloud2009 | ColeKepro 3.0 | 144044.USA | 115349 | 144044 | Hutch's - Woodward | 3710 Oklahoma Ave | Woodward | OK | 73801 |
| 711 | coincloud2013 | ColeKepro 3.0 | 144048.USA | 120193 | 144048 | Stripes | 2731 S.W. Pkwy | Wichita Falls | TX | 76308 |
| 712 | coincloud2015 | ColeKepro 3.0 | 144050.USA | 125488 | 144050 | Fat Dog Beverages | 7530 TX-155 | Coffee City | TX | 75763 |
| 713 | coincloud2017 | ColeKepro 3.0 | 144052.USA | 124825 | 144052 | Game X Change | 501 N Main St | Stillwater | OK | 74075 |
| 714 | coincloud2018 | ColeKepro 3.0 | 144053.USA | 120517 | 144053 | Community Markets | 945 S Main St | Ada | OH | 45810 |
| 715 | coincloud2021 | ColeKepro 3.0 | 144056.USA | 125505 | 144056 | Spec's Wines, Spirits & Finer Foods | 1150 US-377 | Granbury | TX | 76048 |
| 716 | coincloud2022 | ColeKepro 3.0 | 144059.USA | 119712 | 144059 | Stripes | 935 Knickerbocker Rd | San Angelo | TX | 76903 |
| 717 | coincloud2026 | ColeKepro 3.0 | - | 120524 | 144061 | Chief | 1107 S Shannon St | Van Wert | OH | 45891 |
| 718 | coincloud2027 | ColeKepro 3.0 | - | 120564 | 144062 | Chief | 810 N Shoop Ave | Wauseon | OH | 43567 |
| 719 | coincloud2031 | ColeKepro 3.0 | 144066.USA | 124834 | 144066 | Game X Change | 125 US-412 | Siloam Springs | AR | 72761 |
| 720 | coincloud2744 | ColeKepro 3.0 | 144069.USA | 125506 | 144069 | Spec's Wines, Spirits & Finer Foods | 3909 S Cooper St | Arlington | TX | 76015 |
| 721 | coincloud2035 | ColeKepro 3.0 | 144070.USA | 119577 | 144070 | Stripes | 3925 S Bryant Blvd | San Angelo | TX | 76903 |
| 722 | coincloud2036 | ColeKepro 3.0 | - | 117565 | 144071 | Oscar's Restaurant | 1840 Cumberland Ave | Knoxville | TN | 37916 |
| 723 | coincloud2037 | ColeKepro 3.0 | - | 125468 | 144072 | Spec's Wines, Spirits & Finer Foods | 3200 W Pioneer Pkwy | iWorthington Garde | TX | 76013 |
| 724 | coincloud2039 | ColeKepro 3.0 | - | 125487 | 144074 | Fat Dog Beverages | 1420 W Duval St | Troup | TX | 75789 |
| 725 | coincloud2043 | ColeKepro 3.0 | 144077.USA | 119783 | 144077 | Stripes | 1322 S Bryant Blvd | San Angelo | TX | 76903 |
| 726 | coincloud2045 | ColeKepro 3.0 | 144080.USA | 118212 | 144080 | Miller's Bros Supervalue | 711 Wooster St | Lodi | OH | 44254 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION    Count:    3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 727 | coincloud2046 | ColeKepro 3.0 | 144086.USA | 118186 | 144081 | Save More Foods | 921 Broadway | Gary | IN | 46402 |
| 728 | coincloud2051 | ColeKepro 3.0 | 144086.USA | 117332 | 144086 | McKay's Market | 801 SW Hwy 101 | Lincoln City | OR | 97367 |
| 729 | coincloud2052 | ColeKepro 3.0 | 144087.USA | 117325 | 144087 | McKay's Market | 130 N Cammann St | Coos Bay | OR | 97420 |
| 730 | coincloud2054 | ColeKepro 3.0 | 144089.USA | 117328 | 144089 | McKay's Market #9 | 1300 Highway Ave. | Reedsport | OR | 97467 |
| 731 | coincloud2056 | ColeKepro 3.0 | 144091.USA | 115422 | 144091 | Redners Warehouse Market #54 | 2126 N Fountain Green Rd | Bel Air | MD | 21015 |
| 732 | coincloud2059 | ColeKepro 3.0 | 144094.USA | 120530 | 144094 | Community Markets | 279 W Water St | Oak Harbor | OH | 43449 |
| 733 | coincloud2061 | ColeKepro 3.0 | - | 117329 | 144096 | McKay's Market #7 | 400 N Central Blvd | Coquille | OR | 97423 |
| 734 | coincloud2062 | ColeKepro 3.0 | - | 146499 | 144097 | Thorntons | 1000 N Green St | Henderson | KY | 42420 |
| 735 | coincloud2064 | ColeKepro 3.0 | - | 146501 | 144099 | Thorntons | 2855 US-41 | Henderson | KY | 42420 |
| 736 | coincloud2066 | ColeKepro 3.0 | 144102.USA | 117322 | 144102 | McKay's Market #14 | 149 S 7th St | Coos Bay | OR | 97420 |
| 737 | coincloud2068 | ColeKepro 3.0 | - | 117324 | 144103 | McKay's Market #14 | 200 S 8th St | Lakeside | OR | 97449 |
| 738 | coincloud2069 | ColeKepro 3.0 | 144104.USA | 146547 | 144104 | Thorntons | 6300 E Morgan Ave | Evansville | IN | 47715 |
| 739 | coincloud2072 | ColeKepro 3.0 | 144107.USA | 115441 | 144107 | Redner's Warehouse Market | 1200 Welsh Rd | North Wales | PA | 19454 |
| 740 | coincloud2073 | ColeKepro 3.0 | 144108.USA | 115446 | 144108 | Redner's Warehouse Market | 116 County Line Rd | Boyertown | PA | 19512 |
| 741 | coincloud2075 | ColeKepro 3.0 | 144110.USA | 116083 | 144110 | Redner's Warehouse Market | 2975 US-22 | Fredericksburg | PA | 17026 |
| 742 | coincloud2076 | ColeKepro 3.0 | 144111.USA | 117234 | 144111 | SHOP 'n SAVE | 1 Franklin Village Mall | Kittanning | PA | 16201 |
| 743 | coincloud2077 | ColeKepro 3.0 | - | 115415 | 144112 | Redner's Warehouse Markets | 7938 Eastern Ave | Baltimore | MD | 21224 |
| 744 | coincloud2078 | ColeKepro 3.0 | 144113.USA | 115411 | 144113 | Redner's Warehouse Markets | 5471 Pottsville Pike | Leesport | PA | 19533 |
| 745 | coincloud2085 | ColeKepro 3.0 | 144120.USA | 117228 | 144120 | SHOP 'n SAVE | 210 N Diamond St | Mt Pleasant | PA | 15666 |
| 746 | coincloud2086 | ColeKepro 3.0 | 144121.USA | 115399 | 144121 | Redner's Warehouse Markets | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | 19518 |
| 747 | coincloud2090 | ColeKepro 3.0 | 144125.USA | 117333 | 144125 | Miller's Market | 628 Mineral Ave | Mineral | VA | 23117 |
| 748 | coincloud2091 | ColeKepro 3.0 | - | 117206 | 144120 | Redner's Markets | 17 Washington Square | Chestertown | MD | 21620 |
| 749 | coincloud2092 | ColeKepro 3.0 | 144127.USA | 117230 | 144127 | SHOP 'n SAVE | 1620 Babcock Blvd | Pittsburgh | PA | 15209 |
| 750 | coincloud2093 | ColeKepro 3.0 | - | 117229 | 144128 | SHOP 'n SAVE | 58 W Church St | Fairchance | PA | 15436 |
| 751 | coincloud2094 | ColeKepro 3.0 | 144129.USA | 115401 | 144129 | Redner's Quick Shoppe | 6719 Bernville Rd | Bernville | PA | 19506 |
| 752 | coincloud2096 | ColeKepro 3.0 | - | 115436 | 144131 | Redner's Quick Shoppe | 8380 Allentown Pike | Reading | PA | 19605 |
| 753 | coincloud2097 | ColeKepro 3.0 | 144133.USA | 115421 | 144133 | Redner's Warehouse Markets | 1002 Joppa Farm Rd | JOPPA | MD | 21085 |
| 754 | coincloud2103 | ColeKepro 3.0 | - | 146607 | 144138 |  | 515 W N Ave | Lombard | IL | 60148 |
| 755 | coincloud2104 | ColeKepro 3.0 | 144139.USA | 146645 | 144139 | Thorntons | 190 E Lake St | Bloomingdale | IL | 60108 |
| 756 | coincloud2106 | ColeKepro 3.0 | 144141.USA | 117323 | 144141 | McKay's Market #7 | 418 8th Street | Myrtle Point | OR | 97458 |
| 757 | coincloud2108 | ColeKepro 3.0 | 144143.USA | 128483 | 144143 | Hidden Valley Market | 7200 Williams Hwy | Grants Pass | OR | 97527 |
| 758 | coincloud2112 | ColeKepro 3.0 | 144147.USA | 118317 | 144147 | Duckweed Urban Market | 803 N Tampa St | Tampa | FL | 33602 |
| 759 | coincloud2115 | ColeKepro 3.0 | 144150.USA | 121355 | 144150 | River City Pawn | 1731 N Green River Rd | Evansville | IN | 47715 |
| 760 | coincloud2117 | ColeKepro 3.0 | - | 123762 | 144152 | Salt Springs Grocery | 13535 FL-19 | Fort McCoy | FL | 32134 |
| 761 | coincloud2118 | ColeKepro 3.0 | 144153.USA | 118276 | 144153 | Oasis Liquors | 2401 Rio Grande Ave #5265 | Orlando | FL | 32805 |
| 762 | coincloud2123 | ColeKepro 3.0 | 144158.USA | 117622 | 144158 | The Island Shoppe | 450 Knights Run Ave | Tampa | FL | 33602 |
| 763 | coincloud2125 | ColeKepro 3.0 | - | 146561 | 144160 | Thorntons | 2250 State St | New Albany | IN | 47150 |
| 764 | coincloud2128 | ColeKepro 3.0 | 144163.USA | 120566 | 144163 | Morty Inc DBA Tampa Bay Pawn | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 |
| 765 | coincloud2129 | ColeKepro 3.0 | 144164.USA | 118038 | 144164 | Hitchcock's Market | 434 E Noble Ave | Williston | FL | 32696 |
| 766 | coincloud2135 | ColeKepro 3.0 | 144170.USA | 123437 | 144170 | THREE POINT FOOD MART | 6320 Narcoossee Rd | Orlando | FL | 32822 |
| 767 | coincloud2141 | ColeKepro 3.0 | 144176.USA | 117330 | 144176 | McKay's Market #4 | 65 10th St SE | Bandon | OR | 97411 |
| 768 | coincloud2142 | ColeKepro 3.0 | 144177.USA | 146550 | 144177 | Thorntons | 701 S Green River Rd | Evansville | IN | 47715 |
| 769 | coincloud2146 | ColeKepro 3.0 | 144181.USA | 117221 | 144181 | SHOP 'n SAVE | 250 S 3rd St | Youngwood | PA | 15697 |
| 770 | coincloud2147 | ColeKepro 3.0 | 144182.USA | 120629 | 144182 | Viking Express | 2090 N Jefferson St | Huntington | IN | 46750 |
| 771 | coincloud2148 | ColeKepro 3.0 | 144183.USA | 115440 | 144183 | Needle's Fresh Market | 2300 Lehigh St | Allentown | PA | 18103 |
| 772 | coincloud2153 | ColeKepro 3.0 | 144188.USA | 117502 | 144188 | Cub Foods | 7191 10th St N | Oakdale | MN | 55128 |
| 773 | coincloud2154 | ColeKepro 3.0 | 144189.USA | 117524 | 144189 | Liquor Master Discount Liquor | 901 E Semoran Blvd | Apopka | FL | 32703 |
| 774 | coincloud2158 | ColeKepro 3.0 | 144193.USA | 120535 | 144193 | Needle's Fresh Market | 3015 US-36 | Pendleton | IN | 46064 |
| 775 | coincloud2159 | ColeKepro 3.0 | 144194.USA | 120537 | 144194 | Needle's Fresh Market | 899 E Jefferson St | Tipton | IN | 46072 |
| 776 | coincloud2160 | ColeKepro 3.0 | 144195.USA | 124930 | 144195 | Game X Change | 2221 S Caraway Rd #Unit B | Jonesboro | AR | 72401 |
| 777 | coincloud2165 | ColeKepro 3.0 | 144200.USA | 122965 | 144200 | Cub Foods | 2201 1st St S | Willmar | MN | 56201 |
| 778 | coincloud2167 | ColeKepro 3.0 | 144202.USA | 122054 | 144202 | Bronson Market | 1408 Bronson Way N | Renton | WA | 98057 |
| 779 | coincloud2169 | ColeKepro 3.0 | 144204.USA | 119115 | 144204 | Paulbeck's County Market | 171 Red Oak Dr | Aitkin | MN | 56431 |
| 780 | coincloud2170 | ColeKepro 3.0 | 144205.USA | 122940 | 144205 | Cub Foods | 7900 Market Blvd | Chanhassen | MN | 55317 |
| 781 | coincloud2173 | ColeKepro 3.0 | 144208.USA | 124937 | 144208 | Game X Change | 1802 N Jackson St | Tullahoma | TN | 37388 |
| 782 | coincloud2174 | ColeKepro 3.0 | - | 138883 | 144209 | Hot Spot | 4036 Hwy 221 South | Laurens | SC | 29360 |
| 783 | coincloud2175 | ColeKepro 3.0 | 144210.USA | 135645 | 144210 | H-E-B | 16900 Ranch Rd 620 | Round Rock | TX | 78681 |
| 784 | coincloud2179 | ColeKepro 3.0 | 144214.USA | 118035 | 144214 | Hitchcock's Market | 113 S Main St | Trenton | FL | 32693 |
| 785 | coincloud2180 | ColeKepro 3.0 | 144215.USA | 120922 | 144215 | Sunrise Food Mart | 620 N 28th Ave | Pasco | WA | 99301 |
| 786 | coincloud2182 | ColeKepro 3.0 | 144217.USA | 119923 | 144217 | Dot Com Vapor Shop | 6700 NE 162nd Ave #415 | Vancouver | WA | 98682 |
| 787 | coincloud2183 | ColeKepro 3.0 | - | 119925 | 144218 | Dot Com Vapor Shop | 8312 E Mill Plain Blvd | Vancouver | WA | 98664 |
| 788 | coincloud2187 | ColeKepro 3.0 | 144222.USA | 120929 | 144222 | Pit Stop Market & SUBWAY | 508 W Nob Hill Blvd | Yakima | WA | 98902 |
| 789 | coincloud2191 | ColeKepro 3.0 | 144226.USA | 120903 | 144226 | Win at mart | 231 Main Ave S #Suite B | Renton | WA | 98057 |
| 790 | coincloud2195 | ColeKepro 3.0 | - | 120243 | 144230 | Smoke It's Smoke Shop | 2308 S 1st St | Yakima | WA | 98903 |
| 791 | coincloud2196 | ColeKepro 3.0 | 144231.USA | 122919 | 144231 | Lucky Food Store | 22 Goethals Dr | Richland | WA | 99352 |
| 792 | coincloud2201 | ColeKepro 3.0 | 144236.USA | 122705 | 144236 | Takubeh Natural Market | 20690 Williams Hwy | Williams | OR | 97544 |
| 793 | coincloud2204 | ColeKepro 3.0 | 144239.USA | 118030 | 144239 | Hitchcock's Market | 164 US-17 | East Palatka | FL | 32131 |
| 794 | coincloud2213 | ColeKepro 3.0 | 144248.USA | 119921 | 144243 | Dot Com Vapor Shop | 5000 E 4th Plain Blvd #MA103 | Vancouver | WA | 98661 |
| 795 | coincloud2210 | ColeKepro 3.0 | 144245.USA | 120637 | 144245 | Pick Rite Thriftway | 211 Pioneer Ave E | Montesano | WA | 98563 |
| 796 | coincloud2211 | ColeKepro 3.0 | 144246.USA | 122139 | 144246 | Sparaways Deli Mart | 16305 22nd Ave E | Tacoma | WA | 98445 |
| 797 | coincloud2213 | ColeKepro 3.0 | 144248.USA | 115416 | 144248 | Redner's Warehouse Market | 28253 Lexus Dr | Milford | DE | 19963 |
| 798 | coincloud2214 | ColeKepro 3.0 | 144249.USA | 115400 | 144249 | Redner's Quick Shoppe | 367 E High St | Pottstown | PA | 19464 |
| 799 | coincloud2215 | ColeKepro 3.0 | 144250.USA | 115396 | 144250 | Redner's Warehouse Markets | 311 Augustine Herman Hwy | Elkton | MD | 21921 |
| 800 | coincloud2216 | ColeKepro 3.0 | 144251.USA | 122951 | 144251 | Shell | 7219 Rainier Ave S | Seattle | WA | 98118 |
| 801 | coincloud2217 | ColeKepro 3.0 | 144252.USA | 122232 | 144252 | Airline Market | 1002 W Washington Ave | Yakima | WA | 98903 |
| 802 | coincloud2218 | ColeKepro 3.0 | - | 120523 | 144253 | Community Markets | 1056 US 27 North | Berne | IN | 46711 |
| 803 | coincloud2219 | ColeKepro 3.0 | 144254.USA | 119658 | 144254 | Greenlake Gas Station Inc | 7200 Aurora Ave N | Seattle | WA | 98103 |
| 804 | coincloud2224 | ColeKepro 3.0 | 144255.USA | 119926 | 144255 | Dot Com Vapor Shop | 3415 SE 192nd Ave #M103 | Vancouver | WA | 98683 |
| 805 | coincloud2224 | ColeKepro 3.0 | 144259.USA | 121890 | 144259 | 72nd Deli & Market | 716 S 72nd St | Tacoma | WA | 98408 |
| 806 | coincloud2239 | ColeKepro 3.0 | 144267.USA | 120529 | 144271 | Needle's Fresh Market | 501 National Road | Richmond | IN | 47330 |
| 807 | coincloud2230 | ColeKepro 3.0 | - | 126358 | 144271 | Sanders Foods | 858 N Plymouth Rd | Winamac | IN | 46996 |
| 808 | coincloud2246 | ColeKepro 3.0 | 144273.USA | 120425 | 144273 | Cascade Select Market | 204 CowlitZ St E | Castle Rock | WA | 98611 |
| 809 | coincloud2243 | ColeKepro 3.0 | 144275.USA | 120756 | 144275 | Candy Market | 767 Market St | Tacoma | WA | 98402 |
| 810 | coincloud2329 | ColeKepro 3.0 | 144286.USA | 103538 | 144286 | Peachtree Mall | 3131 Manchester Expy | Columbus | GA | 31909 |
| 811 | coincloud2331 | ColeKepro 3.0 | 144291.USA | 146457 | 144291 | Thorntons | 9979 Progress Blvd | Riverview | FL | 33578 |
| 812 | coincloud2343 | ColeKepro 3.0 | 144300.USA | 146452 | 144296 | Thorntons | 8875 Ulmerton Rd | Largo | FL | 33771 |
| 813 | coincloud2252 | ColeKepro 3.0 | 144306.USA | 118043 | 144306 | Deep Creek SNS | 24586 Garrett Hwy | McHenry | MD | 21541 |
| 814 | coincloud2322 | ColeKepro 3.0 | - | 125448 | 144308 | Spec's Wines, Spirits & Finer Foods | 6816 Slide Rd #B12 | Lubbock | TX | 79424 |
| 815 | coincloud2250 | ColeKepro 3.0 | 144314.USA | 113873 | 144314 | Shell | 400 S Benton Dr | Sauk Rapids | MN | 56379 |
| 816 | coincloud2327 | ColeKepro 3.0 | 144315.USA | 118043 | 144315 | Tennessee Discount Cigarettes | 601 Tennessee St Suite B | Vallejo | CA | 94590 |
| 817 | coincloud2313 | ColeKepro 3.0 | 144325.USA | 120216 | 144325 | Stripes | 403 Avenue Q | Lubbock | TX | 79401 |
| 818 | coincloud2308 | ColeKepro 3.0 | - | 125603 | 144330 | Doc's Liquor Store | 641 US-62 | Wolfforth | TX | 79382 |
| 819 | coincloud2294 | ColeKepro 3.0 | 144338.USA | 119754 | 144338 | Stripes | 3401 Clovis Rd | Lubbock | TX | 79415 |
| 820 | coincloud2289 | ColeKepro 3.0 | - | 115604 | 144341 | Doc's Liquor Store | 401 West 24th Street | Plainview | TX | 79072 |
| 821 | coincloud2312 | ColeKepro 3.0 | 144351.USA | 118602 | 144351 | Sin City Vapor II | 1750 S Rainbow Blvd #2 | Las Vegas | NV | 89146 |
| 822 | coincloud2310 | ColeKepro 3.0 | - | 125606 | 144352 | Doc's Liquor Store | 7021 Quaker Ave #Suite 100 | Lubbock | TX | 79424 |
| 823 | coincloud2274 | ColeKepro 3.0 | 144354.USA | 126359 | 144354 | Ship N4C™ Shore Laundry | 4300 Kings Hwy #201 | Port Charlotte | FL | 33980 |
| 824 | coincloud2282 | ColeKepro 3.0 | 144361.USA | 120223 | 144361 | Seattle iPhone Repair | 1518 Broadway | Seattle | WA | 98122 |
| 825 | coincloud2292 | ColeKepro 3.0 | 144365.USA | 127583 | 144365 | Pure tan & spa | 5809 N Federal Hwy | Boca Raton | FL | 33487 |
| 826 | coincloud2264 | ColeKepro 3.0 | 144369.USA | 128159 | 144374 | TOTAL TELECOM | 4212 Sebring Pkwy | Sebring | FL | 33870 |
| 827 | coincloud2253 | ColeKepro 3.0 | - | 127696 | 144375 | Repairs (Smartphones, Tablets, Electronics) - Inside El Bodegón Marq | 8030 W Sample Rd | Margate | FL | 33065 |
| 828 | coincloud2255 | ColeKepro 3.0 | 144376.USA | 119541 | 144376 | Nutrition Smart | 10980 Pines Blvd | Pembroke Pines | FL | 33026 |
| 829 | coincloud2370 | ColeKepro 3.0 | 144387.USA | 119954 | 144387 | Stripes | 2424 N. Loop 289 | Lubbock | TX | 79403 |
| 830 | coincloud2364 | ColeKepro 3.0 | 144390.USA | 146453 | 144390 | Needle's Fresh Market | 1515 IN-37 | Elwood | IN | 46036 |
| 831 | coincloud2353 | ColeKepro 3.0 | 144390.USA | 146453 | 144390 | Thorntons | 425 E Brandon Blvd | Brandon | FL | 33511 |
| 832 | coincloud2352 | ColeKepro 3.0 | 144393.USA | 146657 | 144393 | THORNTONS | 10185 Big Bend Rd | Riverview | FL | 33578 |
| 833 | coincloud2358 | ColeKepro 3.0 | 144395.USA | 124939 | 144395 | Game X Change | 231 Northgate Dr #276 | McMinnville | TN | 37110 |
| 834 | coincloud2357 | ColeKepro 3.0 | 144396.USA | 120435 | 144396 | Vintage Wine Cellar | 1249 Wilder Ave #B1 | Honolulu | HI | 96822 |
| 835 | coincloud2304 | ColeKepro 3.0 | 144398.USA | 120237 | 144398 | Flora SuperValue | 13 W Walnut St | Flora | IN | 46929 |
| 836 | coincloud2359 | ColeKepro 3.0 | 144403.USA | 118025 | 144403 | Hitchcock's Market | 7380 FL-100 | Keystone Heights | FL | 32656 |
| 837 | coincloud2333 | ColeKepro 3.0 | 144407.USA | 122959 | 144405 | Cub Foods | 2600 Rice Creek Rd | New Brighton | MN | 55112 |
| 838 | coincloud2356 | ColeKepro 3.0 | 144407.USA | 120554 | 144407 | Stripes | 5201 E 42nd St | Odessa | TX | 79762 |
| 839 | coincloud2404 | ColeKepro 3.0 | 144409.USA | 103706 | 144409 | Mr. Liquor | 7807 Madison Ave | Citrus Heights | CA | 95610 |
| 840 | coincloud2396 | ColeKepro 3.0 | 144411.USA | 119724 | 144411 | Stripes | 1101 Lamesa Hwy | Big Spring | TX | 79720 |
| 841 | coincloud2397 | ColeKepro 3.0 | 144412.USA | 120538 | 144412 | Stripes | 411 N. Lynn Ave | Lamesa | TX | 79331 |
| 842 | coincloud2398 | ColeKepro 3.0 | 144413.USA | 120005 | 144414 | Stripes | 6502 19th St | Lubbock | TX | 79416 |
| 843 | coincloud2380 | ColeKepro 3.0 | 144426.USA | 120171 | 144416 | Stripes | 1300 E Coliseum Dr | Snyder | TX | 79549 |
| 844 | coincloud2384 | ColeKepro 3.0 | 144427.USA | 119566 | 144427 | Jerry's Market | 1700 Periwinkle Way | Sanibel | FL | 33957 |
| 845 | coincloud2388 | ColeKepro 3.0 | 144428.USA | 120164 | 144428 | Stripes | 2106 W Front St | Midland | TX | 79701 |
| 846 | coincloud2383 | ColeKepro 3.0 | 144430.USA | 120091 | 144430 | Stripes | 533 N. Frankford | Lubbock | TX | 79416 |
| 847 | coincloud2409 | ColeKepro 3.0 | 144431.USA | 120174 | 144431 | Stripes | 3351 Faudree Rd | Odessa | TX | 79765 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
**SUBJECT TO FURTHER RECONCILIATION**   Count:   3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 848 | coincloud2406 | ColeKepro 3.0 | 144434.USA | 119722 | 144434 | Stripes | 101 E. Broadway | Coahoma | TX | 79511 |
| 849 | coincloud2401 | ColeKepro 3.0 | 119760 | 144435 | Stripes | 2109 S Midkiff Rd | Midland | TX | 79701 |
| 850 | coincloud2399 | ColeKepro 3.0 | 144437.USA | 119988 | 144437 | Stripes | 101 East IH-20 | Colorado City | TX | 79512 |
| 851 | coincloud2411 | ColeKepro 3.0 | 144440.USA | 119964 | 144440 | Stripes | 5407 Thomason Dr | Midland | TX | 79703 |
| 852 | coincloud2381 | ColeKepro 3.0 | 144444.USA | 119725 | 144444 | Island Foods Great Valu | 6277 Cleveland St | Chincoteague | VA | 23336 |
| 853 | coincloud2383 | ColeKepro 3.0 | 144450.USA | 119721 | 144450 | Reid Super Save Market | 16660 Oak St | Dillwyn | VA | 23936 |
| 854 | coincloud2418 | ColeKepro 3.0 | 144455.USA | 122929 | 144455 | Cub Foods | 3717 Lexington Ave N | Arden Hills | MN | 55126 |
| 855 | coincloud2416 | ColeKepro 3.0 | 144455.USA | 119790 | 144456 | Festival Foods | 2671 Co Rd E East | White Bear Lake | MN | 55110 |
| 856 | coincloud2419 | ColeKepro 3.0 | 144457.USA | 122937 | 144457 | Cub Foods | 8600 114th Ave N | Champlin | MN | 55316 |
| 857 | coincloud2435 | ColeKepro 3.0 | 144459.USA | 135640 | 144459 | H-E-B | 1434 Wells Branch Pkwy | Pflugerville | TX | 78660 |
| 858 | coincloud2434 | ColeKepro 3.0 | - | 119789 | 144461 | Festival Foods | 14775 Victor Hugo Blvd | Hugo | MN | 55038 |
| 859 | coincloud2438 | ColeKepro 3.0 | 144462.USA | 122964 | 144462 | Cub Foods | 5370 W 16th St | St Louis Park | MN | 55416 |
| 860 | coincloud2417 | ColeKepro 3.0 | 144463.USA | 120752 | 144463 | United Loan Co | 224 E 51st St | Chicago | IL | 60615 |
| 861 | coincloud2439 | ColeKepro 3.0 | 144459.USA | 122949 | 144464 | Cub Foods | 4601 Snelling Ave | Minneapolis | MN | 55406 |
| 862 | coincloud2450 | ColeKepro 3.0 | - | 120563 | 144466 | Remke | 560 Clock Tower Way | Fort Mitchell | KY | 41017 |
| 863 | coincloud2446 | ColeKepro 3.0 | 144469.USA | 113878 | 144469 | Pegasus Games | 6640 Odana Rd | Madison | WI | 53719 |
| 864 | coincloud2477 | ColeKepro 3.0 | 144476.USA | 124615 | 144476 | Shady Maple Farm Market | 1324 Main St | East Earl | PA | 17519 |
| 865 | coincloud2449 | ColeKepro 3.0 | 144441USA | 108535 | 144477 | BP | 127 Jefferson St | Waterloo | IA | 50701 |
| 866 | coincloud2431 | ColeKepro 3.0 | 144480.USA | 116199 | 144480 | Mobil | 401 E North St | Waukesha | WI | 53188 |
| 867 | coincloud2442 | ColeKepro 3.0 | - | 109025 | 144484 | Super Quick Food Store | 10542 Fair Oaks Blvd | Fair Oaks | CA | 95628 |
| 868 | coincloud2503 | ColeKepro 3.0 | 144488.USA | 120546 | 144488 | Needler's Fresh Market | 5802 West US 52 | New Palestine | IN | 46163 |
| 869 | coincloud2504 | ColeKepro 3.0 | 124933 | 144489 | Game X Change | 2522 Scottsville Rd | Bowling Green | KY | 42104 |
| 870 | coincloud2506 | ColeKepro 3.0 | 144491.USA | 117227 | 144491 | Olympia SHOP 'n SAVE | 4313 Walnut St #4 | McKeesport | PA | 15132 |
| 871 | coincloud2508 | ColeKepro 3.0 | 144493.USA | 120236 | 144493 | Karns | 35 Centre Drive | New Bloomfield | PA | 17068 |
| 872 | coincloud2514 | ColeKepro 3.0 | 144496.USA | 115439 | 144496 | Redner's Warehouse Markets | 3745 Nicholas St | Easton | PA | 18045 |
| 873 | coincloud2512 | ColeKepro 3.0 | 144498.USA | 119422 | 144498 | DN's Liquor Store | 10059 Shaver Rd | Portage | MI | 49024 |
| 874 | coincloud2632 | ColeKepro 3.0 | 144499.USA | 101528 | 144499 | Smoke Shop & Gift | 4175 Mission Blvd | San Diego | CA | 92109 |
| 875 | coincloud2621 | ColeKepro 3.0 | - | 116094 | 144501 | Hop-In | 1400 Coggin Ave | Brownwood | TX | 76801 |
| 876 | coincloud2502 | ColeKepro 3.0 | 144537.USA | 109640 | 144540 | Waimea Express | 65-1210 Kawaihae Rd #100 | Waimea | HI | 96743 |
| 877 | coincloud2505 | ColeKepro 3.0 | - | 115425 | 144540 | Redner's Warehouse Markets | 2506 Knights Rd | Bensalem | PA | 19020 |
| 878 | coincloud2507 | ColeKepro 3.0 | 144441.USA | 115325 | 144542 | Rub-A-Dub-Dub Laundromat | 15782 WI-27 | Hayward | WI | 54843 |
| 879 | coincloud2513 | ColeKepro 3.0 | 115398 | 144543 | Redner's Warehouse Markets | 800 Carsonia Ave | Reading | PA | 19606 |
| 880 | coincloud2515 | ColeKepro 3.0 | 144495USA | 115409 | 144550 | Redner's Warehouse Markets | 5462 Perkiomen Ave | Reading | PA | 19606 |
| 881 | coincloud2516 | ColeKepro 3.0 | 144494.USA | 115429 | 144551 | Redner's Warehouse Markets | 25 Greentree Dr | Dover | DE | 19904 |
| 882 | coincloud2518 | ColeKepro 3.0 | 145060.USA | 115424 | 144553 | Redner's Warehouse Markets | 202 Schuylkill Rd | Phoenixville | PA | 19460 |
| 883 | coincloud2553 | ColeKepro 3.0 | 145121USA | 115430 | 144588 | Redner's Warehouse Markets | 515 COLLEGE PARK LANE | Georgetown | DE | 19947 |
| 884 | coincloud2560 | ColeKepro 3.0 | 145113USA | 115438 | 144595 | Redner's Warehouse Markets | 550 7th Ave | Scranton | PA | 18508 |
| 885 | coincloud2561 | ColeKepro 3.0 | 145114USA | 115423 | 144596 | Redner's Warehouse Markets | 88 Salt Creek Dr | Dover | DE | 19901 |
| 886 | coincloud2571 | ColeKepro 3.0 | 145132USA | 115414 | 144611 | Redner's Warehouse Markets | 184 Market St | Nesquehoning | PA | 18240 |
| 887 | coincloud2576 | ColeKepro 3.0 | 145138USA | 115414 | 144611 | Redner's Warehouse Markets | 201 2nd Ave | Collegeville | PA | 19426 |
| 888 | coincloud2656 | ColeKepro 3.0 | 145244.USA | 103528 | 144645 | Goodyear Food Store | 13310 W Van Buren St | Goodyear | AZ | 85338 |
| 889 | coincloud2647 | ColeKepro 3.0 | 144682.USA | 109058 | 144682 | Select Wine & Spirits | 4271 Truxel Rd #B2 | Sacramento | CA | 95834 |
| 890 | coincloud2657 | ColeKepro 3.0 | 145341.USA | 115419 | 144692 | Redner's Warehouse Markets | 22 Forest Dr | Hegins | PA | 17938 |
| 891 | coincloud2666 | ColeKepro 3.0 | - | 115431 | 144671 | Redner's Warehouse Markets | 2000 N Twp Blvd | Pittston | PA | 18640 |
| 892 | coincloud2673 | ColeKepro 3.0 | 145365.USA | 116088 | 144708 | Redner's Warehouse Markets | 191 Manheim Rd | Schuylkill Haven | PA | 17972 |
| 893 | coincloud2685 | ColeKepro 3.0 | 145335USA | 115447 | 144720 | Redner's Warehouse Markets | 1361 Lincoln Hwy | Levittown | PA | 19056 |
| 894 | coincloud2720 | ColeKepro 3.0 | 145195.USA | 119927 | 144755 | Old Town Dry Cleaners | 2905 S Walton Blvd #1 | Bentonville | AR | 72712 |
| 895 | coincloud2525 | ColeKepro 3.0 | 145046.USA | 120521 | 145046 | Remke | 1708 S Nappanee St | Elkhart | IN | 46516 |
| 896 | coincloud2526 | ColeKepro 3.0 | 145047.USA | 115441 | 145047 | Redner's Warehouse Markets | 1201 Airport Rd | Allentown | PA | 18109 |
| 897 | coincloud2527 | ColeKepro 3.0 | 145048.USA | 115395 | 145048 | Redner's Warehouse Market | 58 E 6th St | Red Hill | PA | 18076 |
| 898 | coincloud2528 | ColeKepro 3.0 | 145049.USA | 117223 | 145049 | SHOP 'n SAVE | 1886 Homeville Road | West Mifflin | PA | 15122 |
| 899 | coincloud2523 | ColeKepro 3.0 | 145055.USA | 124831 | 145055 | Game X Change | 1130 US HWY 51 | Dyersburg | TN | 38024 |
| 900 | coincloud2519 | ColeKepro 3.0 | 145059.USA | 115427 | 145059 | Redner's Warehouse Markets | 2500 S Dupont Hwy | Camden | DE | 19934 |
| 901 | coincloud2517 | ColeKepro 3.0 | 145061.USA | 115420 | 145061 | Redner's Warehouse Markets | 1300 N Charlotte St | Pottstown | PA | 19464 |
| 902 | coincloud4987 | ColeKepro 5.0 | - | 101495 | 145062 | US GAS | 5893 W Tropicana Ave | Las Vegas | NV | 89118 |
| 903 | coincloud2483 | ColeKepro 3.0 | 145063.USA | 120154 | 145063 | Stripes | 2412 98th St | Lubbock | TX | 79424 |
| 904 | coincloud3400 | ColeKepro 3.0 | 145067.USA | 101994 | 145067 | Mini Mart & Smoke Shop | 4705 S Durango Dr #0e 100 | Las Vegas | NV | 89147 |
| 905 | coincloud2738 | ColeKepro 3.0 | 145068.USA | 115391 | 145068 | Coins, Stamps 'N' Stuff | 8190 Hickman Rd | Des Moines | IA | 50325 |
| 906 | coincloud2469 | ColeKepro 3.0 | 145070.USA | 120030 | 145070 | Stripes | 2411 Rankin Hwy | Midland | TX | 79701 |
| 907 | coincloud2474 | ColeKepro 3.0 | - | 120545 | 145075 | Needler's Fresh Market | 1013 N Forest Ave | Marion | IN | 46952 |
| 908 | coincloud2575 | ColeKepro 3.0 | 145076.USA | 124942 | 145076 | Redner's Warehouse Markets | 12602 S James Campbell Blvd #Suite 4A | Columbia | TN | 38401 |
| 909 | coincloud2458 | ColeKepro 3.0 | 145080.USA | 120565 | 145080 | Remke | 5016 Old Taylor Mill Rd | Taylor Mill | KY | 41015 |
| 910 | coincloud2453 | ColeKepro 3.0 | 145085.USA | 118034 | 145085 | Hitchcock's Market | 1114 FL-20 | Interlachen | FL | 32148 |
| 911 | coincloud2461 | ColeKepro 3.0 | - | 120542 | 145086 | Needler's Fresh Market | 1711 N Walnut St | Hartford City | IN | 47348 |
| 912 | coincloud2457 | ColeKepro 3.0 | 145087.USA | 118040 | 145087 | Hitchcock's Market | 15560 NW HIGHWAY 441 | ALACHUA | FL | 32615 |
| 913 | coincloud2463 | ColeKepro 3.0 | 118033 | 145088 | Hitchcock's Market | 6005 US-301 | Hawthorne | FL | 32640 |
| 914 | coincloud2467 | ColeKepro 3.0 | 145092.USA | 124936 | 145092 | Game X Change | 110 Needmore Rd | Clarksville | TN | 37040 |
| 915 | coincloud2464 | ColeKepro 3.0 | 145089.USA | 120532 | 145093 | Needler's Fresh Market | 320 N New Jersey St | Indianapolis | IN | 46204 |
| 916 | coincloud2533 | ColeKepro 3.0 | 145094.USA | 137379 | 145094 | Boyer's Food Markets | 999 W 15th St | Hazleton | PA | 18201 |
| 917 | coincloud2534 | ColeKepro 3.0 | 145095.USA | 103140 | 145095 | Star Field Wine And Beer | 2301 N Collins St #090 | Arlington | TX | 76011 |
| 918 | coincloud2536 | ColeKepro 3.0 | - | 103115 | 145097 | El Rons | 401 W 6th St | Irving | TX | 75060 |
| 919 | coincloud2537 | ColeKepro 3.0 | - | 103133 | 145098 | K H Food Mart | 1613 NW 21st St | Fort Worth | TX | 76164 |
| 920 | coincloud2548 | ColeKepro 3.0 | - | 119404 | 145102 | Mr Pawn | 2339 Oliver | Wichita | KS | 67218 |
| 921 | coincloud2554 | ColeKepro 3.0 | 145110.USA | 119112 | 145110 | La Estrellita Fashion | 2501 Easton Blvd | Des Moines | IA | 50317 |
| 922 | coincloud2556 | ColeKepro 3.0 | 145118.USA | 103568 | 145118 | Mina & Joseph Liquor Store | 16369 Harbor Blvd | Fountain Valley | CA | 92708 |
| 923 | coincloud2555 | ColeKepro 3.0 | 145119.USA | 120234 | 145119 | Karns | 6001 Allentown Blvd | Harrisburg | PA | 17112 |
| 924 | coincloud2551 | ColeKepro 3.0 | 145123.USA | 115404 | 145123 | Redner's Warehouse Markets | 2180 MacArthur Rd | Fullerton | PA | 18052 |
| 925 | coincloud2561 | ColeKepro 3.0 | 145126.USA | 101522 | 145126 | Chevron | 5740 Atlantic Ave | Long Beach | CA | 90805 |
| 926 | coincloud2566 | ColeKepro 3.0 | 145127.USA | 101426 | 145127 | Chevron | 37167 Sierra Hwy | Palmdale | CA | 93550 |
| 927 | coincloud2569 | ColeKepro 3.0 | 145130.USA | 104155 | 145130 | Sam's Liquor Store | 4832 Lankershim Blvd | Los Angeles | CA | 91601 |
| 928 | coincloud2577 | ColeKepro 3.0 | 145137.USA | 103136 | 145137 | Chevron | 5133 Wichita St | Fort Worth | TX | 76119 |
| 929 | coincloud2565 | ColeKepro 3.0 | 145142.USA | 116968 | 145142 | Riverside Liquor 2 | 1528 Locust St | Davenport | IA | 52804 |
| 930 | coincloud2619 | ColeKepro 3.0 | - | 120527 | 145143 | Needler's Fresh Market | 736 W Main St | Greensburg | IN | 47240 |
| 931 | coincloud2620 | ColeKepro 3.0 | 145144.USA | 120399 | 145144 | Gateway Plaza | 18000 US-180 | Hurley | NM | 88043 |
| 932 | coincloud2616 | ColeKepro 3.0 | 145148.USA | 137370 | 145148 | Boyer's Food Markets | 210 Cedar St | Tamaqua | PA | 18252 |
| 933 | coincloud2628 | ColeKepro 3.0 | 145153.USA | 101451 | 145154 | Tivoli Village | 400 S Rampart Blvd | Las Vegas | NV | 89145 |
| 934 | coincloud2618 | ColeKepro 3.0 | 145157.USA | 103903 | 145157 | 76 | 2043 W Commonwealth Ave | Fullerton | CA | 92833 |
| 935 | coincloud2511 | ColeKepro 3.0 | 145160.USA | 115434 | 145160 | Redner's Warehouse Markets | 2850 Audubon Village Dr | Audubon | PA | 19403 |
| 936 | coincloud2501 | ColeKepro 3.0 | 145161.USA | 120239 | 145161 | Karns | 731 Cherry Dr | Hershey | PA | 17033 |
| 937 | coincloud2498 | ColeKepro 3.0 | 145163.USA | 119940 | 145163 | Stripes | 5200 John Ben Shepperd Pkwy | Odessa | TX | 79762 |
| 938 | coincloud2492 | ColeKepro 3.0 | 145166.USA | 119966 | 145166 | Stripes | 4400 Briarwood Ave | Midland | TX | 79707 |
| 939 | coincloud2495 | ColeKepro 3.0 | 145169.USA | 119944 | 145169 | Stripes | 1100 E Wadley Ave | Midland | TX | 79705 |
| 940 | coincloud2487 | ColeKepro 3.0 | 145171.USA | 119849 | 145171 | Mass Beverage | 3131 Neider Rd | Lawrence | KS | 66047 |
| 941 | coincloud2489 | ColeKepro 3.0 | 145179.USA | 115406 | 145179 | Remke | 6920 Burlington Pike | Florence | KY | 41042 |
| 942 | coincloud2696 | ColeKepro 3.0 | 145179.USA | 115406 | 145179 | Redner's Warehouse Markets | 1149 Berkshire Blvd | Wyomissing | PA | 19610 |
| 943 | coincloud2694 | ColeKepro 3.0 | 145188.USA | 117857 | 145180 | Bridgewater Foods | 519 N Main St | Bridgewater | VA | 22812 |
| 944 | coincloud2571 | ColeKepro 3.0 | - | 138808 | 145189 | Hot Spot | 3228 Hwy 25 South | Greenwood | SC | 29646 |
| 945 | coincloud2724 | ColeKepro 3.0 | - | 138876 | 145189 | Hot Spot | 1069 Sweeten Creek Rd | Asheville | NC | 28803 |
| 946 | coincloud2715 | ColeKepro 3.0 | - | 119250 | 145191 | Direct Phone Fix | 1956 S Milwaukee Ave | Chicago | IL | 60647 |
| 947 | coincloud2723 | ColeKepro 3.0 | - | 138877 | 145203 | Hot Spot | 475 Gossett Rd | Spartanburg | SC | 29307 |
| 948 | coincloud2726 | ColeKepro 3.0 | 145204.USA | 123552 | 145204 | J & B Party Center Inc | 1600 Central Ave | Hot Springs | AR | 71901 |
| 949 | coincloud2734 | ColeKepro 3.0 | 145208.USA | 124530 | 145208 | Wash-Tyme Laundromat | 130 Grant Ave | Junction City | KS | 66441 |
| 950 | coincloud2737 | ColeKepro 3.0 | 145209.USA | 120244 | 145209 | Halls Supermarket | 3895 James Monroe Hwy | Colonial Beach | VA | 22443 |
| 951 | coincloud2531 | ColeKepro 3.0 | 145210.USA | 123927 | 145210 | Cub Foods | 10881 University Ave NE | Blaine | MN | 55434 |
| 952 | coincloud2815 | ColeKepro 3.0 | - | 119332 | 145211 | Brunson's Marketplace | 201 West Main St E | Beaulaville | NC | 28518 |
| 953 | coincloud2816 | ColeKepro 3.0 | - | 119731 | 145212 | Garrison SuperValu | 339 4th Ave SE | Garrison | ND | 58540 |
| 954 | coincloud2818 | ColeKepro 3.0 | 145213.USA | 115377 | 145213 | B & B West | 8105 Hudson Rd | Cedar Falls | IA | 50613 |
| 955 | coincloud2704 | ColeKepro 3.0 | - | 101389 | 145216 | Gulf | 100 Lindbergh Rd | Newark | NJ | 7114 |
| 956 | coincloud2706 | ColeKepro 3.0 | 145214.USA | 117216 | 145217 | American Market | 911 E Main St | Cortez | CO | 81321 |
| 957 | coincloud2720 | ColeKepro 3.0 | 145219.USA | 101500 | 145219 | 1 Stop Shop | 1605 N Cortez Ave | Fresno | CA | 93703 |
| 958 | coincloud2817 | ColeKepro 3.0 | 145222.USA | 117264 | 145221 | Cub Foods | 1276 Town Centre Dr | Eagan | MN | 55123 |
| 959 | coincloud2814 | ColeKepro 3.0 | 145222.USA | 122966 | 145222 | Cub Foods | 1920 Buerkle Rd | White Bear Lake | MN | 55110 |
| 960 | coincloud2813 | ColeKepro 3.0 | 145223.USA | 122967 | 145223 | Cub Foods | 3930 Silver Lake Rd NE | St Anthony | MN | 55421 |
| 961 | coincloud2828 | ColeKepro 3.0 | 145225.USA | 122968 | 145225 | Cub Foods | 3784 150th St W | Rosemount | MN | 55068 |
| 962 | coincloud2603 | ColeKepro 3.0 | - | 104502 | 145226 | La Vista Market | 14 Smith St | Long Beach | CA | 90804 |
| 963 | coincloud2705 | ColeKepro 3.0 | - | 146599 | 145228 | Thorntons | 35660 Illinois Rte 59 | Warrenville | IL | 60555 |
| 964 | coincloud2702 | ColeKepro 3.0 | 145234.USA | 101472 | 145234 | Broadway Mobile Mart | 315 W Vernon Ave | Los Angeles | CA | 90037 |
| 965 | coincloud2702 | ColeKepro 3.0 | 138879 | 145235 | Hot Spot | 103 Hammett Bridge Rd | Greer | SC | 29650 |
| 966 | coincloud2708 | ColeKepro 3.0 | 101399 | 145236 | Day & Night Liquor & Market | 1002 Venice Blvd | Venice | CA | 90291 |
| 967 | coincloud2605 | ColeKepro 3.0 | 145239.USA | 101491 | 145238 | Broadway Liquor Mart | 3610 W Shaw Ave | Fresno | CA | 93711 |
| 968 | coincloud2605 | ColeKepro 3.0 | 145239.USA | 101491 | 145239 | Field Myrtle Oil | 1602 S Myrtle Ave | Monrovia | CA | 91016 |

Coin Cloud
**Field Machines (PURCHASED ASSETS)**
Count:    3,516
SUBJECT TO FURTHER RECONCILIATION

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 969 | coincloud2587 | ColeKepro 3.0 | 145241.USA | 103645 | 145241 | Vallarta Supermarket | 17390 Main St | Hesperia | CA | 92345 |
| 970 | coincloud2604 | ColeKepro 3.0 | 145242.USA | 105130 | 145242 | J&J Market | 525 N Central Ave | Upland | CA | 91786 |
| 971 | coincloud2606 | ColeKepro 3.0 | 145241.USA | 104186 | 145243 | Broadway Market and Liquor | 4018 S Broadway | Los Angeles | CA | 90037 |
| 972 | coincloud2608 | ColeKepro 3.0 | 145243.USA | 101473 | 145245 | Mobil | 400 N Fair Oaks Ave | Pasadena | CA | 91103 |
| 973 | coincloud2586 | ColeKepro 3.0 | 145246.USA | 101475 | 145246 | Azusa Auto Repair Inc | 901 E Gladstone St | Azusa | CA | 91702 |
| 974 | coincloud2611 | ColeKepro 3.0 | 145247.USA | 103161 | 145247 | Valero Gas Station | 2500 Wible Rd | Bakersfield | CA | 93304 |
| 975 | coincloud2596 | ColeKepro 3.0 | 145250.USA | 115329 | 145248 | Dockside Mini Market | 416 Hancock Rd | Bullhead City | AZ | 86442 |
| 976 | coincloud2596 | ColeKepro 3.0 | 145250.USA | 103237 | 145250 | Victorian Mart | 1675 Victorian Ave | Sparks | NV | 89431 |
| 977 | coincloud2595 | ColeKepro 3.0 | 145253.USA | 104151 | 145253 | 7 Days Liquor | 2482 S Atlantic Blvd | Commerce | CA | 90040 |
| 978 | coincloud2598 | ColeKepro 3.0 | 145254.USA | 101503 | 145254 | Mobil | 1010 N Soto St | Los Angeles | CA | 90033 |
| 979 | coincloud2591 | ColeKepro 3.0 | 145255.USA | 101410 | 145255 | Fast Stop Liquor | 5406 Whitsett Ave | Los Angeles | CA | 91607 |
| 980 | coincloud2581 | ColeKepro 3.0 | 145256.USA | 117210 | 145256 | Mr. Toro Carniceria | 7545 S Houghton Rd | Tucson | AZ | 85747 |
| 981 | coincloud2589 | ColeKepro 3.0 | 145257.USA | 103570 | 145257 | Five Star Liquor | 501 N State St | Hemet | CA | 92543 |
| 982 | coincloud2600 | ColeKepro 3.0 | 145258.USA | 101497 | 145258 | Chevron | 877 S Ventura Rd | Oxnard | CA | 93030 |
| 983 | coincloud2599 | ColeKepro 3.0 | 145260.USA | 101460 | 145259 | Gardena Mobile Mart | 1645 W 190th St | Gardena | CA | 90248 |
| 984 | coincloud2598 | ColeKepro 3.0 | 145260.USA | 103743 | 145260 | Harbour Way Mart | 1000 Cutting Blvd | Richmond | CA | 94804 |
| 985 | coincloud2590 | ColeKepro 3.0 | 145266.USA | 104166 | 145263 | Green Bird Liquor | 22429 Bloomfield Ave | Hawaiian Gardens | CA | 90716 |
| 986 | coincloud2594 | ColeKepro 3.0 | 145264.USA | 101543 | 145264 | Circle K | 1654 Santa Ana Ave | Costa Mesa | CA | 92627 |
| 987 | coincloud2641 | ColeKepro 3.0 | 145266.USA | 117529 | 145266 | La Regia Taqueria | 436 Hwy 1 W | Iowa City | IA | 52246 |
| 988 | coincloud2786 | ColeKepro 3.0 | 145267.USA | 115639 | 145267 | Thunder Ridge Ampride | 2425 White Tail Dr | Cedar Falls | IA | 50613 |
| 989 | coincloud2785 | ColeKepro 3.0 | 145269.USA | 116450 | 145269 | Gold Harvest Market | 4021 Mother Lode Dr | Shingle Springs | CA | 95682 |
| 990 | coincloud2639 | ColeKepro 3.0 | 145269.USA | 118830 | 145270 | Nour Cell Phones | 2410 S 34th St | Kansas City | KS | 66106 |
| 991 | coincloud2617 | ColeKepro 3.0 | 145271.USA | 101461 | 145271 | CL Liquor | 1658 W Carson St | Torrance | CA | 90501 |
| 992 | coincloud2615 | ColeKepro 3.0 | 145273.USA | 117225 | 145273 | SHOP 'n SAVE | 12120 State Route 30 | Northhuntington | PA | 15642 |
| 993 | coincloud2612 | ColeKepro 3.0 | 145274.USA | 101456 | 145274 | Circle K | 12892 Newport Ave | Tustin | CA | 92780 |
| 994 | coincloud2616 | ColeKepro 3.0 | 145276.USA | 104392 | 145276 | Grab-n-Go | 20572 Lake Forest Dr | Lake Forest | CA | 92630 |
| 995 | coincloud2613 | ColeKepro 3.0 | 145277.USA | 101471 | 145277 | Mobil | 449 W Manchester Ave | Los Angeles | CA | 90293 |
| 996 | coincloud2644 | ColeKepro 3.0 | 145278.USA | 122922 | 145278 | Lindale Mall | 4444 1st Ave NE | Cedar Rapids | IA | 52402 |
| 997 | coincloud2625 | ColeKepro 3.0 | 145279.USA | 119803 | 145279 | Campbell's Corner Store | 4605 S Seneca St | Wichita | KS | 67217 |
| 988 | coincloud2743 | ColeKepro 3.0 | 145289.USA | 103629 | 145289 | Mini Mart | 4121 W Bell Rd | Phoenix | AZ | 85053 |
| 999 | coincloud2752 | ColeKepro 3.0 | 145294.USA | 119928 | 145294 | Old Town Dry Cleaners | 2530 S Pinnacle Hills Pkwy ## 300 | Rogers | AR | 72758 |
| 1000 | coincloud2753 | ColeKepro 3.0 | 145295.USA | 118824 | 145295 | Quik & Grady's Cleaners | 210 W Oakland Ave | Johnson City | TN | 37604 |
| 1001 | coincloud2733 | ColeKepro 3.0 | 145296.USA | 119600 | 145296 | Nashville Used & New Music | 4876 Nolensville Pike | Nashville | TN | 37211 |
| 1002 | coincloud2784 | ColeKepro 3.0 | 145297.USA | 120365 | 145297 | AAA Pawn Shop | 132 W Kansas Ave | Garden City | KS | 67846 |
| 1003 | coincloud2775 | ColeKepro 3.0 | - | 120832 | 145299 | Hugo's | 101 4th St E | Park Rapids | MN | 56470 |
| 1004 | coincloud2773 | ColeKepro 3.0 | - | 120830 | 145301 | Hugo's | 1310 University Ave | Crookston | MN | 56716 |
| 1005 | coincloud2771 | ColeKepro 3.0 | - | 120831 | 145302 | Hugo's | 306 14th St NW | East Grand Forks | MN | 56721 |
| 1006 | coincloud2770 | ColeKepro 3.0 | 145300.USA | 124838 | 145303 | Chevron | 105 W Northland Ave | Appleton | WI | 54911 |
| 1007 | coincloud2762 | ColeKepro 3.0 | - | 104194 | 145305 | Chevron | 687 State St | Hurricane | UT | 84737 |
| 1008 | coincloud2755 | ColeKepro 3.0 | 145307.USA | 103525 | 145307 | Gamer Planet | 67 W 10600 S | Sandy | UT | 84070 |
| 1009 | coincloud2759 | ColeKepro 3.0 | 145309.USA | 117929 | 145309 | Facet Jewelry Music & Pawn | 198 W Main St | Amelia | OH | 45102 |
| 1010 | coincloud2668 | ColeKepro 3.0 | - | 117525 | 145310 | Orange County Liquors | 220 Orange Blossom Trail | Orlando | FL | 32805 |
| 1011 | coincloud2756 | ColeKepro 3.0 | 145311.USA | 119922 | 145311 | Rizo's Barber Studio | 2601 Central Ave #STE #35 | Dodge City | KS | 67801 |
| 1012 | coincloud2776 | ColeKepro 3.0 | 145313.USA | 123319 | 145313 | The Produce Exchange | 920 E Lake St | Minneapolis | MN | 55407 |
| 1013 | coincloud2742 | ColeKepro 3.0 | 145317.USA | 122925 | 145317 | Southern Hills Mall | 4400 Sergeant Rd #Ste 317 | Sioux City | IA | 51106 |
| 1014 | coincloud2849 | ColeKepro 3.0 | 145319.USA | 122957 | 145319 | Cub Foods | 1104 Lagoon Ave | Minneapolis | MN | 55408 |
| 1015 | coincloud2847 | ColeKepro 3.0 | 145320.USA | 122956 | 145320 | Cub Foods | 701 W Broadway Ave | Minneapolis | MN | 55411 |
| 1016 | coincloud2857 | ColeKepro 3.0 | 145222.USA | 125396 | 145322 | Phone Repair & More , St. Petersburg | 2870 34th St N | St. Petersburg | FL | 33713 |
| 1017 | coincloud2845 | ColeKepro 3.0 | - | 120827 | 145324 | Hugo's | 1925 13th Ave N | Grand Forks | ND | 58203 |
| 1018 | coincloud2846 | ColeKepro 3.0 | 145325.USA | 119787 | 145325 | Festival Foods | 8535 Edinburgh Centre Dr | Brooklyn Park | MN | 55443 |
| 1019 | coincloud2738 | ColeKepro 3.0 | - | 120560 | 145327 | Remke | 3960 Turkeyfoot Rd | Florence | KY | 41042 |
| 1020 | coincloud2683 | ColeKepro 3.0 | - | 120233 | 145331 | Karns | 101 S Union St | Middletown | PA | 17057 |
| 1021 | coincloud2690 | ColeKepro 3.0 | - | 120231 | 145332 | Karns | 10 Newberry Commons | Goldsboro | PA | 17319 |
| 1022 | coincloud2691 | ColeKepro 3.0 | 145334.USA | 101517 | 145334 | House of Hookahs | 800 S 900 W | Salt Lake City | UT | 84104 |
| 1023 | coincloud2686 | ColeKepro 3.0 | - | 117231 | 145334 | SHOP 'n SAVE | 990 N Main St | Greensburg | PA | 15601 |
| 1024 | coincloud2688 | ColeKepro 3.0 | - | 117334 | 145337 | Wakefield Great Valu | 608 N County Dr | Wakefield | VA | 23888 |
| 1025 | coincloud2689 | ColeKepro 3.0 | 145338.USA | 116969 | 145338 | SHOP 'n SAVE | 4536 William Penn Hwy | Murrysville | PA | 15668 |
| 1026 | coincloud2776 | ColeKepro 3.0 | 145339.USA | 120230 | 145339 | Karns | 1706 Spring Rd | Carlisle | PA | 17013 |
| 1027 | coincloud2684 | ColeKepro 3.0 | 145340.USA | 117317 | 145340 | Cranberry SHOP 'n SAVE | 1197 Freedom Rd | Cranberry Twp | PA | 16066 |
| 1028 | coincloud2682 | ColeKepro 3.0 | 145342.USA | 116085 | 145342 | Redner's Warehouse Markets | 110 Northside Commons | Palmyra | PA | 17078 |
| 1029 | coincloud2682 | ColeKepro 3.0 | 145343.USA | 137777 | 145343 | Redner's Warehouse Markets | 125 E 3rd St | Berwick | PA | 18603 |
| 1030 | coincloud2680 | ColeKepro 3.0 | - | 117236 | 145344 | SHOP 'n Saved | 815 5th Ave | McKeesport | PA | 15132 |
| 1031 | coincloud2651 | ColeKepro 3.0 | 145345.USA | 118185 | 145345 | Eddie's of Mount Vernon | 7 W Eager St | Baltimore | MD | 21201 |
| 1032 | coincloud2687 | ColeKepro 3.0 | - | 118044 | 145346 | Cresson SHOP 'n SAVE | 1213 2nd St | Cresson | PA | 16630 |
| 1033 | coincloud2654 | ColeKepro 3.0 | 137380 | 145347 | 145347 | Boyer's Food Markets | 150 E Centre St | Ashland | PA | 17921 |
| 1034 | coincloud2681 | ColeKepro 3.0 | 145348.USA | 116086 | 145348 | Redner's Warehouse Markets | 4870 Penn Ave | Sinking Spring | PA | 19608 |
| 1035 | coincloud2653 | ColeKepro 3.0 | 145349.USA | 120241 | 145349 | Karns | 413 Forge Rd | Boiling Springs | PA | 17007 |
| 1036 | coincloud2650 | ColeKepro 3.0 | 145350.USA | 115418 | 145350 | Redner's Warehouse Markets | 350 GOLD STAR PLAZA | Shenandoah | PA | 17976 |
| 1037 | coincloud2648 | ColeKepro 3.0 | 144683.USA | 115370 | 145351 | Azteca Market | 8116 Spouse Dr | Prescott Valley | AZ | 86314 |
| 1038 | coincloud2671 | ColeKepro 3.0 | 145314.USA | 115413 | 145354 | Redner's Warehouse Markets | 500 Hawk Ridge Dr | Hamburg | PA | 19526 |
| 1039 | coincloud2675 | ColeKepro 3.0 | 145355.USA | 117232 | 145355 | Pittsburgh Street SHOP 'n SAVE | 730 E Pittsburgh St | Greensburg | PA | 15601 |
| 1040 | coincloud2679 | ColeKepro 3.0 | 145358.USA | 136350 | 145358 | 7-Eleven | 6501 Iron Bridge Rd | Richmond | VA | 23234 |
| 1041 | coincloud2678 | ColeKepro 3.0 | 145359.USA | 115319 | 145359 | Vista Beverage House | 999 E Fry Blvd | Sierra Vista | AZ | 85635 |
| 1042 | coincloud2649 | ColeKepro 3.0 | 145361.USA | 118191 | 145361 | SHOP 'n SAVE | 541 Spring St | Houstdale | PA | 16651 |
| 1043 | coincloud2679 | ColeKepro 3.0 | - | 117224 | 145362 | SHOP 'n SAVE | 543 Salt St | Saltsburg | PA | 15681 |
| 1044 | coincloud2674 | ColeKepro 3.0 | - | 115390 | 145363 | Ankeney Fine Foods | 660 Powell St | SF | CA | 94108 |
| 1045 | coincloud2670 | ColeKepro 3.0 | 145364.USA | 120238 | 145364 | Karns | 4870 Carlisle Pike | Mechanicsburg | PA | 17050 |
| 1046 | coincloud2668 | ColeKepro 3.0 | 145366.USA | 126510 | 145366 | Aharts Market | 248 PA-940 | Blakeslee | PA | 18610 |
| 1047 | coincloud2668 | ColeKepro 3.0 | - | 117226 | 145367 | SHOP 'n SAVE | 649 Old Clairton Rd | Pittsburgh | PA | 15236 |
| 1048 | coincloud2662 | ColeKepro 3.0 | 145308.USA | 115408 | 145368 | Redner's Warehouse Markets | 300 KENHORST PLAZA | Kenhorst | PA | 19607 |
| 1049 | coincloud2717 | ColeKepro 3.0 | 145370.USA | 122645 | 145370 | Welch Laundry & Cleaners | 3800 S Camden Rd | Pine Bluff | AR | 71603 |
| 1050 | coincloud2665 | ColeKepro 3.0 | 145371.USA | 115407 | 145371 | Redner's Warehouse Markets | 423 N Reading Rd | Ephrata | PA | 17522 |
| 1051 | coincloud2659 | ColeKepro 3.0 | 145372.USA | 115403 | 145372 | Redner's Warehouse Markets | 459 N 3rd St | Oxford | PA | 19363 |
| 1052 | coincloud2661 | ColeKepro 3.0 | 145373.USA | 117316 | 145373 | SHOP 'n SAVE | 799 Castle Shannon Blvd | Pittsburgh | PA | 15234 |
| 1053 | coincloud2664 | ColeKepro 3.0 | 145374.USA | 120242 | 145374 | Redner's Warehouse Markets | 1023 State St | Lemoyne | PA | 17043 |
| 1054 | coincloud2665 | ColeKepro 3.0 | 145375.USA | 115426 | 145375 | Redner's Quick Shoppe | 1137 Commons Blvd | Reading | PA | 19605 |
| 1055 | coincloud2660 | ColeKepro 3.0 | 144702USA | 115435 | 145377 | Redner's Warehouse Markets | 3205 N 5th Street Hwy | Reading | PA | 19605 |
| 1056 | coincloud2669 | ColeKepro 3.0 | 145377.USA | 115397 | 145377 | Redner's Quick Shoppe | 2320 Penn Ave | West Lawn | PA | 19609 |
| 1057 | coincloud2861 | ColeKepro 3.0 | 145379.USA | 118037 | 145379 | Hitchcock's Market | 24220 W Newberry Rd | Newberry | FL | 32669 |
| 1058 | coincloud2863 | ColeKepro 3.0 | - | 117465 | 145380 | Kwik Stop | 588 Palm Springs Dr | Altamonte Springs | FL | 32701 |
| 1059 | coincloud2864 | ColeKepro 3.0 | 145381.USA | 118036 | 145381 | Hitchcock's Market | 205 2nd Ave SE | Jasper | FL | 32052 |
| 1060 | coincloud2843 | ColeKepro 3.0 | 145383.USA | 120836 | 145383 | Hugo's | 310 1st Ave E | Jamestown | ND | 58401 |
| 1061 | coincloud2840 | ColeKepro 3.0 | 145385.USA | 122953 | 145385 | Cub Foods | 20250 Heritage Dr | Lakeville | MN | 55044 |
| 1062 | coincloud2843 | ColeKepro 3.0 | 145388.USA | 122944 | 145388 | Cub Foods | 246 57th Ave NE | Fridley | MN | 55432 |
| 1063 | coincloud2838 | ColeKepro 3.0 | 145388.USA | 119736 | 145388 | KRAUSES SUPER VALU | 105 Case St | Washburn | ND | 58577 |
| 1064 | coincloud2842 | ColeKepro 3.0 | 145389.USA | 122948 | 145389 | Cub Foods | 1729 Market Blvd | Hastings | MN | 55033 |
| 1065 | coincloud2833 | ColeKepro 3.0 | 145390.USA | 122971 | 145390 | Cub Foods | 12595 Central Ave NE | Blaine | MN | 55434 |
| 1066 | coincloud2822 | ColeKepro 3.0 | 145392.USA | 122945 | 145392 | Cub Foods | 2013 W Broadway Ave | Forest Lake | MN | 55025 |
| 1067 | coincloud2837 | ColeKepro 3.0 | - | 122962 | 145393 | Rines Jumbo Market | 15500 SW Trail Dr | Middleton | FL | 34956 |
| 1068 | coincloud2832 | ColeKepro 3.0 | 145394.USA | 114704 | 145394 | Cub Foods | 100 W County B Rd W | Maplewood | MN | 55117 |
| 1069 | coincloud2835 | ColeKepro 3.0 | - | 120829 | 145396 | Hugo's | 1631 S Washington St | Grand Forks | ND | 58201 |
| 1070 | coincloud2831 | ColeKepro 3.0 | - | 122928 | 145397 | 1020 Diffley Rd | 1020 Diffley Rd | Eagan | MN | 55123 |
| 1071 | coincloud2836 | ColeKepro 3.0 | 145398.USA | 122960 | 145398 | Cub Foods | 7555 W Broadway Ave | Minneapolis | MN | 55428 |
| 1072 | coincloud2852 | ColeKepro 3.0 | 145399.USA | 117212 | 145399 | A & M Discount Beverage Liquor | 4074 S Goldenrod Rd | Orlando | FL | 32822 |
| 1073 | coincloud2837 | ColeKepro 3.0 | - | 120833 | 145400 | Hugo's | 1315 S Columbia Rd | Grand Forks | ND | 58201 |
| 1074 | coincloud2839 | ColeKepro 3.0 | 145401.USA | 122958 | 145401 | Cub Foods | 2423 MN-3 | Northfield | MN | 55057 |
| 1075 | coincloud2827 | ColeKepro 3.0 | 145401.USA | 116352 | 145404 | Yuma Meat Market | 890 E 24th St | Yuma | AZ | 85365 |
| 1076 | coincloud2866 | ColeKepro 3.0 | 145405.USA | 118039 | 145405 | Hitchcock's Market | 4516 S Suncoast Blvd | Homosassa | FL | 34446 |
| 1077 | coincloud2858 | ColeKepro 3.0 | 145406.USA | 120754 | 145406 | Wireless Unlimited of Orlando | 4540 S Semoran Blvd | Orlando | FL | 32822 |
| 1078 | coincloud2856 | ColeKepro 3.0 | 145407.USA | 124593 | 145407 | Baymeadows 24 hour Laundry | 9550 Baymeadows Rd | Jacksonville | FL | 32256 |
| 1079 | coincloud2844 | ColeKepro 3.0 | 145409.USA | 118181 | 145409 | Bronson's Marketplace | 312 US-12 | Bowman | ND | 58623 |
| 1080 | coincloud2823 | ColeKepro 3.0 | 145413.USA | 122972 | 145413 | Cub Foods | 8690 E Point Douglas Rd | Cottage Grove | MN | 55016 |
| 1081 | coincloud2794 | ColeKepro 3.0 | 145417.USA | 119251 | 145417 | Cub Foods | 1512 S.W. - ROUTE 26 | Freeport | IL | 61032 |
| 1082 | coincloud2797 | ColeKepro 3.0 | 145418.USA | 118183 | 145418 | Garden Fresh Market | 955 W 75th St #185 | Naperville | IL | 60565 |
| 1083 | coincloud2790 | ColeKepro 3.0 | - | 119184 | 145422 | IGA | 1010 S Main St | Red Bud | IL | 62278 |
| 1084 | coincloud2798 | ColeKepro 3.0 | 145423.USA | 119066 | 145423 | Sally's Foods | 645 3rd St | Prairie Du Sac | WI | 53578 |
| 1085 | coincloud2796 | ColeKepro 3.0 | 145424.USA | 119104 | 145424 | Christopher's Fine Foods | 5570 Shady Side Rd | Shady Side | MD | 20733 |
| 1086 | coincloud2802 | ColeKepro 3.0 | 145425.USA | 119057 | 145425 | B&D Market | 1002 W Lincoln Ave | Olivia | MN | 56277 |
| 1087 | coincloud2801 | ColeKepro 3.0 | 145426.USA | 117660 | 145426 | Cedars Market | 3301 Coors Blvd NW #K | Albuquerque | NM | 87120 |
| 1088 | coincloud2779 | ColeKepro 3.0 | 145433.USA | 116553 | 145429 | West Mart Convenience & Smoke shop | 248 West Ave | Pawtucket | RI | 02860 |
| 1089 | coincloud2779 | ColeKepro 3.0 | 145433.USA | 117217 | 145433 | American Market | 1420 State St | Salem | OR | 97301 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | coincloud2780 | ColeKepro 3.0 | 145434.USA | 103083 | 145434 | Sam's Food Stores | 28 Hartford Ave | Providence | RI | 2909 |
| 1091 | coincloud2784 | ColeKepro 3.0 | 145436.USA | 115448 | 145436 | Homran Liquor Store | 1551 Ocean Ave | SF | CA | 94112 |
| 1092 | coincloud2905 | ColeKepro 3.0 | 145440.USA | 119753 | 145438 | Stripes | 6519 University Ave | Lubbock | TX | 79413 |
| 1093 | coincloud2906 | ColeKepro 3.0 | 145440.USA | 119938 | 145440 | Stripes | 2500 N Main St | Roswell | NM | 88201 |
| 1094 | coincloud2767 | ColeKepro 3.0 | - | 120835 | 145446 | Hugo's | 215 Pennington Ave S | Thief River Falls | MN | 56701 |
| 1095 | coincloud2880 | ColeKepro 3.0 | - | 119185 | 145448 | IGA | 625 E Washington St | Milstadt | IL | 62260 |
| 1096 | coincloud2873 | ColeKepro 3.0 | 145452.USA | 116198 | 145452 | Cheers Liquor Beer & Wine | 5460 Lemmon Ave | Dallas | TX | 75209 |
| 1097 | coincloud2921 | ColeKepro 3.0 | 145454.USA | 119788 | 145454 | Stripes | 600 W College Blvd | Roswell | NM | 88201 |
| 1098 | coincloud2885 | ColeKepro 3.0 | 145458.USA | 116449 | 145458 | Woodlake Liquor | 23217 Saticoy St | Canoga Park | CA | 91304 |
| 1099 | coincloud2882 | ColeKepro 3.0 | 145461.USA | 115241 | 145461 | Top Dollar Pawn & Gun | 3421 Washington St | Vicksburg | MS | 39180 |
| 1100 | coincloud2825 | ColeKepro 3.0 | - | 119740 | 145467 | Krause's SuperValu | 1221 Main St W | Hazen | ND | 58545 |
| 1101 | coincloud2827 | ColeKepro 3.0 | 145468.USA | 122941 | 145468 | Cub Foods | 2050 Northdale Blvd NW | Coon Rapids | MN | 55433 |
| 1102 | coincloud2828 | ColeKepro 3.0 | 145469.USA | 122952 | 145469 | Cub Foods | 17756 Kenwood Trail | Lakeville | MN | 55044 |
| 1103 | coincloud2829 | ColeKepro 3.0 | 145470.USA | 122958 | 145470 | Cub Foods | 1440 University Ave W | St Paul | MN | 55104 |
| 1104 | coincloud2826 | ColeKepro 3.0 | - | 120834 | 145471 | Hugo's | 155 E 12th St | Grafton | ND | 58237 |
| 1105 | coincloud2824 | ColeKepro 3.0 | - | 120837 | 145472 | Hugo's | 1750 32nd Ave S | Grand Forks | ND | 58201 |
| 1106 | coincloud2905 | ColeKepro 3.0 | 145473.USA | 122950 | 145473 | Cub Foods | 7435 179th St W | Lakeville | MN | 55044 |
| 1107 | coincloud2821 | ColeKepro 3.0 | 145474.USA | 122963 | 145474 | Cub Foods | 23800 MN-7 | Shorewood | MN | 55331 |
| 1108 | coincloud2935 | ColeKepro 3.0 | - | 119785 | 145476 | Stripes | 5801 19th St | Lubbock | TX | 79407 |
| 1109 | coincloud2870 | ColeKepro 3.0 | 145482.USA | 120170 | 145482 | Stripes | 1723 N. US Hwy. 285 | Fort Stockton | TX | 79735 |
| 1110 | coincloud2892 | ColeKepro 3.0 | 145485.USA | 117860 | 145485 | Cub Foods | 14133 Edgewood Dr N | Baxter | MN | 56425 |
| 1111 | coincloud2893 | ColeKepro 3.0 | 145485.USA | 117861 | 145486 | Cub Foods | 417 8th Ave NE | Brainerd | MN | 56401 |
| 1112 | coincloud2901 | ColeKepro 3.0 | 145489.USA | 119728 | 145489 | Stripes | 4020 Kermit Hwy | Odessa | TX | 79764 |
| 1113 | coincloud2902 | ColeKepro 3.0 | 145490.USA | 120214 | 145490 | Stripes | 3220 Milwaukee Ave | Lubbock | TX | 79407 |
| 1114 | coincloud2803 | ColeKepro 3.0 | - | 116329 | 145492 | K.K. Convenience Store | 3152 W Devon Ave | Chicago | IL | 60659 |
| 1115 | coincloud2917 | ColeKepro 3.0 | 145495.USA | 120165 | 145495 | Stripes | 4101 S. Cedar | Pecos | TX | 79772 |
| 1116 | coincloud2920 | ColeKepro 3.0 | 145498.USA | 125277 | 145498 | Spec's Wines, Spirits & Finer Foods | 1614 Louetta Rd | Spring | TX | 77388 |
| 1117 | coincloud2916 | ColeKepro 3.0 | 145501.USA | 120170 | 145501 | Stripes | 50 W 2nd St (Hwy 67) / SH 137 | Big Lake | TX | 76932 |
| 1118 | coincloud2915 | ColeKepro 3.0 | 145450.USA | 125450 | 145502 | Spec's Wines, Spirits & Finer Foods | 18434 TX-105 | Montgomery | TX | 77356 |
| 1119 | coincloud2921 | ColeKepro 3.0 | 145504.USA | 120161 | 145504 | Stripes | 5802 98th St | Lubbock | TX | 79424 |
| 1120 | coincloud2911 | ColeKepro 3.0 | 145508.USA | 120031 | 145508 | Stripes | 1402 Tahoka Rd | Brownfield | TX | 79316 |
| 1121 | coincloud2894 | ColeKepro 3.0 | - | 119784 | 145509 | Stripes | 3402 Avenue Q | Lubbock | TX | 79412 |
| 1122 | coincloud2896 | ColeKepro 3.0 | 145511.USA | 119779 | 145511 | Stripes | 2010 S Main St | Roswell | NM | 88201 |
| 1123 | coincloud2898 | ColeKepro 3.0 | 145512.USA | 120037 | 145512 | Stripes | 3401 98th St | Lubbock | TX | 79423 |
| 1124 | coincloud2947 | ColeKepro 3.0 | 145517.USA | 117085 | 145517 | Michaels Liquor | 2402 Wilshire Blvd | Santa Monica | CA | 90403 |
| 1125 | coincloud2949 | ColeKepro 3.0 | 145518.USA | 117123 | 145518 | St Paul Market | 4171 Blanchet Ave NE | St Paul | OR | 97137 |
| 1126 | coincloud2945 | ColeKepro 3.0 | 145521.USA | 125373 | 145521 | Spec's | 5418 Hwy 6 | Missouri City | TX | 77459 |
| 1127 | coincloud2944 | ColeKepro 3.0 | 145522.USA | 120200 | 145522 | Stripes | 7821 82nd St | Lubbock | TX | 79424 |
| 1128 | coincloud3001 | ColeKepro 3.0 | 145538.USA | 121580 | 145538 | ACE Cash Express | 5100 W Commercial Blvd | Tamarac | FL | 33319 |
| 1129 | coincloud3010 | ColeKepro 3.0 | 145539.USA | 128586 | 145539 | Wireless Paradise | 11741 S Cleveland Ave #20 | Fort Myers | FL | 33907 |
| 1130 | coincloud3011 | ColeKepro 3.0 | 145547.USA | 118605 | 145547 | Manha Fresh Food | 467 NW 8 Street | Miami | FL | 33136 |
| 1131 | coincloud3006 | ColeKepro 3.0 | 145553.USA | 128161 | 145553 | Manhattan Village | 3200 Sepulveda Blvd | Manhattan Beach | CA | 90266 |
| 1132 | coincloud3035 | ColeKepro 3.0 | 145562.USA | 108181 | 145562 | EJ's Smoke Shop | 1514 E Lincoln Ave | Orange | CA | 92865 |
| 1133 | coincloud3119 | ColeKepro 3.0 | - | 125376 | 145567 | Spec's | 3811 Fry Rd | Katy | TX | 77449 |
| 1134 | coincloud3077 | ColeKepro 3.0 | 145570.USA | 125507 | 145570 | Spec's | 9722 Gaston Rd | Katy | TX | 77494 |
| 1135 | coincloud3095 | ColeKepro 3.0 | 145571.USA | 125397 | 145571 | Spec's | 5108 N Navarro St | Victoria | TX | 77904 |
| 1136 | coincloud3072 | ColeKepro 3.0 | 145574.USA | 125263 | 145574 | Spec's | 1743 Fry Rd | Katy | TX | 77449 |
| 1137 | coincloud3087 | ColeKepro 3.0 | 145578.USA | 125379 | 145578 | Spec's | 17996 FM 529 | Houston | TX | 77095 |
| 1138 | coincloud3133 | ColeKepro 3.0 | 145579.USA | 125713 | 145593 | Pwi | 333 E Lutcher Dr | Orange | TX | 77632 |
| 1139 | coincloud3109 | ColeKepro 3.0 | 145594.USA | 101452 | 145594 | Chevron | 832 N Higley Rd | Gilbert | AZ | 85234 |
| 1140 | coincloud2954 | ColeKepro 3.0 | - | 115353 | 145595 | Hutch's | 610 N E Hwy 66 | Sayre | OK | 73662 |
| 1141 | coincloud2966 | ColeKepro 3.0 | 145597.USA | 117215 | 145597 | American Market | 28600 OR-18 | Grand Ronde | OR | 97347 |
| 1142 | coincloud2967 | ColeKepro 3.0 | 145598.USA | 117854 | 145598 | Schumpert's Market | 12889 Main St | Williston | SC | 29853 |
| 1143 | coincloud2964 | ColeKepro 3.0 | 145607.USA | 117327 | 145607 | AMERICAN MARKET | 2515 Oregon Coast Hwy | Florence | OR | 97439 |
| 1144 | coincloud2963 | ColeKepro 3.0 | - | 122696 | 145609 | Cell Phone Fix Pro and Electronics | 108 S 20th Ave | Hollywood | FL | 33020 |
| 1145 | coincloud2965 | ColeKepro 3.0 | - | 116893 | 145610 | Nueva Imagen | 1418 W 3rd St | Sioux City | IA | 51103 |
| 1146 | coincloud2960 | ColeKepro 3.0 | 145613.USA | 117469 | 145613 | Macfood Mart at Sunoco (Wayne Haven) | 6925 IN-930 | Fort Wayne | IN | 46803 |
| 1147 | coincloud2959 | ColeKepro 3.0 | - | 117858 | 145615 | Riverside Foods | 48 E Burlington St | Riverside | IL | 60546 |
| 1148 | coincloud3004 | ColeKepro 3.0 | 145628.USA | 118601 | 145628 | Namira Food and Deli 2 | 1657 N Miami Ave | Miami | FL | 33136 |
| 1149 | coincloud3051 | ColeKepro 3.0 | - | 103555 | 145644 | Madison Market | 4012 Madison St | Riverside | CA | 92504 |
| 1150 | coincloud3043 | ColeKepro 3.0 | 145652.USA | 120220 | 145652 | Bottle Caps & Spirits | 11112 Paramount Blvd | Downey | CA | 90241 |
| 1151 | coincloud3058 | ColeKepro 3.0 | - | 119774 | 145657 | Red Barn Market | 995 N Ventura Ave | Ventura | CA | 93001 |
| 1152 | coincloud3068 | ColeKepro 3.0 | 145664.USA | 127337 | 145664 | Vallarta Supermarkets | 1467 Country Club Dr | Madera | CA | 93638 |
| 1153 | coincloud3046 | ColeKepro 3.0 | 145672.USA | 118526 | 145672 | Numero Uno Market | 9127 S Figueroa St | Los Angeles | CA | 90003 |
| 1154 | coincloud2954 | ColeKepro 3.0 | 145680.USA | 119332 | 145680 | Thorntons | 300 N Macon St | Bevier | MO | 63532 |
| 1155 | coincloud3120 | ColeKepro 3.0 | 145689.USA | 146451 | 145689 | Spec's | 1698 Gulf to Bay Blvd | Clearwater | FL | 33755 |
| 1156 | coincloud3120 | ColeKepro 3.0 | 145691.USA | 125379 | 145691 | Spec's | 8416 Katy Fwy | Houston | TX | 77024 |
| 1157 | coincloud3122 | ColeKepro 3.0 | 145692.USA | 125375 | 145692 | Spec's | 12901 Queensbury Ln | Houston | TX | 77079 |
| 1158 | coincloud3105 | ColeKepro 3.0 | 145693.USA | 127597 | 145693 | Marble Slab Creamery | 6362 N Navarro St | Victoria | TX | 77904 |
| 1159 | coincloud3113 | ColeKepro 3.0 | 145694.USA | 125255 | 145694 | Spec's | 8102 Westheimer Rd | Houston | TX | 77063 |
| 1160 | coincloud3121 | ColeKepro 3.0 | - | 125260 | 145695 | Spec's | 3126 E NASA Pkwy | Seabrook | TX | 77586 |
| 1161 | coincloud3074 | ColeKepro 3.0 | - | 125436 | 145696 | Richard's Liquors | 2545 Kirby Dr | Houston | TX | 77019 |
| 1162 | coincloud3142 | ColeKepro 3.0 | - | 125610 | 145697 | Spec's | 9733 Buffalo Speedway | Houston | TX | 77025 |
| 1163 | coincloud3143 | ColeKepro 3.0 | - | 125710 | 145698 | Pwi | 6150 I-10 | Seguin | TX | 78155 |
| 1164 | coincloud3148 | ColeKepro 3.0 | 145699.USA | 125254 | 145699 | Spec's | 13313 Kuykendahl Rd | Houston | TX | 77090 |
| 1165 | coincloud3144 | ColeKepro 3.0 | - | 125621 | 145700 | Spec's | 2711 61st St | Galveston | TX | 77551 |
| 1166 | coincloud3136 | ColeKepro 3.0 | 145702.USA | 125264 | 145702 | Spec's | 7314 Louetta Rd | Spring | TX | 77379 |
| 1167 | coincloud3081 | ColeKepro 3.0 | - | 125411 | 145703 | Spec's | 1665 S Voss Rd | Houston | TX | 77057 |
| 1168 | coincloud3089 | ColeKepro 3.0 | 145704.USA | 125465 | 145704 | Spec's | 28595 State Highway | Huntsville | TX | 77377 |
| 1169 | coincloud3124 | ColeKepro 3.0 | 145706.USA | 125279 | 145706 | Spec's | 1420 N Loop 336 W ##100 | Conroe | TX | 77304 |
| 1170 | coincloud3099 | ColeKepro 3.0 | - | 125615 | 145707 | Spec's | 4122 Fairmont Pkwy | Pasadena | TX | 77504 |
| 1171 | coincloud3084 | ColeKepro 3.0 | - | 125377 | 145708 | Spec's | 243 Marina Bay Dr | Kemah | TX | 77565 |
| 1172 | coincloud3083 | ColeKepro 3.0 | - | 125612 | 145711 | Spec's | 23611 US-59 #Ste #500 | Porter | TX | 77365 |
| 1173 | coincloud3091 | ColeKepro 3.0 | 145713.USA | 125271 | 145713 | Spec's | 2314 W Holcombe Blvd | Houston | TX | 77030 |
| 1174 | coincloud3118 | ColeKepro 3.0 | - | 125622 | 145714 | Spec's | 7700 S Gessner Rd | Atascocita | TX | 77346 |
| 1175 | coincloud3116 | ColeKepro 3.0 | 145715.USA | 125382 | 145715 | Spec's | 22508 TX-249 | Houston | TX | 77070 |
| 1176 | coincloud3147 | ColeKepro 3.0 | 145716.USA | 125636 | 145716 | Pwi | 45950 I-10, P.O. Box #526 | Winnie | TX | 77665 |
| 1177 | coincloud3108 | ColeKepro 3.0 | 145717.USA | 125437 | 145717 | Spec's | 6603 Spring Stuebner Rd ##135 | Spring | TX | 77389 |
| 1178 | coincloud3092 | ColeKepro 3.0 | 145720.USA | 125273 | 145720 | Spec's | 5130 Richmond Ave | Houston | TX | 77056 |
| 1179 | coincloud3078 | ColeKepro 3.0 | - | 125378 | 145721 | Spec's | 3126 FM 528 Rd | Webster | TX | 77598 |
| 1180 | coincloud3075 | ColeKepro 3.0 | 145723.USA | 125435 | 145723 | Spec's | 5876 Eastex Fwy | Beaumont | TX | 77708 |
| 1181 | coincloud3158 | ColeKepro 3.0 | 145724.USA | 125275 | 145725 | Spec's | 27490 Interstate 45 N | Oak Ridge North | TX | 77385 |
| 1182 | coincloud3166 | ColeKepro 3.0 | - | 125371 | 145725 | Spec's | 11130 Gulf Fwy #500 | Houston | TX | 77034 |
| 1183 | coincloud3158 | ColeKepro 3.0 | 145728.USA | 125258 | 145728 | Spec's | 1640 Mason Rd | Katy | TX | 77450 |
| 1184 | coincloud3151 | ColeKepro 3.0 | 145729.USA | 125270 | 145729 | Spec's | 14650 Woodforest Blvd | Houston | TX | 77015 |
| 1185 | coincloud3150 | ColeKepro 3.0 | 145731.USA | 125274 | 145731 | Spec's | 9618 FM 1097 | Willis | TX | 77318 |
| 1186 | coincloud3157 | ColeKepro 3.0 | - | 125449 | 145732 | Spec's | 1201 N Velasco St #suite b | Angleton | TX | 77515 |
| 1187 | coincloud3084 | ColeKepro 3.0 | 145733.USA | 125400 | 145736 | Spec's | 10491 Kuykendahl Rd | Spring | TX | 77382 |
| 1188 | coincloud3097 | ColeKepro 3.0 | 145740.USA | 125401 | 145739 | Spec's | 6927 Farm to Market 1960 Rd W | Houston | TX | 77069 |
| 1189 | coincloud3141 | ColeKepro 3.0 | 145741.USA | 125714 | 145741 | Pwi | 1030 I-10 | Baytown | TX | 77520 |
| 1190 | coincloud3161 | ColeKepro 3.0 | - | 125709 | 145743 | Spec's | 14502 East Fwy | Houston | TX | 77015 |
| 1191 | coincloud3148 | ColeKepro 3.0 | 145744.USA | 104220 | 145744 | Kwick Stop | 803 25th St | Ogden | UT | 84401 |
| 1192 | coincloud3153 | ColeKepro 3.0 | 145747.USA | 125616 | 145747 | Spec's | 19322 US-59 | Humble | TX | 77338 |
| 1193 | coincloud3172 | ColeKepro 3.0 | 145748.USA | 127342 | 145748 | MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair & Data Re | 19763 US-59 | Humble | TX | 77338 |
| 1194 | coincloud3169 | ColeKepro 3.0 | 145749.USA | 125262 | 145749 | Spec's | 14635 Memorial Dr | Houston | TX | 77079 |
| 1195 | coincloud3160 | ColeKepro 3.0 | 145750.USA | 125513 | 145750 | Spec's | 3100 7th St | Bay City | TX | 77414 |
| 1196 | coincloud3115 | ColeKepro 3.0 | 145712.USA | 125400 | 145753 | Spec's | 3902 Bissonnet St | Houston | TX | 77005 |
| 1197 | coincloud3293 | ColeKepro 3.0 | 145755.USA | 117207 | 145755 | Flow's Pharmacy on Keene | 303 N Keene St | Columbia | MO | 65201 |
| 1198 | coincloud3291 | ColeKepro 3.0 | 145762.USA | 120410 | 145762 | COBORN'S | 705 country road 75 | Clearwater | MN | 55320 |
| 1199 | coincloud3272 | ColeKepro 3.0 | 145775.USA | 120406 | 145775 | CASHWISE | 4400 Ottawa St | Bismarck | ND | 58503 |
| 1200 | coincloud3307 | ColeKepro 3.0 | 145777.USA | 118833 | 145776 | Downtown Fresh Market | 531 4th Ave S | Nashville | TN | 37210 |
| 1201 | coincloud3279 | ColeKepro 3.0 | 145777.USA | 120403 | 145777 | CASHWISE | 755 33rd Ave E | West Fargo | ND | 58078 |
| 1202 | coincloud3280 | ColeKepro 3.0 | 145778.USA | 118613 | 145778 | Farm Fresh Food and Pharmacy | 4000 Victory Blvd | Portsmouth | VA | 23701 |
| 1203 | coincloud3277 | ColeKepro 3.0 | 145780.USA | 119596 | 145780 | Joplin Mini Mart | 1210 E 15th St | Joplin | MO | 64804 |
| 1204 | coincloud3274 | ColeKepro 3.0 | - | 120426 | 145786 | CASHWISE | 4907 Timber Pkwy S | Fargo | ND | 58104 |
| 1205 | coincloud3278 | ColeKepro 3.0 | - | 120404 | 145787 | CASHWISE | 1144 E Bismarck EXPRESSWAY | Bismarck | ND | 58504 |
| 1206 | coincloud3298 | ColeKepro 3.0 | 145789.USA | 122857 | 145789 | Wildcat Pawn & Jewelry | 2309 Tamar | Columbia | MO | 65202 |
| 1207 | coincloud3289 | ColeKepro 3.0 | 145790.USA | 119334 | 145790 | 7th Heaven | 1419 E 9th St | Trenton | MO | 64683 |
| 1208 | coincloud3302 | ColeKepro 3.0 | 145791.USA | 119551 | 145793 | 7th Heaven | 2700 N Baltimore St | Kirksville | MO | 63501 |
| 1209 | coincloud3296 | ColeKepro 3.0 | 145797.USA | 119466 | 145794 | Ramsey's | 200 N Walnut St | Lenox | IA | 50851 |
| 1210 | coincloud3282 | ColeKepro 3.0 | 145797.USA | 119553 | 145797 | 7th Heaven | 104 N Main St | Concordia | MO | 64020 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION
Count:    3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1211 | coincloud3283 | ColeKepro 3.0 | 145798.USA | 118603 | 145798 | QC India Market | 2330 Spruce Hills Dr | Bettendorf | IA | 52722 |
| 1212 | coincloud3286 | ColeKepro 3.0 | 145800.USA | 118172 | 145800 | GamesXP Decorah | 105 W Water St | Decorah | IA | 52101 |
| 1213 | coincloud3281 | ColeKepro 3.0 | 145801.USA | 125708 | 145801 | Pwi | 2100 TX-36 | Sealy | TX | 77474 |
| 1214 | coincloud3171 | ColeKepro 3.0 | - | 125409 | 145803 | Spec's | 1900 S Shepherd Dr | Houston | TX | 77019 |
| 1215 | coincloud3106 | ColeKepro 3.0 | 145804.USA | 125256 | 145804 | Spec's | 1033 Bay Area Blvd | Houston | TX | 77062 |
| 1216 | coincloud3145 | ColeKepro 3.0 | 145807.USA | 125266 | 145807 | Spec's | 196 Gulf Fwy S | League City | TX | 77573 |
| 1217 | coincloud3090 | ColeKepro 3.0 | - | 125270 | 145808 | Spec's | 2410 Smith St | Houston | TX | 77006 |
| 1218 | coincloud3146 | ColeKepro 3.0 | 145809.USA | 125251 | 145809 | Spec's Wines, Spirits & Finer Foods | 1420 Kingwood Dr | Houston | TX | 77339 |
| 1219 | coincloud3085 | ColeKepro 3.0 | - | 125482 | 145810 | Spec's Wines, Spirits & Finer Foods | 24940 Farm to Market 1093 | Katy | TX | 77494 |
| 1220 | coincloud3251 | ColeKepro 3.0 | 145823.USA | 120417 | 145823 | CASHWISE | 1761 3rd Ave W | Dickinson | ND | 58601 |
| 1221 | coincloud3266 | ColeKepro 3.0 | - | 119554 | 145827 | 7th Heaven | 300 W Rollins St | Moberly | MO | 65270 |
| 1222 | coincloud3189 | ColeKepro 3.0 | 145828.USA | 123544 | 145828 | Nutrition Smart | 1821 Bruce B Downs Blvd | Wesley Chapel | FL | 33544 |
| 1223 | coincloud3197 | ColeKepro 3.0 | 145829.USA | 128861 | 145829 | FixT Tek - Computer Repair | 11012 SE 62nd Ave | Belleview | FL | 34420 |
| 1224 | coincloud3191 | ColeKepro 3.0 | 145834.USA | 128853 | 145834 | My Broken Phone | 5045 Fruitville Rd #Suite 163 | Sarasota | FL | 34232 |
| 1225 | coincloud3192 | ColeKepro 3.0 | 145838.USA | 146656 | 145838 | Thorntons | 1351 34th St N | St. Petersburg | FL | 33713 |
| 1226 | coincloud3187 | ColeKepro 3.0 | 145843.USA | 146455 | 145843 | Thorntons | 4820 FL-64 | Bradenton | FL | 34208 |
| 1227 | coincloud3402 | ColeKepro 3.0 | 145846.USA | 121578 | 145846 | ACE Cash Express | 1651 N State Rd 7 | Lauderhill | FL | 33313 |
| 1228 | coincloud3130 | ColeKepro 3.0 | 145848.USA | 125620 | 145848 | Spec's | 25044 I-45 | Spring | TX | 77386 |
| 1229 | coincloud3138 | ColeKepro 3.0 | - | 125380 | 145850 | Spec's | 14110 Stuebner Airline Rd | Houston | TX | 77069 |
| 1230 | coincloud3122 | ColeKepro 3.0 | 145852.USA | 125707 | 145852 | Pwi | 24627 I-45 | Spring | TX | 77380 |
| 1231 | coincloud3082 | ColeKepro 3.0 | - | 125252 | 145853 | Spec's | 11990 Westheimer Rd | Houston | TX | 77077 |
| 1232 | coincloud3319 | ColeKepro 3.0 | - | 125897 | 145859 | SHOP 'n SAVE | RD# 5375 William Flinn Hwy | Gibsonia | PA | 15044 |
| 1233 | coincloud3356 | ColeKepro 3.0 | - | 138778 | 145859 | Tom's Riverside | 562 Main St | Rimersburg | PA | 16248 |
| 1234 | coincloud3367 | ColeKepro 3.0 | 145860.USA | 139852 | 145860 | Ideal Markets | 6858 Route 711 | Seward | PA | 15954 |
| 1235 | coincloud3366 | ColeKepro 3.0 | - | 119512 | 145861 | 7-Eleven | 525 Carolina Ave | Chester | WV | 26034 |
| 1236 | coincloud3366 | ColeKepro 3.0 | 145862.USA | 137628 | 145862 | Gump's IGA | 57 Maple Ave | Grafton | WV | 26354 |
| 1237 | coincloud3377 | ColeKepro 3.0 | - | 119508 | 145863 | 7-Eleven | 383 3rd St | New Martinsville | WV | 26155 |
| 1238 | coincloud3360 | ColeKepro 3.0 | 145864.USA | 124964 | 145864 | Newton Falls Shop 'n Save | 37 Ridge Rd | Newton Falls | OH | 44444 |
| 1239 | coincloud3363 | ColeKepro 3.0 | - | 125176 | 145865 | 7-Eleven | One Fosterville Rd | Greensburg | PA | 15601 |
| 1240 | coincloud3365 | ColeKepro 3.0 | - | 125181 | 145866 | 7-Eleven | 818 Duquesne Blvd | Duquesne | PA | 15110 |
| 1241 | coincloud3362 | ColeKepro 3.0 | - | 136362 | 145867 | 7-Eleven | 25 Solomon Dr | Falmouth | VA | 22405 |
| 1242 | coincloud3367 | ColeKepro 3.0 | - | 119504 | 145868 | 7-Eleven | 6205 Mason-Dixon Hwy | Blacksville | WV | 26521 |
| 1243 | coincloud3350 | ColeKepro 3.0 | - | 124975 | 145870 | Tusca Plaza SHOP 'n SAVE | 4935 Tuscarawas Rd | Beaver | PA | 15009 |
| 1244 | coincloud3339 | ColeKepro 3.0 | 145871.USA | 119507 | 145871 | 7-Eleven | 300 E Main St | Mannington | WV | 26582 |
| 1245 | coincloud3369 | ColeKepro 3.0 | 145878.USA | 119182 | 145878 | Crest Foods | 715 N Czech Hall Rd | Yukon | OK | 73099 |
| 1246 | coincloud3422 | ColeKepro 3.0 | 145879.USA | 125360 | 145879 | Spec's | 1304 W Davis St #suite f | Conroe | TX | 77304 |
| 1247 | coincloud3379 | ColeKepro 3.0 | 145880.USA | 119181 | 145880 | Crest Foods | 2550 Mt Williams Dr | Norman | OK | 73069 |
| 1248 | coincloud3440 | ColeKepro 3.0 | 145881.USA | 120168 | 145881 | Stripes | 7801 W. University Blvd | Odessa | TX | 79764 |
| 1249 | coincloud3608 | ColeKepro 3.0 | 145881.USA | 120010 | 145883 | Spec's | 3000 N Grimes St | Hobbs | NM | 88240 |
| 1250 | coincloud3426 | ColeKepro 3.0 | 145885.USA | 125269 | 145885 | Spec's | 17414 Northwest Fwy | Jersey Village | TX | 77040 |
| 1251 | coincloud3353 | ColeKepro 3.0 | 145887.USA | 119495 | 145887 | 7-Eleven | 4151 National Pike | Grantsville | MD | 21536 |
| 1252 | coincloud3619 | ColeKepro 3.0 | 145889.USA | 120422 | 145889 | COBORN'S | 209 6th Avenue Northeast | Isanti | MN | 55040 |
| 1253 | coincloud3222 | ColeKepro 3.0 | 145894.USA | 121616 | 145894 | ACE Cash Express | 2642 Tamiami Trail E | Naples | FL | 34112 |
| 1254 | coincloud3269 | ColeKepro 3.0 | 145897.USA | 123543 | 145897 | Nutrition Smart | 464 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 |
| 1255 | coincloud3316 | ColeKepro 3.0 | 145902.USA | 123919 | 145902 | PhoneHub US Coral Springs-Margate | 7974 W Sample Rd | Margate | FL | 33065 |
| 1256 | coincloud3256 | ColeKepro 3.0 | 145906.USA | 125978 | 145906 | Food Fair Super Market | 922 Main St | Pleasanton | KS | 66075 |
| 1257 | coincloud3229 | ColeKepro 3.0 | 145910.USA | 104193 | 145910 | West Haven Truck Stop | 2105 S 1100 W | Ogden | UT | 84401 |
| 1258 | coincloud3345 | ColeKepro 3.0 | 145914.USA | 104208 | 145914 | Shell | 7820 700 E | Sandy | UT | 84070 |
| 1259 | coincloud3315 | ColeKepro 3.0 | - | 119499 | 145911 | 7-Eleven | 15 W Main St | Wardensville | WV | 26851 |
| 1260 | coincloud3318 | ColeKepro 3.0 | 145932.USA | 119493 | 145932 | 7-Eleven | 125 E Main St | Frostburg | MD | 21532 |
| 1261 | coincloud3318 | ColeKepro 3.0 | 145933.USA | 119497 | 145933 | 7-Eleven | 209 W Main St | Romney | WV | 26757 |
| 1262 | coincloud3321 | ColeKepro 3.0 | 145934.USA | 119505 | 145934 | 7-Eleven | 164 Main St | Rivesville | WV | 26588 |
| 1263 | coincloud3325 | ColeKepro 3.0 | 145936.USA | 119496 | 145936 | 7-Eleven | 400 Maryland Ave | Cumberland | MD | 21502 |
| 1264 | coincloud3324 | ColeKepro 3.0 | 145937.USA | 119514 | 145937 | 7-Eleven | 2 S Mineral St | Keyser | WV | 26726 |
| 1265 | coincloud3334 | ColeKepro 3.0 | - | 138776 | 145938 | Tom's Riverside | 8868 Route 338 | Knox | PA | 16232 |
| 1266 | coincloud3335 | ColeKepro 3.0 | 145939.USA | 103103 | 145939 | K Food Store | 3159 Midlothian Turnpike | Richmond | VA | 23224 |
| 1267 | coincloud3336 | ColeKepro 3.0 | 145940.USA | 125185 | 145940 | 7-Eleven | 4630 William Flinn Hwy | Hampton Township | PA | 15101 |
| 1268 | coincloud3323 | ColeKepro 3.0 | - | 121179 | 145941 | 7-Eleven | 740 W Ingomar Rd | Pittsburgh | PA | 15237 |
| 1269 | coincloud3333 | ColeKepro 3.0 | - | 130064 | 145943 | Sander's Market | 264 S Main St | Cadiz | OH | 43907 |
| 1270 | coincloud3323 | ColeKepro 3.0 | 145946.USA | 119498 | 145946 | 7-Eleven | 100 Baker St | Keyser | WV | 26726 |
| 1271 | coincloud3344 | ColeKepro 3.0 | 145947.USA | 119494 | 145947 | 7-Eleven | 435 N. Third Street | Oakland | MD | 21550 |
| 1272 | coincloud3344 | ColeKepro 3.0 | - | 119513 | 145948 | 7-Eleven | 600 Washington St | Newell | WV | 26050 |
| 1273 | coincloud3345 | ColeKepro 3.0 | - | 135870 | 145950 | Mt View Marketplace | 111 Rolling Stone Rd | Kylertown | PA | 16847 |
| 1274 | coincloud3342 | ColeKepro 3.0 | 145951.USA | 130068 | 145951 | Sander's Market | 826 N Center St | Corry | PA | 16407 |
| 1275 | coincloud3343 | ColeKepro 3.0 | 145952.USA | 139851 | 145952 | Ideal Markets | 2449 Bedford St | Johnstown | PA | 15904 |
| 1276 | coincloud3347 | ColeKepro 3.0 | 145953.USA | 130065 | 145953 | Sander's Market | 501 W Main St | Carrollton | OH | 44615 |
| 1277 | coincloud3343 | ColeKepro 3.0 | 145954.USA | 124802 | 145954 | East Rochester SHOP 'n SAVE | 750 Ohio River Blvd | Rochester | PA | 15074 |
| 1278 | coincloud3348 | ColeKepro 3.0 | - | 144389 | 145956 | Grove City County Market | 49 Pine Grove Square | Grove City | PA | 16127 |
| 1279 | coincloud3330 | ColeKepro 3.0 | 145959.USA | 119511 | 145959 | 7-Eleven | 1410 Market St | Wheeling | WV | 26003 |
| 1280 | coincloud3322 | ColeKepro 3.0 | - | 119503 | 145960 | 7-Eleven | 419 Virginia Ave | Petersburg | WV | 26847 |
| 1281 | coincloud3331 | ColeKepro 3.0 | 145961.USA | 125184 | 145961 | 7-Eleven | 7910 US-30 #E | Irwin | PA | 15642 |
| 1282 | coincloud3346 | ColeKepro 3.0 | 145962.USA | 124789 | 145962 | SHOP 'n SAVE | 2910 Duss Ave | Ambridge | PA | 15003 |
| 1283 | coincloud3343 | ColeKepro 3.0 | - | 127206 | 145963 | SHOP 'n SAVE | 4048 Broadway Blvd | Monroeville | PA | 15146 |
| 1284 | coincloud3320 | ColeKepro 3.0 | 145964.USA | 130063 | 145964 | Sander's Market | 1015 Buffalo St | Franklin | PA | 16323 |
| 1285 | coincloud3329 | ColeKepro 3.0 | 145965.USA | 119500 | 145965 | 7-Eleven | 1 W Washington St | Fort Ashby | WV | 26719 |
| 1286 | coincloud3328 | ColeKepro 3.0 | 145967.USA | 119510 | 145966 | 7-Eleven | 3009 Pennsylvania Ave | Weirton | WV | 26062 |
| 1287 | coincloud3421 | ColeKepro 3.0 | 145967.USA | 119968 | 145967 | Stripes | 2612 TX-17 | Pecos | TX | 79772 |
| 1288 | coincloud3441 | ColeKepro 3.0 | 145971.USA | 119109 | 145971 | Armanetti Liquors | 7321 N Harlem Ave | Niles | IL | 60714 |
| 1289 | coincloud3393 | ColeKepro 3.0 | 145973.USA | 120633 | 145973 | Stripes | 1729 S Avenue D | Portales | NM | 88130 |
| 1290 | coincloud3439 | ColeKepro 3.0 | 145985.USA | 124426 | 145981 | Compton's Market | 4065 McKinley Blvd | Sacramento | CA | 95819 |
| 1291 | coincloud3429 | ColeKepro 3.0 | 145986.USA | 119087 | 145986 | Express Mini Mart | 4524 Asher Ave | Little Rock | AR | 72204 |
| 1292 | coincloud3387 | ColeKepro 3.0 | 145987.USA | 119763 | 145987 | Stripes | 718 W Millen Dr | Hobbs | NM | 88240 |
| 1293 | coincloud3406 | ColeKepro 3.0 | 145991.USA | 119976 | 145988 | Stripes | 114 TX-302 | Kermit | TX | 79745 |
| 1294 | coincloud3359 | ColeKepro 3.0 | 145991.USA | 130067 | 145991 | Sander's Market | 109 W Main St | North East | PA | 16428 |
| 1295 | coincloud3380 | ColeKepro 3.0 | 145993.USA | 119179 | 145993 | Crest Foods | 11120 N Rockwell Ave | Oklahoma City | OK | 73162 |
| 1296 | coincloud3407 | ColeKepro 3.0 | 145995.USA | 120177 | 145995 | Stripes | 5000 N Lovington Hwy | Hobbs | NM | 88240 |
| 1297 | coincloud3380 | ColeKepro 3.0 | 145998.USA | 119178 | 145998 | Crest Foods | 4503 NW 23rd St | Oklahoma City | OK | 73127 |
| 1298 | coincloud3389 | ColeKepro 3.0 | 146000.USA | 122727 | 146000 | Air Tec Service Center | 176 N Wabash Ave | Chicago | IL | 60601 |
| 1299 | coincloud3404 | ColeKepro 3.0 | 146002.USA | 120162 | 146002 | Stripes | 700 E Ave East | Alpine | TX | 79830 |
| 1300 | coincloud3368 | ColeKepro 3.0 | 146003.USA | 100726 | 146003 | Family Meat Market | 1255 Buena Vista Ave | Stockton | CA | 95203 |
| 1301 | coincloud3438 | ColeKepro 3.0-USA | 146005.USA | 103313 | 146005 | Waterloo Liquors | 2512 Waterloo Rd | Stockton | CA | 95205 |
| 1302 | coincloud3398 | ColeKepro 3.0 | - | 125359 | 146008 | Spec's | 3588 Farm to Market Rd 1488 | Conroe | TX | 77384 |
| 1303 | coincloud3390 | ColeKepro 3.0 | - | 120228 | 146009 | Iola Sentry Foods | 125 Meadow Rd | Iola | WI | 54945 |
| 1304 | coincloud3383 | ColeKepro 3.0 | 146013.USA | 119767 | 146013 | Fairfax Market | 2040 Sir Francis Drake Blvd | Fairfax | CA | 94930 |
| 1305 | coincloud3417 | ColeKepro 3.0 | 146014.USA | 120018 | 146014 | Stripes | 2405 N Dal Paso St | Hobbs | NM | 88240 |
| 1306 | coincloud3405 | ColeKepro 3.0 | 146018.USA | 120155 | 146018 | Stripes | 2005 W Pierce St | Carlsbad | NM | 88220 |
| 1307 | coincloud3391 | ColeKepro 3.0 | 146018.USA | 157034 | 146018 | Natural Food Exchange | 39 Pleasant St Unit 1 | Stoneham | MA | 2180 |
| 1308 | coincloud3384 | ColeKepro 3.0 | - | 120923 | 146019 | Smoke Shack | 2345 Northgate Blvd | Sacramento | CA | 95833 |
| 1309 | coincloud3377 | ColeKepro 3.0 | 146020.USA | 119180 | 146020 | Crest Foods | 10601 S May Ave | Oklahoma City | OK | 73170 |
| 1310 | coincloud3444 | ColeKepro 3.0 | 146024.USA | 119176 | 146024 | Crest Foods | 2200 W 15th St #124 | Edmond | OK | 73013 |
| 1311 | coincloud3443 | ColeKepro 3.0 | 146025.USA | 119416 | 146025 | ARCO | 3753 San Pablo Dam Rd | El Sobrante | CA | 94803 |
| 1312 | coincloud3363 | ColeKepro 3.0 | 146034.USA | 119174 | 146034 | Crest Foods | 7212 E Reno Ave | Oklahoma City | OK | 73110 |
| 1313 | coincloud3449 | ColeKepro 3.0 | 146035.USA | 119175 | 146035 | Crest Foods | 249 N Douglas Blvd | Midwest City | OK | 73130 |
| 1314 | coincloud3465 | ColeKepro 3.0 | - | 146626 | 146039 | Thorntons Fuel Station | 3063 S California Ave | Chicago | IL | 60632 |
| 1315 | coincloud3464 | ColeKepro 3.0 | 146040.USA | 146596 | 146040 | Thornton's | 11120 S Ridgeland Ave | Worth | IL | 60482 |
| 1316 | coincloud3475 | ColeKepro 3.0 | - | 146633 | 146050 | Thorntons | 2265 W Algonquin Rd | Lake in the Hills | IL | 60156 |
| 1317 | coincloud3519 | ColeKepro 3.0 | 146052.USA | 124977 | 146052 | Northwoods Mall | 2200 West War Memorial Drive | Peoria | IL | 61615 |
| 1318 | coincloud3520 | ColeKepro 3.0 | 146053.USA | 121831 | 146053 | Geaber's Liquors | 231 Old Tower Hill Rd | South Kingstown | RI | 2879 |
| 1319 | coincloud3517 | ColeKepro 3.0 | 146055.USA | 120531 | 146057 | Village Jewelers & Loan Ltd | 2310 W North Ave | Melrose Park | IL | 60160 |
| 1320 | coincloud3518 | ColeKepro 3.0 | - | 116967 | 146058 | Thorntons | 2933 18th Ave South | Rock Island | IL | 61201 |
| 1321 | coincloud3477 | ColeKepro 3.0 | - | 146649 | 146059 | Thorntons | 180 E Rollins Rd | Round Lake Beach | IL | 60073 |
| 1322 | coincloud3499 | ColeKepro 3.0 | - | 120246 | 146084 | Handy Foods | 604 W Main St | Ottawa | IL | 61350 |
| 1323 | coincloud3500 | ColeKepro 3.0 | 146085.USA | 119063 | 146085 | Best Wash Laundromat | 506 W Delmar Ave | Alton | IL | 62002 |
| 1324 | coincloud3802 | ColeKepro 3.0 | 146087.USA | 119758 | 146086 | Brackett's Market IGA | 185 Front St | Bath | ME | 4530 |
| 1325 | coincloud3494 | ColeKepro 3.0 | 146087.USA | 119307 | 146087 | Tradewinds Market | 153 Hinckley Rd | Clinton | ME | 4927 |
| 1326 | coincloud3496 | ColeKepro 3.0 | 146088.USA | 119327 | 146088 | JD's MARKET | 8208 S Colorado Blvd | Littleton | CO | 80126 |
| 1327 | coincloud3498 | ColeKepro 3.0 | 146091.USA | 120340 | 146089 | Stag Hair Care | 6730 W State St | Boise | ID | 83714 |
| 1328 | coincloud3576 | ColeKepro 3.0 | 146091.USA | 122704 | 146091 | Waikele Premium Outlets | 94-790 Lumiaina St | Waipahu | HI | 96797 |
| 1329 | coincloud3560 | ColeKepro 3.0 | 146070.USA | 106093 | 146097 | Thorntons | 243 TN-109 W | Gallatin | TN | 37066 |
| 1330 | coincloud3559 | ColeKepro 3.0 | 146098.USA | 141214 | 146098 | Midvale Coin Laundromat | 7673 S Center Square | Midvale | UT | 84047 |
| 1331 | coincloud3561 | ColeKepro 3.0 | 146099.USA | 130062 | 146099 | Pauwela Store | 375 W Kuiaha Rd Ste 35 | Haiku | HI | 96708 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                     Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1332 | coincloud3562 | ColeKepro 3.0 | 146100.USA | 128063 | 146100 | Aloha Gold Buyers | 900 Eha St | Wailuku | HI | 96793 |
| 1333 | coincloud3557 | ColeKepro 3.0 | 146106.USA | 122177 | 146106 | Paradise Vape Co | 190 Alamaha St #7c | Kahului | HI | 96732 |
| 1334 | coincloud3567 | ColeKepro 3.0 | 146108.USA | 124129 | 146108 | Payday Loans | 296 Alamaha St | Kahului | HI | 96732 |
| 1335 | coincloud3605 | ColeKepro 3.0 | 119743 | 146109 | Bauer's Super Value | 800 Main St | Faulkton | SD | 57438 |
| 1336 | coincloud3604 | ColeKepro 3.0 | 146112.USA | 120407 | 146112 | CASHWISE | 113 Waite Ave S | Waite Park | MN | 56387 |
| 1337 | coincloud3603 | ColeKepro 3.0 | 146113.USA | 137037 | 146113 | Schutz Family Foods | 900 E Main St | Sleepy Eye | MN | 56085 |
| 1338 | coincloud3594 | ColeKepro 3.0 | 146115.USA | 122724 | 146115 | Medford County Market | 160 Medford Plaza | Medford | WI | 54451 |
| 1339 | coincloud3595 | ColeKepro 3.0 | | 120412 | 146116 | COBORN'S | 1400 Babcock Blvd | Delano | MN | 55328 |
| 1340 | coincloud3596 | ColeKepro 3.0 | 146117.USA | 120424 | 146117 | CASHWISE | 3300 HIGHWAY 10 E. | MOORHEAD | MN | 56560 |
| 1341 | coincloud3593 | ColeKepro 3.0 | 146118.USA | 120402 | 146118 | COBORN'S | 5698 La Centre Ave | Albertville | MN | 55301 |
| 1342 | coincloud3544 | ColeKepro 3.0 | 146123.USA | 120423 | 146123 | COBORN'S | 200 Alton Ave SE | New Prague | MN | 56071 |
| 1343 | coincloud3559 | ColeKepro 3.0 | | 145515 | 146129 | Brothers Market | 207 E Locust St | Bloomfield | IA | 52537 |
| 1344 | coincloud3532 | ColeKepro 3.0 | 146130.USA | 122138 | 146130 | Handy Mart | 141 E Roller Ave | Decatur | AR | 72722 |
| 1345 | coincloud3491 | ColeKepro 3.0 | 146132.USA | 117737 | 146132 | A Street Corner | 1623 Park St | Alameda | CA | 94501 |
| 1346 | coincloud3502 | ColeKepro 3.0 | 146135.USA | 119116 | 146135 | University Avenue Market | 2080 University Ave | Green Bay | WI | 54302 |
| 1347 | coincloud3511 | ColeKepro 3.0 | 146137.USA | 120632 | 146137 | Cityline Laundry Center | 194 Reservoir Ave | Pawtucket | RI | 2860 |
| 1348 | coincloud3510 | ColeKepro 3.0 | 146138.USA | 123447 | 146138 | Eagles Nest | 1404 6th Ave | Moline | IL | 61265 |
| 1349 | coincloud3533 | ColeKepro 3.0 | 146143.USA | 122055 | 146143 | High Spirits Liquor | 207 E Monroe Ave | Lowell | AR | 72745 |
| 1350 | coincloud3616 | ColeKepro 3.0 | 146145.USA | 122955 | 146145 | Cub Foods | 1800 Madison Ave | Mankato | MN | 56001 |
| 1351 | coincloud3615 | ColeKepro 3.0 | 146146.USA | 122237 | 146146 | K & L Market | 30 Central Ave N | Elbow Lake | MN | 56531 |
| 1352 | coincloud3628 | ColeKepro 3.0 | 146147.USA | 120466 | 146147 | MRKTPLACE | 330 S Main St | Rice Lake | WI | 54868 |
| 1353 | coincloud3622 | ColeKepro 3.0 | 122466 | 146150 | Stewmans Vapor | 111 N Date St | ruth on Consequenc | NM | 87901 |
| 1354 | coincloud3584 | ColeKepro 3.0 | 146153.USA | 125470 | 146153 | Jack Be Click | 74-5543 Kawi St #e130 | Kailua-Kona | HI | 96740 |
| 1355 | coincloud3583 | ColeKepro 3.0 | | 123618 | 146159 | 540 California Ave | Wahiawa | HI | 96786 |
| 1356 | coincloud3585 | ColeKepro 3.0 | | 146475 | 146161 | Thorntons | 4145 Lebanon Pike | Nashville | TN | 37076 |
| 1357 | coincloud3501 | ColeKepro 3.0 | 146167.USA | 115244 | 146167 | Sunoco | 1514 Newport Ave | Pawtucket | RI | 2861 |
| 1358 | coincloud3525 | ColeKepro 3.0 | | 141218 | 146168 | Piggly Wiggly | 158 N Washington St | Lancaster | WI | 53813 |
| 1359 | coincloud3650 | ColeKepro 3.0 | 146173.USA | 119378 | 146173 | Perfect Storm Comics and Games | 669 Capital Ave SW | Battle Creek | MI | 49015 |
| 1360 | coincloud3643 | ColeKepro 3.0 | 146175.USA | 122056 | 146175 | Exxon | 4509 Stage Rd | Memphis | TN | 38128 |
| 1361 | coincloud3597 | ColeKepro 3.0 | 146176.USA | 103770 | 146176 | Crossroads Center | 4101 W Division St | St Cloud | MN | 56301 |
| 1362 | coincloud3589 | ColeKepro 3.0 | 146181.USA | 120418 | 146181 | COBORN'S | 19425 Evans St NW | Elk River | MN | 55330 |
| 1363 | coincloud3646 | ColeKepro 3.0 | 146185.USA | 119186 | 146185 | 2nd Avenue Market | 1726 2nd Ave | Rock Island | IL | 61201 |
| 1364 | coincloud3528 | ColeKepro 3.0 | 146187.USA | 120512 | 146187 | The Laundry Mat | 1 East Ave | Westerly | RI | 2891 |
| 1365 | coincloud3227 | ColeKepro 3.0 | 146188.USA | 146477 | 146188 | Thorntons | 927 Old Fort Pkwy | Murfreesboro | TN | 37129 |
| 1366 | coincloud3629 | ColeKepro 3.0 | 146189.USA | 122708 | 146189 | Jacksonville County Market | 1255 W Morton Ave | Jacksonville | IL | 62650 |
| 1367 | coincloud3572 | ColeKepro 3.0 | 146193.USA | 124131 | 146193 | Payday Loans & Check Cashing | 80 Pauahi St #STE 102 | Hilo | HI | 96720 |
| 1368 | coincloud3623 | ColeKepro 3.0 | 146195.USA | 122962 | 146195 | Cub Foods | 1021 15th avenue se | ROCHESTER | MN | 55904 |
| 1369 | coincloud3625 | ColeKepro 3.0 | 146199.USA | 120419 | 146199 | COBORN'S | 1100 7th Ave S | Princeton | MN | 55371 |
| 1370 | coincloud3610 | ColeKepro 3.0 | 146201.USA | 140990 | 146201 | Mayrand's Food Center | 108 3rd Ave S | Clear Lake | SD | 57226 |
| 1371 | coincloud3611 | ColeKepro 3.0 | 146202.USA | 123767 | 146202 | Darold's SuperValue | 200 12th St S | Benson | MN | 56215 |
| 1372 | coincloud3626 | ColeKepro 3.0 | 146205.USA | 122954 | 146205 | Cub Foods | 1200 S Riverfront Dr | Mankato | MN | 56001 |
| 1373 | coincloud3672 | ColeKepro 3.0 | | 146461 | 146206 | Thorntons | 1785 New Salem Rd | Murfreesboro | TN | 37128 |
| 1374 | coincloud3706 | ColeKepro 3.0 | 122703 | 146207 | Bestway Supermarket | 8457 Richmond Hwy | Alexandria | VA | 22309 |
| 1375 | coincloud3602 | ColeKepro 3.0 | 146208.USA | 121558 | 146208 | Tanger Outlets National Harbor | 6800 Oxon Hill Rd | Fort Washington | MD | 20745 |
| 1376 | coincloud3716 | ColeKepro 3.0 | 146209.USA | 120232 | 146209 | DC Grocery Cash and Carry | 2916 V St NE #2910 | Washington | DC | 20018 |
| 1377 | coincloud3715 | ColeKepro 3.0 | 146210.USA | 122491 | 146210 | Shoppers | 1955 E Joppa Rd | Baltimore | MD | 21234 |
| 1378 | coincloud3704 | ColeKepro 3.0 | | 122702 | 146211 | Tilton Market | 1524 Tilton Rd | Northfield | NJ | 8225 |
| 1379 | coincloud3714 | ColeKepro 3.0 | 146212.USA | 122492 | 146212 | Shoppers | 1200 Eastern Blvd | Baltimore | MD | 21221 |
| 1380 | coincloud3721 | ColeKepro 3.0 | 146213.USA | 119171 | 146213 | Out of the Box | 114 E Main Ave | Zeeland | MI | 49464 |
| 1381 | coincloud3711 | ColeKepro 3.0 | 146214.USA | 122495 | 146214 | Shoppers | 5407 Baltimore National Pike | Baltimore | MD | 21229 |
| 1382 | coincloud3713 | ColeKepro 3.0 | 146216.USA | 135780 | 146216 | H-E-B | 3325 W Wadley Ave | Midland | TX | 79707 |
| 1383 | coincloud3717 | ColeKepro 3.0 | | 118895 | 146217 | Harding's Friendly Market | 5161 W Main St | Kalamazoo | MI | 49009 |
| 1384 | coincloud3641 | ColeKepro 3.0 | 125912 | 146219 | Nature's Corner Market - Marietta | 3960 Mary Eliza Trace NW #500 | Marietta | GA | 30064 |
| 1385 | coincloud3665 | ColeKepro 3.0 | 146221.USA | 121326 | 146221 | Crown Jewels & Coin | 3248 San Mateo Blvd NE | Albuquerque | NM | 87110 |
| 1386 | coincloud3658 | ColeKepro 3.0 | 146222.USA | 125243 | 146222 | Wally's Supermarket | 3200 Gratiot Blvd | Marysville | MI | 48040 |
| 1387 | coincloud3673 | ColeKepro 3.0 | 146225.USA | 146476 | 146225 | Thorntons | 714 Stewarts Ferry Pike | Nashville | TN | 37214 |
| 1388 | coincloud3671 | ColeKepro 3.0 | 146227.USA | 146469 | 146227 | Thorntons | 1400 Eagle View Blvd | Nashville | TN | 37013 |
| 1389 | coincloud3666 | ColeKepro 3.0 | 146228.USA | 125358 | 146228 | Sandfly Laundry | 8405 Ferguson Ave | Savannah | GA | 31406 |
| 1390 | coincloud3636 | ColeKepro 3.0 | 146229.USA | 124829 | 146229 | Main Street Groceries And Tobacco | 614 W Main St | Jonesborough | TN | 37659 |
| 1391 | coincloud3675 | ColeKepro 3.0 | 146231.USA | 146477 | 146230 | Thorntons | 300 Sam Ridley Pkwy E | Smyrna | TN | 37167 |
| 1392 | coincloud3667 | ColeKepro 3.0 | 146231.USA | 122213 | 146231 | Amigos Latinos | 4327 Airport Rd | Santa Fe | NM | 87507 |
| 1393 | coincloud3637 | ColeKepro 3.0 | 146235.USA | 125738 | 146235 | Shell | 3105 Apalachee Pkwy | Tallahassee | FL | 32311 |
| 1394 | coincloud3653 | ColeKepro 3.0 | 146237.USA | 120370 | 146237 | Oakridge Supermarket | 31240 Groesbeck Hwy | Fraser | MI | 48026 |
| 1395 | coincloud3509 | ColeKepro 3.0 | | 120640 | 146238 | Providence Super Mash Center | 929 N Main St | Providence | RI | 2904 |
| 1396 | coincloud3644 | ColeKepro 3.0 | 146239.USA | 119064 | 146239 | Lasting Impressions Floral Shop | 10450 Lincoln Trail | Fairview Heights | IL | 62208 |
| 1397 | coincloud3652 | ColeKepro 3.0 | 146240.USA | 120240 | 146240 | Healthy Habitz | 975 N Main St #suite a | Frankenmuth | MI | 48734 |
| 1398 | coincloud3667 | ColeKepro 3.0 | 146241.USA | 120146 | 146241 | Toucan Market | 1701 #1 E. University Ave | Las Cruces | NM | 88001 |
| 1399 | coincloud3638 | ColeKepro 3.0 | | 118598 | 146243 | The Fruit Basket | 6343 4th St NW | Albuquerque | NM | 87107 |
| 1400 | coincloud3647 | ColeKepro 3.0 | 146248.USA | 125739 | 146248 | Shell | 1699 Capital Cir NW | Tallahassee | FL | 32303 |
| 1401 | coincloud3654 | ColeKepro 3.0 | 146249.USA | 119326 | 146249 | Paul's Pantry | 1719 Miller Rd | Kalamazoo | MI | 49001 |
| 1402 | coincloud3639 | ColeKepro 3.0 | 146250.USA | 125913 | 146250 | Nature's Corner Market - Woodstock | 200 Parkbrooke Dr | Woodstock | GA | 30189 |
| 1403 | coincloud3640 | ColeKepro 3.0 | 146251.USA | 124635 | 146251 | Shoppers Value Foods | 5580 Thomaston Rd #18 | Macon | GA | 31220 |
| 1404 | 146253.USA | ColeKepro 3.0 | 146253.USA | 146463 | 146253 | Thorntons | 3500 Murfreesboro Pike | Nashville | TN | 37013 |
| 1405 | coincloud3671 | ColeKepro 3.0 | | 146465 | 146254 | Thorntons | 2908 Medical Center Pkwy | Murfreesboro | TN | 37129 |
| 1406 | coincloud3649 | ColeKepro 3.0 | | 104083 | 146255 | Townsend Foodmart | 2919 Townsend Blvd | Jacksonville | FL | 32277 |
| 1407 | coincloud3677 | ColeKepro 3.0 | | 118514 | 146262 | Numero Uno Market #112 | 9990 Long Beach Blvd | Lynwood | CA | 90262 |
| 1408 | coincloud3679 | ColeKepro 3.0 | 146264.USA | 118513 | 146264 | Numero Uno Market #111 | 10455 Laurel Canyon Blvd | Los Angeles | CA | 91331 |
| 1409 | coincloud3678 | ColeKepro 3.0 | 146265.USA | 121414 | 146265 | ACE Cash Express | 1330 E Alondra Blvd | Compton | CA | 90221 |
| 1410 | coincloud3703 | ColeKepro 3.0 | 146272.USA | 122707 | 146272 | Jubilee Foods | 515 E Main St | Emmitsburg | MD | 21727 |
| 1411 | coincloud3712 | ColeKepro 3.0 | 146274.USA | 122493 | 146274 | Shoppers | 4720 Cherry Hill Rd | College Park | MD | 20740 |
| 1412 | coincloud3620 | ColeKepro 3.0 | 146277.USA | 120411 | 146277 | COBORN'S | 1725 Pine Cone Rd | Sartell | MN | 56377 |
| 1413 | coincloud3619 | ColeKepro 3.0 | 146279.USA | 122943 | 146279 | Cub Foods | 615 W Central Entrance | Duluth | MN | 55811 |
| 1414 | coincloud3661 | ColeKepro 3.0 | 146280.USA | 120409 | 146280 | COBORN'S | 110 1st St S | Sauk Rapids | MN | 56379 |
| 1415 | coincloud3684 | ColeKepro 3.0 | | 123307 | 146281 | Vallarta Supermarkets | 1875 N Broadway | Santa Maria | CA | 93454 |
| 1416 | coincloud3692 | ColeKepro 3.0 | 146283USA | 138892 | 146283 | Hot Spot | 1379 Red Bluff Rd | Loris | SC | 29569 |
| 1417 | coincloud3685 | ColeKepro 3.0 | | 138894 | 146288 | Hot Spot | 110 Weaverville Hwy | Asheville | NC | 28804 |
| 1418 | coincloud3698 | ColeKepro 3.0 | | 138892 | 146288 | Hot Spot | 153 W Main St | Harleyville | SC | 29448 |
| 1419 | coincloud3710 | ColeKepro 3.0 | 146289.USA | 120201 | 146289 | Burgundy's Convenience | 4 W Palisade Ave | Englewood | NJ | 7631 |
| 1420 | coincloud3709 | ColeKepro 3.0 | 146291USA | 123766 | 146291 | SHOP 'n SAVE | 50 W Mill St | Port Allegany | PA | 16743 |
| 1421 | coincloud3677 | ColeKepro 3.0 | 146294.USA | 123440 | 146294 | MARKETPLACE of THE COMMON | 6 Moulton St | Barre | MA | 1005 |
| 1422 | coincloud3699 | ColeKepro 3.0 | | 138881 | 146295 | Hot Spot | 1940 Hwy 292 | Inman | SC | 29349 |
| 1423 | coincloud3678 | ColeKepro 3.0 | 146296.USA | 127201 | 146296 | Bestway Supermarket | 3511 Hamilton St | Hyattsville | MD | 20782 |
| 1424 | coincloud3701 | ColeKepro 3.0 | 125365 | 146301 | Spec's Wines, Spirits & Finer Foods | 4102 FM 762 Rd | Rosenberg | TX | 77469 |
| 1425 | coincloud3801 | ColeKepro 3.0 | 146321.USA | 118530 | 146321 | Numero Uno Market | 4831 WHITTIER BLVD | LOS ANGELES | CA | 90022 |
| 1426 | coincloud3803 | ColeKepro 3.0 | 146323.USA | 118528 | 146323 | Numero Uno Market | 701 E Jefferson Blvd | Los Angeles | CA | 90011 |
| 1427 | coincloud3804 | ColeKepro 3.0 | 146324.USA | 123305 | 146324 | Vallarta Supermarkets | 901 Euclid Ave | National City | CA | 91950 |
| 1428 | coincloud3774 | ColeKepro 3.0 | 146325.USA | 123303 | 146325 | Vallarta Supermarkets | 2394 W Lincoln Ave | Anaheim | CA | 92801 |
| 1429 | coincloud3783 | ColeKepro 3.0 | 146326.USA | 123326 | 146326 | Numero Uno Market | 4710 S Broadway | Los Angeles | CA | 90037 |
| 1430 | coincloud3802 | ColeKepro 3.0 | 146328.USA | 118531 | 146328 | Numero Uno Market | 4373 S Vermont Ave | Los Angeles | CA | 90037 |
| 1431 | coincloud3782 | ColeKepro 3.0 | 146331.USA | 123318 | 146331 | Vallarta Supermarkets | 42425 Jackson St | Indio | CA | 92203 |
| 1432 | coincloud3806 | ColeKepro 3.0 | 146334.USA | 101411 | 146334 | Arco | 11243 San Fernando Rd | San Fernando | CA | 91340 |
| 1433 | coincloud3811 | ColeKepro 3.0 | 146335.USA | 123310 | 146335 | Vallarta Supermarkets | 1482 S Broadway | Santa Maria | CA | 93454 |
| 1434 | coincloud3807 | ColeKepro 3.0 | 146336.USA | 123316 | 146336 | Vallarta Supermarkets | 19725 Vanowen St | Los Angeles | CA | 91306 |
| 1435 | coincloud3808 | ColeKepro 3.0 | 146339.USA | 104122 | 146337 | 76 Gas | 101 E Las Tunas Dr | San Gabriel | CA | 91776 |
| 1436 | coincloud3798 | ColeKepro 3.0 | 146340.USA | 118527 | 146340 | Numero Uno Market | 1309 S Alvarado St | Los Angeles | CA | 90006 |
| 1437 | coincloud3800 | ColeKepro 3.0 | 146341.USA | 118533 | 146341 | Numero Uno Market | 10951 Rosecrans Ave | Norwalk | CA | 90650 |
| 1438 | coincloud3809 | ColeKepro 3.0 | 146342.USA | 123306 | 146342 | Vallarta Supermarkets | 8453 Reseda Blvd | Los Angeles | CA | 91324 |
| 1439 | coincloud3796 | ColeKepro 3.0 | 146343.USA | 123308 | 146343 | Vallarta Supermarkets | 1357 E Los Angeles Ave | Simi Valley | CA | 93065 |
| 1440 | coincloud3797 | ColeKepro 3.0 | 146345.USA | 123312 | 146345 | Vallarta Supermarkets | 9011 Woodman Ave | Los Angeles | CA | 91331 |
| 1441 | coincloud3799 | ColeKepro 3.0 | 146346.USA | 121588 | 146346 | ACE | 10005 S Central Ave | Los Angeles | CA | 90002 |
| 1442 | coincloud3793 | ColeKepro 3.0 | 146347.USA | 118529 | 146347 | Numero Uno Market | 1141 W Carson St | Torrance | CA | 90502 |
| 1443 | coincloud3840 | ColeKepro 3.0 | 146357.USA | 146468 | 146357 | Thorntons | 7102 Charlotte Pike | Nashville | TN | 37209 |
| 1444 | coincloud3841 | ColeKepro 3.0 | 146358.USA | 146458 | 146358 | Thorntons | 317 Myatt Dr | Nashville | TN | 37115 |
| 1445 | coincloud3842 | ColeKepro 3.0 | | 146466 | 146359 | Thorntons | 2815 Lebanon Pike | Nashville | TN | 37214 |
| 1446 | coincloud3844 | ColeKepro 3.0 | | 146474 | 146373 | Thorntons | 768 E Main St | Hendersonville | TN | 37075 |
| 1447 | coincloud3845 | ColeKepro 3.0 | | 146467 | 146374 | Thorntons | 13010 Old Hickory Blvd | Nashville | TN | 37013 |
| 1448 | coincloud3861 | ColeKepro 3.0 | 146375.USA | 146462 | 146375 | Thorntons | 15025 Central Pike | Lebanon | TN | 37090 |
| 1449 | coincloud3861 | ColeKepro 3.0 | 146375.USA | 146467 | 146375 | Thorntons | 1049 Long Hollow Pike | Gallatin | TN | 37066 |
| 1450 | coincloud3864 | ColeKepro 3.0 | | 146464 | 146377 | Thorntons | 518 N Hyatt St | Monticello | AR | 71655 |
| 1451 | coincloud3852 | ColeKepro 3.0 | | 146460 | 146378 | Thorntons | 313 N Hyatt St | Monticello | AR | 71655 |
| 1452 | coincloud3853 | ColeKepro 3.0 | 146379.USA | 103381 | 146379 | Casa De Dinero | 2021 W Sunset Ave #ste a | Springdale | AR | 72762 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | coincloud3838 | ColeKepro 3.0 | | 140872 | 146399 | SuperValue | 504 N Main St | Warren | AR | 71671 |
| 1454 | coincloud3772 | ColeKepro 3.0 | | 124819 | 146404 | Game X Change | 3562 Knickerbocker Rd | San Angelo | TX | 76904 |
| 1455 | coincloud3852 | ColeKepro 3.0 | 146406.USA | 103382 | 146406 | Casa De Dinero | 2882 W Walnut St #12 | Rogers | AR | 72756 |
| 1456 | coincloud3836 | ColeKepro 3.0 | - | 141215 | 146409 | Piggly Wiggly | 10282 W National Ave | West Allis | WI | 53227 |
| 1457 | coincloud3784 | ColeKepro 3.0 | 146423.USA | 118512 | 146423 | Numero Uno Market | 1831 W 3rd St | Los Angeles | CA | 90057 |
| 1458 | coincloud3845 | ColeKepro 3.0 | | 141221 | 146424 | Piggly Wiggly | 316 W Spring St | Dodgeville | WI | 53533 |
| 1459 | coincloud3744 | ColeKepro 3.0 | 146428.USA | 125438 | 146428 | Spec's Wines, Spirits & Finer Foods | 19210 W Belfort Blvd | Richmond | TX | 77406 |
| 1460 | coincloud3760 | ColeKepro 3.0 | 146431.USA | 135676 | 146431 | H-E-B | 5000 Gattis School Rd | Hutto | TX | 78634 |
| 1461 | coincloud3779 | ColeKepro 3.0 | 146432.USA | 123317 | 146432 | Vallarta Supermarkets | 13940 Ramona Blvd | Baldwin Park | CA | 91706 |
| 1462 | coincloud3773 | ColeKepro 3.0 | - | 118516 | 146433 | Numero Uno Market | 310 E Manchester Ave | Los Angeles | CA | 90003 |
| 1463 | coincloud3771 | ColeKepro 3.0 | 146436.USA | 118450 | 146436 | Numero Uno Market | 129 E Lomita Blvd | Carson | CA | 90745 |
| 1464 | coincloud3790 | ColeKepro 3.0 | 146437.USA | 118532 | 146437 | Numero Uno Market | 1086 State College Blvd | Anaheim | CA | 92806 |
| 1465 | coincloud3787 | ColeKepro 3.0 | 146440.USA | 123313 | 146440 | Vallarta Supermarkets | 1315 E Valley Pkwy | Escondido | CA | 92027 |
| 1466 | coincloud3872 | ColeKepro 3.0 | - | 141222 | 146445 | Piggly Wiggly | 4011 Durand Ave | Racine | WI | 53405 |
| 1467 | coincloud3847 | ColeKepro 3.0 | 146446.USA | 137415 | 146446 | Piggly Wiggly | 1440 Horicon St | Mayville | WI | 53050 |
| 1468 | coincloud3873 | ColeKepro 3.0 | - | 139365 | 146448 | Piggly Wiggly | 164 Kenow Dr | Randolph | WI | 53956 |
| 1469 | coincloud3869 | ColeKepro 3.0 | 146423USA | 141220 | 146449 | Piggly Wiggly | 255 McGregor Plaza | Platteville | WI | 53818 |
| 1470 | coincloud3875 | ColeKepro 3.0 | 146450.USA | 141226 | 146450 | Piggly Wiggly | 725 8th St | Monroe | WI | 53566 |
| 1471 | coincloud3877 | ColeKepro 3.0 | - | 145516 | 146452 | Brothers Market | 105 Nixon St SE | Cascade | IA | 52033 |
| 1472 | coincloud3859 | ColeKepro 3.0 | - | 141219 | 146453 | Piggly Wiggly | 2465 Linnville Rd | Howard | WI | 54313 |
| 1473 | coincloud3863 | ColeKepro 3.0 | 146454.USA | 103597 | 146454 | Casa De Dinero | 800 S. Thompson Suite A | Springdale | AR | 72764 |
| 1474 | coincloud3866 | ColeKepro 3.0 | 146457.USA | 103388 | 146457 | Casa de Dinero | 1900 W Huntsville Ave | Springdale | AR | 72762 |
| 1475 | coincloud3808 | ColeKepro 3.0 | - | 146458 | 146458 | Thorntons | 6405 W Hillsborough Ave | Tampa | FL | 33634 |
| 1476 | coincloud3869 | ColeKepro 3.0 | 146460.USA | 101408 | 146460 | Wireless1 | 824 Vermont Ave | Los Angeles | CA | 90005 |
| 1477 | coincloud3898 | ColeKepro 3.0 | 146466.USA | 146619 | 146466 | Thorntons | 1330 S Neltnor Blvd | West Chicago | IL | 60185 |
| 1478 | coincloud3902 | ColeKepro 3.0 | - | 146640 | 146469 | Thorntons | 1125 25th Ave | Bellwood | IL | 60104 |
| 1479 | coincloud2133 | ColeKepro 3.0 | 144168.USA | 146644 | 146471 | Thorntons | 250 E Roosevelt Rd | Villa Park | IL | 60181 |
| 1480 | coincloud3894 | ColeKepro 3.0 | - | 146667 | 146476 | Thorntons | 11 N US-12 | Fox Lake | IL | 60020 |
| 1481 | coincloud3895 | ColeKepro 3.0 | 146486USA | 121592 | 146486 | ACE Cash Express | 2300 N Main St | Las Cruces | NM | 88001 |
| 1482 | coincloud3908 | ColeKepro 3.0 | 146488.USA | 125609 | 146488 | Spec's Wines, Spirits & Finer Foods | 2003 N Loop 1604 E #111 | San Antonio | TX | 78232 |
| 1483 | coincloud3918 | ColeKepro 3.0 | - | 125512 | 146498 | Spec's Wines, Spirits & Finer Foods | 900 E Harwood Rd | Euless | TX | 76039 |
| 1484 | coincloud3939 | ColeKepro 3.0 | 146499.USA | 125434 | 146499 | Spec's Wines, Spirits & Finer Foods | 11751 Bandera Rd | San Antonio | TX | 78250 |
| 1485 | coincloud3921 | ColeKepro 3.0 | 146501.USA | 135665 | 146501 | H-E-B | 2800 E Whitestone Blvd | Cedar Park | TX | 78613 |
| 1486 | coincloud3922 | ColeKepro 3.0 | 146502.USA | 126097 | 146502 | Piper's Fine Foods | 2123 Broadway | Marquette | KS | 67464 |
| 1487 | coincloud3923 | ColeKepro 3.0 | 146503.USA | 125722 | 146503 | Pwi | 18221 Tom Wells Rd | Ehrenberg | AZ | 85334 |
| 1488 | coincloud3927 | ColeKepro 3.0 | 146507.USA | 125384 | 146507 | Spec's Wines, Spirits & Finer Foods | 12611 Hymeadow Dr | Austin | TX | 78729 |
| 1489 | coincloud3928 | ColeKepro 3.0 | 146508.USA | 125393 | 146508 | Spec's Wines, Spirits & Finer Foods | 9900 IH-35 Service Road S Bldg G | Austin | TX | 78748 |
| 1490 | coincloud3929 | ColeKepro 3.0 | - | 125461 | 146509 | Feldman's Liquor & Wines | 754 Boca Chica Blvd | Brownsville | TX | 78520 |
| 1491 | coincloud3930 | ColeKepro 3.0 | 146510.USA | 125860 | 146510 | Spec's | 4970 US-290 | Austin | TX | 78735 |
| 1492 | coincloud3931 | ColeKepro 3.0 | - | 125395 | 146511 | Spec's Wines, Spirits & Finer Foods | 3550 S General Bruce Dr | Temple | TX | 76504 |
| 1493 | coincloud3932 | ColeKepro 3.0 | - | 125413 | 146512 | Spec's Wines, Spirits & Finer Foods | 6401 Weber Rd | Corpus Christi | TX | 78413 |
| 1494 | coincloud3933 | ColeKepro 3.0 | 146513.USA | 125407 | 146513 | Spec's Wines, Spirits & Finer Foods | 15540 FM624 | Robstown | TX | 78380 |
| 1495 | coincloud3934 | ColeKepro 3.0 | - | 125440 | 146514 | Spec's Wines, Spirits & Finer Foods | 655 Sunland Park Dr #Suite F | El Paso | TX | 79912 |
| 1496 | coincloud3935 | ColeKepro 3.0 | - | 125445 | 146515 | Spec's Wines, Spirits & Finer Foods | 4200 S Alameda St | Corpus Christi | TX | 78412 |
| 1497 | coincloud3936 | ColeKepro 3.0 | - | 125415 | 146516 | Spec's Wines, Spirits & Finer Foods | 10529 S Padre Island Dr ##180 | Corpus Christi | TX | 78418 |
| 1498 | coincloud3937 | ColeKepro 3.0 | 146517.USA | 125394 | 146518 | Spec's Wines, Spirits & Finer Foods | 13015 Shops Pkwy | Bee Cave | TX | 78738 |
| 1499 | coincloud3938 | ColeKepro 3.0 | - | 124822 | 146518 | Game X Change | 3303 Williams Dr | Georgetown | TX | 78628 |
| 1500 | coincloud3939 | ColeKepro 3.0 | 146519.USA | 125399 | 146519 | Spec's Wines, Spirits & Finer Foods | 14623 I-35 N | Selma | TX | 78154 |
| 1501 | coincloud3940 | ColeKepro 3.0 | - | 125459 | 146520 | Feldman's Liquor & Wines | 4500 S Padre Island Hwy | Brownsville | TX | 78521 |
| 1502 | coincloud3941 | ColeKepro 3.0 | 146521.USA | 125613 | 146521 | Spec's Wines, Spirits & Finer Foods | 24603 W I-10 | San Antonio | TX | 78257 |
| 1503 | coincloud3942 | ColeKepro 3.0 | 146522.USA | 125510 | 146522 | Spec's Wines, Spirits & Finer Foods | 23026 US-281 | San Antonio | TX | 78258 |
| 1504 | coincloud3943 | ColeKepro 3.0 | 146523.USA | 125451 | 146523 | Spec's Wines, Spirits & Finer Foods | 1309 N Loop 1604 W | San Antonio | TX | 78258 |
| 1505 | coincloud3944 | ColeKepro 3.0 | 146524.USA | 125455 | 146524 | Spec's Wines, Spirits & Finer Foods | 510 Barnes Dr | San Marcos | TX | 78666 |
| 1506 | coincloud3945 | ColeKepro 3.0 | - | 125474 | 146525 | Feldman's Liquor & Wines | 621 Hwy 77 sunshine strip | Harlingen | TX | 78550 |
| 1507 | coincloud3946 | ColeKepro 3.0 | - | 125626 | 146526 | Spec's Wines, Spirits & Finer Foods | 5625 S Padre Island Dr | Corpus Christi | TX | 78412 |
| 1508 | coincloud3947 | ColeKepro 3.0 | - | 125653 | 146527 | Spec's Wines, Spirits & Finer Foods | 2510 US-281 #Ste 201 | Marble Falls | TX | 78654 |
| 1509 | coincloud3948 | ColeKepro 3.0 | - | 125476 | 146528 | Spec's Wines, Spirits & Finer Foods | 4350 US-77 | Brownsville | TX | 78526 |
| 1510 | coincloud3949 | ColeKepro 3.0 | - | 125618 | 146529 | Spec's Wines, Spirits & Finer Foods | 2525 North Mesa street | El Paso | TX | 79902 |
| 1511 | coincloud3950 | ColeKepro 3.0 | - | 125514 | 146530 | Feldman's Liquor & Wines | 3500 Padre Blvd | South Padre Island | TX | 78597 |
| 1512 | coincloud3951 | ColeKepro 3.0 | - | 125414 | 146531 | Spec's Wines, Spirits & Finer Foods | 2036 N Zaragoza Rd | El Paso | TX | 79936 |
| 1513 | coincloud3952 | ColeKepro 3.0 | 146532.USA | 125447 | 146532 | Spec's Wines, Spirits & Finer Foods | 263 Creekside Crossing | New Braunfels | TX | 78130 |
| 1514 | coincloud3953 | ColeKepro 3.0 | - | 125900 | 146533 | Spec's Wines, Spirits & Finer Foods | 819 E Rector Dr | San Antonio | TX | 78216 |
| 1515 | coincloud3954 | ColeKepro 3.0 | 146534.USA | 125441 | 146534 | Spec's Wines, Spirits & Finer Foods | 1013 W University Ave ##200 | Georgetown | TX | 78628 |
| 1516 | coincloud3955 | ColeKepro 3.0 | 146535.USA | 125442 | 146535 | Spec's Wines, Spirits & Finer Foods | 5219 De Zavala Rd #101 | San Antonio | TX | 78249 |
| 1517 | coincloud3956 | ColeKepro 3.0 | - | 125479 | 146536 | Feldman's Liquor & Wines | 809 E Expressway 83 | Weslaco | TX | 78596 |
| 1518 | coincloud3957 | ColeKepro 3.0 | - | 125431 | 146537 | Warehouse Liquors | 4318 Ayers St | Corpus Christi | TX | 78415 |
| 1519 | coincloud3958 | ColeKepro 3.0 | 146538.USA | 125446 | 146538 | Spec's Wines, Spirits & Finer Foods | 7933 N Mesa St #Suite A | El Paso | TX | 79932 |
| 1520 | coincloud3959 | ColeKepro 3.0 | 146539.USA | 135123 | 146539 | Spec's | 9515 Gateway Blvd W #Suite A | El Paso | TX | 79925 |
| 1521 | coincloud3961 | ColeKepro 3.0 | 146541.USA | 125736 | 146541 | Los Alamos Cooperative Market | 95 Entrada Dr | Los Alamos | NM | 87544 |
| 1522 | coincloud3962 | ColeKepro 3.0 | 146542.USA | 125719 | 146542 | Pwi | 4115 193rd St | Bunker Hill | KS | 67626 |
| 1523 | coincloud3964 | ColeKepro 3.0 | 146544.USA | 125637 | 146544 | A & B Pawn & Jewelry | 2201 Alma Hwy | Van Buren | AR | 72956 |
| 1524 | coincloud3635 | ColeKepro 3.0 | 145996.USA | 118009 | 146996 | Rolling Hills Wine & Spirits | 375 S Maize Rd | Wichita | KS | 67209 |
| 1525 | coincloud3967 | ColeKepro 3.0 | 147501.USA | 125619 | 147501 | Spec's Wines, Spirits & Finer Foods | 1351 S Main St #Ste 300 | Boerne | TX | 78006 |
| 1526 | coincloud3968 | ColeKepro 3.0 | 147502.USA | 125364 | 147502 | Spec's Wines, Spirits & Finer Foods | 739 TX-71 | Bastrop | TX | 78602 |
| 1527 | coincloud3969 | ColeKepro 3.0 | - | 125391 | 147503 | Spec's Wines, Spirits & Finer Foods | 201 University Oaks Blvd #Suite 600 | Round Rock | TX | 78664 |
| 1528 | coincloud3970 | ColeKepro 3.0 | 147504.USA | 125389 | 147504 | Compton's Market | 10515 N Mopac Expy #k | Austin | TX | 78759 |
| 1529 | coincloud3971 | ColeKepro 3.0 | 147505.USA | 125386 | 147505 | Spec's Wines, Spirits & Finer Foods | 5775 Airport Blvd #100 | Austin | TX | 78752 |
| 1530 | coincloud3972 | ColeKepro 3.0 | - | 125472 | 147506 | Feldman's Liquor & Wines | 1509 S Cage Blvd | Pharr | TX | 78577 |
| 1531 | coincloud3973 | ColeKepro 3.0 | 147507.USA | 125452 | 147507 | Spec's Wines, Spirits & Finer Foods | 1671 N Interstate 35 Frontage Rd #302 | New Braunfels | TX | 78130 |
| 1532 | coincloud3820 | ColeKepro 3.0 | - | 125477 | 147508 | Spec's Wines, Spirits & Finer Foods | 5506 San Bernardo Ave | Laredo | TX | 78041 |
| 1533 | coincloud3975 | ColeKepro 3.0 | 147509.USA | 125405 | 147509 | Spec's Wines, Spirits & Finer Foods | 1100 Hwy 290 Hwy E | Elgin | TX | 78621 |
| 1534 | coincloud3976 | ColeKepro 3.0 | 147510.USA | 125423 | 147510 | Spec's Wines, Spirits & Finer Foods | 10601 Ranch Rd 620 N | Austin | TX | 78726 |
| 1535 | coincloud3977 | ColeKepro 3.0 | 147511.USA | 125602 | 147511 | Spec's Wines, Spirits & Finer Foods | 13530 Ronald W Reagan Blvd #Ste 100 | Cedar Park | TX | 78613 |
| 1536 | coincloud3978 | ColeKepro 3.0 | 147512.USA | 125627 | 147512 | Spec's Wines, Spirits & Finer Foods | 2500 E Central Texas Expy | Killeen | TX | 76543 |
| 1537 | coincloud3820 | ColeKepro 3.0 | 147513.USA | 124823 | 147513 | Game X Change | 214 Cove Terrace Shopping Center | Copperas Cove | TX | 76522 |
| 1538 | coincloud3980 | ColeKepro 3.0 | 147514.USA | 125403 | 147514 | Spec's Wines, Spirits & Finer Foods | 1305 Sidney Baker St | Kerrville | TX | 78028 |
| 1539 | coincloud3981 | ColeKepro 3.0 | 147516.USA | 125276 | 147516 | Spec's | 166 Hargreaves Dr #Suite B400 | Austin | TX | 78737 |
| 1540 | coincloud3983 | ColeKepro 3.0 | - | 125723 | 147518 | Pwi | 1715 Vado Rd | Vado | NM | 88072 |
| 1541 | coincloud3984 | ColeKepro 3.0 | 147519.USA | 125718 | 147519 | PWI | 1040 I-70 | Palisade | CO | 81526 |
| 1542 | coincloud3985 | ColeKepro 3.0 | 147521.USA | 141213 | 147521 | EZ Coin Laundromat | 2629 W 7800 S | West Jordan | UT | 84088 |
| 1543 | coincloud3987 | ColeKepro 3.0 | - | 127202 | 147522 | Jason's Super Foods - Crosby | 211 Main St | Crosby | ND | 58730 |
| 1544 | coincloud3989 | ColeKepro 3.0 | 147525.USA | 126299 | 147525 | Liberty Convenience Store | 439 Capital Ave NE | Battle Creek | MI | 49017 |
| 1545 | coincloud3991 | ColeKepro 3.0 | - | 125729 | 147526 | Pwi | 1881 California Ave | Salt Lake City | UT | 84104 |
| 1546 | coincloud3994 | ColeKepro 3.0 | - | 125914 | 147529 | Pwi | 1620 Elk St | Rock Springs | WY | 82901 |
| 1547 | coincloud3997 | ColeKepro 3.0 | 147532.USA | 127207 | 147532 | Super Best | 13600 Laurel Bowie Rd | Laurel | MD | 20708 |
| 1548 | coincloud4002 | ColeKepro 3.0 | - | 128171 | 147536 | Gateway Mall | 6100 O St | Lincoln | NE | 68505 |
| 1549 | coincloud4026 | ColeKepro 3.0 | - | 123558 | 147560 | ABQ Phone Repair & Accessories | 7101 Menaul Blvd NE #C | Albuquerque | NM | 87110 |
| 1550 | coincloud4030 | ColeKepro 3.0 | 147564.USA | 123624 | 147564 | North Point Computers | 62 S King St | Alice | TX | 78332 |
| 1551 | coincloud4031 | ColeKepro 3.0 | 147565.USA | 125516 | 147565 | Jack de Click | 3855 Ambrosia St | Castle Rock | CO | 80109 |
| 1552 | coincloud4033 | ColeKepro 3.0 | 147567.USA | 125045 | 147567 | GameTime Sports Cards & Collectables | 1449 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 1553 | coincloud4034 | ColeKepro 3.0 | 147568.USA | 126644 | 147568 | Welch Cleaners | 5607 Dollar Way Road | Pine Bluff | AR | 71602 |
| 1554 | coincloud4035 | ColeKepro 3.0 | 147569.USA | 127338 | 147569 | Maria Mobile Wireless | 18 N 7th St | San Jose | CA | 95112 |
| 1555 | coincloud4036 | ColeKepro 3.0 | 147571.USA | 123130 | 147571 | Bowlero Lanes | 3704 E Main St | Farmington | NM | 87402 |
| 1556 | coincloud4043 | ColeKepro 3.0 | - | 128480 | 147577 | Leonards Market | 88 W Sierra Ave | Portola | CA | 96122 |
| 1557 | coincloud4048 | ColeKepro 3.0 | - | 108153 | 147582 | King Wine & Liquor III | 1120 Fulton Ave | Sacramento | CA | 95825 |
| 1558 | coincloud4062 | ColeKepro 3.0 | - | 129171 | 147596 | Mobil | 3363 San Pablo Dam Rd | San Pablo | CA | 94803 |
| 1559 | coincloud4063 | ColeKepro 3.0 | 147597.USA | 104176 | 147597 | Santa Rosa Plaza | 1071 Santa Rosa Plaza | Santa Rosa | CA | 95401 |
| 1560 | coincloud4064 | ColeKepro 3.0 | - | 128481 | 147615 | Leonards Market | 606 Main St | Loyalton | CA | 96118 |
| 1561 | coincloud4107 | ColeKepro 3.0 | - | 146602 | 147641 | Thorntons | 3503 S Cicero Ave | Cicero | IL | 60804 |
| 1562 | coincloud4115 | ColeKepro 3.0 | 147649.USA | 123873 | 147649 | Bullocks | 630 N Broadway St | ruth or Consequenc | NM | 87901 |
| 1563 | coincloud4135 | ColeKepro 3.0 | 147668.USA | 146336 | 147668 | Thorntons | 1118 W Touhy Ave | Park Ridge | IL | 60068 |
| 1564 | coincloud4137 | ColeKepro 3.0 | 147671.USA | 146598 | 147671 | Thorntons | 8012 W 111th St | Palos Hills | IL | 60465 |
| 1565 | coincloud4163 | ColeKepro 3.0 | - | 146628 | 147697 | Thorntons | 2201 N Green Bay Rd | Waukegan | IL | 60087 |
| 1566 | coincloud4167 | ColeKepro 3.0 | 147701.USA | 146604 | 147701 | Thorntons | 2640 Manheim Rd | Franklin Park | IL | 60131 |
| 1567 | coincloud4168 | ColeKepro 3.0 | 147703.USA | 146609 | 147703 | Thorntons | 476 N York St | Elmhurst | IL | 60126 |
| 1568 | coincloud4170 | ColeKepro 3.0 | 147706.USA | 146652 | 147706 | Thorntons | 2229 S Cicero Ave | Cicero | IL | 60804 |
| 1569 | coincloud4177 | ColeKepro 3.0 | - | 121362 | 147711 | Bott's Lake Benton Grocery | 104 E Benton St | Lake Benton | MN | 56149 |
| 1570 | coincloud4180 | ColeKepro 3.0 | - | 120536 | 147714 | Community Markets | 8793 Township Rd 239 | Lakeview | OH | 43331 |
| 1571 | coincloud4182 | ColeKepro 3.0 | - | 125909 | 147716 | CBD Life/ Chicago's Big Discount | 167 W Golf Rd | Des Plaines | IL | 60016 |
| 1572 | coincloud4183 | ColeKepro 3.0 | 147716.USA | 119177 | 147716 | Crest Foods | 1315 N Eastern Ave | Moore | OK | 73160 |
| 1573 | coincloud4183 | ColeKepro 3.0 | 147717.USA | 126298 | 147717 | Elite Mobile Phone Repair | 7233 W 103rd St | Palos Hills | IL | 60465 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | coincloud4186 | ColeKepro 3.0 | - | 126241 | 147720 | Harding's Friendly Market | 14 W Monroe St | Bangor | MI | 49013 |
| 1575 | coincloud4187 | ColeKepro 3.0 | 147721.USA | 125717 | 147721 | Pwi | 1695 N Watkins Rd | Watkins | CO | 80137 |
| 1576 | coincloud4188 | ColeKepro 3.0 | 147722.USA | 146634 | 147722 | Thorntons | 1602 Essington Rd | Joliet | IL | 60435 |
| 1577 | coincloud4194 | ColeKepro 3.0 | - | 146553 | 147728 | Thorntons | 13604 Blue Lick Rd | Memphis | TN | 47143 |
| 1578 | coincloud4195 | ColeKepro 3.0 | - | 146627 | 147729 | Thorntons | 418 S Lincolnway St | North Aurora | IL | 60542 |
| 1579 | coincloud4201 | ColeKepro 3.0 | 147735.USA | 125715 | 147735 | Pwi | 18561 US-40 | Golden | CO | 80401 |
| 1580 | coincloud4202 | ColeKepro 3.0 | - | 146555 | 147736 | Thorntons | 1401 Corydon Pike | New Albany | IN | 47150 |
| 1581 | coincloud4204 | ColeKepro 3.0 | - | 146669 | 147738 | Thorntons | 3909 U.S Hwy 31 E | Clarksville | IN | 47129 |
| 1582 | coincloud4207 | ColeKepro 3.0 | - | 146647 | 147741 | Thorntons | 2800 Ogden Ave | Aurora | IL | 60504 |
| 1583 | coincloud4228 | ColeKepro 3.0 | 147742.USA | 126518 | 147742 | Springs Convenience | 4325 S Carefree Cir | Colorado Springs | CO | 80917 |
| 1584 | coincloud4211 | ColeKepro 3.0 | - | 146642 | 147745 | Thorntons | 15800 Illinois Rte 59 | Plainfield | IL | 60544 |
| 1585 | coincloud4214 | ColeKepro 3.0 | - | 146624 | 147747 | Thorntons | 1532 N Aurora Rd | Naperville | IL | 60563 |
| 1586 | coincloud4227 | ColeKepro 3.0 | - | 146573 | 147761 | Thorntons | 12001 US-31 | Edinburgh | IN | 46124 |
| 1587 | coincloud4230 | ColeKepro 3.0 | 147764.USA | 146592 | 147764 | Thorntons | 1487 N Henderson St | Galesburg | IL | 61401 |
| 1588 | coincloud4231 | ColeKepro 3.0 | - | 146588 | 147765 | Thorntons | 2000 US-41 #N | Henderson | KY | 42420 |
| 1589 | coincloud4233 | ColeKepro 3.0 | 147767.USA | 146578 | 147767 | Thorntons | 511 Keokuk Street | Lincoln | IL | 62656 |
| 1590 | coincloud4240 | ColeKepro 3.0 | - | 120518 | 147774 | King Saver | 725 Richmond Ave | Marion | OH | 43302 |
| 1591 | coincloud4241 | ColeKepro 3.0 | - | 124624 | 147775 | Mackinaw IGA Inc | 100 N Main St | Mackinaw | IL | 61755 |
| 1592 | coincloud4242 | ColeKepro 3.0 | 147776.USA | 120515 | 147776 | Needler's Fresh Market | 982 N Market St | Troy | OH | 45373 |
| 1593 | coincloud4244 | ColeKepro 3.0 | 147778.USA | 120526 | 147778 | Great Scot | 13710 Deshler Rd | North Baltimore | OH | 45872 |
| 1594 | coincloud4245 | ColeKepro 3.0 | - | 128847 | 147779 | Shoppers | 1170 Smallwood Dr W | Waldorf | MD | 20603 |
| 1595 | coincloud4247 | ColeKepro 3.0 | 147781.USA | 120538 | 147781 | Germantown Fresh Market | 2313 Daylon Germantown Pike | Germantown | OH | 45327 |
| 1596 | coincloud4249 | ColeKepro 3.0 | - | 127203 | 147783 | Jim's IGA | 202 N Washington St | Lacon | IL | 61540 |
| 1598 | coincloud4253 | ColeKepro 3.0 | 147784.USA | 126509 | 147784 | Basics Cooperative Natural Foods | 1711 Lodge Dr | Janesville | WI | 53545 |
| 1599 | coincloud4254 | ColeKepro 3.0 | - | 121814 | 147787 | Kentwood Cleaners & Laundry | 4443 Breton Rd SE #STE F | Kentwood | MI | 49508 |
| 1599 | coincloud4254 | ColeKepro 3.0 | 147788.USA | 127200 | 147788 | Bestway Supermarket | 5695 Telegraph Rd | Alexandria | VA | 22303 |
| 1600 | coincloud4261 | ColeKepro 3.0 | 147795.USA | 124941 | 147795 | All Star Food & Liquor | 2911 S Archer Ave | Chicago | IL | 60608 |
| 1601 | coincloud4264 | ColeKepro 3.0 | 147798.USA | 120549 | 147798 | Remke - Harrison | 10501 New Haven Rd | Harrison | OH | 45030 |
| 1602 | coincloud4267 | ColeKepro 3.0 | 147801.USA | 145474 | 147801 | Save A Lot | 402 S Main St | Wilkes-Barre | PA | 18702 |
| 1603 | coincloud4270 | ColeKepro 3.0 | 147804.USA | 130463 | 147804 | Sterling Vapor Company | 9733 Philadelphia Rd | Rosedale | MD | 21237 |
| 1604 | coincloud4280 | ColeKepro 3.0 | - | 138200 | 147814 | Freed's Market | 2024 Swamp Pike | Gilbertsville | PA | 19525 |
| 1605 | coincloud4282 | ColeKepro 3.0 | 147816.USA | 128174 | 147816 | Citadel Mall | 2070 Sam Rittenberg Blvd, #200 | Charleston | SC | 29407 |
| 1606 | coincloud4281 | ColeKepro 3.0 | - | 136605 | 147817 | Dutch's Market | 1564 PA-507 | Greentown | PA | 18426 |
| 1607 | coincloud4284 | ColeKepro 3.0 | 147818.USA | 130061 | 147818 | Fresh World | 2042 Daniel Stuart Square | Woodbridge | VA | 22191 |
| 1608 | coincloud4292 | ColeKepro 3.0 | - | 101504 | 147826 | Chevron | 255 Arneill Rd | Camarillo | CA | 93010 |
| 1609 | coincloud4293 | ColeKepro 3.0 | - | 101284 | 147827 | Super Fresh | 640 E Southside Plaza | Richmond | VA | 23224 |
| 1610 | coincloud4295 | ColeKepro 3.0 | 147829.USA | 128812 | 147829 | Experimax Bethesda | 4915 Fairmont Ave | Bethesda | MD | 20814 |
| 1611 | coincloud4298 | ColeKepro 3.0 | 147832.USA | 140876 | 147832 | Shoppers Value Foods | 8 East Luray Shopping Center | Luray | VA | 22835 |
| 1612 | coincloud4299 | ColeKepro 3.0 | 147833.USA | 123765 | 147833 | Galeton Shop 'n Save | 28 West St | Galeton | PA | 16922 |
| 1613 | coincloud4300 | ColeKepro 3.0 | 147837.USA | 124620 | 147837 | Farm Fresh - Denbigh | 553 Chatham Dr | Newport News | VA | 23602 |
| 1614 | coincloud4301 | ColeKepro 3.0 | - | 140877 | 147838 | Shoppers Value Foods | 501 A Main St | Kenbridge | VA | 23944 |
| 1615 | coincloud4305 | ColeKepro 3.0 | 147839.USA | 139090 | 147839 | Sunnyway Food Market | 212 N Antrim Way | Greencastle | PA | 17225 |
| 1616 | coincloud4306 | ColeKepro 3.0 | - | 137519 | 147840 | SHOP 'n SAVE | 115 North Mill St | Shinglehouse | PA | 16748 |
| 1617 | coincloud4313 | ColeKepro 3.0 | - | 139099 | 147847 | Sam and Sam's | 851 Upland Ave | Chester | PA | 19013 |
| 1618 | coincloud4315 | ColeKepro 3.0 | 147849.USA | 120522 | 147849 | Great Scot | 301 W Main Cross St | Findlay | OH | 45840 |
| 1619 | coincloud4316 | ColeKepro 3.0 | - | 120534 | 147850 | Community Markets | 262 Sandusky St | Plymouth | OH | 44865 |
| 1620 | coincloud4320 | ColeKepro 3.0 | 147854.USA | 123322 | 147854 | One Stop Mart | 8034 Valley Rd NE | Moses Lake | WA | 98837 |
| 1621 | coincloud4321 | ColeKepro 3.0 | 147855.USA | 122180 | 147855 | Chevron | 1606 N 16th Ave | Yakima | WA | 98902 |
| 1622 | coincloud4322 | ColeKepro 3.0 | 147856.USA | 122726 | 147856 | Xpress Mart Pasco | 1724 W Clark St | Pasco | WA | 99301 |
| 1623 | coincloud4324 | ColeKepro 3.0 | 147858.USA | 128849 | 147858 | Okie's Thriftway Market | 1820 Bay Ave | Ocean Park | WA | 98640 |
| 1624 | coincloud4327 | ColeKepro 3.0 | 147861.USA | 123323 | 147861 | One Stop Mart | 5219 Patton Blvd NE | Moses Lake | WA | 98837 |
| 1625 | coincloud4329 | ColeKepro 3.0 | 147863.USA | 123325 | 147863 | One Stop Mart | 1050 S Hwy 395 | Hermiston | OR | 97838 |
| 1626 | coincloud4331 | ColeKepro 3.0 | 147865.USA | 128475 | 147865 | Methow Valley Thriftway | 920 WA Hwy 20 | Winthrop | WA | 98862 |
| 1627 | coincloud4332 | ColeKepro 3.0 | - | 128474 | 147866 | Hoodland Thriftway | 68242 Hwy 26 | Welches | OR | 97067 |
| 1628 | coincloud4333 | ColeKepro 3.0 | 147867.USA | 128850 | 147867 | Nap's Thriftway | 112 E 1st St | Newberg | OR | 97132 |
| 1629 | coincloud4334 | ColeKepro 3.0 | - | 128848 | 147868 | Okie's Select Market | 1796 Highway 401 | Naselle | WA | 98638 |
| 1630 | coincloud4336 | ColeKepro 3.0 | 147870.USA | 124304 | 147870 | The Press | 909 S Grand Blvd | Spokane | WA | 99202 |
| 1631 | coincloud4338 | ColeKepro 3.0 | - | 128482 | 147876 | Blanton's Market | 13040 US Hwy 12 | Packwood | WA | 98361 |
| 1632 | coincloud4345 | ColeKepro 3.0 | 147879.USA | 128177 | 147879 | Kitsap Mall | 10315 Silverdale Way Northwest | Silverdale | WA | 98383 |
| 1633 | coincloud4352 | ColeKepro 3.0 | 147886.USA | 123116 | 147886 | STAR GAS STATION | MK MINI MART | 101 E Mt Pleasant St | West Burlington | IA | 52655 |
| 1634 | coincloud4351 | ColeKepro 3.0 | 147887.USA | 124610 | 147887 | Nature's Luxury Bounty | 1923 Holland Ave | Port Huron | MI | 48060 |
| 1635 | coincloud4355 | ColeKepro 4.0 | 147889.USA | 127205 | 147889 | Nature's Oasis | 3385 Tuttle Rd ste 104 | Shaker Heights | OH | 44122 |
| 1636 | coincloud4356 | ColeKepro 3.0 | - | 125192 | 147890 | Mt Sterling IGA | 200 Pittsfield Rd ## A | Mt Sterling | IL | 62353 |
| 1637 | coincloud4361 | ColeKepro 4.0 | - | 125701 | 147895 | Pit Stop Mini Mart | 6193 W Van Giesen St | West Richland | WA | 99353 |
| 1638 | coincloud4364 | ColeKepro 4.0 | 147898.USA | 128845 | 147898 | Ken's Korner Red Apple Market | 11042 SR 525 #116 | Clinton | WA | 98269 |
| 1639 | coincloud4369 | ColeKepro 4.0 | 147903.USA | 123330 | 147903 | Best Western Pendleton Inn | 400 SE Nye Ave | Pendleton | OR | 97801 |
| 1640 | coincloud4373 | ColeKepro 4.0 | 147907.USA | 125167 | 147907 | Swanson's | 217 N Boone St | Aberdeen | WA | 98520 |
| 1641 | coincloud4374 | ColeKepro 4.0 | 147908.USA | 123326 | 147908 | One Stop Mart | 1295 NW 11th St | Hermiston | OR | 97838 |
| 1642 | coincloud4375 | ColeKepro 4.0 | 147910.USA | 123321 | 147910 | One Stop Mart & Truck Stop | 11852 Wheeler Rd NE | Moses Lake | WA | 98837 |
| 1643 | coincloud4377 | ColeKepro 4.0 | 147911.USA | 123329 | 147911 | Red Lion Hotel Pasco Airport & Conference Center | 2525 N 20th Ave | Pasco | WA | 99301 |
| 1644 | coincloud4379 | ColeKepro 4.0 | 147913.USA | 125168 | 147913 | Swanson's | 915 Simpson Ave | Hoquiam | WA | 98550 |
| 1645 | coincloud4943 | ColeKepro 5.0 | - | 130375 | 148474 | Zerböä™s Market & Bistro | 3100 E West Maple Rd | ommerce Charter Tv | MI | 48390 |
| 1646 | coincloud4961 | ColeKepro 5.0 | - | 130376 | 148492 | Needler's Fresh Market | 4775 E 126th St | Carmel | IN | 46033 |
| 1647 | coincloud5200 | ColeKepro 5.0 | - | 124830 | 148751 | Game X Change | 1710 W Kingshighway | Paragould | AR | 72450 |
| 1648 | coincloud5264 | ColeKepro 5.0 | 144101.USA | 146560 | 148752 | Thorntons | 401 W Court Ave | Jeffersonville | IN | 47130 |
| 1649 | coincloud5269 | ColeKepro 5.0 | 144100.USA | 130482 | 148760 | Titanium Vapor | 8450 Watson Rd | St. Louis | MO | 63119 |
| 1650 | coincloud2131 | ColeKepro 3.0 | - | 139833 | 148959 | Jim's Supermarket | 12350 NW Main St | Banks | OR | 97106 |
| 1651 | coincloud5216 | ColeKepro 3.0 | 144161.USA | 146554 | 148961 | Thorntons | 2980 IN-62 #E | Jeffersonville | IN | 47130 |
| 1652 | coincloud5431 | ColeKepro 3.0 | 148962.USA | 108816 | 148962 | Mega Mart | 10582 Garden Grove Blvd | Garden Grove | CA | 92843 |
| 1653 | coincloud5432 | ColeKepro 3.0 | 148963.USA | 121366 | 148963 | ACE Cash Express | 20115 Saticoy St | WINNETKA | CA | 91306 |
| 1654 | coincloud5433 | ColeKepro 3.0 | - | 155270 | 148964 | Love's | 45-761 Dillon Rd | Coachella | CA | 92236 |
| 1655 | coincloud5739 | ColeKepro 5.0 | 149102.USA | 144691 | 149026 | Progress Grocery & Deli | 8624 SW Hall Blvd | Beaverton | OR | 97008 |
| 1656 | coincloud5739 | ColeKepro 5.0 | 149102.USA | 121340 | 149102 | ACE Cash Express | 3570 Memorial Dr | Decatur | GA | 30032 |
| 1657 | coincloud5740 | ColeKepro 5.0 | 149271.USA | 121726 | 149271 | ACE Cash Express | 15701 Broadway Ave | Maple Heights | OH | 44137 |
| 1658 | coincloud5744 | ColeKepro 5.0 | 149275.USA | 134885 | 149275 | Berkley Supermarket | 201 E Berkley Ave | Norfolk | VA | 23523 |
| 1659 | coincloud5788 | ColeKepro 5.0 | 149319.USA | 121420 | 149319 | ACE Cash Express | 806 NE Waldo Rd | Gainesville | FL | 32641 |
| 1660 | coincloud5791 | ColeKepro 5.0 | 149322.USA | 121617 | 149322 | ACE Cash Express | 5169 14th St W | Bradenton | FL | 34207 |
| 1661 | coincloud5793 | ColeKepro 5.0 | 149324.USA | 121444 | 149324 | ACE Cash Express | 4712 S Orange Blossom Trl | Orlando | FL | 32839 |
| 1662 | coincloud5831 | ColeKepro 5.0 | 149362.USA | 121346 | 149362 | ACE Cash Express | 3675 Satellite Blvd, Suite 830 | Duluth | GA | 30096 |
| 1663 | coincloud5833 | ColeKepro 5.0 | 149364.USA | 121384 | 149364 | ACE Cash Express | 350 Shallowford Rd D | Gainesville | GA | 30504 |
| 1664 | coincloud5857 | ColeKepro 3.0 | 149367.USA | 130503 | 149367 | Circle K | 2400 Virginia Pkwy | McKinney | TX | 75071 |
| 1665 | coincloud5883 | ColeKepro 3.0 | 149368.USA | 146559 | 149368 | Thorntons | 202 10th St | Jeffersonville | IN | 47130 |
| 1666 | coincloud1463 | ColeKepro 3.0 | 149415.USA | 146638 | 149415 | Thorntons | 300 W 63rd St | Westmont | IL | 60559 |
| 1667 | coincloud2080 | ColeKepro 5.0 | 149570.USA | 121450 | 149515 | Redrex's Quick Shoppe | 33 W 21st St | Northampton | PA | 18067 |
| 1668 | coincloud5018 | ColeKepro 5.0 | 149551.USA | 121394 | 149551 | ACE Cash Express | 6762 GA-85 | Riverdale | GA | 30274 |
| 1669 | coincloud6039 | ColeKepro 5.0 | 149570.USA | 121393 | 149570 | ACE Cash Express | 1648 W Carson St | Torrance | CA | 90501 |
| 1670 | coincloud6066 | ColeKepro 5.0 | 149595.USA | 121582 | 149595 | ACE Cash Express | 500 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 |
| 1671 | coincloud18 | Lynx 1.0 | - | 101484 | 149741 | Sunrise Donuts | 6530 S Decatur Blvd | Las Vegas | NV | 89118 |
| 1672 | coincloud4986 | ColeKepro 5.0 | - | 103079 | 149822 | Kopper Keg North | 8725 W Deer Springs Way | Las Vegas | NV | 89149 |
| 1673 | coincloud1569 | ColeKepro 3.0 | 150693.USA | 139552 | 150693 | Cub Foods | 2100 Snelling Ave N | Roseville | MN | 55113 |
| 1674 | coincloud2841 | ColeKepro 3.0 | 145386.USA | 122930 | 154386 | Cub Foods | 1750 WEST COUNTY ROAD 42 | Burnsville | MN | 55337 |
| 1675 | coincloud500 | APSM 1.1 | 4153500000003AUS | 109011 | 54153500000034 | Dick's Vape Shop and Smoke Store | 7777 MN-65 | Spring Lake Park | MN | 55432 |
| 1675 | coincloud500 | APSM 1.1 | 4153700000006B.US | 103784 | 54153700000064 | Quick Mart | 2815 Rice St | Roseville | MN | 55113 |
| 1676 | coincloud661 | APSM 1.1 | 4153900000000027.US | 113833 | 54153900000027 | Fannins Market Place | 2835 Fairfax St | Denver | CO | 80207 |
| 1677 | coincloud660 | APSM 1.1 | 4201600000002BUS | 118175 | 54201600000028 | GreenAcres Market KC | 4175 N Mulberry Dr | Kansas City | MO | 64116 |
| 1679 | coincloud678 | APSM 1.1 | - | 104063 | 542016000000046 | Mobil | 32271 Ford Rd | Garden City | MI | 48135 |
| 1680 | coincloud707 | APSM 1.1 | - | 108647 | 542016000000075 | Amen Liquor | 351 Englewood Pkwy | Englewood | CO | 80110 |
| 1681 | coincloud772 | ColeKepro 3.0 | 142001.USA | 142970 | 141970 | Friends Food & Gas | 171 N Main St | Springville | UT | 84663 |
| 1682 | 141998.USA | ColeKepro 3.0 | 142001.USA | 101418 | 141998 | Game Haven | 273 W 500 S | Bountiful | UT | 84010 |
| 1683 | coincloud730 | ColeKepro 3.0 | 142001.USA | 104415 | 142001 | United Drive in | 2620 S 23rd St | McAllen | TX | 78503 |
| 1684 | coincloud727 | ColeKepro 3.0 | - | 104298 | 142003 | Mountain Liquor Store | 4100 Dyer St #Suite A-D | El Paso | TX | 79930 |
| 1685 | coincloud718 | ColeKepro 3.0 | - | 104406 | 142006 | Luke Drive Through | 2900 N Sugar Rd | Pharr | TX | 78577 |
| 1686 | coincloud721 | ColeKepro 3.0 | 142009.USA | 104352 | 142009 | FOOD PLUS | 1346 N Masters Dr | Dallas | TX | 75217 |
| 1687 | coincloud736 | ColeKepro 3.0 | 142018.USA | 104254 | 142018 | H-E-B | 5251 Farm to Market 2920 | Spring | TX | 77379 |
| 1688 | coincloud715 | ColeKepro 3.0 | 142020.USA | 104405 | 142020 | Zero Max | 469 Bell Rd #8 | Nashville | TN | 37217 |
| 1689 | coincloud838 | ColeKepro 3.0 | 142046.USA | 117855 | 142046 | Shopper's Expressway | 2131 Commerce Blvd | Mound | MN | 55364 |
| 1690 | coincloud816 | ColeKepro 3.0 | 142041.USA | 108072 | 142041 | C-Mart #4 | 3008 W Slaughter Ln #A-B | Austin | TX | 78748 |
| 1691 | coincloud836 | ColeKepro 3.0 | 142047.USA | 108063 | 142047 | Kind Connection Smoke Shop | 911 N Lake Havasu Ave | Lake Havasu City | AZ | 86403 |
| 1692 | coincloud852 | ColeKepro 3.0 | 142079.USA | 108063 | 142079 | Prime Mart | 11240 N Lamar Blvd | Austin | TX | 78753 |
| 1693 | coincloud819 | ColeKepro 3.0 | 142075.USA | 108025 | 142075 | Amigos C-Store | 950 S Carrier Pkwy | Grand Prairie | TX | 75051 |
| 1694 | coincloud810 | ColeKepro 3.0 | 142080.USA | 108038 | 142080 | T & B Mart | 8316 W Indian School Rd | Phoenix | AZ | 85033 |

Coin Cloud
**Field Machines (PURCHASED ASSETS)**
**SUBJECT TO FURTHER RECONCILIATION**                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1695 | coincloud862 | ColeKepro 1.0 | 142081.USA | 103481 | 142081 | Express Food Mart | 3185 River Rd N | Salem | OR | 97303 |
| 1696 | coincloud812 | ColeKepro 1.0 | 142087.USA | 108046 | 142087 | Head Hunters Smoke Shop #2 | 3101 N Stone Ave | Tucson | AZ | 85705 |
| 1697 | coincloud712 | ColeKepro 1.0 | 142089.USA | 103394 | 142089 | Seven Hills Convenience Store | 368 Euclid Ave | Canonsburg | PA | 15317 |
| 1698 | coincloud716 | ColeKepro 1.0 | - | 104276 | 142091 | Gabe's Market | 6882 Macon Rd | Memphis | TN | 38134 |
| 1699 | coincloud711 | ColeKepro 1.0 | 142095.USA | 101396 | 142095 | Game Haven | 9860 700 E unit #1 | Sandy | UT | 84070 |
| 1700 | coincloud708 | ColeKepro 1.0 | - | 104407 | 142096 | Bizee Mart | 250 S Horton Pkwy | Chapel Hill | TN | 37034 |
| 1701 | coincloud724 | ColeKepro 1.0 | 142083A.USA | 101461 | 142098 | Sunoco | 342 Lincoln Pike | York | PA | 17404 |
| 1702 | coincloud709 | ColeKepro 1.0 | 142109.USA | 104269 | 142109 | Jacksonville Stop and Shop | 1116 S Highway 161 | Jacksonville | AR | 72076 |
| 1703 | coincloud759 | ColeKepro 1.0 | 142044.USA | 103492 | 142163 | Fresh N Fill | 401 S Pugh St | State College | PA | 16801 |
| 1704 | coincloud751 | ColeKepro 1.0 | 142164USA | 103358 | 142164 | Best Stop Market | 3420 Lebanon Pike | Hermitage | TN | 37076 |
| 1705 | coincloud888 | ColeKepro 1.0 | 142177.USA | 108035 | 142177 | N Food Mart | 12850 N 19th Ave | Phoenix | AZ | 85029 |
| 1706 | coincloud873 | ColeKepro 1.0 | 142082.USA | 108140 | 142180 | Shell | 3995 Silverton Rd NE | Salem | OR | 97305 |
| 1707 | coincloud805 | ColeKepro 1.0 | 142184.USA | 108044 | 142184 | Axis Food Mart | 1540 E Broadway Blvd | Tucson | AZ | 85719 |
| 1708 | coincloud804 | ColeKepro 1.0 | 142191.USA | 108041 | 142191 | Kingsley One Stop Foodmart | 2518 W Kingsley Rd | Garland | TX | 75041 |
| 1709 | 142192.USA | ColeKepro 1.0 | 142192.USA | 104188 | 142192 | Bloomington Market | 141 Brigham Rd | St. George | UT | 84790 |
| 1710 | coincloud969 | ColeKepro 1.0 | 143004.USA | 108207 | 143004 | Main St Convenience | 1919 S Main St | Bloomington | IL | 61704 |
| 1711 | coincloud970 | ColeKepro 1.0 | 143005.USA | 108337 | 143005 | Christiana Wine & Spirits | 1101 Churchmans Rd | Newark | DE | 19713 |
| 1712 | coincloud971 | ColeKepro 1.0 | 143006.USA | 108346 | 143006 | Pockets Discount Liquors | 337 S Dupont Hwy | New Castle | DE | 19720 |
| 1713 | coincloud973 | ColeKepro 1.0 | 143012.USA | 108210 | 143008 | 707 Liquors | 707 S Main St | Normal | IL | 61761 |
| 1714 | coincloud1017 | ColeKepro 2.0 | 143052USA | 108248 | 143052 | Cenex KCK's | 715 S Main St | Olivet | MI | 49076 |
| 1715 | coincloud1019 | ColeKepro 3.0 | 143054.USA | 108239 | 143054 | Brothers Express Mart | 1149 N Main St | Goshen | IN | 46528 |
| 1716 | 143066.USA | ColeKepro 1.0 | 143066.USA | 104371 | 143066 | Quick Stop Liquor | 929 W Arrow Hwy | Glendora | CA | 91740 |
| 1717 | coincloud1037 | ColeKepro 2.0 | 143071USA.USA | 108367 | 143072 | In & Out Liquor | 7101 West 183 unit#107 | Tinley Park | IL | 60477 |
| 1718 | coincloud1011 | ColeKepro 1.0 | 143086.USA | 135635 | 143086 | H-E-B | 5808 Burnet Rd | Austin | TX | 78756 |
| 1719 | 143125.USA | ColeKepro 1.0 | 143125.USA | 101567 | 143125 | LA Smoke Shop | 3015 E Benson Hwy | Tucson | AZ | 85706 |
| 1720 | coincloud1102 | ColeKepro 2.0 | 143137.USA | 108482 | 143137 | Vallarta Supermarket | 18571 Soledad Canyon | Canyon Country | CA | 91351 |
| 1721 | coincloud1107 | ColeKepro 2.0 | 143142.USA | 135662 | 143142 | Joe's Market | 201 Form to Market 685 | Pflugerville | TX | 78660 |
| 1722 | coincloud1126 | ColeKepro 2.0 | 143161.USA | 120388 | 143161 | H-E-B | 3601 FM 1488 | Woodlands | TX | 77384 |
| 1723 | coincloud1133 | ColeKepro 2.0 | - | 101516 | 143168 | House of Hookahs- West Valley | 2592 S. 5600 W | West Valley City | UT | 84120 |
| 1724 | coincloud1221 | ColeKepro 3.0 | 143256.USA | 108326 | 143256 | Lake Missoula Tea Company | 136 E Broadway St | Missoula | MT | 59802 |
| 1725 | 143285.USA | ColeKepro 3.0 | 143285.USA | 101467 | 143285 | Circle K | 16880 Slover Ave | Fontana | CA | 92337 |
| 1726 | coincloud1263 | ColeKepro 3.0 | 108563 | 108563 | S & S Food Mart | 717 E Guilford St | Thomasville | NC | 27360 |
| 1727 | coincloud1348 | ColeKepro 3.0 | 143383.USA | 114615 | 143383 | Cub Foods | 4205 Pheasant Ridge Dr NE | Blaine | MN | 55449 |
| 1728 | coincloud1352 | ColeKepro 3.0 | 143371.USA | 108358 | 143387 | Mega Mart | 500 S Gordon St | Alvin | TX | 77511 |
| 1729 | coincloud1400 | ColeKepro 3.0 | 143435.USA | 135630 | 143435 | H-E-B | 5800 W Slaughter Ln | Austin | TX | 78749 |
| 1730 | coincloud1401 | ColeKepro 3.0 | 143436.USA | 117625 | 143436 | Triple T Laundry, LLC DBA SuperWash | 2133 Pololo Ave | Honolulu | HI | 96816 |
| 1731 | coincloud1411 | ColeKepro 3.0 | 143446.USA | 120367 | 143446 | HEB | 14100 Spring Cypress Rd | Cypress | TX | 77429 |
| 1732 | coincloud1421 | ColeKepro 3.0 | 143456.USA | 116351 | 143456 | Blue Planet Surf - SUP and Foil HQ | 1221 Kona St | Honolulu | HI | 96814 |
| 1733 | coincloud1422 | ColeKepro 3.0 | 143457USA | 115393 | 143457 | Rock Star Tattoos & Piercings | 847 McCully St #Unit A | Honolulu | HI | 96826 |
| 1734 | coincloud1433 | ColeKepro 3.0 | 143468.USA | 116896 | 143468 | Mai's Beauty Salon | 3299 Campbell Ave | Honolulu | HI | 96815 |
| 1735 | coincloud1460 | ColeKepro 3.0 | 143521.USA | 135668 | 143521 | H-E-B | 1700 E Palm Valley Blvd | Round Rock | TX | 78664 |
| 1736 | coincloud1617 | ColeKepro 3.0 | 143647.USA | 101552 | 143647 | Chevron | 3160 E Chandler Heights Rd | Gilbert | AZ | 85298 |
| 1737 | 143649.USA | ColeKepro 3.0 | 143649.USA | 101502 | 143649 | Mike's Smoke Cigar and Gifts | 875 West Red Cliffs Dr Unit 4 | Washington | UT | 84780 |
| 1738 | coincloud1669 | ColeKepro 3.0 | 143704.USA | 108567 | 143704 | Joe's Market | 102 Garland St | Bangor | ME | 4401 |
| 1739 | 143713.USA | ColeKepro 3.0 | 143713.USA | 104362 | 143713 | Discount Cigarettes | 9465 Foothill Blvd | Rancho Cucamonga | CA | 91730 |
| 1740 | coincloud1783 | ColeKepro 3.0 | 143818USA | 115387 | 143818 | Drop-in Store | 709 N Main St ##1 | Greenville | SC | 29609 |
| 1741 | coincloud1810 | ColeKepro 3.0 | 143845.USA | 125257 | 143845 | Spec's Wines, Spirits & Finer Foods | 3505 Longmire Dr | College Station | TX | 77845 |
| 1742 | coincloud1910 | ColeKepro 3.0 | 143985.USA | 120189 | 143945 | Chevron | 601 S. Sheridan Rd | Lawton | OK | 73505 |
| 1743 | coincloud1932 | ColeKepro 3.0 | 143967USA | 116350 | 143967 | Chevron | 29 W Main St | Grantsville | UT | 84029 |
| 1744 | coincloud2030 | ColeKepro 3.0 | 144056.USA | 125509 | 144065 | Spec's Wines, Spirits & Finer Foods | 27100 US-380 | Little Elm | TX | 75068 |
| 1745 | coincloud2084 | ColeKepro 3.0 | - | 138897 | 144119 | Hot Spot | 6197 Hwy 221 | Roebuck | SC | 29376 |
| 1746 | coincloud2095 | ColeKepro 3.0 | 144130.USA | 138893 | 144130 | Hot Spot | 2187 N Main St | Summerville | SC | 29483 |
| 1747 | coincloud2139 | ColeKepro 3.0 | - | 166641 | 144174 | Thorntons | 800 W Lake St | Addison | IL | 60101 |
| 1748 | coincloud2151 | ColeKepro 3.0 | 149583.USA | 155284 | 144186 | Love's | 643 AZ-90 | Benson | AZ | 85602 |
| 1749 | coincloud2176 | ColeKepro 3.0 | 144211.USA | 130555 | 144211 | iPhone Repair VB Oceanfront | 527 N Birdneck Rd | Virginia Beach | VA | 23451 |
| 1750 | coincloud2177 | ColeKepro 3.0 | 144212USA | 138874 | 144212 | Hot Spot | 517 W Main St | Easley | SC | 29640 |
| 1751 | coincloud2202 | ColeKepro 3.0 | 144237USA | 138870 | 144237 | Hot Spot | 2524 W Hwy 378 | Britton's Neck | SC | 29546 |
| 1752 | coincloud2224 | ColeKepro 3.0 | 144277.USA | 137558 | 144277 | Save A Lot | 1804 62nd Ave N | St. Petersburg | FL | 33702 |
| 1753 | coincloud2325 | ColeKepro 3.0 | 144278.USA | 137538 | 144278 | Save A Lot | 4380 66th St N | St. Petersburg | FL | 33709 |
| 1754 | coincloud2328 | ColeKepro 3.0 | - | 144659 | 144281 | Thorntons | 32490 US Hwy 19 N | Palm Harbor | FL | 34684 |
| 1755 | coincloud2333 | ColeKepro 3.0 | - | 146456 | 144282 | Thorntons | 2356 W Hillsborough Ave | Tampa | FL | 33603 |
| 1756 | coincloud2330 | ColeKepro 3.0 | 144285.USA | 103081 | 144285 | Chevron | 6448 GA-42 | Rex | GA | 30273 |
| 1757 | coincloud2341 | ColeKepro 3.0 | 144294.USA | 137532 | 144294 | Save A Lot | 950 Patricia Ave | Dunedin | FL | 34698 |
| 1758 | coincloud2347 | ColeKepro 3.0 | 144300.USA | 137556 | 144300 | Save A Lot | 701 9th St N | St. Petersburg | FL | 33701 |
| 1759 | coincloud2358 | ColeKepro 3.0 | 144307.USA | 137564 | 144302 | Save A Lot | 8320 N Florida Ave | Tampa | FL | 33604 |
| 1760 | coincloud2336 | ColeKepro 3.0 | - | 166639 | 144303 | Thorntons | 4103 Gunn Hwy | Tampa | FL | 33618 |
| 1761 | coincloud2244 | ColeKepro 3.0 | 144320.USA | 135651 | 144320 | H-E-B | 705 S Key Ave | Lampasas | TX | 76550 |
| 1762 | coincloud2353 | ColeKepro 3.0 | - | 125443 | 144359 | Spec's Wines, Spirits & Finer Foods | 5720 New Territory Blvd | Sugar Land | TX | 77479 |
| 1763 | coincloud2362 | ColeKepro 3.0 | 144385.USA | 101458 | 144385 | Citgo | 2932 Alpine Rd | Columbia | SC | 29223 |
| 1764 | coincloud2354 | ColeKepro 3.0 | 144393.USA | 137552 | 144394 | Save A Lot | 8815 Park Blvd N | Seminole | FL | 33777 |
| 1765 | coincloud2403 | ColeKepro 3.0 | 144408.USA | 120349 | 144408 | H-E-B | 3875 W Davis St | Conroe | TX | 77304 |
| 1766 | coincloud2392 | ColeKepro 3.0 | 144427.USA | 115402 | 144446 | Redner's Warehouse Markets | 101 Held Dr | Northampton | PA | 18067 |
| 1767 | coincloud2451 | ColeKepro 3.0 | 144467.USA | 115151 | 144467 | Sunrise Market | 17186 SE McLoughlin Blvd | Milwaukie | OR | 97267 |
| 1768 | coincloud2444 | ColeKepro 3.0 | 144482USA | 113876 | 144482 | Lowell Market | 601 Brunswick St | SF | CA | 94112 |
| 1769 | coincloud2441 | ColeKepro 3.0 | 144485USA | 108907 | 144485 | LBJ Food Mart | 407 US-281 | Marble Falls | TX | 78654 |
| 1770 | coincloud2633 | ColeKepro 3.0 | 144500.USA | 101568 | 144500 | Saguaro Express | 1051 S Craycroft Rd | Tucson | AZ | 85711 |
| 1771 | coincloud2522 | ColeKepro 3.0 | 145056.USA | 103648 | 145056 | Seagoville Market | 601 E Malloy Bridge Rd | Seagoville | TX | 75159 |
| 1772 | coincloud2663 | ColeKepro 3.0 | 145071.USA | 101551 | 145071 | Chevron | 1990 S Alma School Rd | Chandler | AZ | 85286 |
| 1773 | coincloud2460 | ColeKepro 3.0 | 145078.USA | 119972 | 145078 | Stripes | 4317 Andrews Hwy | Midland | TX | 79703 |
| 1774 | coincloud2540 | ColeKepro 3.0 | 145103.USA | 139635 | 145101 | Turbotville Great Value | 4680 State Route 54 | Turbotville | PA | 17772 |
| 1775 | coincloud2543 | ColeKepro 3.0 | 145107USA | 124932 | 145107 | Game X Change | 1001 W Will Rogers Blvd | Claremore | OK | 74017 |
| 1776 | coincloud2528 | ColeKepro 3.0 | 145111.USA | 103537 | 145111 | Central Mall | 200 SW C Ave | Lawton | OK | 73501 |
| 1777 | coincloud2563 | ColeKepro 3.0 | 145116.USA | 117222 | 145116 | SHOP 'n SAVE | 150 Walnut Hill Rd | Uniontown | PA | 15401 |
| 1778 | coincloud2564 | ColeKepro 3.0 | - | 135573 | 145117 | Stager's Store | 696 Dulancey Dr | Portage | PA | 15946 |
| 1779 | coincloud2567 | ColeKepro 3.0 | 145124.USA | 137373 | 145124 | Boyer's Food Markets | 318 S Hancock St | McAdoo | PA | 18237 |
| 1780 | coincloud2570 | ColeKepro 3.0 | 145131USA | 103515 | 145131 | DKC Food Mart | 2120 W Main St | Oklahoma City | OK | 73107 |
| 1781 | coincloud2510 | ColeKepro 3.0 | 145181.USA | 129239 | 145159 | Family Technology Group | 986 Orange Ave | Daytona Beach | FL | 32114 |
| 1782 | coincloud2713 | ColeKepro 3.0 | 145181.USA | 138869 | 145181 | Hot Spot | 1915 Hwy. 321 North | Clover | SC | 29710 |
| 1783 | coincloud2719 | ColeKepro 3.0 | - | 138901 | 145184 | Hot Spot | 3225 Asheville Hwy | Canton | NC | 28716 |
| 1784 | coincloud2722 | ColeKepro 3.0 | - | 138890 | 145190 | Hot Spot | 11504 Augusta Rd | Honea Path | SC | 29654 |
| 1785 | coincloud2737 | ColeKepro 3.0 | - | 138890 | 145190 | Hot Spot | 308 E Poinsett St | Greer | SC | 29651 |
| 1786 | coincloud2718 | ColeKepro 3.0 | 145193USA | 138867 | 145207 | Hot Spot | 3000 W Blue Ridge Dr | Greenville | SC | 29611 |
| 1787 | coincloud2732 | ColeKepro 3.0 | 145207.USA | 138886 | 145207 | Hot Spot | 553 J.C. Calhoun Dr | Orangeburg | SC | 29115 |
| 1788 | coincloud2703 | ColeKepro 3.0 | 145213.USA | 138907 | 145215 | Hot Spot | 551 E Main St | Sylva | NC | 28779 |
| 1789 | coincloud2707 | ColeKepro 3.0 | 145218.USA | 138885 | 145218 | Hot Spot | 917 S Main St | New Ellenton | SC | 29809 |
| 1790 | coincloud2698 | ColeKepro 3.0 | 145230USA | 138887 | 145230 | Hot Spot | 9332 Ocean Hwy | Pawleys Island | SC | 29585 |
| 1791 | coincloud2695 | ColeKepro 3.0 | - | 138884 | 145233 | Hot Spot | 2610 Hwy 56 | Joanna | SC | 29374 |
| 1792 | coincloud2593 | ColeKepro 3.0 | 145251.USA | 142744 | 145251 | Shoppers | 2950 Donnell Dr | Forestville | MD | 20747 |
| 1793 | coincloud2594 | ColeKepro 3.0 | - | 135575 | 145280 | Eby's Store | 1009 Martindale Rd | Ephrata | PA | 17522 |
| 1794 | coincloud2748 | ColeKepro 3.0 | 145292.USA | 120401 | 145292 | CASHWISE | 1401 33rd St South | Fargo | ND | 58103 |
| 1795 | coincloud2761 | ColeKepro 3.0 | - | 120352 | 145314 | H-E-B | 5106 Bissonnet St | Bellaire | TX | 77401 |
| 1796 | coincloud2601 | ColeKepro 3.0 | 145316.USA | 103757 | 145316 | Citgo | 10021 S Texas 6 | Sugar Land | TX | 77498 |
| 1797 | coincloud2656 | ColeKepro 3.0 | 145330.USA | 135574 | 145330 | Eby's Store | 3801 Horseshoe Pike | Honey Brook | PA | 19344 |
| 1798 | coincloud2655 | ColeKepro 3.0 | - | 137369 | 145333 | Boyer's Food Markets | 2688 Locust Gap Hwy | Mt Carmel | PA | 17851 |
| 1799 | coincloud2799 | ColeKepro 3.0 | 145414.USA | 118663 | 145414 | The Gaming Warehouse | 4365 Canal Ave SW | Grandville | MI | 49418 |
| 1800 | coincloud2782 | ColeKepro 3.0 | 145441USA | 116096 | 145441 | Quality Star Market | 654 McBride Ave | Woodland Park | NJ | 7424 |
| 1801 | 145442.USA | ColeKepro 3.0 | 145554.USA | 101496 | 145442 | US Gas | 6100 W Charleston Blvd | Las Vegas | NV | 89146 |
| 1802 | coincloud3064 | ColeKepro 3.0 | 145554.USA | 101490 | 145554 | Circle K | 2292 E Thompson Blvd | Ventura | CA | 93001 |
| 1803 | coincloud3048 | ColeKepro 3.0 | 145555.USA | 145722 | 145555 | Area 51 Smoke & Vape Shop | 1601 S Central Ave | Glendale | CA | 91204 |
| 1804 | coincloud3063 | ColeKepro 3.0 | 145557.USA | 147191 | 145557 | Good2Go | 85 N Main St | Layton | UT | 84041 |
| 1805 | coincloud3030 | ColeKepro 3.0 | 145566.USA | 147194 | 145566 | Good2Go | 1060 S UT-99 | Fillmore | UT | 84631 |
| 1806 | coincloud3051 | ColeKepro 3.0 | 145566.USA | 143832 | 145566 | Fiesta Supermarket | 915 Poso Dr | Wasco | CA | 93280 |
| 1807 | coincloud3018 | ColeKepro 3.0 | 101474 | 101474 | NoMa Ship N Supplies | 12814 Victory Blvd | Los Angeles | CA | 91606 |
| 1808 | coincloud3028 | ColeKepro 3.0 | 145622.USA | 115658 | 145622 | H-E-B | 2701 E 7th St | Austin | TX | 78702 |
| 1809 | coincloud3006 | ColeKepro 3.0 | 145626.USA | 149119 | 145629 | Cardenas Market | 1837 E 4th St | Ontario | CA | 91764 |
| 1810 | coincloud3069 | ColeKepro 3.0 | 145630.USA | 147197 | 145630 | Good2Go | 401 30 Rd | Grand Junction | CO | 81504 |
| 1811 | coincloud3005 | ColeKepro 3.0 | - | 149125 | 145631 | Cardenas Market | 5281 Holt Blvd | Montclair | CA | 91763 |
| 1812 | coincloud2982 | ColeKepro 3.0 | 145633.USA | 147202 | 145633 | Good2Go | 717 S Broadway | Cortez | CO | 81321 |
| 1813 | coincloud2981 | ColeKepro 3.0 | 145640.USA | 147201 | 145643 | Joe's Liquor Jr. Market | 1651 Nordhoff St | Los Angeles | CA | 91343 |
| 1814 | coincloud3046 | ColeKepro 3.0 | - | 138132 | 145645 | Top Shelf Smoke Shop | 720 N Lake Ave #Suite #1 | Pasadena | CA | 91104 |
| 1815 | coincloud3037 | ColeKepro 3.0 | - | 147417 | 145646 | Good2Go | 90 N Hipkoe Dr | Winslow | AZ | 86047 |

**Coin Cloud**
**Field Machines (PURCHASED ASSETS)**
SUBJECT TO FURTHER RECONCILIATION    Count:    3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1816 | coincloud3045 | ColeKepro 3.0 | - | 147418 | 145647 | Good2Go | I-40 EXIT 359 Grant Rd | Lupton | AZ | 86508 |
| 1817 | coincloud3036 | ColeKepro 3.0 | - | 130224 | 145655 | Desert Pantry | 587 Palm Canyon Dr #10 | Borrego Springs | CA | 92004 |
| 1818 | coincloud3047 | ColeKepro 3.0 | 145658.USA | 147408 | 145658 | Good2Go | 1897 W Pueblo Ridge Rd Ste A | Camp Verde | AZ | 86322 |
| 1819 | coincloud3060 | ColeKepro 3.0 | 145660.USA | 201499 | 145660 | Chevron | 2134 N Vermont Ave | Los Angeles | CA | 90027 |
| 1820 | coincloud3067 | ColeKepro 3.0 | 145662.USA | 130225 | 145662 | Valleymax Supermarket | 2040 E Valley Pkwy | Escondido | CA | 92027 |
| 1821 | coincloud3034 | ColeKepro 3.0 | - | 148952 | 145665 | Good2Go | 902 Main St | Silt | CO | 81652 |
| 1822 | coincloud3038 | ColeKepro 3.0 | 145666.USA | 137388 | 145666 | Vallarta Supermarket | 8200 Rosedale Hwy | Bakersfield | CA | 93312 |
| 1823 | coincloud3066 | ColeKepro 3.0 | 145667.USA | 148189 | 145667 | Good2Go | 1063 E UT-54 | Mona | UT | 84645 |
| 1824 | coincloud3049 | ColeKepro 3.0 | 145670.USA | 147190 | 145670 | Good2Go | 1010 N Main St | Nephi | UT | 84648 |
| 1825 | coincloud3046 | ColeKepro 3.0 | 145673.USA | 147192 | 145673 | Good2Go | 47 N 400 E St | Moroni | UT | 84646 |
| 1826 | coincloud3185 | ColeKepro 3.0 | 145675.USA | 137559 | 145675 | Save A Lot | 1625 Sun City Center Plaza | Sun City Center | FL | 33573 |
| 1827 | coincloud3132 | ColeKepro 3.0 | 145718.USA | 125370 | 145718 | Spec's | 207 I-45 | Huntsville | TX | 77340 |
| 1828 | coincloud3123 | ColeKepro 3.0 | 145719.USA | 125607 | 145719 | Spec's | 24527 Gosling Rd #Suite 101 | Spring | TX | 77389 |
| 1829 | coincloud3107 | ColeKepro 3.0 | 145722.USA | 125372 | 145722 | Spec's | 10555 Pearland Pkwy | Houston | TX | 77089 |
| 1830 | coincloud3233 | ColeKepro 3.0 | 145758.USA | 101435 | 145758 | Shell | 4502 N 27th Ave | Phoenix | AZ | 85017 |
| 1831 | coincloud3096 | ColeKepro 3.0 | 145521.USA | 125600 | 145805 | Spec's | 9034 Sienna Crossing Dr | Missouri City | TX | 77459 |
| 1832 | coincloud5252 | ColeKepro 3.0 | 145821.USA | 135674 | 145821 | H-E-B | 14028 N US-183 | Austin | TX | 78717 |
| 1833 | coincloud3184 | ColeKepro 3.0 | 145840.USA | 137546 | 145840 | Save A Lot | 12600 S Tamiami Trail #N | North Port | FL | 34287 |
| 1834 | coincloud3112 | ColeKepro 3.0 | 145849.USA | 125481 | 145849 | Spec's | 24417 Katy Fwy | Katy | TX | 77494 |
| 1835 | coincloud3080 | ColeKepro 3.0 | - | 125366 | 145851 | Spec's | 4820 Hwy 6 N | Houston | TX | 77084 |
| 1836 | coincloud3354 | ColeKepro 3.0 | 145858.USA | 125175 | 145858 | 7-Eleven | 9428 US-30 | Irwin | PA | 15642 |
| 1837 | coincloud3355 | ColeKepro 3.0 | 145869.USA | 138775 | 145869 | Tom's Riverside | 632 Broad St | New Bethlehem | PA | 16242 |
| 1838 | coincloud3255 | ColeKepro 3.0 | 145903.USA | 122849 | 145903 | Capitol City Pawn | 115 SW 29th St | Topeka | KS | 66611 |
| 1839 | coincloud3108 | ColeKepro 3.0 | - | 151368 | 145909 | Ideal Food Market | 308 E Dania Beach Blvd | Dania Beach | FL | 33004 |
| 1840 | coincloud3309 | ColeKepro 3.0 | 145926.USA | 115454 | 145926 | Hutch's | 515 SE 2nd St | Guymon | OK | 73942 |
| 1841 | coincloud3332 | ColeKepro 3.0 | 145944.USA | 130066 | 145944 | Sanderâ€™s Market | 344 S Chestnut St | Jefferson | OH | 44047 |
| 1842 | coincloud3348 | ColeKepro 3.0 | - | 144087 | 145955 | Valeski's 4th St. Bilo | 420 N 4th St | Indiana | PA | 15701 |
| 1843 | coincloud3340 | ColeKepro 3.0 | 145957.USA | 139091 | 145957 | Sunnyway Food Market | 49 Warm Spring Rd | Chambersburg | PA | 17202 |
| 1844 | coincloud3424 | ColeKepro 3.0 | 146022.USA | 132034 | 146022 | Stripes | 3210 W 16th St | Odessa | TX | 79763 |
| 1845 | coincloud3484 | ColeKepro 3.0 | - | 146631 | 146079 | Thorntons | 110 Devon Ave | Wood Dale | IL | 60191 |
| 1846 | coincloud3486 | ColeKepro 3.0 | 146080.USA | 146608 | 146080 | Thorntons | 100 Dundee Ave | East Dundee | IL | 60118 |
| 1847 | coincloud3536 | ColeKepro 3.0 | 146122.USA | 120281 | 146122 | H-E-B | 9503 Jones Rd | Houston | TX | 77065 |
| 1848 | coincloud3546 | ColeKepro 3.0 | 146124.USA | 120421 | 146124 | CASHWISE | 495 West North St | Owatonna | MN | 55060 |
| 1849 | coincloud3538 | ColeKepro 3.0 | 146127.USA | 103772 | 146127 | Apache Mall | 52 US-14 | Rochester | MN | 55902 |
| 1850 | coincloud3627 | ColeKepro 3.0 | 146149.USA | 101556 | 146149 | Minnoco | 574 Old Hwy 8 NW | New Brighton | MN | 55112 |
| 1851 | coincloud3593 | ColeKepro 3.0 | 146151.USA | 130624 | 146155 | Coborn's Buffalo | 630 Ryan's Way | Buffalo | MN | 55313 |
| 1852 | coincloud3689 | ColeKepro 3.0 | 146261.USA | 138900 | 146261 | Hot Spot | 1030 Main St | Bryson City | NC | 28713 |
| 1853 | coincloud3694 | ColeKepro 3.0 | 146269.USA | 138875 | 146269 | Hot Spot | 194 E Henry St | Spartanburg | SC | 29302 |
| 1854 | coincloud3696 | ColeKepro 3.0 | 146270.USA | 138889 | 146270 | Hot Spot | 2801 Gentry Memorial Hwy | Pickens | SC | 29671 |
| 1855 | coincloud3691 | ColeKepro 3.0 | 146295.USA | 138882 | 146271 | Hot Spot | 201 N Howard Ave | Landrum | SC | 29356 |
| 1856 | coincloud3704 | ColeKepro 3.0 | - | 138876 | 146282 | Hot Spot | 12340 Old Number Six Hwy | Eutawville | SC | 29048 |
| 1857 | coincloud3687 | ColeKepro 3.0 | - | 138871 | 146284 | Hot Spot | 107 Hampton St | Chesnee | SC | 29323 |
| 1858 | coincloud3688 | ColeKepro 3.0 | 146285.USA | 135441 | 146285 | Veteran Vapors | 2308 Airport Blvd #G | West Columbia | SC | 29170 |
| 1859 | coincloud3686 | ColeKepro 3.0 | - | 138894 | 146286 | Hot Spot | 3908 JC Calhoun Memorial Hwy | Easley | SC | 29640 |
| 1860 | coincloud3700 | ColeKepro 3.0 | - | 138899 | 146297 | Hot Spot | 1118 Brevard Rd | Asheville | NC | 28806 |
| 1861 | coincloud3701 | ColeKepro 3.0 | - | 138896 | 146298 | Hot Spot | 112 E Smith St | Timmonsville | SC | 29161 |
| 1862 | coincloud3695 | ColeKepro 3.0 | 146299USA | 138872 | 146299 | Hot Spot | 371 Battleground Rd | Cowpens | SC | 29330 |
| 1863 | coincloud3815 | ColeKepro 3.0 | - | 142328 | 146327 | Marina Tobacco Inc | 6244 Pacific Coast Hwy | Long Beach | CA | 90803 |
| 1864 | coincloud3839 | ColeKepro 3.0 | - | 139999 | 146356 | Food Depot | 2861 Terry Rd | Jackson | MS | 39212 |
| 1865 | coincloud3837 | ColeKepro 3.0 | - | 141088 | 146401 | SuperValu | 405 S Pine St | Vivian | LA | 71082 |
| 1866 | coincloud3849 | ColeKepro 3.0 | 146425.USA | 139272 | 146425 | Roberts Fresh Market | 135 Robert E Lee Blvd | New Orleans | LA | 70124 |
| 1867 | coincloud3683 | ColeKepro 3.0 | - | 138868 | 146429 | Hot Spot | 3180 N Blackstock Rd | Spartanburg | SC | 29301 |
| 1868 | coincloud3846 | ColeKepro 3.0 | - | 141216 | 146447 | Piggly Wiggly | 106 W Oak St | Boscobel | WI | 53805 |
| 1869 | coincloud3864 | ColeKepro 3.0 | - | 141223 | 146455 | Piggly Wiggly | 5600 Spring St | Racine | WI | 53406 |
| 1870 | coincloud3868 | ColeKepro 3.0 | - | 141100 | 146459 | Sunflower | 1023 S Hwy 65 82 | Lake Village | AR | 71653 |
| 1871 | coincloud3882 | ColeKepro 3.0 | - | 146617 | 146463 | Thorntons | 601 IL-83 | Bensenville | IL | 60106 |
| 1872 | coincloud3896 | ColeKepro 3.0 | - | 146611 | 146463 | Thorntons | 2310 Elmhurst Rd | Elk Grove Village | IL | 60007 |
| 1873 | coincloud3203 | ColeKepro 3.0 | 146467USA | 121597 | 146467 | ACE Cash Express | 1521 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 1874 | coincloud3901 | ColeKepro 3.0 | - | 146648 | 146468 | Thorntons | 28937 IL-120 | Lakemoor | IL | 60051 |
| 1875 | coincloud3906 | ColeKepro 3.0 | - | 146593 | 146474 | Thorntons | 11975 IL-47 | Huntley | IL | 60142 |
| 1876 | coincloud3899 | ColeKepro 3.0 | 146480USA | 146629 | 146480 | Thorntons | 10559 S Harlem Ave | Chicago Ridge | IL | 60415 |
| 1877 | coincloud3909 | ColeKepro 3.0 | 146489.USA | 138903 | 146489 | Hot Spot | 5560 W US 64 | Murphy | NC | 28906 |
| 1878 | coincloud3910 | ColeKepro 3.0 | 146490.USA | 138902 | 146491 | Hot Spot | 459 E Main St | Franklin | NC | 28734 |
| 1879 | coincloud3911 | ColeKepro 3.0 | - | 138895 | 146491 | Hot Spot | 22477 US-76 | Laurens | SC | 29360 |
| 1880 | coincloud3913 | ColeKepro 3.0 | - | 103695 | 146493 | Madison Liquor | 5926 Madison Ave | Carmichael | CA | 95608 |
| 1881 | coincloud3915 | ColeKepro 3.0 | 146495USA | 138888 | 146495 | Hot Spot | 4641 W Hwy 76 | Marion | SC | 29571 |
| 1882 | coincloud3916 | ColeKepro 3.0 | - | 138873 | 146496 | Hot Spot | 3883 Cross Anchor Rd | Enoree | SC | 29335 |
| 1883 | coincloud3960 | ColeKepro 3.0 | 146540.USA | 125721 | 146540 | Pwi | 2507 W business I-10 | San Simon | AZ | 85632 |
| 1884 | coincloud3992 | ColeKepro 3.0 | - | 135661 | 146527 | H-E-B | 15300 S IH 35 | Buda | TX | 78610 |
| 1885 | coincloud3993 | ColeKepro 3.0 | 147528.USA | 135625 | 147528 | H-E-B | 11521 N FM 620 #Building A | Austin | TX | 78726 |
| 1886 | coincloud4007 | ColeKepro 3.0 | - | 140315 | 147541 | The Depot Express | 103 S Highland St | Williamsburg | IA | 52361 |
| 1887 | coincloud4009 | ColeKepro 3.0 | 147593.USA | 104170 | 147593 | Great Mall | 447 Great Mall Dr | Milpitas | CA | 95035 |
| 1888 | coincloud4078 | ColeKepro 3.0 | 147612.USA | 108154 | 147612 | Kings Wine and Liquor #2 | 2346 Fruitridge Rd | Sacramento | CA | 95822 |
| 1889 | coincloud4136 | ColeKepro 3.0 | 147670.USA | 121599 | 147670 | ACE Cash Express | 4001 San Mateo Blvd NE | Albuquerque | NM | 87110 |
| 1890 | coincloud4165 | ColeKepro 3.0 | - | 140309 | 147685 | The Depot Express | 1290 Dubuque St NE | North Liberty | IA | 52317 |
| 1891 | coincloud4173 | ColeKepro 3.0 | - | 146621 | 147707 | Thorntons | 5900 S Harlem Ave | Summit | IL | 60501 |
| 1892 | coincloud4189 | ColeKepro 3.0 | - | 146611 | 147723 | Thorntons | 2798 W Jefferson St | Joliet | IL | 60435 |
| 1893 | coincloud4190 | ColeKepro 3.0 | 147724USA | 146585 | 147724 | Thorntons | 2115 Hartford Ave | Plainfield | IN | 46168 |
| 1894 | coincloud4192 | ColeKepro 3.0 | - | 146585 | 147726 | Thorntons | 2820 Court St | Pekin | IL | 61554 |
| 1895 | coincloud4193 | ColeKepro 3.0 | - | 146609 | 147728 | Thorntons | 2401 63rd St | Woodridge | IL | 60517 |
| 1896 | coincloud4196 | ColeKepro 3.0 | 147730.USA | 146615 | 147730 | Thorntons | 400 Collins St | Joliet | IL | 60432 |
| 1897 | coincloud3960 | ColeKepro 3.0 | - | 146588 | 147731 | Thorntons | 107 W Spring Creek Rd | East Peoria | IL | 61611 |
| 1898 | coincloud4198 | ColeKepro 3.0 | 147732.USA | 146612 | 147732 | Thorntons | 1321 Joliet Rd | Romeoville | IL | 60446 |
| 1899 | coincloud4200 | ColeKepro 3.0 | - | 146597 | 147734 | Thorntons | 1025 S Weber Rd | Bolingbrook | IL | 60490 |
| 1900 | coincloud4201 | ColeKepro 3.0 | - | 146548 | 147737 | Thorntons | 114 Rosenberger Ave | Evansville | IN | 47712 |
| 1901 | coincloud4205 | ColeKepro 3.0 | 147739.USA | 103632 | 147739 | Solo Liquor | 13751 E Yale Ave | Aurora | CO | 80014 |
| 1902 | coincloud4206 | ColeKepro 3.0 | - | 146557 | 147740 | Thorntons | 612 E Mound Rd | Decatur | IL | 62526 |
| 1903 | coincloud4209 | ColeKepro 3.0 | - | 146559 | 147743 | Thorntons | 2255 E Washington St | East Peoria | IL | 61611 |
| 1904 | coincloud4212 | ColeKepro 3.0 | - | 146565 | 147746 | Thorntons | 6880 W Washington St | Indianapolis | IN | 46241 |
| 1905 | coincloud4215 | ColeKepro 3.0 | - | 146605 | 147749 | Thorntons | 24144 W Eames St | Channahon | IL | 60410 |
| 1906 | coincloud4216 | ColeKepro 3.0 | - | 146576 | 147750 | Thorntons | 3005 S 6th St | Springfield | IL | 62703 |
| 1907 | coincloud4217 | ColeKepro 3.0 | 147751USA | 146572 | 147751 | Thorntons | 5760 Crawfordsville Rd | Speedway | IN | 46224 |
| 1908 | coincloud4218 | ColeKepro 3.0 | - | 146558 | 147752 | Thorntons | 813 N St Joseph Ave | Evansville | IN | 47712 |
| 1909 | coincloud4219 | ColeKepro 3.0 | - | 146581 | 147753 | Thorntons | 2208 N Peoria Rd | Springfield | IL | 62702 |
| 1910 | coincloud4220 | ColeKepro 3.0 | 147754.USA | 146577 | 147754 | Thorntons | 3001 Wabash Ave | Springfield | IL | 62704 |
| 1911 | coincloud4221 | ColeKepro 3.0 | 147755.USA | 146582 | 147755 | Thorntons | 420 W Dearborn St | Havana | IL | 62644 |
| 1912 | coincloud4225 | ColeKepro 3.0 | 147759.USA | 146565 | 147759 | Thorntons | 400 N Independence Blvd | Romeoville | IL | 60446 |
| 1913 | coincloud4226 | ColeKepro 3.0 | - | 146568 | 147760 | Thorntons | 2665 State Rd 46 | Terre Haute | IN | 47803 |
| 1914 | coincloud4228 | ColeKepro 3.0 | - | 146664 | 147762 | Thorntons | 9 E State St | Roselle | IL | 60172 |
| 1915 | coincloud4232 | ColeKepro 3.0 | - | 146590 | 147766 | Thorntons | 457 S Main St | Creve Coeur | IL | 61610 |
| 1916 | coincloud4234 | ColeKepro 3.0 | - | 146579 | 147768 | Thorntons | 1707 E Pershing Rd | Decatur | IL | 62526 |
| 1917 | coincloud4235 | ColeKepro 3.0 | 147769USA | 146562 | 147769 | Thorntons | 5310 W 10th St | Indianapolis | IN | 46224 |
| 1918 | coincloud4236 | ColeKepro 3.0 | - | 146604 | 147770 | Thorntons | 2609 N Farnsworth Ave | Aurora | IL | 60502 |
| 1919 | coincloud4237 | ColeKepro 3.0 | 147771.USA | 146551 | 147771 | Thorntons | 2330 S 3rd St | Terre Haute | IN | 47802 |
| 1920 | coincloud4239 | ColeKepro 3.0 | 147773.USA | 146738 | 147773 | 7-Eleven | 1514 S Pike St | Shinnston | WV | 26431 |
| 1921 | coincloud147794 | ColeKepro 4.0 | - | 152285 | 147794 | Royal Farms | 427 Rehoboth Ave | Rehoboth Beach | DE | 19971 |
| 1922 | coincloud4268 | ColeKepro 3.0 | - | 152316 | 147802 | Royal Farms | 16900 W Joppa Rd | Towson | MD | 21204 |
| 1923 | coincloud4269 | ColeKepro 3.0 | 147803.USA | 146739 | 147803 | 7-Eleven | 604 Wilsonburg Rd | Clarksburg | WV | 26301 |
| 1924 | coincloud4289 | ColeKepro 3.0 | 147805.USA | 119492 | 147805 | 7-Eleven | 1001 Western Ave | Pittsburgh | PA | 15233 |
| 1925 | coincloud4291 | ColeKepro 3.0 | - | 152267 | 147815 | Royal Farms | 100 W Fadonia Rd | Timonium | MD | 21093 |
| 1926 | coincloud4291 | ColeKepro 3.0 | - | 152106 | 147825 | Royal Farms | 30217 Commerce Dr | Millsboro | DE | 19966 |
| 1927 | coincloud4294 | ColeKepro 3.0 | - | 139460 | 147828 | Jumbo Foods International | 3201 Brinkley Rd | Temple Hills | MD | 20748 |
| 1928 | coincloud4296 | ColeKepro 3.0 | 147830.USA | 146737 | 147830 | 7-Eleven | 4399 Buckhannon Pike | Mt Clare | WV | 26408 |
| 1929 | coincloud4307 | ColeKepro 3.0 | - | 147841 | 147841 | 7-Eleven | 94 Hackers Creek Rd | Jane Lew | WV | 26378 |
| 1930 | coincloud4308 | ColeKepro 3.0 | 147842USA | 139832 | 147842 | Shop N Save | 9 W 2nd St | Coudersport | PA | 16915 |
| 1931 | coincloud4314 | ColeKepro 3.0 | - | 152165 | 147848 | Royal Farms | 10633 Ocean Gateway | Berlin | MD | 21811 |
| 1932 | coincloud4316 | ColeKepro 3.0 | 147852.USA | 116644 | 147852 | Seattle Premium Outlets | 10600 Quil Ceda Blvd | Tulalip | WA | 98271 |
| 1933 | coincloud4337 | ColeKepro 3.0 | 147871USA | 130586 | 147871 | Ooh Vape | 18120 E Valley Hwy | Kent | WA | 98032 |
| 1934 | coincloud4357 | ColeKepro 4.0 | 147878.USA | 108143 | 147878 | 24/7 Smoke Shop | 420 W Prince Rd | Tucson | AZ | 85705 |
| 1935 | coincloud4370 | ColeKepro 3.0 | - | 129753 | 147883 | A&J Stores | 265 SW 2nd St PO Box 789 | Stevenson | WA | 98648 |
| 1936 | coincloud4371 | ColeKepro 4.0 | 147905USA | 130520 | 147905 | Quincy Market IGA | 807 1st Ave SW | Quincy | WA | 98848 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                         Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1937 | coincloud4372 | CoileKepro 4.0 | 147906.USA | 130346 | 147906 | Ralph's Thriftway | 1908 4th Ave E | Olympia | WA | 98506 |
| 1938 | coincloud4407 | CoileKepro 5.0 | - | 140002 | 147941 | Save A Lot | 535 E 2nd St | Clarksdale | MS | 38614 |
| 1939 | coincloud4413 | CoileKepro 5.0 | 147943.USA | 141591 | 147943 | Shoppers Value Foods | 150 W Reed Rd | Greenville | MS | 38701 |
| 1940 | coincloud4411 | CoileKepro 5.0 | - | 143174 | 147945 | Mann Liquor, Beer and Wine | 7158 S 76th St | Franklin | WI | 53132 |
| 1941 | coincloud4413 | CoileKepro 5.0 | 147934.USA | 137704 | 147946 | Green Valley Marketplace | 8095A Edwin Raynor Blvd | Pasadena | MD | 21122 |
| 1942 | coincloud4413 | CoileKepro 5.0 | 147947.USA | 108403 | 147947 | City Liquors | 1200 Northeast Blvd Suite #E | Wilmington | DE | 19802 |
| 1943 | coincloud4415 | CoileKepro 5.0 | 147948.USA | 137707 | 147949 | Food Depot | 2401 Belair Rd | Baltimore | MD | 21213 |
| 1944 | coincloud4417 | CoileKepro 5.0 | 147951.USA | 135572 | 147951 | Country Farms Market | 1284 Main St | Washburn | ME | 4786 |
| 1945 | coincloud4418 | CoileKepro 5.0 | 147952.USA | 142373 | 147952 | Sullivan's Grocery | 306 Franklin St | New Hebron | MS | 39140 |
| 1946 | coincloud4456 | CoileKepro 5.0 | - | 137705 | 147955 | Green Valley Marketplace | 1238 Bay Dale Dr | Arnold | MD | 21012 |
| 1947 | coincloud4433 | CoileKepro 5.0 | - | 152320 | 147967 | Royal Farms | 898 S Marlyn Ave | Baltimore | MD | 21221 |
| 1948 | coincloud4457 | CoileKepro 5.0 | 147991.USA | 141718 | 147991 | Shoppers Value Foods | 101 Dan Reneau Dr | Ruston | LA | 71270 |
| 1949 | coincloud4458 | CoileKepro 5.0 | - | 137706 | 147992 | Green Valley Marketplace | 7280 Montgomery Rd | Elkridge | MD | 21075 |
| 1950 | coincloud4460 | CoileKepro 5.0 | 147994.USA | 141594 | 147994 | Sullivan's Grocery | 130 Edwards Cir | Flora | MS | 39071 |
| 1951 | coincloud4462 | CoileKepro 5.0 | 147996.USA | 139834 | 147996 | Morgan's | 4306 Halls Ferry Rd | Vicksburg | MS | 39180 |
| 1952 | coincloud4463 | CoileKepro 5.0 | 147997.USA | 141589 | 147997 | Shoppers Value Foods | 6363 Hearne Ave | Shreveport | LA | 71108 |
| 1953 | coincloud4465 | CoileKepro 5.0 | 147998.USA | 141717 | 147998 | Shoppers Value Foods | 1867 Nelson St #1 | Shreveport | LA | 71107 |
| 1954 | coincloud4466 | CoileKepro 5.0 | 148000.USA | 141099 | 148000 | Sullivan's Grocery | 650 N Oak Ave | Ruleville | MS | 38771 |
| 1955 | coincloud4467 | CoileKepro 5.0 | 148001.USA | 141592 | 148001 | Sullivan's Grocery | 215 Hwy 51 N | Brookhaven | MS | 39601 |
| 1956 | coincloud4471 | CoileKepro 5.0 | 148003.USA | 135808 | 148003 | H-E-B | 20935 U.S. Hwy 281 N | San Antonio | TX | 78258 |
| 1957 | coincloud4472 | CoileKepro 5.0 | 148006.USA | 142372 | 148006 | Sullivan's Grocery | 263 Magnolia Dr | Raleigh | MS | 39153 |
| 1958 | coincloud4474 | CoileKepro 5.0 | 148008.USA | 141588 | 148008 | Shoppers Value Foods | 3709 Greenwood Rd | Shreveport | LA | 71109 |
| 1959 | coincloud4476 | CoileKepro 5.0 | 148009.USA | 139277 | 148009 | AMPM | 205 N McCarran Blvd | Sparks | NV | 89431 |
| 1960 | coincloud4476 | CoileKepro 5.0 | 148010.USA | 138444 | 148010 | Ideal Markets | 125 W Elm St | Homer City | PA | 15748 |
| 1961 | coincloud4477 | CoileKepro 5.0 | 148011.USA | 126515 | 148011 | North End Laundromat | 1837 N Main St | Fall River | MA | 2720 |
| 1962 | coincloud4478 | CoileKepro 5.0 | 148012.USA | 141590 | 148012 | Shoppers Value Foods | Hwy 1 North | Greenville | MS | 38701 |
| 1963 | coincloud4480 | CoileKepro 5.0 | 148015.USA | 139998 | 148015 | Food Depot | 3188 W Northside Dr | Jackson | MS | 39213 |
| 1964 | coincloud4482 | CoileKepro 5.0 | 148016.USA | 140017 | 148016 | Chandler's Supervalue | 9141 Hwy 15 | Ackerman | MS | 39735 |
| 1965 | coincloud4483 | CoileKepro 5.0 | 148017.USA | 140785 | 148017 | Super Value IGA | 606 W 1st St | Beloni | MS | 39038 |
| 1966 | coincloud4484 | CoileKepro 5.0 | - | 140019 | 148018 | Sunflower IGA | 333 Hwy 12 E | Kosciusko | MS | 39090 |
| 1967 | coincloud4488 | CoileKepro 5.0 | 148022.USA | 141692 | 148022 | Sullivan's Grocery | 40 Hwy 184 | East Bude | MS | 39630 |
| 1968 | coincloud4489 | CoileKepro 5.0 | 148023.USA | 141693 | 148023 | Price Buster | 1175 E 3rd St | Forest | MS | 39074 |
| 1969 | coincloud4491 | CoileKepro 5.0 | - | 126511 | 148025 | Ahart's Market | 326 S Walnut St | Bath | PA | 18014 |
| 1970 | coincloud4502 | CoileKepro 5.0 | 148036.USA | 103207 | 148036 | Mobil | 276 White St. | Danbury | CT | 6810 |
| 1971 | coincloud4503 | CoileKepro 5.0 | 148037.USA | 146531 | 148037 | Thorntons | 14101 Shelbyville Rd | Louisville | KY | 40245 |
| 1972 | coincloud4508 | CoileKepro 5.0 | 148042.USA | 146509 | 148042 | Thorntons | 1830 Midland Trail | Shelbyville | KY | 40065 |
| 1973 | coincloud4543 | CoileKepro 5.0 | 148044.USA | 151370 | 148044 | Marketon | 3736 E Desert Inn Rd | Las Vegas | NV | 89121 |
| 1974 | coincloud4517 | CoileKepro 5.0 | 148051.USA | 128858 | 148051 | Shoppers Value Foods | 903 US-82 | Indianola | MS | 38751 |
| 1975 | coincloud4525 | CoileKepro 5.0 | 148059.USA | 137177 | 148059 | Super 8 | 1600 Church St | Conway | SC | 29526 |
| 1976 | coincloud4540 | CoileKepro 5.0 | 148074.USA | 130447 | 148074 | Brickhouse Collectibles | 163 West End Ave | Knoxville | TN | 37934 |
| 1977 | coincloud4542 | CoileKepro 5.0 | 148076.USA | 103306 | 148076 | Skymart | 1828 Ashley River Rd | Charleston | SC | 29407 |
| 1978 | coincloud4546 | CoileKepro 5.0 | 148080.USA | 137108 | 148080 | Ohmies Vape and Glass Emporium #2 | 3600 SE Guess Who Drive #12 | Bentonville | AR | 72712 |
| 1979 | coincloud4549 | CoileKepro 5.0 | 152094 | 148083 | Royal Farms | 5200 Aush Rd | Camp Springs | MD | 20746 |
| 1980 | coincloud4561 | CoileKepro 5.0 | 148091.USA | 120434 | 148091 | Shoppers Value Foods | 3826 Moss St | Lafayette | LA | 70507 |
| 1981 | coincloud4560 | CoileKepro 5.0 | 148092.USA | 120428 | 148092 | Shoppers Value Foods | 13555 Old Hammond Hwy | Baton Rouge | LA | 70816 |
| 1982 | coincloud4561 | CoileKepro 5.0 | - | 120427 | 148093 | Shoppers Value Foods | 3623 Jefferson Hwy | Jefferson | LA | 70121 |
| 1983 | coincloud4564 | CoileKepro 5.0 | 148096.USA | 120431 | 148096 | Shoppers Value Foods | 280 Main St | Baker | LA | 70714 |
| 1984 | coincloud4568 | CoileKepro 5.0 | 148098.USA | 120426 | 148098 | Shoppers Value Foods | 5963 Plank Rd | Baton Rouge | LA | 70805 |
| 1985 | coincloud4570 | CoileKepro 5.0 | 148102.USA | 120429 | 148102 | Shoppers Value Foods | 5932 Airline Hwy | Baton Rouge | LA | 70805 |
| 1986 | coincloud4571 | CoileKepro 5.0 | 148103.USA | 120433 | 148103 | Shoppers Value Foods | 5355 Government St | Baton Rouge | LA | 70806 |
| 1987 | coincloud4572 | CoileKepro 5.0 | 148104.USA | 139098 | 148104 | Schexnayder's Supermarket | 13660 LA-643 | Vacherie | LA | 70090 |
| 1988 | coincloud4574 | CoileKepro 5.0 | 148106USA.USA | 120432 | 148106 | Food Depot | 100 Cumberland St | Bogalusa | LA | 70427 |
| 1989 | coincloud4578 | CoileKepro 5.0 | 148120.USA | 141089 | 148110 | Sullivan's Grocery | 9201 Hwy 67 | Clinton | LA | 70722 |
| 1990 | coincloud4588 | CoileKepro 5.0 | 148120.USA | 121925 | 148120 | ACE | 1417 Winnsboro Road | Monroe | LA | 71202 |
| 1991 | coincloud4593 | CoileKepro 5.0 | - | 137626 | 148125 | Piggly Wiggly | 1330 Memorial Dr | Watertown | WI | 53098 |
| 1992 | coincloud4594 | CoileKepro 5.0 | 148126.USA | 136616 | 148126 | XWA International Airport | 14127 Jensen Ln | Williston | ND | 58801 |
| 1993 | coincloud4599 | CoileKepro 5.0 | 148129.USA | 127996 | 148129 | Corner Store | 305 N. Sawyer Avenue | Oshkosh | WI | 54902 |
| 1994 | coincloud4600 | CoileKepro 5.0 | - | 146507 | 148130 | Thorntons | 802 N Broadway | Lexington | KY | 40508 |
| 1995 | coincloud4602 | CoileKepro 5.0 | - | 146516 | 148134 | Thorntons | 4900 Brownsboro Rd | Louisville | KY | 40222 |
| 1996 | coincloud4604 | CoileKepro 5.0 | 148136.USA | 139362 | 148136 | Sav U Mor | 1003 E Madison Ave | Bastrop | LA | 71220 |
| 1997 | coincloud4605 | CoileKepro 5.0 | 148137.USA | 141101 | 148137 | Sullivan's Grocery | 718 Ave G | Kentwood | LA | 70444 |
| 1998 | coincloud4606 | CoileKepro 5.0 | 148138.USA | 139095 | 148138 | Rivers Fresh Market | 302 S 1st St | Amite City | LA | 70422 |
| 1999 | coincloud4608 | CoileKepro 5.0 | 148140.USA | 123898 | 148140 | ACE Cash Express | 1028 Manhattan Blvd | Harvey | LA | 70058 |
| 2000 | coincloud4609 | CoileKepro 5.0 | 148141.USA | 139097 | 148141 | Norco Fresh Market | 217 Apple St | Norco | LA | 70079 |
| 2001 | coincloud4610 | CoileKepro 5.0 | 148142.USA | 121912 | 148142 | ACE | 2222 Ambassador Caffery Pkwy | Lafayette | LA | 70506 |
| 2002 | coincloud4611 | CoileKepro 5.0 | 148143.USA | 121921 | 148143 | ACE | 3802 Jewella Ave | Shreveport | LA | 71109 |
| 2003 | coincloud4612 | CoileKepro 5.0 | 148144.USA | 121926 | 148144 | ACE | 701 S Vienna St | Ruston | LA | 71270 |
| 2004 | coincloud4623 | CoileKepro 5.0 | - | 156473 | 148155 | H-E-B | 1801 E 51st St | Austin | TX | 78723 |
| 2005 | coincloud4624 | CoileKepro 5.0 | 148156.USA | 128154 | 148156 | Mundelein Laundromat | 658 S Lake St | Mundelein | IL | 60060 |
| 2006 | coincloud4626 | CoileKepro 5.0 | 148159.USA | 138445 | 148159 | Ideal Markets | 2690 William Penn Ave | Johnstown | PA | 15909 |
| 2007 | coincloud4627 | CoileKepro 5.0 | 148159.USA | 128153 | 148159 | Hoffman Estates Laundromat | 2332 Hassell Rd | Hoffman Estates | IL | 60169 |
| 2008 | coincloud4628 | CoileKepro 5.0 | 148160.USA | 140016 | 148160 | Supervalue | 1880 Veterans Memorial Blvd S | Eupora | MS | 39744 |
| 2009 | coincloud4631 | CoileKepro 5.0 | 148163.USA | 127278 | 148163 | Fort Madison Tobacco & Liquor Outlets | 1735 Ave H | Fort Madison | IA | 52627 |
| 2010 | coincloud4635 | CoileKepro 5.0 | 148167USA.USA | 136788 | 148167 | Kingfisher Market | 143 Davis Rd | Happy Camp | CA | 96039 |
| 2011 | coincloud4642 | CoileKepro 5.0 | 148176.USA | 139995 | 148176 | Ken's SuperFair Foods & Shell Express | 511 W 5th Ave | Ipswich | SD | 57451 |
| 2012 | coincloud4646 | CoileKepro 5.0 | - | 134595 | 148178 | The VR Arcade | 6055 Sky Pond Drive | Loveland | CO | 80538 |
| 2013 | coincloud4648 | CoileKepro 5.0 | 148180.USA | 135853 | 148180 | H-E-B | 1601 Nogalitos St | San Antonio | TX | 78204 |
| 2014 | coincloud4649 | CoileKepro 5.0 | 148181.USA | 135795 | 148181 | H-E-B | 1101 W Stan Schlueter Loop | Killeen | TX | 76549 |
| 2015 | coincloud4655 | CoileKepro 5.0 | 148186.USA | 134894 | 148186 | 13th Market Eugene | 410 W 13th Ave | Eugene | OR | 97401 |
| 2016 | coincloud4657 | CoileKepro 5.0 | 148188.USA | 139990 | 148188 | Sunflower IGA | Hwy 12 East | Lexington | MS | 39095 |
| 2017 | coincloud4664 | CoileKepro 5.0 | 148195.USA | 142341 | 148195 | Knox Fast Break | 3434 W Alameda Ave | Denver | CO | 80219 |
| 2018 | coincloud4666 | CoileKepro 5.0 | 148196.USA | 138202 | 148196 | Smokeshop plus more LLC | 314 Washington Blvd | Ogden | UT | 84404 |
| 2019 | coincloud4666 | CoileKepro 5.0 | 148197.USA | 104192 | 148197 | Shell | 1355 S Main St | Cedar City | UT | 84720 |
| 2020 | coincloud4667 | CoileKepro 5.0 | 148198.USA | 143103 | 148198 | Smitty's Smoke Shop | 11601 N Rodney Parham Rd #4 | Little Rock | AR | 72212 |
| 2021 | coincloud4671 | CoileKepro 5.0 | 148202.USA | 137186 | 148202 | CBD7 | 3601 Digital Dr #Suite 208 | Lehi | UT | 84043 |
| 2022 | coincloud4672 | CoileKepro 5.0 | 148203.USA | 128662 | 148203 | Koodegras CBD Oil | 1005 Fort Union Blvd | Midvale | UT | 84047 |
| 2023 | coincloud4674 | CoileKepro 5.0 | 148205.USA | 140004 | 148205 | Supervalue IGA | 601 Middleton Rd | Winona | MS | 38967 |
| 2024 | coincloud4677 | CoileKepro 5.0 | - | 130518 | 148208 | Okanogan Market IGA | 310 2nd Ave S | Okanogan | WA | 98840 |
| 2025 | coincloud4681 | CoileKepro 5.0 | - | 104257 | 148212 | Snappy Mart 2 | 1351 Madison Ave | Memphis | TN | 38104 |
| 2026 | coincloud4689 | CoileKepro 5.0 | - | 143957 | 148220 | Spec's | 2124 Boca Chica Blvd | Brownsville | TX | 78521 |
| 2027 | coincloud4690 | CoileKepro 5.0 | 148221.USA | 103501 | 148221 | Portland Food Mart #2 | 7474 SE 72nd Ave | Portland | OR | 97206 |
| 2028 | coincloud4693 | CoileKepro 5.0 | 148224.USA | 144093 | 148222 | Vape Stop | 6399 Jimmy Carter Blvd | Norcross | GA | 30071 |
| 2029 | coincloud4693 | CoileKepro 5.0 | 148224.USA | 137511 | 148224 | Cisco Smoke Shop | 1216 W University Dr | Mesa | AZ | 85201 |
| 2030 | coincloud4695 | CoileKepro 5.0 | 148232.USA | 101554 | 148226 | Chevron | 3940 S Ironwood Dr | Apache Junction | AZ | 85120 |
| 2031 | coincloud4701 | CoileKepro 5.0 | 148232.USA | 135678 | 148232 | H-E-B | 8801 S Congress Ave | Austin | TX | 78745 |
| 2032 | coincloud4703 | CoileKepro 5.0 | 148234.USA | 135439 | 148234 | Washburn General Merch | 1450 Bayview Ave | Neah Bay | WA | 98357 |
| 2033 | coincloud4704 | CoileKepro 5.0 | 148235.USA | 128484 | 148235 | Koodegras CBD Oil | 4356 S 900 E | Millcreek | UT | 84107 |
| 2034 | coincloud4706 | CoileKepro 5.0 | 148243.USA | 138203 | 148241 | BP | 10002 Dorchester Rd | Summerville | SC | 29485 |
| 2035 | coincloud4708 | CoileKepro 5.0 | 148243.USA | 136616 | 148250 | H-E-B | 1505 E Rio Grande St | Victoria | TX | 77901 |
| 2036 | coincloud4722 | CoileKepro 5.0 | - | 136628 | 148253 | H-E-B | 250 University Blvd | Round Rock | TX | 78665 |
| 2037 | coincloud4727 | CoileKepro 5.0 | - | 147162 | 148258 | Timmons Market | 747 Timmons Blvd | Rapid City | SD | 57703 |
| 2038 | coincloud4731 | CoileKepro 5.0 | - | 135942 | 148262 | H-E-B | 641 E Hopkins St | San Marcos | TX | 78666 |
| 2039 | coincloud4732 | CoileKepro 5.0 | - | 134159 | 148263 | 7-Eleven | 608 Highland Ave | New Castle | PA | 16101 |
| 2040 | coincloud4736 | CoileKepro 5.0 | - | 103226 | 148267 | City Gas | 2100 Two Notch Rd | Columbia | SC | 29204 |
| 2041 | coincloud4740 | CoileKepro 5.0 | - | 146600 | 148271 | Thorntons | 559 Waldron Rd | La Vergne | TN | 37086 |
| 2042 | coincloud4744 | CoileKepro 5.0 | 148275.USA | 151369 | 148275 | Marketon | 1500 S Wells Ave | Reno | NV | 89502 |
| 2043 | coincloud4746 | CoileKepro 5.0 | - | 153381 | 148277 | H-E-B | 19348 Ronald Reagan Blvd | Leander | TX | 78641 |
| 2044 | coincloud4747 | CoileKepro 5.0 | - | 128476 | 148278 | East County Thriftway | 325 S 5th St | Elma | WA | 98541 |
| 2045 | coincloud4753 | CoileKepro 5.0 | 148281.USA | 119651 | 148281 | Mobil | 12609 Ambaum Blvd SW | Burien | WA | 98146 |
| 2046 | coincloud4753 | CoileKepro 5.0 | - | 120364 | 148284 | H-E-B | 1702 11th St. | Huntsville | TX | 77340 |
| 2047 | coincloud4755 | CoileKepro 5.0 | - | 103753 | 148286 | Conoco (Classic Star) | 1100 W Reno Ave | Oklahoma City | OK | 73106 |
| 2048 | coincloud4761 | CoileKepro 5.0 | 148292.USA | 144092 | 148292 | Smok Box | 4145 Lawrenceville Hwy #9 | Lilburn | GA | 30047 |
| 2049 | coincloud4766 | CoileKepro 5.0 | 148297.USA | 138780 | 148297 | McKinnon's Market | 236 N Broadway | Salem | NH | 3079 |
| 2050 | coincloud4767 | CoileKepro 5.0 | - | 146505 | 148300 | Thorntons | 1311 Versailles Rd | Lexington | KY | 40504 |
| 2051 | coincloud4771 | CoileKepro 5.0 | 148302.USA | 137184 | 148302 | SMOKE n MUNCH | 348 Grafton St | Worcester | MA | 1604 |
| 2052 | coincloud4772 | CoileKepro 5.0 | 148303.USA | 138779 | 148303 | McKinnon's Market | 2454 Lafayette Rd | Portsmouth | NH | 3801 |
| 2053 | coincloud4781 | CoileKepro 5.0 | - | 157500 | 148309 | Royal Farms | 6430 Baltimore National Pike | Catonsville | MD | 21228 |
| 2054 | coincloud4783 | CoileKepro 5.0 | 148314.USA | 101594 | 148314 | JV Market | 560 Washington Ave | Chelsea | MA | 2150 |
| 2055 | coincloud4785 | CoileKepro 5.0 | 148316.USA | 135868 | 148315 | Orono IGA | 6 Stillwater Ave | Orono | ME | 4473 |
| 2056 | coincloud4792 | CoileKepro 5.0 | 148322.USA | 103092 | 148322 | Kirsch Liquors | 646 Main St | Worcester | MA | 1608 |
| 2057 | coincloud4795 | CoileKepro 5.0 | 148326.USA | 136869 | 148326 | Big Bunny Market | 942 Main St | Southbridge | MA | 1550 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION          Count:          3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2058 | coincloud4798 | ColeKepro 5.0 | 148329.USA | 137416 | 148329 | Master Cut Meat Market | 175 Boston Post Rd E | Marlborough | MA | 1752 |
| 2059 | coincloud4799 | ColeKepro 5.0 | 148330.USA | 103211 | 148330 | Owen Mini Mart | 163 Bridge St. | East Winsor | CT | 6088 |
| 2060 | coincloud4802 | ColeKepro 5.0 | | 103209 | 148333 | Fairis Mobil Mini Mart | 427 Hartford Rd. | Manchester | CT | 6040 |
| 2061 | coincloud4803 | ColeKepro 5.0 | 148334.USA | 103210 | 148334 | Goodwin Mini Mart | 50 Fenn Rd. | Newington | CT | 6111 |
| 2062 | coincloud4808 | ColeKepro 5.0 | | 136604 | 148339 | Country Farms Market | 84 Center Rd | Easton | ME | 4740 |
| 2063 | coincloud4809 | ColeKepro 5.0 | 148340.USA | 101602 | 148340 | Sip NâC™ Scratch Mini Mart | 701 Plantation St | Worcester | MA | 1605 |
| 2064 | coincloud4816 | ColeKepro 5.0 | | 136622 | 148347 | Thorntons | 441 Redding Rd | Lexington | KY | 40517 |
| 2065 | coincloud4819 | ColeKepro 5.0 | 148350.USA | 144688 | 148350 | Tobacco Express | 3552 Dempster St | Skokie | IL | 60076 |
| 2066 | coincloud4822 | ColeKepro 5.0 | 148353.USA | 139093 | 148353 | Travis Grocery & Market | 101 Derbigny St | Bogalusa | LA | 70427 |
| 2067 | coincloud4826 | ColeKepro 5.0 | 148357.USA | 121928 | 148357 | ACE | 4609 Jackson St | Alexandria | LA | 71303 |
| 2068 | coincloud4829 | ColeKepro 5.0 | 148360.USA | 138908 | 148360 | Jong's | 217 N Hood St | Lake Providence | LA | 71254 |
| 2069 | coincloud4833 | ColeKepro 5.0 | | 140003 | 148364 | Supervalue IGA | 501 Main St | Charleston | MS | 38921 |
| 2070 | coincloud4835 | ColeKepro 5.0 | 148366.USA | 140000 | 148366 | Save A Lot | 719 Park Ave W | Greenwood | MS | 38930 |
| 2071 | coincloud4838 | ColeKepro 5.0 | 148369.USA | 137627 | 148369 | Piggly Wiggly | 810 N Monroe St | Waterloo | WI | 53594 |
| 2072 | coincloud4842 | ColeKepro 5.0 | 148373.USA | 146535 | 148373 | Thorntons | 13314 Shelbyville Rd | Louisville | KY | 40223 |
| 2073 | coincloud4843 | ColeKepro 5.0 | | 146513 | 148374 | Thorntons | 9400 Westport Rd | Louisville | KY | 40241 |
| 2074 | coincloud4844 | ColeKepro 5.0 | 148375.USA | 103803 | 148375 | R&S Midway Market | 505 Sugar Creek Rd | Delavan | WI | 53115 |
| 2075 | coincloud4845 | ColeKepro 5.0 | | 146504 | 148376 | Thorntons | 2291 Elkhorn Rd | Lexington | KY | 40505 |
| 2076 | coincloud4846 | ColeKepro 5.0 | 148377.USA | 121166 | 148378 | Stripes | 101 W Yukon Rd | Odessa | TX | 79764 |
| 2077 | coincloud4847 | ColeKepro 5.0 | | 146510 | 148378 | Thorntons | 1120 Winchester Rd | Lexington | KY | 40505 |
| 2078 | coincloud4848 | ColeKepro 5.0 | 148379.USA | 146515 | 148379 | Thorntons | 4740 Chamberlain Ln | Louisville | KY | 40241 |
| 2079 | coincloud4849 | ColeKepro 5.0 | 148380.USA | 146506 | 148380 | Thorntons | 524 Lexington Rd | Versailles | KY | 40383 |
| 2080 | coincloud4850 | ColeKepro 5.0 | | 146544 | 148381 | Thorntons | 12412 La Grange Rd | Louisville | KY | 40245 |
| 2081 | coincloud4851 | ColeKepro 5.0 | | 148222 | 148382 | Moo's Thriftway | 449 N 4th St | Clearwater | KS | 67026 |
| 2082 | coincloud4852 | ColeKepro 5.0 | 148383.USA | 139991 | 148383 | Ken's Superfair Foods & Shell Express | 2105 6th Ave SE | Aberdeen | SD | 57401 |
| 2083 | coincloud4853 | ColeKepro 5.0 | 148384.USA | 146541 | 148384 | Thorntons | 10320 Westport Rd | Louisville | KY | 40241 |
| 2084 | coincloud4854 | ColeKepro 5.0 | | 146502 | 148385 | Thorntons | 1040 Georgetown Rd | Lexington | KY | 40511 |
| 2085 | coincloud4857 | ColeKepro 5.0 | | 146545 | 148388 | Thorntons | 605 Lyndon Ln | Louisville | KY | 40222 |
| 2086 | coincloud4859 | ColeKepro 5.0 | 148390.USA | 146534 | 148390 | Thorntons | 2007 Brownsboro Rd | Louisville | KY | 40206 |
| 2087 | coincloud4861 | ColeKepro 5.0 | | 146520 | 148392 | Thorntons | 13302 W Hwy 42 | Prospect | KY | 40059 |
| 2088 | coincloud4867 | ColeKepro 5.0 | 148398.USA | 146514 | 148398 | Thorntons | 7515 Shelbyville Rd | Louisville | KY | 40222 |
| 2089 | coincloud4870 | ColeKepro 5.0 | 148401.USA | 136710 | 148401 | The Gallery | 278 N Deer Isle Rd | Deer Isle | ME | 4627 |
| 2090 | coincloud4871 | ColeKepro 5.0 | 148402.USA | 103094 | 148402 | Hemenway Variety | 95 Westland Ave | Boston | MA | 2115 |
| 2091 | coincloud4872 | ColeKepro 5.0 | | 135462 | 148403 | H-E-B | 1628 Central Blvd | Brownsville | TX | 78520 |
| 2092 | coincloud4873 | ColeKepro 5.0 | 148404.USA | 125463 | 148404 | Feldmans Liquor & Wines | 3010 N 10th St | McAllen | TX | 78501 |
| 2093 | coincloud4874 | ColeKepro 5.0 | | 135464 | 148405 | H-E-B | 2950 Southmost Road | Brownsville | TX | 78521 |
| 2094 | coincloud4875 | ColeKepro 5.0 | | 136709 | 148406 | Burnt Cove | 1 Burnt Cove Rd | Stonington | ME | 4681 |
| 2095 | coincloud4876 | ColeKepro 5.0 | 148407.USA | 103097 | 148407 | Boston Convenience | 1912 Beacon St | Boston | MA | 2135 |
| 2096 | coincloud4877 | ColeKepro 5.0 | 148408.USA | 101606 | 148408 | Donut N Donuts Coffee | 1461 Hancock St | Quincy | MA | 2169 |
| 2097 | coincloud4878 | ColeKepro 5.0 | | 135584 | 148409 | H-E-B | 120 E Mile 3 Rd | Palmhurst | TX | 78573 |
| 2098 | coincloud4879 | ColeKepro 5.0 | | 125467 | 148410 | Feldman's Liquor & Wines | 100 N 10th St | McAllen | TX | 78501 |
| 2099 | coincloud4881 | ColeKepro 5.0 | 148412.USA | 136927 | 148412 | H-E-B | 7901 West Hwy 290 | Austin | TX | 78736 |
| 2100 | coincloud4882 | ColeKepro 5.0 | 148413.USA | 135618 | 148413 | H-E-B | 306 N Mechanic St | El Campo | TX | 77437 |
| 2101 | coincloud4891 | ColeKepro 5.0 | 148422.USA | 130170 | 148422 | H-E-B | 45 N Fayette St | El Paso | TX | 61738 |
| 2102 | coincloud4899 | ColeKepro 5.0 | 148430.USA | 130222 | 148430 | Save A Lot Danville | 2 E Main St | Danville | IL | 61832 |
| 2103 | coincloud4900 | ColeKepro 5.0 | 148431.USA | 130167 | 148431 | Martin's IGA | 101 S Merchant St | Effingham | IL | 62401 |
| 2104 | coincloud4903 | ColeKepro 5.0 | 148434.USA | 135604 | 148434 | H-E-B | 2700 7th St | Bay City | TX | 77414 |
| 2105 | coincloud4905 | ColeKepro 5.0 | 148436.USA | 122721 | 148436 | ACE Cash Express | 202 SAWDUST RD | The Woodlands | TX | 77380 |
| 2106 | coincloud4906 | ColeKepro 5.0 | 148437.USA | 135479 | 148437 | H-E-B | 2250 Boca Chica Blvd | Brownsville | TX | 78521 |
| 2107 | coincloud4916 | ColeKepro 5.0 | 148447.USA | 125635 | 148447 | Main Street Market | 5934 Interstate 20 Frontage Rd | Odessa | TX | 79763 |
| 2108 | coincloud4920 | ColeKepro 5.0 | | 125704 | 148451 | Main Street Market | 1 20 Exit 73, | Wickett | TX | 79788 |
| 2109 | coincloud4921 | ColeKepro 5.0 | | 125633 | 148452 | Main Street Market | 10400 E Interstate 20 | Midland | TX | 79706 |
| 2110 | coincloud4924 | ColeKepro 5.0 | 148455.USA | 125478 | 148455 | Feldman's Liquor & Wines | 3500 Pecan Blvd | McAllen | TX | 78501 |
| 2111 | coincloud4925 | ColeKepro 5.0 | 148456.USA | 135473 | 148456 | H-E-B | 2700 W Freddy Gonzalez Dr | Edinburg | TX | 78539 |
| 2112 | coincloud4926 | ColeKepro 5.0 | | 135465 | 148457 | H-E-B | 3601 Pecan Blvd | McAllen | TX | 78501 |
| 2113 | coincloud4927 | ColeKepro 5.0 | 148458.USA | 135458 | 148458 | H-E-B | 3200 N 10th St | McAllen | TX | 78501 |
| 2114 | coincloud4928 | ColeKepro 5.0 | 148459.USA | 135581 | 148459 | H-E-B | 1095 West Business 77 | San Benito | TX | 78586 |
| 2115 | coincloud4929 | ColeKepro 5.0 | | 135472 | 148460 | H-E-B | 405 W Hidalgo Ave | Raymondville | TX | 78580 |
| 2116 | coincloud4930 | ColeKepro 5.0 | | 135585 | 148461 | H-E-B | 512 E Edinburg Ave | Elsa | TX | 78543 |
| 2117 | coincloud4931 | ColeKepro 5.0 | 148462.USA | 135442 | 148462 | H-E-B | 813 Miller Ave | Donna | TX | 78537 |
| 2118 | coincloud4932 | ColeKepro 5.0 | 148463.USA | 135449 | 148463 | H-E-B | 2409 E Expressway 83 | Mission | TX | 78572 |
| 2119 | coincloud4933 | ColeKepro 5.0 | 148464.USA | 125601 | 148464 | Spec's Wines, Spirits & Finer Foods | 2700 W Expy 83 #Suite 200 | McAllen | TX | 78501 |
| 2120 | coincloud4935 | ColeKepro 5.0 | 148466.USA | 135467 | 148466 | H-E-B | 1679 Hwy 100 | Port Isabel | TX | 78578 |
| 2121 | coincloud4936 | ColeKepro 5.0 | | 134892 | 148467 | Valu Time Grocery | 2829 Apple Ave | Muskegon | MI | 49442 |
| 2122 | coincloud4939 | ColeKepro 5.0 | | 130217 | 148470 | Rockville IGA | 1250 N Lincoln Rd | Rockville | IN | 47872 |
| 2123 | coincloud4942 | ColeKepro 5.0 | 148473.USA | 130168 | 148473 | Sullivan IGA | 431 S Hamilton St | Sullivan | IL | 61951 |
| 2124 | coincloud4944 | ColeKepro 5.0 | 148475.USA | 130163 | 148475 | Metamora IGA | 610 W Mt Vernon St | Metamora | IL | 61548 |
| 2125 | coincloud4945 | ColeKepro 5.0 | 148476.USA | 124935 | 148476 | Game X Change | 1705 N Dixie Hwy #Ste 6a | Elizabethtown | KY | 42701 |
| 2126 | coincloud4946 | ColeKepro 5.0 | | 130227 | 148477 | Big John's Superstore | 1105 North Rte 45 | Eldorado | IL | 62930 |
| 2127 | coincloud4952 | ColeKepro 5.0 | 148483.USA | 124943 | 148483 | Game X Change | 130 W Tiverton Way #R165 | Lexington | KY | 40503 |
| 2128 | coincloud4960 | ColeKepro 5.0 | 148491.USA | 124944 | 148491 | Game X Change | 9016 Taylorsville Rd | Louisville | KY | 40299 |
| 2129 | coincloud4962 | ColeKepro 5.0 | 148493.USA | 123872 | 148493 | Gingersnaps Coffeehouse & Cafe | 3125 S 3rd Pl | Terre Haute | IN | 47802 |
| 2130 | coincloud4966 | ColeKepro 5.0 | 148497.USA | 151373 | 148497 | Marketon | 840 N Decatur Blvd | Las Vegas | NV | 89107 |
| 2131 | coincloud4967 | ColeKepro 5.0 | 148498.USA | 128851 | 148498 | Supervalue | 237 Center St | Douglas | WI | 49406 |
| 2132 | coincloud4968 | ColeKepro 5.0 | 148499.USA | 130219 | 148499 | West Vigo IGA | 1000 National Ave | Terre Haute | IN | 47885 |
| 2133 | coincloud4969 | ColeKepro 5.0 | | 128852 | 148500 | P C Foods | 618 E Grant St | Granville | IL | 61326 |
| 2134 | coincloud4977 | ColeKepro 5.0 | | 122260 | 148508 | ACE Cash Express | 3517 N 1st St | Abilene | TX | 79603 |
| 2135 | coincloud4985 | ColeKepro 5.0 | 148516.USA | 126913 | 148516 | El Paso Mall | 1201 W Taylor St | Griffin | GA | 30223 |
| 2136 | coincloud4992 | ColeKepro 5.0 | 148523.USA | 122481 | 148523 | ACE Cash Express | 727 S 14th St | Kingsville | TX | 78363 |
| 2137 | coincloud4996 | ColeKepro 5.0 | | 135611 | 148527 | H-E-B | 100 E Houston St | Beeville | TX | 78102 |
| 2138 | coincloud4999 | ColeKepro 5.0 | 148530.USA | 125362 | 148530 | Spec's Wines, Spirits & Finer Foods | 4665 Garth Rd #Suite 800 | Baytown | TX | 77521 |
| 2139 | coincloud5001 | ColeKepro 5.0 | | 122278 | 148532 | ACE Cash Express | 1132 E Main St | Alice | TX | 78332 |
| 2140 | coincloud5002 | ColeKepro 5.0 | | 135613 | 148533 | H-E-B | 101 Calhoun Plaza | Port Lavaca | TX | 77979 |
| 2141 | coincloud5007 | ColeKepro 5.0 | 148538.USA | 122415 | 148538 | ACE Cash Express | 1400 Graham Dr | Tomball | TX | 77375 |
| 2142 | coincloud5008 | ColeKepro 5.0 | 148549.USA | 122424 | 148549 | ACE Cash Express | 4502 Griggs Rd | Houston | TX | 77021 |
| 2143 | coincloud5021 | ColeKepro 5.0 | 148552.USA | 141017 | 148552 | Arlan's | 1401 E Washington Ave | Navasota | TX | 77868 |
| 2144 | coincloud5024 | ColeKepro 5.0 | 148555.USA | 122379 | 148555 | ACE Cash Express | 19757 Eastex Fwy | Humble | TX | 77338 |
| 2145 | coincloud5025 | ColeKepro 5.0 | 148556.USA | 122176 | 148556 | ACE Cash Express | 3614 FM 365 | Nederland | TX | 77627 |
| 2146 | coincloud5042 | ColeKepro 5.0 | 148573.USA | 141004 | 148573 | Arlan's | 4614 NASA Pkwy | Seabrook | TX | 77586 |
| 2147 | coincloud5046 | ColeKepro 5.0 | 148577.USA | 141015 | 148577 | Arlan's | 31315 FM 2920 #20 | Waller | TX | 77484 |
| 2148 | coincloud5047 | ColeKepro 5.0 | 148578.USA | 103316 | 148578 | Singh Mart #2 | 2944 S Sam Houston Pkwy E | Houston | TX | 77047 |
| 2149 | coincloud5049 | ColeKepro 5.0 | 148580.USA | 128168 | 148580 | Circle Center | 49 W Maryland St | Indianapolis | IN | 46204 |
| 2150 | coincloud5051 | ColeKepro 5.0 | 148582.USA | 130166 | 148582 | Foodliner IGA | 220 E Van Buren St | Clinton | IL | 61727 |
| 2151 | coincloud5066 | ColeKepro 5.0 | 148597.USA | 126932 | 148597 | Food Depot | 2600 GA-138 | Stockbridge | GA | 30281 |
| 2152 | coincloud5089 | ColeKepro 5.0 | 148620.USA | 126927 | 148620 | Food Depot | 908 Hogansville Rd | LaGrange | GA | 30241 |
| 2153 | coincloud5090 | ColeKepro 5.0 | 148621.USA | 137387 | 148621 | Neighbors Food Market #2 | 6041 W Sunrise Blvd | Sunrise | FL | 33313 |
| 2154 | coincloud5091 | ColeKepro 5.0 | 148624.USA | 126924 | 148622 | Food Depot | 466 Hwy 53 | Calhoun | GA | 30701 |
| 2155 | coincloud5093 | ColeKepro 5.0 | 148624.USA | 126921 | 148624 | Food Depot | 6189 US-278 | Covington | GA | 30014 |
| 2156 | coincloud5094 | ColeKepro 5.0 | 148625.USA | 126934 | 148625 | Food Depot | 4015 Northside Dr | Macon | GA | 31210 |
| 2157 | coincloud5096 | ColeKepro 5.0 | 148629.USA | 126933 | 148626 | Food Depot | 1250 Tech Dr | Norcross | GA | 30093 |
| 2158 | coincloud5098 | ColeKepro 5.0 | 148629.USA | 126936 | 148629 | Food Depot | 1810 N Columbia St | Milledgeville | GA | 31061 |
| 2159 | coincloud5099 | ColeKepro 5.0 | 148630.USA | 126835 | 148630 | Food Depot | 5600 Milgen Rd | Columbus | GA | 31907 |
| 2160 | coincloud5103 | ColeKepro 5.0 | 148634.USA | 126931 | 148634 | Food Depot | 180 Maple Crossing | Carrollton | GA | 30117 |
| 2161 | coincloud5104 | ColeKepro 5.0 | | 144697 | 148635 | Fiesta Foods | 1008 E Nob Hill | Yakima | WA | 98901 |
| 2162 | coincloud5106 | ColeKepro 5.0 | 148637.USA | 129132 | 148637 | Techy | 9858 Glades Rd #d-1 | Boca Raton | FL | 33434 |
| 2163 | coincloud5108 | ColeKepro 5.0 | | 126831 | 148639 | Food Depot | 5615 Houston Rd | Macon | GA | 31216 |
| 2164 | coincloud5110 | ColeKepro 5.0 | 148647.USA | 126834 | 148647 | Food Depot | 560 Macon St | McDonough | GA | 30253 |
| 2165 | coincloud5113 | ColeKepro 5.0 | 148642.USA | 126847 | 148642 | Food Depot | 11155 Tara Blvd | Hampton | GA | 30228 |
| 2166 | coincloud5123 | ColeKepro 5.0 | 148660.USA | 126838 | 148660 | Food Depot | 2301 US-341 | Fort Valley | GA | 31030 |
| 2167 | coincloud5124 | ColeKepro 5.0 | 148654.USA | 126917 | 148654 | Food Depot | 200 Banks Station Road | Fayetteville | GA | 30214 |
| 2168 | coincloud5126 | ColeKepro 5.0 | 148657.USA | 126825 | 148657 | Food Depot | 4709 N Henry Blvd | Stockbridge | GA | 30281 |
| 2169 | coincloud5129 | ColeKepro 5.0 | 148660.USA | 126833 | 148660 | Food Depot | 4100 Redan Rd | Stone Mountain | GA | 30083 |
| 2170 | coincloud5132 | ColeKepro 5.0 | 148663.USA | 126828 | 148663 | Food Depot | 3530 GA-20 | Conyers | GA | 30013 |
| 2171 | coincloud5133 | ColeKepro 5.0 | 148664.USA | 126950 | 148664 | Food Depot | 10155 Veterans Memorial Hwy | Austell | GA | 30168 |
| 2172 | coincloud5144 | ColeKepro 5.0 | | 122263 | 148675 | ACE | 4646 34th St | Lubbock | TX | 79410 |
| 2173 | coincloud5145 | ColeKepro 5.0 | | 122400 | 148676 | ACE Cash Express | 630 S 23rd St | McAllen | TX | 78501 |
| 2174 | coincloud5150 | ColeKepro 5.0 | 148681.USA | 135788 | 148681 | H-E-B | 9100 Woodway Dr | Woodway | TX | 76712 |
| 2175 | coincloud5152 | ColeKepro 5.0 | | 146056 | 148683 | Lou's Thrifty-Way | 807 S 13th St | Norfolk | NE | 68701 |
| 2176 | coincloud5156 | ColeKepro 5.0 | 148694.USA | 139843 | 148684 | Show Me Oil Quick Shop | 804 S Main St | Auxvasse | MO | 65231 |
| 2177 | coincloud5165 | ColeKepro 5.0 | | 126467 | 148696 | Ramsey's Market | 503 West St | Manning | IA | 51455 |
| 2178 | coincloud5168 | ColeKepro 5.0 | 148699.USA | 108715 | 148699 | Buzzn Smoke & Vape Shop | 1921 S Elm Pl | Broken Arrow | OK | 74012 |

Coin Cloud
**Field Machines (PURCHASED ASSETS)**
**SUBJECT TO FURTHER RECONCILIATION**    Count:    3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2179 | coincloud5182 | CoileKepro 5.0 | 148713.USA | 130356 | 148713 | Marsh's Sun Fresh Market | 4001 Mill St | Kansas City | MO | 64111 |
| 2180 | coincloud5187 | CoileKepro 5.0 | 145010 | 148718 | Spec's | 5510 4th St Suite 100 | Lubbock | TX | 79416 |
| 2181 | coincloud5193 | CoileKepro 5.0 | 148724.USA | 135644 | 148724 | H-E-B | 10710 Research Blvd Suite 200 | Austin | TX | 78759 |
| 2182 | coincloud5195 | CoileKepro 5.0 | 148726.USA | 135777 | 148726 | H-E-B | 3002 S 31st St | Temple | TX | 76502 |
| 2183 | coincloud5196 | CoileKepro 5.0 | 148727.USA | 135335 | 148727 | Riverview #1 | 80 E Grant St | Roma | TX | 78584 |
| 2184 | coincloud5197 | CoileKepro 5.0 | 148728.USA | 135817 | 148728 | H-E-B | 9255 FM 471 W | San Antonio | TX | 78251 |
| 2185 | coincloud5201 | CoileKepro 5.0 | 148729.USA | 135812 | 148729 | H-E-B | 11551 West Ave | San Antonio | TX | 78213 |
| 2186 | coincloud5199 | CoileKepro 5.0 | 148732.USA | 135829 | 148730 | H-E-B | 17460 I-35 N | Schertz | TX | 78154 |
| 2187 | coincloud5204 | CoileKepro 5.0 | 148735.USA | 122323 | 148735 | ACE Cash Express | 3337 Sherwood Way | San Angelo | TX | 76901 |
| 2188 | coincloud5213 | CoileKepro 5.0 | - | 126029 | 148744 | Food Depot | 2985 Villa Rica Hwy #Ste G | Dallas | GA | 30157 |
| 2189 | coincloud5214 | CoileKepro 5.0 | - | 126923 | 148745 | SHOPPERS VALUE FOODS | 6459 GA-42 | Rex | GA | 30273 |
| 2190 | coincloud5216 | CoileKepro 5.0 | 148747.USA | 139842 | 148747 | Moser's | 1035 Armory Rd | Warrenton | MO | 63383 |
| 2191 | coincloud5218 | CoileKepro 5.0 | 148749.USA | 120405 | 148749 | CASHWISE | 113 6th Ave SE | Watford City | ND | 58854 |
| 2192 | coincloud5227 | CoileKepro 5.0 | 148758.USA | 128468 | 148758 | Callaway Market | 59 S. Grand Ave | Callaway | NE | 68825 |
| 2193 | coincloud5231 | CoileKepro 5.0 | 148762.USA | 121864 | 148762 | ACE Cash Express | 8434 N Lindbergh Blvd | Florissant | MO | 63031 |
| 2194 | coincloud5235 | CoileKepro 5.0 | - | 122256 | 148766 | ACE Cash Express | 1305 E 8th St | Odessa | TX | 79761 |
| 2195 | coincloud5236 | CoileKepro 5.0 | 148767.USA | 103847 | 148767 | Mall of Abilene | 4310 Buffalo Gap Rd | Abilene | TX | 79606 |
| 2196 | coincloud5241 | CoileKepro 5.0 | 148772.USA | 130548 | 148772 | NEU-MART | 3280 Junction Hwy | Ingram | TX | 78025 |
| 2197 | coincloud5245 | CoileKepro 5.0 | 148776.USA | 130549 | 148776 | NEU-MART | 3269 Junction Hwy | Ingram | TX | 78025 |
| 2198 | coincloud5247 | CoileKepro 5.0 | - | 135461 | 148778 | H-E-B | 4801 San Dario Ave | Laredo | TX | 78041 |
| 2199 | coincloud5249 | CoileKepro 5.0 | 148780.USA | 122451 | 148780 | ACE Cash Express | 7901 Culebra Rd | San Antonio | TX | 78251 |
| 2200 | coincloud5251 | CoileKepro 5.0 | - | 122273 | 148782 | ACE Cash Express | 1025 Texas Blvd N | Weslaco | TX | 78596 |
| 2201 | coincloud5254 | CoileKepro 5.0 | 148785.USA | 122395 | 148785 | ACE Cash Express | 1602 N Laurent St | Victoria | TX | 77901 |
| 2202 | coincloud5256 | CoileKepro 5.0 | 148787.USA | 122406 | 148787 | ACE Cash Express | 8515 Perrin Beitel Rd | San Antonio | TX | 78217 |
| 2203 | coincloud5258 | CoileKepro 5.0 | - | 135608 | 148789 | H-E-B | 301 N Wells St | Edna | TX | 77957 |
| 2204 | coincloud5261 | CoileKepro 5.0 | 148792.USA | 122485 | 148792 | ACE Cash Express | 1960 SW Military Dr | San Antonio | TX | 78221 |
| 2205 | coincloud5268 | CoileKepro 5.0 | 148799.USA | 135623 | 148799 | H-E-B | 909 E Broadway St | Cuero | TX | 77954 |
| 2206 | coincloud5271 | CoileKepro 5.0 | - | 135620 | 148802 | H-E-B | 1841 Church St | Gonzales | TX | 78629 |
| 2207 | coincloud5273 | CoileKepro 5.0 | 148804.USA | 122371 | 148804 | H-E-B | 6848 Spencer Hwy | Pasadena | TX | 77505 |
| 2208 | coincloud5274 | CoileKepro 5.0 | 148805.USA | 122410 | 148805 | ACE Cash Express | 10959 Cypress Creek Pkwy | Houston | TX | 77070 |
| 2209 | coincloud5277 | CoileKepro 5.0 | 148808.USA | 141176 | 148808 | H-E-B | 18611 Eastfield Dr | Webster | TX | 77598 |
| 2210 | coincloud5278 | CoileKepro 5.0 | 148809.USA | 149665 | 148809 | El Cortez Hotel and Casino | 600 E Fremont St | Las Vegas | NV | 89101 |
| 2211 | coincloud5281 | CoileKepro 5.0 | 148812.USA | 139088 | 148812 | CellFix Cell Phone Repair and Sales | 11134 Airline Dr | Houston | TX | 77037 |
| 2212 | coincloud5283 | CoileKepro 5.0 | 148814.USA | 120919 | 148814 | Chevron | 2750 Gessner Rd | Houston | TX | 77080 |
| 2213 | coincloud5285 | CoileKepro 5.0 | 148816.USA | 141012 | 148816 | Arlan's | 909 Curtiss Ave | Schertz | TX | 78154 |
| 2214 | coincloud5291 | CoileKepro 5.0 | 148822.USA | 135538 | 148822 | MMIT-Mart | 106 Dr Fermin Calderon Blvd | Del Rio | TX | 78840 |
| 2215 | coincloud5292 | CoileKepro 5.0 | - | 135590 | 148823 | H-E-B | 6106 N Navarro St | Victoria | TX | 77904 |
| 2216 | coincloud5294 | CoileKepro 5.0 | 148825.USA | 141005 | 148825 | Arlan's | 513 Market St | Galveston | TX | 77550 |
| 2217 | coincloud5295 | CoileKepro 5.0 | - | 141008 | 148826 | Arlan's | 12460 Hwy 6 | Santa Fe | TX | 77510 |
| 2218 | coincloud5297 | CoileKepro 5.0 | 148828.USA | 122361 | 148828 | ACE Cash Express | 5510 Bellaire Blvd | Houston | TX | 77081 |
| 2219 | coincloud5298 | CoileKepro 5.0 | 148829.USA | 103166 | 148829 | J Mart | 820 E Kingsbury St | Seguin | TX | 78155 |
| 2220 | coincloud5301 | CoileKepro 5.0 | 148832.USA | 122272 | 148832 | ACE Cash Express | 1420 Wells Branch Pkwy | Pflugerville | TX | 78660 |
| 2221 | coincloud5303 | CoileKepro 5.0 | 148834.USA | 122252 | 148834 | ACE Cash Express | 8838 Viscount Blvd | El Paso | TX | 79925 |
| 2222 | coincloud5304 | CoileKepro 5.0 | 148835.USA | 139530 | 148835 | Piggly Wiggly | 1105 Madison Hwy | Valdosta | GA | 31601 |
| 2223 | coincloud5305 | CoileKepro 5.0 | - | 146666 | 148836 | Thorntons | 27905 W Hwy 176 | Island Lake | IL | 60042 |
| 2224 | coincloud5306 | CoileKepro 5.0 | - | 146615 | 148837 | Thorntons | 2 Barrington Rd | Streamwood | IL | 60107 |
| 2225 | coincloud5308 | CoileKepro 5.0 | - | 146622 | 148839 | Thorntons | 2171 S 8th St | West Dundee | IL | 60118 |
| 2226 | coincloud5309 | CoileKepro 5.0 | - | 146583 | 148840 | Thorntons | 102 W Etna Rd | Ottawa | IL | 61350 |
| 2227 | coincloud5310 | CoileKepro 5.0 | 148841.USA | 146637 | 148841 | Thorntons | 900 N La Fox St | South Elgin | IL | 60177 |
| 2228 | coincloud5311 | CoileKepro 5.0 | 148842.USA | 146643 | 148842 | Thorntons | 800 Northwest Hwy | Cary | IL | 60013 |
| 2229 | coincloud5312 | CoileKepro 5.0 | - | 146631 | 148843 | Thorntons | 1810 N Bloomington St | Streator | IL | 61364 |
| 2230 | coincloud5313 | CoileKepro 5.0 | - | 146590 | 148844 | Thorntons | 1011 N Hershey Rd | Bloomington | IL | 61704 |
| 2231 | coincloud5314 | CoileKepro 5.0 | 148845.USA | 146618 | 148845 | Thorntons | 34225 US-45 | Third Lake | IL | 60030 |
| 2232 | coincloud5315 | CoileKepro 5.0 | 148846.USA | 146829 | 148846 | Gahn's market | 50 Center St | Lucasville | OH | 45648 |
| 2233 | coincloud5319 | CoileKepro 5.0 | - | 146575 | 148850 | Thorntons | 101 Burwash Ave | Savoy | IL | 61874 |
| 2234 | coincloud5322 | CoileKepro 5.0 | - | 146601 | 148853 | Thorntons | 13555 Willowbrook Rd | Roscoe | IL | 61073 |
| 2235 | coincloud5327 | CoileKepro 5.0 | - | 146540 | 148858 | Thorntons | 4731 KY-146 | Buckner | KY | 40010 |
| 2236 | coincloud5329 | CoileKepro 5.0 | 41539000000025.U | 146610 | 148860 | Thorntons | 55 Skokie Valley Rd | Highland Park | IL | 60035 |
| 2237 | coincloud5333 | CoileKepro 5.0 | - | 145832 | 148864 | Farmer's Country Market | 800 W Hobbs St | Roswell | NM | 88203 |
| 2238 | coincloud5337 | CoileKepro 5.0 | - | 146668 | 148868 | Thorntons | 2108 W IL-120 | McHenry | IL | 60051 |
| 2239 | coincloud5338 | CoileKepro 5.0 | - | 146646 | 148869 | Thorntons | 2095 E Algonquin Rd | Algonquin | IL | 60102 |
| 2240 | coincloud5339 | CoileKepro 5.0 | 148870.USA | 146594 | 148870 | Thorntons | 911 Tek Dr | Crystal Lake | IL | 60014 |
| 2241 | coincloud5345 | CoileKepro 5.0 | 148876.USA | 130400 | 148876 | Wray's Selah | 121 E 3rd Ave | Selah | WA | 98942 |
| 2242 | coincloud5346 | CoileKepro 5.0 | 148877.USA | 130399 | 148877 | Wray's Meadowbrook | 7200 W Nob Hill Blvd | Yakima | WA | 98908 |
| 2243 | coincloud5350 | CoileKepro 5.0 | - | 146580 | 148881 | Thorntons | 948 W Reynolds St | Pontiac | IL | 61764 |
| 2244 | coincloud5352 | CoileKepro 5.0 | - | 146603 | 148883 | Thorntons | 1600 N Rand Rd | Prospect Heights | IL | 60070 |
| 2245 | coincloud5353 | CoileKepro 5.0 | - | 146584 | 148884 | Thorntons | 906 N Main St | Bloomington | IL | 61701 |
| 2246 | coincloud5354 | CoileKepro 5.0 | - | 146574 | 148885 | Thorntons | 101 S Mattis Ave | Champaign | IL | 61821 |
| 2247 | coincloud5358 | CoileKepro 5.0 | - | 146665 | 148889 | Thorntons | 598 E Washington St | Round Lake Park | IL | 60073 |
| 2248 | coincloud5362 | CoileKepro 5.0 | - | 146614 | 148893 | Thorntons | 3233 Grand Ave | Waukegan | IL | 60085 |
| 2249 | coincloud5363 | CoileKepro 5.0 | - | 146620 | 148894 | Thorntons | 205 US-12 | Volo | IL | 60073 |
| 2250 | coincloud5370 | CoileKepro 5.0 | 148901.USA | 130492 | 148901 | Garibaldi's Bay Market | 705 Garibaldi Ave | Garibaldi | OR | 97118 |
| 2251 | coincloud5371 | CoileKepro 5.0 | 120757 | 148902 | Gyro Bites | 6409 6th Ave | Tacoma | WA | 98406 |
| 2252 | coincloud5383 | CoileKepro 5.0 | 148914.USA | 135452 | 148914 | H-E-B | 1103 Morgan Blvd | Harlingen | TX | 78550 |
| 2253 | coincloud5384 | CoileKepro 5.0 | 148915.USA | 135477 | 148915 | H-E-B | 7811 McPherson Rd | Laredo | TX | 78045 |
| 2254 | coincloud5387 | CoileKepro 5.0 | 148918.USA | 135580 | 148918 | H-E-B | 225 South IH 35 | Pearsall | TX | 78061 |
| 2255 | coincloud5388 | CoileKepro 5.0 | 148919.USA | 135475 | 148919 | H-E-B | 2155 Paredes Line Rd | Brownsville | TX | 78521 |
| 2256 | coincloud5390 | CoileKepro 5.0 | 148920.USA | 135471 | 148920 | H-E-B | 609 19th St | Hondo | TX | 78861 |
| 2257 | coincloud5391 | CoileKepro 5.0 | 148922.USA | 135456 | 148922 | H-E-B | 2310 E Saunders St | Laredo | TX | 78041 |
| 2258 | coincloud5392 | CoileKepro 5.0 | 148923.USA | 135473 | 148923 | H-E-B | 1301 Guadalupe St | Laredo | TX | 78040 |
| 2259 | coincloud5394 | CoileKepro 5.0 | 148925.USA | 135470 | 148925 | H-E-B | 1211 E Frontage Rd | Alamo | TX | 78516 |
| 2260 | coincloud5395 | CoileKepro 5.0 | 148926.USA | 135474 | 148926 | H-E-B | 227 E Main St | Uvalde | TX | 78801 |
| 2261 | coincloud5396 | CoileKepro 5.0 | 148927.USA | 135446 | 148927 | H-E-B | 1911 NE Bob Bullock Loop | Laredo | TX | 78045 |
| 2262 | coincloud5397 | CoileKepro 5.0 | 148928.USA | 135450 | 148928 | H-E-B | 1213 S Commerce St | Harlingen | TX | 78550 |
| 2263 | coincloud5398 | CoileKepro 5.0 | 148929.USA | 135578 | 148929 | H-E-B | 2314 S Zapata Hwy | Laredo | TX | 78046 |
| 2264 | coincloud5401 | CoileKepro 5.0 | - | 122723 | 148932 | ACE Cash Express | 2109 N 10th St | McAllen | TX | 78501 |
| 2265 | coincloud5402 | CoileKepro 5.0 | - | 135445 | 148933 | H-E-B | 500 Pecan St | Del Rio | TX | 78840 |
| 2266 | coincloud5403 | CoileKepro 5.0 | 148934.USA | 135451 | 148934 | H-E-B | 6010 W Expy 83 | Palmview | TX | 78572 |
| 2267 | coincloud5404 | CoileKepro 5.0 | - | 135468 | 148935 | H-E-B | 200 Veterans Blvd | Del Rio | TX | 78840 |
| 2268 | coincloud5405 | CoileKepro 5.0 | - | 135469 | 148936 | H-E-B | 2135 E Main St | Eagle Pass | TX | 78852 |
| 2269 | coincloud5406 | CoileKepro 5.0 | 148937.USA | 135576 | 148937 | H-E-B | 210 W Del Mar Blvd | Laredo | TX | 78041 |
| 2270 | coincloud5408 | CoileKepro 5.0 | 148939.USA | 135451 | 148939 | H-E-B | 514 E Zavala St | Crystal City | TX | 78839 |
| 2271 | coincloud5409 | CoileKepro 5.0 | 148940.USA | 135583 | 148940 | H-E-B | 2030 N 1st St | Carrizo Springs | TX | 78834 |
| 2272 | coincloud5410 | CoileKepro 5.0 | - | 135577 | 148941 | H-E-B | 200 E Griffin Pkwy | Mission | TX | 78572 |
| 2273 | coincloud5411 | CoileKepro 5.0 | - | 135579 | 148942 | H-E-B | 901 Trenton Rd | McAllen | TX | 78504 |
| 2274 | coincloud5412 | CoileKepro 5.0 | - | 135443 | 148943 | H-E-B | 4031 US-83 | Rio Grande City | TX | 78582 |
| 2275 | coincloud5413 | CoileKepro 5.0 | - | 135460 | 148944 | H-E-B | 1004 Texas Blvd | Weslaco | TX | 78596 |
| 2276 | coincloud5414 | CoileKepro 5.0 | - | 135478 | 148945 | H-E-B | 310 N Westgate Dr | Weslaco | TX | 78596 |
| 2277 | coincloud5415 | CoileKepro 5.0 | - | 135466 | 148947 | H-E-B | 209 N Texas Ave | Mercedes | TX | 78570 |
| 2278 | coincloud5418 | CoileKepro 5.0 | - | 135444 | 148949 | H-E-B | 901 W Expy 83 | San Juan | TX | 78589 |
| 2279 | coincloud5419 | CoileKepro 5.0 | 148950.USA | 130544 | 148950 | NEU-MART | 608 Meadow View Ln | Kerrville | TX | 78028 |
| 2280 | coincloud5420 | CoileKepro 5.0 | - | 135459 | 148951 | H-E-B | 820 S Conway Ave | Mission | TX | 78572 |
| 2281 | coincloud5424 | CoileKepro 5.0 | 148955.USA | 155276 | 148955 | Love's | 760 Quartzsite Ave | Quartzsite | AZ | 85346 |
| 2282 | coincloud5426 | CoileKepro 5.0 | 148957.USA | 131380 | 148957 | ACE Cash Express | 104 W Anaheim St | WILMINGTON | CA | 90744 |
| 2283 | coincloud5427 | CoileKepro 5.0 | 148958.USA | 155285 | 148958 | Love's | 640 AZ-90 | Benson | AZ | 85602 |
| 2284 | coincloud5436 | CoileKepro 5.0 | 148967.USA | 155136 | 148967 | Love's | 3175 Avenue 17 | Madera | CA | 93638 |
| 2285 | coincloud5440 | CoileKepro 5.0 | - | 128477 | 148971 | Thriftway on the Willapa | 701 Willapa Pl | Raymond | WA | 98577 |
| 2286 | coincloud5441 | CoileKepro 5.0 | 148972.USA | 155281 | 148972 | Love's | 5000 N Sunland Gin Rd | Eloy | AZ | 85131 |
| 2287 | coincloud5443 | CoileKepro 5.0 | 148974.USA | 151371 | 148974 | Love's | 2475 E Tropicana Ave | Las Vegas | NV | 89121 |
| 2288 | coincloud5446 | CoileKepro 5.0 | 148975.USA | 103702 | 148975 | Portland Food Mart | 2419 SE Powell Blvd | Portland | OR | 97202 |
| 2289 | coincloud5446 | CoileKepro 5.0 | 148979.USA | 128478 | 148979 | Beaumont Market | 4130 NE Fremont St | Portland | OR | 97212 |
| 2290 | coincloud5448 | CoileKepro 5.0 | 148979.USA | 128851 | 148979 | Sheridan Select Market | 135 S Bridge St | Sheridan | OR | 97378 |
| 2291 | coincloud5452 | CoileKepro 5.0 | - | 128479 | 148983 | Mt. Hood Village Market | 73265 E Hwy 26 | Rhododendron | OR | 97049 |
| 2292 | coincloud5454 | CoileKepro 5.0 | 148985.USA | 103038 | 148985 | Mobil | 50 NE Burnside Rd | Gresham | OR | 97030 |
| 2293 | coincloud5454 | CoileKepro 5.0 | - | 104165 | 148988 | Super Mart #11 | 3300 Oregon Coast Hwy | Gearhart | OR | 97138 |
| 2294 | coincloud5459 | CoileKepro 5.0 | 148990.USA | 137696 | 148990 | Ralph's Red Apple | 6734 Kitsap Way | Bremerton | WA | 98312 |
| 2295 | coincloud5460 | CoileKepro 5.0 | 148991.USA | 136620 | 148990 | Pioneer Market | 416 Morris St | La Conner | WA | 98257 |
| 2296 | coincloud5460 | CoileKepro 5.0 | 148991.USA | 136619 | 148991 | Pioneer Marketplace | 100 E State St | Sedro-Woolley | WA | 98284 |
| 2297 | coincloud5463 | CoileKepro 5.0 | - | 130517 | 148993 | Martin's Market Fresh IGA | 130 Thiehel Rd | Cashmere | WA | 98815 |
| 2298 | coincloud5464 | CoileKepro 5.0 | 148995.USA | 120937 | 148995 | ACE Cash Express | 845 S Broadway | Coos Bay | OR | 97420 |
| 2299 | coincloud5466 | CoileKepro 5.0 | - | 128856 | 148997 | Willamina Select | 112 NW Main St | Willamina | OR | 97396 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2300 | coincloud5469 | ColeKepro 5.0 | 149000USA | 120944 | 149000 | ACE Cash Express | 4378 River Rd N | Keizer | OR | 97303 |
| 2301 | coincloud5470 | ColeKepro 5.0 | 149001.USA | 120931 | 149001 | ACE Cash Express | 741 NE Stephens St | Roseburg | OR | 97470 |
| 2302 | coincloud5471 | ColeKepro 5.0 | 149002.USA | 120925 | 149002 | ACE Cash Express | 412 SE 7th St | Grants Pass | OR | 97526 |
| 2303 | coincloud5472 | ColeKepro 5.0 | 149003.USA | 120964 | 149003 | ACE | 530 SE 10th Ave | Hillsboro | OR | 97123 |
| 2304 | coincloud5473 | ColeKepro 5.0 | 149004.USA | 120956 | 149004 | ACE Cash Express | 11902 SE Stark St | Portland | OR | 97216 |
| 2305 | coincloud5474 | ColeKepro 5.0 | 149005.USA | 104153 | 149005 | Quick Shop | 17040 SW Whitley Way | Beaverton | OR | 97006 |
| 2306 | coincloud5475 | ColeKepro 5.0 | 149006.USA | 103098 | 149006 | 76 | 12975 SW Canyon Rd | Beaverton | OR | 97005 |
| 2307 | coincloud5476 | ColeKepro 5.0 | 149007.USA | 120940 | 149007 | ACE Cash Express | 895 W 7th Ave | Eugene | OR | 97402 |
| 2308 | coincloud5478 | ColeKepro 5.0 | 149009.USA | 103193 | 149009 | Green Valley Market | 3738 west gate city blvd suite D | Greensboro | NC | 27407 |
| 2309 | coincloud5479 | ColeKepro 5.0 | 149010.USA | 103711 | 149010 | Wilderness Eagle Mart | 832 Old Apex Rd | Cary | NC | 27513 |
| 2310 | coincloud5481 | ColeKepro 5.0 | 149012.USA | 103071 | 149012 | Fairway One Stop #14 | 1055 Randolph St | Thomasville | NC | 27360 |
| 2311 | coincloud5482 | ColeKepro 5.0 | | 136322 | 149013 | 7-Eleven | 1928 Holland Rd | Suffolk | VA | 23434 |
| 2312 | coincloud5483 | ColeKepro 5.0 | 149014.USA | 103059 | 149014 | Xpress Market #01 | 703 Tuckaseege Rd | Mt Holly | NC | 28120 |
| 2313 | coincloud5484 | ColeKepro 5.0 | | 103717 | 149015 | Lynn's Stop & Shop | 5161 NC-27 | Iron Station | NC | 28080 |
| 2314 | coincloud5486 | ColeKepro 5.0 | 149017.USA | 108254 | 149017 | Family Coin Laundromat | 532 W Northwest Blvd | Winston-Salem | NC | 27105 |
| 2315 | coincloud5487 | ColeKepro 5.0 | 149018.USA | 103070 | 149018 | Fairway One Stop #4 | 584 west Northwest Blvd | Winston-Salem | NC | 27105 |
| 2316 | coincloud5491 | ColeKepro 5.0 | 149022.USA | 103229 | 149022 | Corner Pantry | 7527 Garners Ferry Rd | Columbia | SC | 29209 |
| 2317 | coincloud5492 | ColeKepro 5.0 | 149023.USA | 121205 | 149023 | ACE Cash Express | 1529 W Innes St | Salisbury | NC | 28144 |
| 2318 | coincloud5496 | ColeKepro 5.0 | 149029.USA | 121215 | 149029 | ACE Cash Express | 6111 South Blvd | Charlotte | NC | 28217 |
| 2319 | coincloud5506 | ColeKepro 5.0 | 149037.USA | 101590 | 149037 | 76 | 515 NE 102nd Ave | Portland | OR | 97220 |
| 2320 | coincloud5507 | ColeKepro 5.0 | 149038.USA | 104147 | 149038 | Hoot Owl Market | 6730 SW Capitol Hwy | Portland | OR | 97219 |
| 2321 | coincloud5509 | ColeKepro 5.0 | 149040.USA | 130460 | 149040 | Mega Foods | 3695 Devonshire Ave NE | Salem | OR | 97305 |
| 2322 | coincloud5511 | ColeKepro 5.0 | | 141695 | 149042 | Piggly Wiggly | 810 Elm St E | Hampton | SC | 29924 |
| 2323 | coincloud5512 | ColeKepro 5.0 | 149043.USA | 103049 | 149043 | Lucky 7 Tobacco & Mini Mart | 851 Bragg Blvd | Fayetteville | NC | 28301 |
| 2324 | coincloud5513 | ColeKepro 5.0 | | 103392 | 149044 | Columbiana Centre Mall | 100 Columbiana Cir | Columbia | SC | 29212 |
| 2325 | coincloud5514 | ColeKepro 5.0 | 149045.USA | 141699 | 149045 | Piggly Wiggly | 1270 Yeamans Hall Rd | Charleston | SC | 29410 |
| 2326 | coincloud5515 | ColeKepro 5.0 | 149046.USA | 108604 | 149046 | Oak Park Mart | 6801 Glenwood Ave | Raleigh | NC | 27612 |
| 2327 | coincloud5516 | ColeKepro 5.0 | 149047.USA | 103047 | 149047 | Yaya Food Mart | 3122 Murchison Rd | Fayetteville | NC | 28301 |
| 2328 | coincloud5517 | ColeKepro 5.0 | 149048.USA | 103224 | 149048 | Best Stop 2 | 3937 Leaphart Rd | West Columbia | SC | 29169 |
| 2329 | coincloud5518 | ColeKepro 5.0 | | 136323 | 149049 | 7-Eleven | 3445 Western Branch Blvd | Chesapeake | VA | 23321 |
| 2330 | coincloud5523 | ColeKepro 5.0 | 149054.USA | 103225 | 149054 | City Gas & Food Inc | 1301 Bush River Rd | Columbia | SC | 29210 |
| 2331 | coincloud5524 | ColeKepro 5.0 | 149055.USA | 107936 | 149055 | Tommy's Mini Mart | 1382 N Church St | Burlington | NC | 27217 |
| 2332 | coincloud5527 | ColeKepro 5.0 | 149058.USA | 120918 | 149058 | ACE | 244 NE Franklin Ave | Bend | OR | 97701 |
| 2333 | coincloud5528 | ColeKepro 5.0 | 149059.USA | 120942 | 149059 | ACE Cash Express | 820 Pacific Blvd SE | Albany | OR | 97322 |
| 2334 | coincloud5529 | ColeKepro 5.0 | 149060.USA | 120935 | 149060 | ACE Cash Express | 177 Q St | Springfield | OR | 97477 |
| 2335 | coincloud5530 | ColeKepro 5.0 | 149061.USA | 120927 | 149061 | ACE Cash Express | 2352 Poplar Dr | Medford | OR | 97504 |
| 2336 | coincloud5531 | ColeKepro 5.0 | 149062.USA | 120968 | 149062 | ACE Cash Express | 3110 SW Cedar Hills Blvd | Beaverton | OR | 97005 |
| 2337 | coincloud5533 | ColeKepro 5.0 | 149064.USA | 120934 | 149064 | ACE | 2722 N Lombard St | Portland | OR | 97217 |
| 2338 | coincloud5535 | ColeKepro 5.0 | | 152083 | 149066 | Royal Farms | 401 Temple Ave | Colonial Heights | VA | 23834 |
| 2339 | coincloud5536 | ColeKepro 5.0 | 149067.USA | 141706 | 149067 | Piggly Wiggly | 9616 Hwy 78 | Ladson | SC | 29456 |
| 2340 | coincloud5537 | ColeKepro 5.0 | 149068.USA | 141701 | 149068 | Piggly Wiggly | 100 W Main St | Moncks Corner | SC | 29461 |
| 2341 | coincloud5538 | ColeKepro 5.0 | - | 141694 | 149069 | Piggly Wiggly | 5583 Memorial Blvd | St George | SC | 29477 |
| 2342 | coincloud5540 | ColeKepro 5.0 | 149071.USA | 136320 | 149071 | Piggly Wiggly | 1042 US-80 | Pooler | GA | 31322 |
| 2343 | coincloud5543 | ColeKepro 5.0 | 149074.USA | 138300 | 149074 | Piggly Wiggly | 100 E Geneva Square | Lake Geneva | WI | 53147 |
| 2344 | coincloud5545 | ColeKepro 5.0 | 149076.USA | 137522 | 149076 | Glory Supermarket | 8000 Outer Dr W | Detroit | MI | 48235 |
| 2345 | coincloud5546 | ColeKepro 5.0 | 149077.USA | 138301 | 149077 | Piggly Wiggly | 1414 E Geneva St | Delavan | WI | 53115 |
| 2346 | coincloud5547 | ColeKepro 5.0 | 149078.USA | 130831 | 149078 | Baeslers SuperValue | 2900 Poplar St | Terre Haute | IN | 47803 |
| 2347 | coincloud5548 | ColeKepro 5.0 | 149079.USA | 136231 | 149081 | Chelsea Gas and Goods | 5 S Fletcher Rd | Chelsea | MI | 48118 |
| 2348 | coincloud5551 | ColeKepro 5.0 | | 146613 | 149086 | Thorntons | 1141 E 162nd St | South Holland | IL | 60473 |
| 2349 | coincloud5559 | ColeKepro 5.0 | 145090.USA | 138302 | 149090 | Piggly Wiggly | 7600 Pershing Blvd | Kenosha | WI | 53142 |
| 2350 | coincloud5560 | ColeKepro 5.0 | | 137521 | 149091 | Glory Supermarket | 22150 Coolidge Hwy | Oak Park | MI | 48237 |
| 2351 | coincloud5562 | ColeKepro 5.0 | 149093.USA | 121827 | 149093 | ACE | 3516 W Siebenthaler Ave | Dayton | OH | 45406 |
| 2352 | coincloud5565 | ColeKepro 5.0 | 149096.USA | 138299 | 149096 | Piggly Wiggly | 2801 14th Pl | Kenosha | WI | 53140 |
| 2353 | coincloud5567 | ColeKepro 5.0 | - | 126925 | 149098 | Food Depot | 5723 Rockbridge Rd SW | Stone Mountain | GA | 30087 |
| 2354 | coincloud5569 | ColeKepro 5.0 | | 126840 | 149100 | Food Depot | 792 Morrow Rd | Forest Park | GA | 30297 |
| 2355 | coincloud5573 | ColeKepro 5.0 | 149104.USA | 137548 | 149104 | Save A Lot | 9332 US-19 | Port Richey | FL | 34668 |
| 2356 | coincloud5574 | ColeKepro 5.0 | 149105.USA | 121626 | 149105 | ACE Cash Express | 2400 SW College Rd | Ocala | FL | 34471 |
| 2357 | coincloud5575 | ColeKepro 5.0 | 149106.USA | 137536 | 149106 | Save A Lot | 8854 State Rd 52 | Hudson | FL | 34669 |
| 2358 | coincloud5577 | ColeKepro 5.0 | 149108.USA | 126930 | 149108 | Food Depot | 6525 Hiram Douglasville Hwy | Douglasville | GA | 30134 |
| 2359 | coincloud5578 | ColeKepro 5.0 | 149109.USA | 139989 | 149109 | Fresh Food Town | 4604 E Ponce de Leon Ave | Clarkston | GA | 30021 |
| 2360 | coincloud5579 | ColeKepro 5.0 | 149110.USA | 126926 | 149110 | Food Depot | 2203 Watson Blvd | Warner Robins | GA | 31093 |
| 2361 | coincloud5582 | ColeKepro 5.0 | 149113.USA | 144696 | 149113 | Fiesta Foods | 2010 Yakima Valley Hwy ##7 | Sunnyside | WA | 98944 |
| 2362 | coincloud5583 | ColeKepro 5.0 | 149114.USA | 137695 | 149114 | Ocean Shores IGA | 101 E Chance a La Mer | Ocean Shores | WA | 98569 |
| 2363 | coincloud5586 | ColeKepro 5.0 | | 145103 | 149117 | Yo's Wishy Washy | 1411 Williams Blvd | Richland | WA | 99354 |
| 2364 | coincloud5587 | ColeKepro 5.0 | | 128176 | 149118 | Everett Mall | 1402 SE Everett Mall Way | Everett | WA | 98208 |
| 2365 | coincloud5588 | ColeKepro 5.0 | 149119.USA | 160873 | 149119 | Everyday food mart | 10135 SE Foster Rd | Portland | OR | 97266 |
| 2366 | coincloud5590 | ColeKepro 5.0 | 124007 | 149121 | Top of the Hill Quality Produce & Meats | 5325 NE 4th St | Renton | WA | 98059 |
| 2367 | coincloud5592 | ColeKepro 5.0 | 149122.USA | 144695 | 149122 | Fiesta Foods | 115 S 10th Ave | Pasco | WA | 99301 |
| 2368 | coincloud5592 | ColeKepro 5.0 | 149123.USA | 151361 | 149123 | Saar's Super Saver | 1702 Auburn Way N | Auburn | WA | 98002 |
| 2369 | coincloud5594 | ColeKepro 5.0 | | 146916 | 149125 | Philomath Market | 1405 Main St | Philomath | OR | 97370 |
| 2370 | coincloud5595 | ColeKepro 5.0 | - | 141257 | 149126 | Mak's Mini Mart | 616 SW College St | Portland | OR | 97201 |
| 2371 | coincloud5596 | ColeKepro 5.0 | 149127.USA | 130519 | 149127 | Grandview Market IGA | 206 N Euclid Rd | Grandview | WA | 98930 |
| 2372 | coincloud5597 | ColeKepro 5.0 | | 130398 | 149128 | Wray's Chalet | 5605 Summitview Ave | Yakima | WA | 98908 |
| 2373 | coincloud5599 | ColeKepro 5.0 | 149130.USA | 128590 | 149130 | Mt Vernon Red Apple Market | 820 Cleveland Ave | Mt Vernon | WA | 98273 |
| 2374 | coincloud5601 | ColeKepro 5.0 | 149132.USA | 139537 | 149132 | A1 Market | 295 Deann Dr | Independence | OR | 97351 |
| 2375 | coincloud5603 | ColeKepro 5.0 | 149134.USA | 129128 | 149134 | R & S Market | 735 Jefferson Ave | Vernonia | OR | 97064 |
| 2376 | coincloud5604 | ColeKepro 5.0 | 149135.USA | 130623 | 149135 | JC Thriftway Market | 336 NE US-20 | Toledo | OR | 97391 |
| 2377 | coincloud5605 | ColeKepro 5.0 | 149136.USA | 134592 | 149136 | Main St. Market | 191 S Main Ave | Warrenton | OR | 97146 |
| 2378 | coincloud5606 | ColeKepro 5.0 | 149137.USA | 147419 | 149137 | Morton Country Market | 461 2nd St | Morton | WA | 98356 |
| 2379 | coincloud5610 | ColeKepro 5.0 | | 137697 | 149141 | Poulsbo Red Apple | 20441 Viking Ave NW | Poulsbo | WA | 98370 |
| 2380 | coincloud5611 | ColeKepro 5.0 | 149145.USA | 128591 | 149142 | Pt Roberts Marketplace | 480 Tyee Dr | Point Roberts | WA | 98281 |
| 2381 | coincloud5615 | ColeKepro 5.0 | | 137390 | 149143 | Shop N Kart | 108 S Montesano St | Westport | WA | 98595 |
| 2382 | coincloud5615 | ColeKepro 5.0 | | 147790 | 149146 | Village Market Thriftway | 20150 Ballinger Way NE | Shoreline | WA | 98155 |
| 2383 | coincloud5617 | ColeKepro 5.0 | 149148.USA | 137389 | 149148 | Shop N Kart | 505 S Tower Ave | Centralia | WA | 98531 |
| 2384 | coincloud5618 | ColeKepro 5.0 | 149149.USA | 137391 | 149149 | Shop N Kart | 4410 Pacific Way | Seaview | WA | 98644 |
| 2385 | coincloud5620 | ColeKepro 5.0 | 149151.USA | 121138 | 149151 | Seashore Mini Mart | 1437 NW Richmond Beach Rd | Shoreline | WA | 98177 |
| 2386 | coincloud5621 | ColeKepro 5.0 | 149153.USA | 124945 | 149152 | SHOP 'n SAVE | 917 Butler St | Pittsburgh | PA | 15223 |
| 2387 | coincloud5622 | ColeKepro 5.0 | 149153.USA | 121723 | 149153 | ACE Cash Express | 21177 Euclid Ave | Cleveland | OH | 44117 |
| 2388 | coincloud5623 | ColeKepro 5.0 | 149154.USA | 121727 | 149154 | ACE | 5311 Memphis Ave | Cleveland | OH | 44144 |
| 2389 | coincloud5624 | ColeKepro 5.0 | | 125188 | 149155 | 7-Eleven | 2 Heckel Rd | McKees Rocks | PA | 15136 |
| 2390 | coincloud5627 | ColeKepro 5.0 | | 146488 | 149158 | Thorntons | 2568 W North Bend Rd | Cincinnati | OH | 45239 |
| 2391 | coincloud5628 | ColeKepro 5.0 | | 130473 | 149160 | State Foods | 237 Academy Ave | Sanger | CA | 93657 |
| 2392 | coincloud5630 | ColeKepro 5.0 | 149161.USA | 121045 | 149161 | ACE Cash Express | 1296 W 11th St | Tracy | CA | 95376 |
| 2393 | coincloud5632 | ColeKepro 5.0 | 149162.USA | 130470 | 149163 | Seveco | 1300 W Walnut Ave | Visalia | CA | 93277 |
| 2394 | coincloud5633 | ColeKepro 5.0 | | 121101 | 149164 | ACE | 4796 E Kings Canyon Rd | Fresno | CA | 93702 |
| 2395 | coincloud5634 | ColeKepro 5.0 | | 121184 | 149164 | ACE Cash Express | 410 E Pioneer Pkwy | Grand Prairie | TX | 75051 |
| 2396 | coincloud5639 | ColeKepro 5.0 | 149170.USA | 141097 | 149170 | Top Value | 402 S Main St | Eufaula | OK | 74432 |
| 2397 | coincloud5640 | ColeKepro 5.0 | 149171.USA | 130418 | 149171 | Chevron | 315 E Hurst Blvd | Hurst | TX | 76053 |
| 2398 | coincloud5641 | ColeKepro 5.0 | 149172.USA | 121278 | 149172 | ACE Cash Express | 3330 N Galloway Ave #Suite 317 | Mesquite | TX | 75150 |
| 2399 | coincloud5645 | ColeKepro 5.0 | 149176.USA | 121360 | 149176 | ACE Cash Express | 319 E Front St | Tyler | TX | 75702 |
| 2400 | coincloud5646 | ColeKepro 5.0 | 149177.USA | 122328 | 149177 | ACE Cash Express | 836 W University Dr | Denton | TX | 76201 |
| 2401 | coincloud5648 | ColeKepro 5.0 | 149179.USA | 135771 | 149178 | H-E-B | 3301 Sherwood Way | San Angelo | TX | 76901 |
| 2402 | coincloud5654 | ColeKepro 5.0 | 149185.USA | 104343 | 149185 | Spring Valley Laundry | 7879 Spring Valley Rd ##147 | Dallas | TX | 75254 |
| 2403 | coincloud5657 | ColeKepro 5.0 | 149188.USA | 122217 | 149188 | ACE Cash Express | 5516 River Oaks Blvd | River Oaks | TX | 76114 |
| 2404 | coincloud5662 | ColeKepro 5.0 | 149193.USA | 130617 | 149193 | A1 Food Mart | 6502 Wesley St | Greenville | TX | 75402 |
| 2405 | coincloud5665 | ColeKepro 5.0 | 149196.USA | 122333 | 149196 | ACE Cash Express | 215 S High St | Longview | TX | 75601 |
| 2406 | coincloud5669 | ColeKepro 5.0 | 149200.USA | 122349 | 149200 | ACE Cash Express | 100 S Ridgeway Dr | Cleburne | TX | 76033 |
| 2407 | coincloud5699 | ColeKepro 5.0 | 149230.USA | 135773 | 149230 | H-E-B | 1345 Barrow St | Abilene | TX | 79605 |
| 2408 | coincloud5703 | ColeKepro 5.0 | 149234.USA | 125498 | 149234 | Spec's Wines, Spirits & Finer Foods | 9972 Marsh Ln | Dallas | TX | 75220 |
| 2409 | coincloud5704 | ColeKepro 5.0 | 149235.USA | 126236 | 149235 | Circle K | 12950 Coit Rd | Dallas | TX | 75251 |
| 2410 | coincloud5707 | ColeKepro 5.0 | 149238.USA | 122443 | 149238 | ACE Cash Express | 720 N Valley Mills Dr | Waco | TX | 76710 |
| 2411 | coincloud5714 | ColeKepro 5.0 | 149245.USA | 122208 | 149245 | ACE Cash Express | 3800 Main St | The Colony | TX | 75056 |
| 2412 | coincloud5716 | ColeKepro 5.0 | 149247.USA | 122358 | 149247 | ACE Cash Express | 2309 Gilmer Rd | Longview | TX | 75604 |
| 2413 | coincloud5717 | ColeKepro 5.0 | 149248.USA | 104344 | 149248 | LBJ Laundry | 9780 Lyndon B Johnson Fwy ##125 | Dallas | TX | 75243 |
| 2414 | coincloud5719 | ColeKepro 5.0 | | 121359 | 149250 | ACE Cash Express | 1320 Standford Ave | Modesto | CA | 95350 |
| 2415 | coincloud5720 | ColeKepro 5.0 | 149251.USA | 130472 | 149251 | Seveco | 1798 N 10th Ave | Hanford | CA | 93230 |
| 2416 | coincloud5733 | ColeKepro 5.0 | 149264.USA | 146493 | 149264 | Tropicana Supermarket - Dinuba | 1010 N Alta Ave | Dinuba | CA | 93618 |
| 2417 | coincloud5737 | ColeKepro 5.0 | | 146499 | 149268 | Thorntons | 1771 Norton Rd | Galloway | OH | 43119 |
| 2418 | coincloud5738 | ColeKepro 5.0 | | 146487 | 149272 | Thorntons | 1030 Reading Rd | Mason | OH | 45040 |
| 2419 | coincloud5742 | ColeKepro 5.0 | - | 120971 | 149273 | ACE Cash Express | 4341 Elkhorn Blvd | Sacramento | CA | 95842 |
| 2420 | coincloud5746 | ColeKepro 5.0 | 149277.USA | 130469 | 149277 | Liberty Market | 1471 B St ## E | Livingston | CA | 95334 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2421 | coincloud5747 | ColeKepro 5.0 | 149278.USA | 125177 | 149278 | 7-Eleven | 137 Clever Rd | McKees Rocks | PA | 15136 |
| 2422 | coincloud5748 | ColeKepro 5.0 | - | 146481 | 149279 | Thorntons | 3203 Galbraith Rd | Cincinnati | OH | 45239 |
| 2423 | coincloud5752 | ColeKepro 5.0 | - | 146495 | 149283 | Thorntons | 4600 Winchester Pike | Columbus | OH | 43232 |
| 2424 | coincloud5753 | ColeKepro 5.0 | - | 146489 | 149284 | Thorntons | 4530 Reading Rd | Cincinnati | OH | 45229 |
| 2425 | coincloud5754 | ColeKepro 5.0 | - | 146494 | 149285 | Thorntons | 1005 Town Dr | Wilder | KY | 41076 |
| 2426 | coincloud5755 | ColeKepro 5.0 | - | 125187 | 149286 | 7-Eleven | 4775 McKnight Rd | Pittsburgh | PA | 15237 |
| 2427 | coincloud5756 | ColeKepro 5.0 | - | 146478 | 149287 | Thorntons | 12185 Princeton Pike | Springdale | OH | 45246 |
| 2428 | coincloud5757 | ColeKepro 5.0 | 149288.USA | 146491 | 149288 | Thorntons | 2333 N Wilson Rd | Columbus | OH | 43228 |
| 2429 | coincloud5759 | ColeKepro 5.0 | - | 121125 | 149290 | ACE | 3540 S Mooney Blvd | Visalia | CA | 93277 |
| 2430 | coincloud5761 | ColeKepro 5.0 | - | 130471 | 149292 | Saveco | 1135 W Bush St | Lemoore | CA | 93245 |
| 2431 | coincloud5762 | ColeKepro 5.0 | 149293.USA | 141987 | 149293 | Twain Harte Market | 18711 Tiffeni Dr Suite 65 | Twain Harte | CA | 95383 |
| 2432 | coincloud5765 | ColeKepro 5.0 | - | 121439 | 149296 | ACE Cash Express | 4560 S Kirkman Rd | Orlando | FL | 32811 |
| 2433 | coincloud5769 | ColeKepro 5.0 | 149300.USA | 121422 | 149300 | ACE | 87 W Main St | Apopka | FL | 32703 |
| 2434 | coincloud5770 | ColeKepro 5.0 | 149301.USA | 121642 | 149301 | ACE Cash Express | 1346 W N Blvd | Leesburg | FL | 34748 |
| 2435 | coincloud5772 | ColeKepro 5.0 | 149303.USA | 137527 | 149303 | Save A Lot | 13017 Cortez Blvd | Brooksville | FL | 34613 |
| 2436 | coincloud5774 | ColeKepro 5.0 | 149305.USA | 139536 | 149305 | Piggly Wiggly | 440 W Cherry St | Jesup | GA | 31545 |
| 2437 | coincloud5780 | ColeKepro 5.0 | 149311.USA | 121407 | 149311 | ACE Cash Express | 10152 Atlantic Blvd | Jacksonville | FL | 32225 |
| 2438 | coincloud5785 | ColeKepro 5.0 | 149316.USA | 120973 | 149316 | ACE | 4110 Norwood Ave | Sacramento | CA | 95838 |
| 2439 | coincloud5799 | ColeKepro 5.0 | 149330.USA | 121069 | 149330 | ACE | 2700 San Pablo Ave | Oakland | CA | 94612 |
| 2440 | coincloud5811 | ColeKepro 5.0 | - | 121386 | 149342 | ACE Cash Express | 4328 Augusta Rd | Garden City | GA | 31408 |
| 2441 | coincloud5815 | ColeKepro 5.0 | 149346.USA | 121431 | 149346 | ACE Cash Express | 1523 S Crystal Lake Dr | Orlando | FL | 32806 |
| 2442 | coincloud5816 | ColeKepro 5.0 | 149347.USA | 103216 | 149347 | Time Saver | 502 W. Bay St. | Savannah | GA | 31404 |
| 2443 | coincloud5824 | ColeKepro 5.0 | 149355.USA | 139533 | 149355 | Piggly Wiggly | 32 S Tallahassee St | Hazlehurst | GA | 31539 |
| 2444 | coincloud5825 | ColeKepro 5.0 | 149356.USA | 125172 | 149356 | Mariana's Supermarket | 2325 E Cheyenne Ave | North Las Vegas | NV | 89030 |
| 2445 | coincloud5826 | ColeKepro 5.0 | 149357.USA | 146537 | 149357 | Thorntons | 3320 Preston Hwy | Louisville | KY | 40213 |
| 2446 | coincloud5827 | ColeKepro 5.0 | - | 137545 | 149358 | Save A Lot | 6536 Massachusetts Ave | New Port Richey | FL | 34653 |
| 2447 | coincloud5828 | ColeKepro 5.0 | 149360.USA | 137535 | 149360 | Thorntons | 1824 US-19 | Holiday | FL | 34691 |
| 2448 | coincloud5834 | ColeKepro 5.0 | 149365.USA | 125169 | 149365 | Marianas Supermarket | 3631 W Sahara Ave | Las Vegas | NV | 89102 |
| 2449 | coincloud5838 | ColeKepro 5.0 | - | 126918 | 149369 | Food Depot | 5530 Bells Ferry Rd | Acworth | GA | 30102 |
| 2450 | coincloud5839 | ColeKepro 5.0 | 149370.USA | 126838 | 149370 | Food Depot | 5345 Floyd Rd SW | Mableton | GA | 30126 |
| 2451 | coincloud5840 | ColeKepro 5.0 | - | 137526 | 149371 | Save A Lot | 12060 US-19 #N | Bayonet Point | FL | 34667 |
| 2452 | coincloud5842 | ColeKepro 5.0 | 149373.USA | 126914 | 149373 | Food Depot | 3205 S Cobb Dr SE # B | Smyrna | GA | 30080 |
| 2453 | coincloud5843 | ColeKepro 5.0 | 149374.USA | 126836 | 149374 | Food Depot | 664 W Bankhead Hwy | Villa Rica | GA | 30180 |
| 2454 | coincloud5844 | ColeKepro 5.0 | - | 139830 | 149375 | Baxter's Market | 277 S Section St | Sullivan | IN | 47882 |
| 2455 | coincloud5849 | ColeKepro 5.0 | 149380.USA | 130221 | 149380 | Eureka IGA | 514 W Center St | Eureka | IL | 61530 |
| 2456 | coincloud5850 | ColeKepro 5.0 | - | 120975 | 149381 | ACE Cash Express | 6640 Valley Hi Dr | Sacramento | CA | 95823 |
| 2457 | coincloud5851 | ColeKepro 5.0 | 149382.USA | 121046 | 149382 | ACE | 1190 W F St | Oakdale | CA | 95361 |
| 2458 | coincloud5854 | ColeKepro 5.0 | 149385.USA | 130053 | 149385 | Lemoore Food Center | 150 E Cinnamon Dr | Lemoore | CA | 93245 |
| 2459 | coincloud5858 | ColeKepro 5.0 | 149389.USA | 130466 | 149389 | Liberty Market | 16385 W Schendel Ave | Delhi | CA | 95315 |
| 2460 | coincloud5859 | ColeKepro 5.0 | - | 103752 | 149390 | King's Liquors | 8 41st Ave | San Mateo | CA | 94403 |
| 2461 | coincloud5860 | ColeKepro 5.0 | 149391.USA | 137520 | 149391 | Food Supervalue | 14100 Woodward Ave | Highland Park | MI | 48203 |
| 2462 | coincloud5863 | ColeKepro 5.0 | 149394.USA | 130162 | 149394 | Arthur IGA | 215 S Vine St | Arthur | IL | 61911 |
| 2463 | coincloud5865 | ColeKepro 5.0 | - | 153871 | 149396 | Oregon Supervalue | 204 N 4th St | Oregon | IL | 61061 |
| 2464 | coincloud5867 | ColeKepro 5.0 | - | 130218 | 149398 | Clinton IGA | 1047 Western Ave | Clinton | IN | 47842 |
| 2465 | coincloud5869 | ColeKepro 5.0 | - | 144606 | 149400 | Thorntons | 2330 Burr Oak Ave | Blue Island | IL | 60406 |
| 2466 | coincloud5870 | ColeKepro 5.0 | - | 104240 | 149401 | DownTown Market | 45 E Muskegon Ave | Muskegon | MI | 49440 |
| 2467 | coincloud5872 | ColeKepro 5.0 | 149403.USA | 136868 | 149403 | Don't IGA | 651 S Madison St | Lebanon | IL | 62254 |
| 2468 | coincloud5873 | ColeKepro 5.0 | 149404.USA | 104235 | 149404 | Galewood Foods | 1149 Burton St SW | Wyoming | MI | 49509 |
| 2469 | coincloud5874 | ColeKepro 5.0 | 149405.USA | 146543 | 149405 | Thorntons | 5318 Preston Hwy | Louisville | KY | 40213 |
| 2470 | coincloud5876 | ColeKepro 5.0 | - | 146538 | 149407 | Thorntons | 4154 Bardstown Rd | Louisville | KY | 40218 |
| 2471 | coincloud5878 | ColeKepro 5.0 | - | 130220 | 149409 | Hoopeston IGA | 1100 W Chestnut St | Hoopeston | IL | 60942 |
| 2472 | coincloud5883 | ColeKepro 5.0 | 149414.USA | 104217 | 149414 | Seymour Party Store | 606 Seymour Ave | Jackson | MI | 49202 |
| 2473 | coincloud5885 | ColeKepro 5.0 | 149416.USA | 130164 | 149416 | Leroy IGA | 200 S Chestnut St | Le Roy | IL | 61752 |
| 2474 | coincloud5889 | ColeKepro 5.0 | 149420.USA | 147309 | 149420 | Dashtys convenience store | 1104 N Dearborn St | Chicago | IL | 60610 |
| 2475 | coincloud5892 | ColeKepro 5.0 | 149423.USA | 146616 | 149423 | Thorntons | 25461 S Ridgeland Ave | Monee | IL | 60449 |
| 2476 | coincloud5893 | ColeKepro 5.0 | - | 135796 | 149424 | H-E-B | 5502 Sherwood Way | San Angelo | TX | 76901 |
| 2477 | coincloud5894 | ColeKepro 5.0 | 149425.USA | 122335 | 149425 | ACE Cash Express | 980 N Walnut Creek Dr | Mansfield | TX | 76063 |
| 2478 | coincloud5895 | ColeKepro 5.0 | 149426.USA | 146521 | 149426 | Thorntons | 7920 Bardstown Rd | Louisville | KY | 40291 |
| 2479 | coincloud5896 | ColeKepro 5.0 | 149427.USA | 146527 | 149427 | Thorntons | 1521 Dixie Hwy | Louisville | KY | 40210 |
| 2480 | coincloud5898 | ColeKepro 5.0 | - | 146524 | 149429 | Thorntons | 4136 Cane Run Rd | Louisville | KY | 40216 |
| 2481 | coincloud5900 | ColeKepro 5.0 | - | 142008 | 149431 | Williams Foods | 200 E Hwy 33 | Perkins | OK | 74059 |
| 2482 | coincloud5903 | ColeKepro 5.0 | 149434.USA | 146519 | 149434 | Thorntons | 3300 Bardstown Rd | Louisville | KY | 40218 |
| 2483 | coincloud5905 | ColeKepro 5.0 | 149436.USA | 146522 | 149436 | Thorntons | 9200 Preston Hwy | Louisville | KY | 40229 |
| 2484 | coincloud5913 | ColeKepro 5.0 | 149444.USA | 146549 | 149444 | Thorntons | 4520 Dixie Hwy | Louisville | KY | 40216 |
| 2485 | coincloud5915 | ColeKepro 5.0 | - | 146546 | 149445 | Thorntons | 3726 Taylorsville Rd | Louisville | KY | 40220 |
| 2486 | coincloud5916 | ColeKepro 5.0 | - | 146526 | 149447 | Thorntons | 1804 Blankenbaker Pkwy | Louisville | KY | 40299 |
| 2487 | coincloud5920 | ColeKepro 5.0 | - | 146533 | 149451 | Thorntons | 8405 National Turnpike | Louisville | KY | 40214 |
| 2488 | coincloud5921 | ColeKepro 5.0 | - | 134731 | 149452 | Sin City Vapor III | 90 S Stephanie St #160 | Henderson | NV | 89012 |
| 2489 | coincloud5922 | ColeKepro 5.0 | 149453.USA | 146500 | 149453 | Thorntons | 3045 Dixie Hwy | Erlanger | KY | 41018 |
| 2490 | coincloud5925 | ColeKepro 5.0 | 149456.USA | 146485 | 149456 | Family Center IGA | 2225 E Sharon Rd | Sharonville | OH | 45241 |
| 2491 | coincloud5929 | ColeKepro 5.0 | - | 125178 | 149460 | 7-Eleven | 201 North St | Ellwood City | PA | 16117 |
| 2492 | coincloud5935 | ColeKepro 5.0 | - | 146479 | 149466 | Thorntons | 1550 Grand Blvd | Hamilton | OH | 45011 |
| 2493 | coincloud5940 | ColeKepro 5.0 | 149471.USA | 139184 | 149471 | Piggly Wiggly | 714 W 4th St | Adel | GA | 31620 |
| 2494 | coincloud5942 | ColeKepro 5.0 | - | 146480 | 149473 | Thorntons | 945 W Central Ave | Springboro | OH | 45066 |
| 2495 | coincloud5945 | ColeKepro 5.0 | 149474.USA | 125183 | 149474 | 7-Eleven | 420 Smithfield St | Pittsburgh | PA | 15222 |
| 2496 | coincloud5945 | ColeKepro 5.0 | - | 146496 | 149476 | Thorntons | 3590 Madison Pike | Edgewood | KY | 41017 |
| 2497 | coincloud5946 | ColeKepro 5.0 | 149477.USA | 125180 | 149477 | 7-Eleven | 285 Mt Lebanon Blvd | Pittsburgh | PA | 15234 |
| 2498 | coincloud5947 | ColeKepro 5.0 | 149478.USA | 139461 | 149478 | Guru convenience store/ smoke shop | 4123 Brownsville Rd | Brentwood | PA | 15227 |
| 2499 | coincloud5948 | ColeKepro 5.0 | 149479.USA | 125189 | 149479 | 7-Eleven | 6106 Saltsburg Rd | Verona | PA | 15147 |
| 2500 | coincloud5949 | ColeKepro 5.0 | - | 125893 | 149480 | SHOP 'n SAVE | 184 Rochester Rd | Pittsburgh | PA | 15229 |
| 2501 | coincloud5950 | ColeKepro 5.0 | 149481.USA | 121629 | 149481 | ACE Cash Express | 7403 Spring Hill Dr | Spring Hill | FL | 34606 |
| 2502 | coincloud5953 | ColeKepro 5.0 | 149483.USA | 120977 | 149483 | ACE Cash Express | 1825 Countryside Dr | Turlock | CA | 95380 |
| 2503 | coincloud5953 | ColeKepro 5.0 | 149484.USA | 121054 | 149484 | ACE | 1340 W Olive Ave | Merced | CA | 95348 |
| 2504 | coincloud5954 | ColeKepro 5.0 | 149485.USA | 121067 | 149485 | ACE | 2300 Cutting Blvd | Richmond | CA | 94804 |
| 2505 | coincloud5955 | ColeKepro 5.0 | - | 130054 | 149486 | AC Market Orange Cove | 1145 Park Blvd | Orange Cove | CA | 93646 |
| 2506 | coincloud5958 | ColeKepro 5.0 | - | 134887 | 149489 | Singing Hawk LLC | 80 N Pecos Rd #D | Henderson | NV | 89074 |
| 2507 | coincloud5963 | ColeKepro 5.0 | 149494.USA | 146476 | 149494 | Family Center IGA | 416 S Allister St | Aransas | TX | 78373 |
| 2508 | coincloud5965 | ColeKepro 5.0 | 149496.USA | 135617 | 149496 | H-E-B | 1409 Hwy 35 North Business | Rockport | TX | 78382 |
| 2509 | coincloud5967 | ColeKepro 5.0 | - | 135610 | 149498 | H-E-B | 409 E Kleberg Ave | Kingsville | TX | 78363 |
| 2510 | coincloud5968 | ColeKepro 5.0 | 149499.USA | 143955 | 149499 | Spec's | 10810 International Blvd | Laredo | TX | 78045 |
| 2511 | coincloud5970 | ColeKepro 5.0 | 149501.USA | 135588 | 149501 | H-E-B | 1145 Waldron Rd | Corpus Christi | TX | 78418 |
| 2512 | coincloud5972 | ColeKepro 5.0 | 149503.USA | 143953 | 149503 | Spec's | 101 Keller Smithfield Rd | Keller | TX | 76248 |
| 2513 | coincloud5972 | ColeKepro 5.0 | 149503.USA | 101431 | 149503 | S.A. Food Mart | 4660 Thousand Oaks | San Antonio | TX | 78233 |
| 2514 | coincloud5974 | ColeKepro 5.0 | 149505.USA | 101282 | 149505 | Lee Food Market | 1501 S Gevers St | San Antonio | TX | 78210 |
| 2515 | coincloud5978 | ColeKepro 5.0 | 149509.USA | 135516 | 149509 | Marianas Supermarket | 268 N Jones Blvd | Las Vegas | NV | 89107 |
| 2516 | coincloud5980 | ColeKepro 5.0 | 149511.USA | 135614 | 149511 | H-E-B | 3033 S Port Ave | Corpus Christi | TX | 78405 |
| 2517 | coincloud5982 | ColeKepro 5.0 | 149513.USA | 135589 | 149513 | H-E-B | 5313 Saratoga Blvd | Corpus Christi | TX | 78413 |
| 2518 | coincloud5983 | ColeKepro 5.0 | 149514.USA | 135597 | 149514 | H-E-B | 700 S St Marys St | Fallurrias | TX | 78355 |
| 2519 | coincloud5990 | ColeKepro 5.0 | 149521.USA | 135621 | 149521 | H-E-B | 4444 Kostoryz Rd | Corpus Christi | TX | 78415 |
| 2520 | coincloud5991 | ColeKepro 5.0 | - | 142009 | 149522 | Williams Foods | 602 W Central Blvd | Anadarko | OK | 73005 |
| 2521 | coincloud5993 | ColeKepro 5.0 | 149524.USA | 135607 | 149524 | H-E-B | 101 E Goodnight Ave | Aransas Pass | TX | 78336 |
| 2522 | coincloud5998 | ColeKepro 5.0 | - | 135793 | 149525 | Spec's | 2501 W University Blvd | Odessa | TX | 79764 |
| 2523 | coincloud5997 | ColeKepro 5.0 | 149528.USA | 143356 | 149528 | H-E-B Convenience Store | 2216 N Conway Ave | Mission | TX | 78572 |
| 2524 | coincloud6000 | ColeKepro 5.0 | 149531.USA | 135805 | 149531 | H-E-B | 10718 Potranco Rd | San Antonio | TX | 78251 |
| 2525 | coincloud6002 | ColeKepro 5.0 | 149533.USA | 135612 | 149533 | H-E-B | 3133 S Alameda St | Corpus Christi | TX | 78404 |
| 2526 | coincloud6004 | ColeKepro 5.0 | - | 135535 | 149535 | H-E-B | 106 S San Patricio St | Sinton | TX | 78387 |
| 2527 | coincloud6006 | ColeKepro 5.0 | - | 146528 | 149537 | Thorntons | 2700 Fern Valley Rd | Louisville | KY | 40213 |
| 2528 | coincloud6009 | ColeKepro 5.0 | 149540.USA | 146511 | 149540 | Thorntons | 2300 Woodhill Dr | Lexington | KY | 40509 |
| 2529 | coincloud6010 | ColeKepro 5.0 | - | 136317 | 149541 | Piggly Wiggly | 528 N Church St | Homerville | GA | 31634 |
| 2530 | coincloud6011 | ColeKepro 5.0 | 149542.USA | 136319 | 149542 | Piggly Wiggly | 15759 US-17 | Townsend | GA | 31331 |
| 2531 | coincloud6012 | ColeKepro 5.0 | - | 136316 | 149543 | Piggly Wiggly | 75 S Valdosta Rd | Lakeland | GA | 31635 |
| 2532 | coincloud6013 | ColeKepro 5.0 | - | 147391 | 149544 | Good2Go | 580 Unser Blvd SE | Rio Rancho | NM | 87124 |
| 2533 | coincloud6014 | ColeKepro 5.0 | 149545.USA | 136318 | 149545 | Piggly Wiggly | 8524 US-280 | East Ellabell | GA | 31308 |
| 2534 | coincloud6017 | ColeKepro 5.0 | 149548.USA | 122432 | 149548 | ACE Cash Express | 2130 Culebra Rd | San Antonio | TX | 78228 |
| 2535 | coincloud6023 | ColeKepro 5.0 | 149554.USA | 135622 | 149554 | H-E-B | 940 S 77 Sunshine Strip | Harlingen | TX | 78550 |
| 2536 | coincloud6025 | ColeKepro 5.0 | - | 135638 | 149556 | H-E-B | 2616 TX-361 | Ingleside | TX | 78362 |
| 2537 | coincloud6026 | ColeKepro 5.0 | 149557.USA | 135602 | 149560 | H-E-B | 3500 Leopard St | Corpus Christi | TX | 78408 |
| 2538 | coincloud6031 | ColeKepro 5.0 | - | 135615 | 149562 | H-E-B | 1600 Wildcat Dr | Portland | TX | 78374 |
| 2539 | coincloud6033 | ColeKepro 5.0 | 149563.USA | 103168 | 149563 | Stop-N-Go | 5214 Callaghan Rd | San Antonio | TX | 78228 |
| 2540 | coincloud6033 | ColeKepro 5.0 | 149564.USA | 103171 | 149564 | In & Out Express #1 | 9423 Guilbeau Rd | San Antonio | TX | 78250 |
| 2541 | coincloud6034 | ColeKepro 5.0 | 149565.USA | 135593 | 149565 | H-E-B | 5801 Weber Rd | Corpus Christi | TX | 78413 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION
Count:    3,516

| # | Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2542 | coincloud6035 | ColeKepro 5.0 | - | 135601 | 149566 | H-E-B | 206 S Alamo St | Refugio | TX | 78377 |
| 2543 | coincloud6036 | ColeKepro 5.0 | 149567.USA | 103175 | 149567 | Brazos Food Mart | 1822 S Brazos St | San Antonio | TX | 78207 |
| 2544 | coincloud6037 | ColeKepro 5.0 | 149568.USA | 147396 | 149568 | H-E-B | 1655 Main St SW | Los Lunas | NM | 87031 |
| 2545 | coincloud6038 | ColeKepro 5.0 | 149569.USA | 122439 | 149569 | ACE Cash Express | 534 N New Braunfels Ave | San Antonio | TX | 78202 |
| 2546 | coincloud6041 | ColeKepro 5.0 | 149572.USA | 121232 | 149572 | ACE Cash Express | 1393 N Hacienda Blvd | La Puente | CA | 91744 |
| 2547 | coincloud6048 | ColeKepro 5.0 | 149579.USA | 121179 | 149579 | ACE Cash Express | 746 E Foothill Blvd | Rialto | CA | 92376 |
| 2548 | coincloud6050 | ColeKepro 5.0 | 149581.USA | 155280 | 149581 | Love's | 4703 Main St | Joseph City | AZ | 86032 |
| 2549 | coincloud6053 | ColeKepro 5.0 | 149584.USA | 155282 | 149584 | Love's | 820 W Pima St | Gila Bend | AZ | 85337 |
| 2550 | coincloud6057 | ColeKepro 5.0 | 149588.USA | 155267 | 149588 | Love's | 21948 CA-46 | Lost Hills | CA | 93249 |
| 2551 | coincloud6059 | ColeKepro 5.0 | - | 135598 | 149597 | H-E-B | 4320 S Alameda St | Corpus Christi | TX | 78412 |
| 2552 | coincloud6070 | ColeKepro 5.0 | - | 135586 | 149601 | H-E-B | 200 U.S. Expressway 83 | McAllen | TX | 78501 |
| 2553 | coincloud6071 | ColeKepro 5.0 | 149602.USA | 135801 | 149602 | H-E-B | 925 10th St | Floresville | TX | 78114 |
| 2554 | coincloud6072 | ColeKepro 5.0 | 149603.USA | 155278 | 149603 | Love's | 14875 AZ-95 | Lake Havasu City | AZ | 86404 |
| 2555 | coincloud6075 | ColeKepro 5.0 | 149606.USA | 135857 | 149606 | H-E-B | 12125 Alamo Ranch Pkwy | San Antonio | TX | 78253 |
| 2556 | coincloud6076 | ColeKepro 5.0 | 149607.USA | 135587 | 149607 | H-E-B | 308 E Main Ave | Robstown | TX | 78380 |
| 2557 | coincloud6078 | ColeKepro 5.0 | 149609.USA | 103179 | 149609 | Little Sam | 3215 Roosevelt Ave | San Antonio | TX | 78214 |
| 2558 | coincloud6079 | ColeKepro 5.0 | 149610.USA | 135599 | 149610 | H-E-B | 1115 E Main St | Alice | TX | 78332 |
| 2559 | coincloud6080 | ColeKepro 5.0 | 149611.USA | 147172 | 149611 | Circle K | 210 E FM 1382 | Cedar Hill | TX | 75104 |
| 2560 | coincloud6081 | ColeKepro 5.0 | 149612.USA | 135804 | 149612 | H-E-B | 6818 S Zarzamora St | San Antonio | TX | 78224 |
| 2561 | coincloud6082 | ColeKepro 5.0 | - | 142369 | 149613 | Border Town Food #5 | 1533 E Grant St | Roma | TX | 78584 |
| 2562 | coincloud6083 | ColeKepro 5.0 | - | 135807 | 149614 | H-E-B | 1015 S WW White Rd | San Antonio | TX | 78220 |
| 2563 | coincloud6087 | ColeKepro 5.0 | - | 142364 | 149618 | Border Town Food | 7251 E Hwy 83 | Alto Bonito | TX | 78582 |
| 2564 | coincloud6088 | ColeKepro 5.0 | - | 135800 | 149619 | H-E-B | 19337 McDonald St | Lytle | TX | 78052 |
| 2565 | coincloud6089 | ColeKepro 5.0 | 149620.USA | 142366 | 149620 | Border Town Food #2 | 3251 West US Hwy 83 | Rio Grande | TX | 78582 |
| 2566 | coincloud6093 | ColeKepro 5.0 | - | 142336 | 149624 | Riverview #2 | 117 S US Hwy 83 | Zapata | TX | 78076 |
| 2567 | coincloud6094 | ColeKepro 5.0 | 149625.USA | 135835 | 149625 | H-E-B | 10660 FM471 | San Antonio | TX | 78251 |
| 2568 | coincloud6095 | ColeKepro 5.0 | - | 135828 | 149626 | H-E-B | 219 W Oaklawn Rd | Pleasanton | TX | 78064 |
| 2569 | coincloud6097 | ColeKepro 5.0 | 149628.USA | 135779 | 149628 | H-E-B | 601 Indian Trail | Harker Heights | TX | 76548 |
| 2570 | coincloud6098 | ColeKepro 5.0 | 149629.USA | 146518 | 149629 | Thorntons | 1335 S Hurstbourne Pkwy | Louisville | KY | 40222 |
| 2571 | coincloud6102 | ColeKepro 5.0 | - | 136928 | 149633 | The Casino @ Dania Beach | 301 E Dania Beach Blvd | Dania Beach | FL | 33004 |
| 2572 | coincloud6103 | ColeKepro 5.0 | 149634.USA | 146539 | 149634 | Thorntons | 8400 Dixie Hwy | Louisville | KY | 40258 |
| 2573 | coincloud6104 | ColeKepro 5.0 | 149635.USA | 146542 | 149635 | Thorntons | 11700 Dixie Hwy | Louisville | KY | 40272 |
| 2574 | coincloud6107 | ColeKepro 5.0 | - | 146508 | 149638 | Thorntons | 4170 Taylor Blvd | Louisville | KY | 40215 |
| 2575 | coincloud6110 | ColeKepro 5.0 | 149641.USA | 146529 | 149641 | Thorntons | 4500 S 3rd St | Louisville | KY | 40214 |
| 2576 | coincloud6111 | ColeKepro 5.0 | 149642.USA | 135802 | 149642 | H-E-B | 4100 S New Braunfels Ave | San Antonio | TX | 78223 |
| 2577 | coincloud6112 | ColeKepro 5.0 | - | 135842 | 149643 | H-E-B | 1520 Austin Hwy | San Antonio | TX | 78218 |
| 2578 | coincloud6113 | ColeKepro 5.0 | 149644.USA | 147403 | 149644 | Good2Go | 3630 Historic Route 66 | Santa Rosa | NM | 88435 |
| 2579 | coincloud6114 | ColeKepro 5.0 | 149648.USA | 142368 | 149645 | Border Town Food #4 | 1308 N Flores St | Rio Grande City | TX | 78582 |
| 2580 | coincloud6115 | ColeKepro 5.0 | - | 147400 | 149646 | Good2Go | 1505 Coors Blvd NW | Albuquerque | NM | 87121 |
| 2581 | coincloud6116 | ColeKepro 5.0 | 149647.USA | 155263 | 149647 | Love's | 2000 E Tehachapi Blvd | Tehachapi | CA | 93561 |
| 2582 | coincloud6118 | ColeKepro 5.0 | 149649.USA | 121158 | 149649 | ACE Cash Express | 1221 N State St | San Jacinto | CA | 92583 |
| 2583 | coincloud6119 | ColeKepro 5.0 | 149650.USA | 147401 | 149650 | Good2Go | 1111 Rio Grande Blvd NW | Albuquerque | NM | 87104 |
| 2584 | coincloud6120 | ColeKepro 5.0 | 149651.USA | 135851 | 149651 | H-E-B | 302 Valley Hi Dr | San Antonio | TX | 78227 |
| 2585 | coincloud6121 | ColeKepro 5.0 | 149652.USA | 135838 | 149652 | H-E-B | 407 S Adams St | Fredericksburg | TX | 78624 |
| 2586 | coincloud6122 | ColeKepro 5.0 | 149653.USA | 142367 | 149653 | Border Town Food #3 | 219 E Expy 83 | Sullivan | TX | 78595 |
| 2587 | coincloud6123 | ColeKepro 5.0 | 149654.USA | 147393 | 149654 | Good2Go | 1475 Rio Rancho Blvd SE | Rio Rancho | NM | 87124 |
| 2588 | coincloud6125 | ColeKepro 5.0 | 149656.USA | 135831 | 149656 | H-E-B | 3323 SE Military Dr | San Antonio | TX | 78223 |
| 2589 | coincloud6126 | ColeKepro 5.0 | 149657.USA | 143958 | 149657 | Spec's | 1520 Airport Fwy | Bedford | TX | 76022 |
| 2590 | coincloud6127 | ColeKepro 5.0 | 149658.USA | 147392 | 149658 | Good2Go | 3745 Corrales Rd | Corrales | NM | 87048 |
| 2591 | coincloud6129 | ColeKepro 5.0 | 149660.USA | 135830 | 149660 | H-E-B | 735 SW Military Dr | San Antonio | TX | 78221 |
| 2592 | coincloud6130 | ColeKepro 5.0 | 149661.USA | 155273 | 149661 | Love's | 2931 Gila Ridge Rd | Yuma | AZ | 85365 |
| 2593 | coincloud6133 | ColeKepro 5.0 | 149664.USA | 155275 | 149664 | Love's | 8313 W Roosevelt St | Tolleson | AZ | 85353 |
| 2594 | coincloud6134 | ColeKepro 5.0 | - | 121199 | 149665 | ACE Cash Express | 22 W 7th St | Calexico | CA | 92231 |
| 2595 | coincloud6136 | ColeKepro 5.0 | 149667.USA | 130223 | 149667 | Daniel's Market | 5256 S Mission Rd | Bonsall | CA | 92003 |
| 2596 | coincloud6137 | ColeKepro 5.0 | 149668.USA | 121201 | 149668 | ACE Cash Express | 283 Main St | Brawley | CA | 92227 |
| 2597 | coincloud6139 | ColeKepro 5.0 | 149670.USA | 155271 | 149670 | ACE Cash Express | 27201 Boron Frontage Rd N | Boron | CA | 93516 |
| 2598 | coincloud6140 | ColeKepro 5.0 | - | 121225 | 149671 | ACE Cash Express | 740 E Arrow Hwy | Pomona | CA | 91767 |
| 2599 | coincloud6145 | ColeKepro 5.0 | - | 146536 | 149672 | Thorntons | 2000 7th Street Rd | Louisville | KY | 40208 |
| 2600 | coincloud6144 | ColeKepro 5.0 | - | 151372 | 149675 | Marketon | 755 N Nellis Blvd #A1 | Las Vegas | NV | 89110 |
| 2601 | coincloud6146 | ColeKepro 5.0 | 149677.USA | 146512 | 149677 | Thorntons | 3255 Bardstown Rd | Louisville | KY | 40205 |
| 2602 | coincloud6148 | ColeKepro 5.0 | - | 121127 | 149680 | Thorntons | 290 E Cross Ave | Tulare | CA | 93274 |
| 2603 | coincloud6156 | ColeKepro 5.0 | 149687.USA | 155262 | 149687 | Love's | 2700 S Blackstone St | Tulare | CA | 93274 |
| 2604 | coincloud6157 | ColeKepro 5.0 | 149688.USA | 121110 | 149688 | ACE Cash Express | 1821 W Ave I | Lancaster | CA | 93534 |
| 2605 | coincloud6158 | ColeKepro 5.0 | 149689.USA | 155443 | 149689 | Love's | 3550 W Winnemucca Blvd | Winnemucca | NV | 89445 |
| 2606 | coincloud6160 | ColeKepro 5.0 | 149693.USA | 121390 | 149693 | Good2Go | 3215 Isleta Blvd SW | Albuquerque | NM | 87105 |
| 2607 | coincloud6166 | ColeKepro 5.0 | 149697.USA | 121590 | 149697 | ACE | 1232 E Florence Ave | Los Angeles | CA | 90001 |
| 2608 | coincloud6170 | ColeKepro 5.0 | 149701.USA | 146532 | 149701 | Thorntons | 100 W Broadway | Louisville | KY | 40202 |
| 2609 | coincloud6171 | ColeKepro 5.0 | - | 121211 | 149702 | ACE Cash Express | 7900 El Cajon Blvd | La Mesa | CA | 91942 |
| 2610 | coincloud6173 | ColeKepro 5.0 | - | 155283 | 149704 | Love's | 7001 W Sunduct Rd | Chandler | AZ | 85226 |
| 2611 | coincloud6174 | ColeKepro 5.0 | - | 121106 | 149705 | ACE Cash Express | 2774 Willow Ave | Clovis | CA | 93612 |
| 2612 | coincloud6175 | ColeKepro 5.0 | 146706USA | 121203 | 149706 | ACE Cash Express | 4874 Genesee Ave | San Diego | CA | 92117 |
| 2613 | coincloud6177 | ColeKepro 5.0 | 149708.USA | 155260 | 149708 | Love's | 100 Marguerite St | Williams | CA | 95987 |
| 2614 | coincloud6178 | ColeKepro 5.0 | 149710.USA | 146616 | 149710 | Thorntons | 950 E Vista Way | Vista | CA | 92084 |
| 2615 | coincloud6181 | ColeKepro 5.0 | - | 121573 | 149711 | ACE | 7425 Washington St #Ste 1 | Indianapolis | IN | 46219 |
| 2616 | coincloud6183 | ColeKepro 5.0 | 149713.USA | 147181 | 149713 | Good2Go | 445 Farnsworth Way | Rigby | ID | 83442 |
| 2617 | coincloud6184 | ColeKepro 5.0 | 149715.USA | 146563 | 149715 | Thorntons | 1600 S U.S Hwy 31 #5 | Greenwood | IN | 46143 |
| 2618 | coincloud6185 | ColeKepro 5.0 | - | 147416 | 149716 | Thorntons | 1555 E AZ-69 | Prescott | AZ | 86301 |
| 2619 | coincloud6186 | ColeKepro 5.0 | 149717.USA | 146600 | 149717 | Thorntons | 14840 S Western Ave | Posen | IL | 60469 |
| 2620 | coincloud6188 | ColeKepro 5.0 | - | 147398 | 149719 | Good2Go | 1101 N California St | Socorro | NM | 87801 |
| 2621 | coincloud6189 | ColeKepro 5.0 | - | 146569 | 149721 | Thorntons | 3333 US-41 | Terre Haute | IN | 47802 |
| 2622 | coincloud6191 | ColeKepro 5.0 | 149722.USA | 146632 | 149722 | Thorntons | 12052 Western Ave | Blue Island | IL | 60406 |
| 2623 | coincloud6192 | ColeKepro 5.0 | - | 146534 | 149723 | Thorntons | 4516 Poplar Level Rd | Louisville | KY | 40213 |
| 2624 | coincloud6192 | ColeKepro 5.0 | - | 146525 | 149724 | Thorntons | 4500 Shelbyville Rd | Louisville | KY | 40207 |
| 2625 | coincloud6193 | ColeKepro 5.0 | 149725.USA | 155022 | 149725 | Thorntons | 125 US-93 | Wells | NV | 89835 |
| 2626 | coincloud6196 | ColeKepro 5.0 | 149727.USA | 146692 | 149727 | Cardenas Markets | 2545 S Eastern Ave | Las Vegas | NV | 89169 |
| 2627 | coincloud6197 | ColeKepro 5.0 | 149728.USA | 147404 | 149728 | Good2Go | 2632 E Fry Blvd | Sierra Vista | AZ | 85635 |
| 2628 | coincloud6199 | ColeKepro 5.0 | 149730.USA | 147180 | 149730 | Good2Go | 182 S State St | Rigby | ID | 83442 |
| 2629 | coincloud6200 | ColeKepro 5.0 | 149731.USA | 147179 | 149731 | Good2Go | 3505 E 105th N | Ucon | ID | 83401 |
| 2630 | coincloud6207 | ColeKepro 5.0 | 149738.USA | 122236 | 149738 | ACE | 891 S Citrus Ave | Azusa | CA | 91702 |
| 2631 | coincloud6208 | ColeKepro 5.0 | 149739.USA | 147182 | 149739 | Good2Go | 1490 Fremont Ave | Idaho Falls | ID | 83402 |
| 2632 | coincloud6211 | ColeKepro 5.0 | 149742.USA | 147200 | 149742 | Good2Go | 403 Jurassic Ave | Fruita | CO | 81521 |
| 2633 | coincloud6214 | ColeKepro 5.0 | 149745.USA | 147184 | 149745 | Good2Go | 125 S 25th E | Idaho Falls | ID | 83401 |
| 2634 | coincloud6215 | ColeKepro 5.0 | 149746.USA | 147198 | 149746 | Good2Go | 745 Horizon Dr | Grand Junction | CO | 81506 |
| 2635 | coincloud6216 | ColeKepro 5.0 | 149747.USA | 147195 | 149747 | Good2Go | 200 Co Rd 215 | Parachute | CO | 81635 |
| 2636 | coincloud6217 | ColeKepro 5.0 | - | 148597 | 149750 | Neoga Market | 183 W 6th St | Neoga | IL | 62447 |
| 2637 | coincloud6219 | ColeKepro 5.0 | - | 146921 | 149751 | Cardenas Markets | 4500 E Tropicana Ave | Las Vegas | NV | 89121 |
| 2638 | coincloud6220 | ColeKepro 5.0 | - | 146566 | 149752 | Thorntons | 10901 Pendleton Pike | Indianapolis | IN | 46236 |
| 2639 | coincloud6221 | ColeKepro 5.0 | 149752.USA | 146566 | 149752 | Thorntons | 10901 Pendleton Pike | Indianapolis | IN | 46236 |
| 2640 | coincloud6225 | ColeKepro 5.0 | 149755.USA | 146570 | 149755 | Thorntons | 7020 Pendleton Pike | Lawrence | IN | 46226 |
| 2641 | coincloud6226 | ColeKepro 5.0 | - | 147413 | 149757 | Good2Go | 1050 E 10th St | Douglas | AZ | 85607 |
| 2642 | coincloud6227 | ColeKepro 5.0 | 149758.USA | 147406 | 149758 | Good2Go | 1000 W Gila Bend Hwy | Casa Grande | AZ | 85122 |
| 2643 | coincloud6228 | ColeKepro 5.0 | 149759.USA | 146635 | 149759 | Thorntons | 9138 S Cicero Ave | Oak Lawn | IL | 60453 |
| 2644 | coincloud6229 | ColeKepro 5.0 | - | 155024 | 149760 | Thorntons | 1701 Great Basin Blvd | Ely | NV | 89301 |
| 2645 | coincloud6230 | ColeKepro 5.0 | 149761.USA | 146930 | 149761 | Cardenas Markets | 4700 Meadows Ln | Las Vegas | NV | 89107 |
| 2646 | coincloud6231 | ColeKepro 5.0 | 149762.USA | 147434 | 149762 | Good2Go | 101 Arizona St | Bisbee | AZ | 85603 |
| 2647 | coincloud6232 | ColeKepro 5.0 | 149763.USA | 155261 | 149763 | Love's | 551 W Main St | Westmorland | CA | 92281 |
| 2648 | coincloud6233 | ColeKepro 5.0 | 149764.USA | 155023 | 149764 | Love's | 255 Commerce Center Dr | Fernley | NV | 89408 |
| 2649 | coincloud6236 | ColeKepro 5.0 | - | 155642 | 149766 | Love's | 12501 Apex Great Basin Way | Las Vegas | NV | 89165 |
| 2650 | coincloud6239 | ColeKepro 5.0 | 149769.USA | 147199 | 149769 | Good2Go | 333 N 1st St | Grand Junction | CO | 81501 |
| 2651 | coincloud6240 | ColeKepro 5.0 | 149772.USA | 147201 | 149772 | Good2Go | 1440 N Townsend Ave | Montrose | CO | 81401 |
| 2652 | coincloud6241 | ColeKepro 5.0 | 149772.USA | 147196 | 149772 | Good2Go | 201 Columbine Ct | Parachute | CO | 81635 |
| 2654 | coincloud6243 | ColeKepro 5.0 | 149774.USA | 160035 | 149774 | Stop and Shop | 138285 | Quincy | MA | 2169 |
| 2655 | coincloud6244 | ColeKepro 5.0 | 149775.USA | 146567 | 149775 | Thorntons | 4015 E 82nd St | Indianapolis | IN | 46250 |
| 2656 | coincloud6245 | ColeKepro 5.0 | 149776.USA | 146633 | 149776 | Thorntons | 8333 N Cortaro Rd | Tucson | AZ | 85743 |
| 2657 | coincloud6246 | ColeKepro 5.0 | 149777.USA | 147405 | 149777 | Good2Go | 1501 E Ash St | Globe | AZ | 85501 |
| 2658 | coincloud6248 | ColeKepro 5.0 | 149779.USA | 147437 | 149779 | Good2Go | 1401 Broadway Blvd SE | Albuquerque | NM | 87102 |
| 2659 | coincloud6249 | ColeKepro 5.0 | | 148953 | 149780 | Good2Go | 2146 Broadway | Grand Junction | CO | 81507 |
| 2660 | coincloud6253 | ColeKepro 5.0 | 149784.USA | 147187 | 149784 | Good2Go | 1800 E Airport Rd | Blackfoot | ID | 83221 |
| 2661 | coincloud6255 | ColeKepro 5.0 | 149786.USA | 147188 | 149786 | Good2Go | 1440 N Main St | Pocatello | ID | 83204 |
| 2662 | coincloud6256 | ColeKepro 5.0 | 149787.USA | 147177 | 149787 | Good2Go | 1110 Main St | Salmon | ID | 83467 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2663 | coincloud6258 | ColeKepro 5.0 | 149789.USA | 147193 | 149789 | Good2Go | 1224 E Main St | Green River | UT | 84525 |
| 2664 | coincloud6260 | ColeKepro 5.0 | 149791.USA | 147186 | 149791 | Good2Go | 6662 W Overland Dr | Idaho Falls | ID | 83402 |
| 2665 | coincloud6261 | ColeKepro 5.0 | 149792.USA | 146492 | 149792 | Thorntons | 4990 W Broad St | Columbus | OH | 43228 |
| 2666 | coincloud6266 | ColeKepro 5.0 | - | 147178 | 149795 | Good2Go | 944 University Blvd | Rexburg | ID | 83440 |
| 2667 | coincloud6267 | ColeKepro 5.0 | 149798.USA | 147185 | 149798 | Good2Go | 510 S State St | Shelley | ID | 83274 |
| 2668 | coincloud6268 | ColeKepro 5.0 | 149799.USA | 146482 | 149799 | Thorntons | 7301 Kingsgate Way | Westchester | OH | 45069 |
| 2669 | coincloud6270 | ColeKepro 5.0 | - | 146483 | 149800 | Thorntons | 798 OH-28 | Milford | OH | 45150 |
| 2670 | coincloud6270 | ColeKepro 5.0 | 149801.USA | 121359 | 149801 | ACE Cash Express | 14526 Sherman Way | Van Nuys | CA | 91405 |
| 2671 | coincloud6271 | ColeKepro 5.0 | 149802.USA | 121144 | 149802 | ACE Cash Express | 620 E 6th St | Corona | CA | 92879 |
| 2672 | coincloud6272 | ColeKepro 5.0 | 149803.USA | 155277 | 149803 | Love's | 14414 S Cross L Rd | Mayer | AZ | 86333 |
| 2673 | coincloud6275 | ColeKepro 5.0 | - | 103218 | 149806 | S N R Food Mart One | 7671 Dorchester Rd | N. Charleston | SC | 29418 |
| 2674 | coincloud6276 | ColeKepro 5.0 | 149807.USA | 103391 | 149807 | Oglethorpe Mall | 7804 Abercorn Extention | Savannah | GA | 31406 |
| 2675 | coincloud6277 | ColeKepro 5.0 | 149808.USA | 147411 | 149808 | Good2Go | 2234 E Florence Blvd | Casa Grande | AZ | 85122 |
| 2676 | coincloud6278 | ColeKepro 5.0 | 149809.USA | 121185 | 149809 | ACE Cash Express | 16184 Foothill Blvd | Fontana | CA | 92335 |
| 2677 | coincloud6279 | ColeKepro 5.0 | 149810.USA | 155272 | 149810 | Love's | 2974 Lenwood Rd | Barstow | CA | 92311 |
| 2678 | coincloud6280 | ColeKepro 5.0 | 149811.USA | 147183 | 149811 | Good2Go | 3727 N Yellowstone Hwy | Idaho Falls | ID | 83401 |
| 2679 | coincloud6281 | ColeKepro 5.0 | 149812.USA | 146654 | 149812 | Thorntons | 7600 W 159th St | Orland Park | IL | 60462 |
| 2680 | coincloud6283 | ColeKepro 5.0 | 149814.USA | 146918 | 149814 | Cardenas Markets | 2400 E Bonanza Rd | Las Vegas | NV | 89101 |
| 2681 | coincloud6285 | ColeKepro 5.0 | 149816.USA | 121228 | 149816 | ACE | 1856 S Euclid Ave | Ontario | CA | 91762 |
| 2682 | coincloud6287 | ColeKepro 5.0 | - | 155268 | 149818 | Love's | 15250 Thornton Rd | Lodi | CA | 95242 |
| 2683 | coincloud6288 | ColeKepro 5.0 | - | 147410 | 149819 | Good2Go | 805 W US-60 | Superior | AZ | 85173 |
| 2684 | coincloud6290 | ColeKepro 5.0 | 149823.USA | 146490 | 149823 | Thorntons | 3898 Alum Creek Dr | Columbus | OH | 43207 |
| 2685 | coincloud6293 | ColeKepro 5.0 | - | 146486 | 149824 | Thorntons | 664 N Riverside Dr | Hamilton | OH | 45011 |
| 2686 | coincloud6294 | ColeKepro 5.0 | 149825.USA | 157501 | 149825 | Royal Farms | 1015 S Market St | Wilmington | DE | 19801 |
| 2687 | coincloud6295 | ColeKepro 5.0 | - | 152286 | 149826 | Royal Farms | 8307 Coastal Hwy | Ocean City | MD | 21843 |
| 2688 | coincloud6297 | ColeKepro 5.0 | 149828.USA | 153151 | 149828 | Royal Farms | 7910 Shipley Homestead Dr | Hanover | MD | 21076 |
| 2689 | coincloud6298 | ColeKepro 5.0 | 149829.USA | 146497 | 149829 | Thorntons | 7601 Industrial Rd | Florence | KY | 41042 |
| 2690 | coincloud6299 | ColeKepro 5.0 | 149830.USA | 137394 | 149830 | Save A Lot | 1045 Mt Rose Ave | York | PA | 17403 |
| 2691 | coincloud6300 | ColeKepro 5.0 | 149831.USA | 142746 | 149831 | Shoppers | 13600 Baltimore Ave #100 | Laurel | MD | 20707 |
| 2692 | coincloud6303 | ColeKepro 5.0 | 149834.USA | 142745 | 149834 | Shoppers | 806 Largo Center Drive | Upper Marlboro | MD | 20774 |
| 2693 | coincloud6304 | ColeKepro 5.0 | 149835.USA | 142750 | 149835 | Shoppers | 4174 Fortuna Ctr Plz | Dumfries | VA | 22026 |
| 2694 | coincloud6305 | ColeKepro 5.0 | 149836.USA | 146740 | 149836 | 7-Eleven | 214 W Main St | Salem | WV | 26426 |
| 2695 | coincloud6306 | ColeKepro 5.0 | 149838.USA | 142586 | 149839 | Shoppers | 551 Jermor Ln | Westminster | MD | 21157 |
| 2696 | coincloud6308 | ColeKepro 5.0 | - | 145721 | 149840 | Thorntons | 2320 E Main St | Richmond | VA | 23223 |
| 2697 | coincloud6310 | ColeKepro 5.0 | 149841.USA | 103790 | 149841 | Center at Salisbury | 2300 N Salisbury Blvd | Salisbury | MD | 21804 |
| 2698 | coincloud6311 | ColeKepro 5.0 | 149842.USA | 137409 | 149842 | Great Value | 800 W 4th St | Wilmington | DE | 19801 |
| 2699 | coincloud6314 | ColeKepro 5.0 | - | 142584 | 149845 | Shoppers | 670 Old Mill Rd | Millersville | MD | 21108 |
| 2700 | coincloud6316 | ColeKepro 5.0 | 149847.USA | 142582 | 149847 | Shoppers | 7790 Riverdale Rd | New Carrollton | MD | 20784 |
| 2701 | coincloud6317 | ColeKepro 5.0 | - | 142585 | 149848 | Shoppers | 3441 Fort Meade Rd | Laurel | MD | 20724 |
| 2702 | coincloud6318 | ColeKepro 5.0 | 149849.USA | 137399 | 149849 | Save A Lot | 196 Penn Mart Center | New Castle | DE | 19720 |
| 2703 | coincloud6319 | ColeKepro 5.0 | 149850.USA | 137411 | 149850 | Save A Lot | 1500 Garrett Rd | Upper Darby | PA | 19082 |
| 2704 | coincloud6320 | ColeKepro 5.0 | 149851.USA | 137393 | 149851 | Save A Lot | 714 S Maryland Ave | Wilmington | DE | 19805 |
| 2705 | coincloud6321 | ColeKepro 5.0 | 149852.USA | 137400 | 149852 | Save A Lot | 1721 Markley St | Norristown | PA | 19401 |
| 2706 | coincloud6322 | ColeKepro 5.0 | 149853.USA | 142753 | 149853 | Shoppers | 2000 Gwynns Falls Pkwy | Baltimore | MD | 21216 |
| 2707 | coincloud6324 | ColeKepro 5.0 | - | 143843 | 149855 | Fresh Foods | 1270 10th St | Gering | NE | 69341 |
| 2708 | coincloud6325 | ColeKepro 5.0 | 149856.USA | 145521 | 149856 | Brothers Market | 532 13th St | Lexington | MO | 64067 |
| 2709 | coincloud6327 | ColeKepro 5.0 | 149858.USA | 142587 | 149858 | Shoppers | 5820 Silver Hill Rd | District Heights | MD | 20747 |
| 2710 | coincloud6329 | ColeKepro 5.0 | - | 152141 | 149860 | Royal Farms | 3470 Fort Meade Rd | Laurel | MD | 20724 |
| 2711 | coincloud6330 | ColeKepro 5.0 | 149861.USA | 137410 | 149861 | Chester Avenue Grocer | 5406 Chester Ave | Philadelphia | PA | 19143 |
| 2712 | coincloud6332 | ColeKepro 5.0 | - | 137403 | 149863 | Save A Lot | 1850 Delmar Dr | Folcroft | PA | 19032 |
| 2713 | coincloud6333 | ColeKepro 5.0 | - | 152140 | 149864 | Royal Farms | 19791 Coastal Hwy | Rehoboth Beach | DE | 19971 |
| 2714 | coincloud6335 | ColeKepro 5.0 | 149866.USA | 142583 | 149866 | Shoppers | 1505 Stafford Market Pl | Stafford | VA | 22556 |
| 2715 | coincloud6337 | ColeKepro 5.0 | 149868.USA | 137406 | 149868 | Save A Lot | 150 S MacDade Blvd | Darby | PA | 19023 |
| 2716 | coincloud6340 | ColeKepro 5.0 | - | 146743 | 149871 | 7-Eleven | 513 WV-18 N | West Union | WV | 26456 |
| 2717 | coincloud6341 | ColeKepro 5.0 | 149872.USA | 141994 | 149872 | Shoppers Value Foods | 2203 Wilborn Ave | South Boston | VA | 24592 |
| 2718 | 149873.USA | ColeKepro 5.0 | 149873.USA | 137401 | 149873 | Save A Lot | 3520 Edgmont Ave | Brookhaven | PA | 19015 |
| 2719 | coincloud6343 | ColeKepro 5.0 | - | 139618 | 149874 | Sonny's Super Foods | 2020 10th Ave | Sidney | NE | 69162 |
| 2720 | coincloud6345 | ColeKepro 5.0 | 149876.USA | 142752 | 149876 | Shoppers | 10501 Martin Luther King Jr Hwy | Bowie | MD | 20720 |
| 2721 | coincloud6350 | ColeKepro 5.0 | - | 142751 | 149881 | Shoppers | 18066 Mateny Rd | Germantown | MD | 20874 |
| 2722 | coincloud6351 | ColeKepro 5.0 | 149882.USA | 137397 | 149882 | Save A Lot | 2963 N 7th St | Harrisburg | PA | 17110 |
| 2723 | coincloud6383 | ColeKepro 5.0 | 149884.USA | 103389 | 149883 | Shaver Food Mart | 2008 Shaver St | Pasadena | TX | 77502 |
| 2724 | coincloud6354 | ColeKepro 5.0 | 149885.USA | 103314 | 149885 | Pick-Quick Mini Market | 5820 Hwy 6 N | Houston | TX | 77084 |
| 2725 | coincloud6356 | ColeKepro 5.0 | 130461 | 149887 | Mega Foods | 1542 Mt Hood Ave | Woodburn | OR | 97071 |
| 2726 | coincloud6357 | ColeKepro 5.0 | 149888.USA | 145535 | 149888 | Brothers Market | 319 Ridge St | Tongannoxie | KS | 66086 |
| 2727 | coincloud6358 | ColeKepro 5.0 | 149889.USA | 145835 | 149889 | Farmer's Country Market | 1800 Central Ave | Dodge City | KS | 67801 |
| 2728 | coincloud6359 | ColeKepro 5.0 | 149890.USA | 152111 | 149890 | Royal Farms | 38166 Dupont Blvd | Selbyville | DE | 19975 |
| 2729 | coincloud6360 | ColeKepro 5.0 | 149891.USA | 142749 | 149891 | Shoppers | 7660 Richmond Hwy | Alexandria | VA | 22306 |
| 2730 | coincloud6361 | ColeKepro 5.0 | 149892.USA | 137392 | 149892 | Save A Lot | 810 Diley St | Reading | PA | 19604 |
| 2731 | coincloud6363 | ColeKepro 5.0 | - | 137553 | 149894 | Save A Lot | 7351 Spring Hill Dr | Spring Hill | FL | 34606 |
| 2732 | coincloud6369 | ColeKepro 5.0 | 149900.USA | 121367 | 149900 | ACE | 10004 Gravois Rd | St. Louis | MO | 63123 |
| 2733 | coincloud6381 | ColeKepro 5.0 | - | 140007 | 149912 | Water Revive Alkaline Water Store | 3151 N Rainbow Blvd | Las Vegas | NV | 89108 |
| 2734 | coincloud6385 | ColeKepro 5.0 | 149916.USA | 135775 | 149916 | H-E-B | 435 Live Oak St | Marlin | TX | 76661 |
| 2735 | coincloud6386 | ColeKepro 5.0 | 149917.USA | 135790 | 149917 | H-E-B | 2990 U.S. Hwy 190 | Copperas Cove | TX | 76522 |
| 2736 | coincloud6388 | ColeKepro 5.0 | 149919.USA | 145471 | 149919 | Save A Lot | 120 E Walnut St | Lock Haven | PA | 17745 |
| 2737 | coincloud6392 | ColeKepro 5.0 | 149923.USA | 139619 | 149920 | Sonny's Super Foods | 321 E 8th St | Cozad | NE | 69130 |
| 2738 | coincloud6392 | ColeKepro 5.0 | 149923.USA | 103044 | 149923 | Discount Smokes & Liquor | 4540 N Brighton Ave | Kansas City | MO | 64117 |
| 2739 | coincloud6395 | ColeKepro 5.0 | 149926.USA | 143952 | 149926 | Spec's | 1900 Market Pl Blvd #Suite 100 | Irving | TX | 75063 |
| 2740 | coincloud6396 | ColeKepro 5.0 | 149927.USA | 122455 | 149927 | ACE Cash Express | 1921 W Wheeler Ave | Aransas Pass | TX | 78336 |
| 2741 | coincloud6400 | ColeKepro 5.0 | 149931.USA | 141019 | 149931 | Arlan's | 236 College St | Schulenburg | TX | 78956 |
| 2742 | coincloud6402 | ColeKepro 5.0 | 149933.USA | 135825 | 149933 | H-E-B | 12777 IH 10 W | San Antonio | TX | 78230 |
| 2743 | coincloud6403 | ColeKepro 5.0 | - | 103298 | 149934 | Canyon Food Mart | 1710 Canyon Creek Dr #a | Temple | TX | 76502 |
| 2744 | coincloud6405 | ColeKepro 5.0 | 149936.USA | 135822 | 149936 | H-E-B | 6030 Montgomery Dr | San Antonio | TX | 78239 |
| 2745 | coincloud6406 | ColeKepro 5.0 | - | 135836 | 149937 | H-E-B | 910 Kitty Hawk Rd | Universal City | TX | 78148 |
| 2746 | coincloud6408 | ColeKepro 5.0 | 149939.USA | 135815 | 149939 | H-E-B | 7951 Guilbeau Rd | San Antonio | TX | 78250 |
| 2747 | coincloud6410 | ColeKepro 5.0 | - | 137405 | 149941 | Save A Lot | 6301 Chew Ave | Philadelphia | PA | 19138 |
| 2748 | coincloud6411 | ColeKepro 5.0 | - | 135786 | 149942 | H-E-B | 801 N IH 35 | Bellmead | TX | 76705 |
| 2749 | coincloud6413 | ColeKepro 5.0 | 149944.USA | 122418 | 149944 | ACE Cash Express | 3304 E 29th St | Bryan | TX | 77802 |
| 2750 | coincloud6414 | ColeKepro 5.0 | 149945.USA | 103150 | 149945 | La Familia Market | 623 W Dittmar Rd | Austin | TX | 78745 |
| 2751 | coincloud6416 | ColeKepro 5.0 | 149947.USA | 137407 | 149947 | Save A Lot | 5601 Vine St | Philadelphia | PA | 19139 |
| 2752 | coincloud6419 | ColeKepro 5.0 | - | 135821 | 149950 | H-E-B | 651 S Walnut Ave | New Braunfels | TX | 78130 |
| 2753 | coincloud6422 | ColeKepro 5.0 | 149953.USA | 146196 | 149953 | H-E-B | 2301 Congress Ave | Austin | TX | 78704 |
| 2754 | coincloud6423 | ColeKepro 5.0 | 149954.USA | 135841 | 149954 | H-E-B | 12018 Perrin Beitel Rd | San Antonio | TX | 78217 |
| 2755 | coincloud6425 | ColeKepro 5.0 | 149956.USA | 145360 | 149956 | H-E-B Convenience Store | 11652 Bandera Rd Bldg 1 Suite 101 | San Antonio | TX | 78254 |
| 2756 | coincloud6427 | ColeKepro 5.0 | 149958.USA | 135838 | 149958 | H-E-B | 5601 Bandera Rd | San Antonio | TX | 78238 |
| 2757 | coincloud6428 | ColeKepro 5.0 | 149959.USA | 135839 | 149959 | H-E-B | 24165 I10 W. Ste 300 | San Antonio | TX | 78257 |
| 2758 | coincloud6430 | ColeKepro 5.0 | - | 135843 | 149961 | H-E-B | 14414 U.S. Hwy 87 W | La Vernia | TX | 78121 |
| 2759 | coincloud6432 | ColeKepro 5.0 | 149963.USA | 135834 | 149963 | H-E-B | 9900 Wurzbach Rd | San Antonio | TX | 78230 |
| 2760 | coincloud6433 | ColeKepro 5.0 | 149964.USA | 135797 | 149964 | H-E-B | 100 Hudson Oaks Dr | Hudson Oaks | TX | 76087 |
| 2761 | coincloud6435 | ColeKepro 5.0 | 149966.USA | 103144 | 149965 | Stop N Go | 3600 Bagby Ave | Waco | TX | 76711 |
| 2762 | coincloud6435 | ColeKepro 5.0 | 149966.USA | 141010 | 149966 | Arlan's | 1231 E Kingsbury St | Seguin | TX | 78155 |
| 2763 | coincloud6436 | ColeKepro 5.0 | 149967.USA | 135833 | 149967 | H-E-B | 108 N Rosillo St | San Antonio | TX | 78207 |
| 2764 | coincloud6438 | ColeKepro 5.0 | - | 135808 | 149969 | H-E-B | 800 N Hwy 77 | Waxahachie | TX | 75165 |
| 2765 | coincloud6440 | ColeKepro 5.0 | 149971.USA | 135823 | 149971 | H-E-B | 300 W Olmos Dr | San Antonio | TX | 78212 |
| 2766 | coincloud6442 | ColeKepro 5.0 | 149973.USA | 135792 | 149973 | H-E-B | 6607 S IH 35 | Austin | TX | 78744 |
| 2767 | coincloud6444 | ColeKepro 5.0 | 149975.USA | 135832 | 149975 | H-E-B | 1150 TX-1604 Loop | San Antonio | TX | 78248 |
| 2768 | coincloud6446 | ColeKepro 5.0 | 149977.USA | 135646 | 149977 | H-E-B | 6001 W Parmer Ln | Austin | TX | 78727 |
| 2769 | coincloud6447 | ColeKepro 5.0 | 149978.USA | 135809 | 149978 | H-E-B | 15000 San Pedro Ave | San Antonio | TX | 78232 |
| 2770 | coincloud6448 | ColeKepro 5.0 | - | 137694 | 149979 | Goretti's | 1 Providence St | Millbury | MA | 1527 |
| 2771 | coincloud6449 | ColeKepro 5.0 | - | 103201 | 149981 | Green Laundry | 940 Dixwell Ave | Hamden | CT | 6514 |
| 2772 | coincloud6451 | ColeKepro 5.0 | 149981.USA | 103299 | 149982 | Union City Deli And Grocery | 732 22nd street | Union City | NJ | 7087 |
| 2773 | coincloud6452 | ColeKepro 5.0 | 149983.USA | 143956 | 149983 | Spec's | 1415 W Pipeline Rd | Hurst | TX | 76053 |
| 2774 | coincloud6453 | ColeKepro 5.0 | 149984.USA | 103653 | 149984 | Mainly Groceries | 92 Northern Ave | Augusta | ME | 4330 |
| 2775 | coincloud6455 | ColeKepro 5.0 | 149986.USA | 135817 | 149986 | H-E-B | 2511 Trimmier Rd #Suite 100 | Killeen | TX | 76542 |
| 2776 | coincloud6456 | ColeKepro 5.0 | 149987.USA | 142577 | 149987 | H-E-B | 2881 Mt Ephraim Ave | Camden | NJ | 8104 |
| 2777 | coincloud6457 | ColeKepro 5.0 | 149988.USA | 103269 | 149988 | Chrome Shop Food Mart | 41 West Hurriet ave | Palisades Park | NJ | 7650 |
| 2778 | coincloud6459 | ColeKepro 5.0 | - | 103776 | 149989 | H-E-B | 101 S Clay St | Ennis | TX | 75119 |
| 2779 | coincloud6460 | ColeKepro 5.0 | - | 103270 | 149991 | Sunoco | 700 NJ-17 | Carlstadt | NJ | 7072 |
| 2780 | coincloud6465 | ColeKepro 5.0 | 149996.USA | 140698 | 149996 | A&J Seabra Supermarkets | 217 S Main St | Attleboro | MA | 2703 |
| 2781 | coincloud6466 | ColeKepro 5.0 | 149997.USA | 136617 | 149997 | Suffield Village Market | 68 Bridge St | Suffield | CT | 6078 |
| 2782 | coincloud6467 | ColeKepro 5.0 | - | 137412 | 149998 | Save A Lot | 5834 Pulaski St | Philadelphia | PA | 19144 |
| 2783 | coincloud6469 | ColeKepro 5.0 | - | 135819 | 150000 | H-E-B | 6580 FM78 | San Antonio | TX | 78244 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION          Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2784 | coincloud6470 | ColeKepro 5.0 | - | 137396 | 150001 | Save A Lot | 31 E Broad St | Bridgeton | NJ | 8302 |
| 2785 | coincloud6471 | ColeKepro 5.0 | - | 103091 | 150002 | B D Mart | 20 East St | Springfield | MA | 1104 |
| 2786 | coincloud6472 | ColeKepro 5.0 | - | 103275 | 150003 | Pitstop Food Store | 649 King Georges Rd | Woodbridge Townsh | NJ | 8863 |
| 2787 | coincloud6477 | ColeKepro 5.0 | 150008.USA | 143257 | 150008 | Oak Point Fresh Market | 35045 Hwy 16 | Denham Springs | LA | 70706 |
| 2788 | coincloud6478 | ColeKepro 5.0 | 150009.USA | 125170 | 150009 | Mariana's Supermarket | 574 N Eastern Ave | Las Vegas | NV | 89101 |
| 2789 | coincloud6482 | ColeKepro 5.0 | 150013.USA | 104221 | 150013 | Kwick Stop | 4484 S 1900 W SUITE #4 | Roy | UT | 84067 |
| 2790 | coincloud6484 | ColeKepro 5.0 | 150015.USA | 140686 | 150015 | A&J Seabra Supermarkets | 41 Rockdale Ave | New Bedford | MA | 2740 |
| 2791 | coincloud6488 | ColeKepro 5.0 | 150019.USA | 101613 | 150019 | Speedy Gas Mart | 5901 Mill Creek Rd | Levittown | PA | 19057 |
| 2792 | coincloud6491 | ColeKepro 5.0 | - | 130340 | 150022 | B & C Deli | 1000 Belmont Ave | South Plainfield | NJ | 7080 |
| 2793 | coincloud6497 | ColeKepro 5.0 | 150024.USA | 137408 | 150024 | 1501 Atlantic Ave | 1501 Atlantic Ave | Atlantic City | NJ | 8401 |
| 2794 | coincloud6495 | ColeKepro 5.0 | 150026.USA | 143415 | 150026 | Framingham Liquors | 1 Marble St #7012 | Framingham | MA | 1702 |
| 2795 | coincloud6497 | ColeKepro 5.0 | 137561 | 150028 | 150028 | Save A Lot | 305 W Hillsborough Ave | Tampa | FL | 33604 |
| 2796 | coincloud6498 | ColeKepro 5.0 | 150029.USA | 137570 | 150029 | Save A Lot | 1534 3rd St SW | Winter Haven | FL | 33880 |
| 2797 | coincloud6500 | ColeKepro 5.0 | - | 144564 | 150031 | Vowell's Marketplace | 595 E Main St | Philadelphia | MS | 39350 |
| 2798 | coincloud6501 | ColeKepro 5.0 | 150032.USA | 137571 | 150032 | Save A Lot | 7320 Gall Blvd | Zephyrhills | FL | 33541 |
| 2799 | coincloud6503 | ColeKepro 5.0 | 150034.USA | 137560 | 150034 | Save A Lot | 7430 Palm River Rd | Tampa | FL | 33619 |
| 2800 | coincloud6504 | ColeKepro 5.0 | 150035.USA | 137531 | 150035 | Save A Lot | 12860 US-301 | Dade City | FL | 33525 |
| 2801 | coincloud6507 | ColeKepro 5.0 | - | 137563 | 150038 | Save A Lot | 2271 E Bearss Ave | Tampa | FL | 33613 |
| 2802 | coincloud6508 | ColeKepro 5.0 | - | 137542 | 150039 | Save A Lot | 2021 George Jenkins Blvd | Lakeland | FL | 33815 |
| 2803 | coincloud6509 | ColeKepro 5.0 | 150041.USA | 137567 | 150041 | Save A Lot | 4319 N Armenia Ave | Tampa | FL | 33607 |
| 2804 | coincloud6512 | ColeKepro 5.0 | 150043.USA | 143258 | 150043 | Oak Point Fresh Market | 14485 Greenwell Springs Rd | Greenwell Springs | LA | 70739 |
| 2805 | coincloud6513 | ColeKepro 5.0 | 150044.USA | 137540 | 150044 | Save A Lot | 630 FL-60 W | Lake Wales | FL | 33853 |
| 2806 | coincloud6514 | ColeKepro 5.0 | 150045.USA | 137539 | 150045 | Save A Lot | 70 Plaza Ave | Lake Placid | FL | 33852 |
| 2807 | coincloud6515 | ColeKepro 5.0 | 150046.USA | 137525 | 150046 | Save A Lot | 330 E Van Fleet Dr | Bartow | FL | 33830 |
| 2808 | coincloud6516 | ColeKepro 5.0 | 150047.USA | 137566 | 150047 | Save A Lot | 150 W Fletcher Ave | Tampa | FL | 33612 |
| 2809 | coincloud6517 | ColeKepro 5.0 | 150048.USA | 143256 | 150048 | Cypress Point Fresh Market | 500 US-90 Suite 120 | Patterson | LA | 70392 |
| 2810 | coincloud6518 | ColeKepro 5.0 | 150049.USA | 137543 | 150049 | Cash Saver | 1700 N Frontage Rd | Meridian | MS | 39301 |
| 2811 | coincloud6519 | ColeKepro 5.0 | 150050.USA | 137551 | 150050 | Save A Lot | 729 W Dr Martin Luther King Jr Blvd | Seffner | FL | 33584 |
| 2812 | coincloud6521 | ColeKepro 5.0 | 150052.USA | 137562 | 150052 | Save A Lot | 7537 W Waters Ave | Tampa | FL | 33615 |
| 2813 | coincloud6522 | ColeKepro 5.0 | 150053.USA | 137528 | 150053 | Save A Lot | 20040 Cortez Blvd | Brooksville | FL | 34601 |
| 2814 | coincloud6524 | ColeKepro 5.0 | 150055.USA | 137572 | 150055 | Save A Lot | 36538 State Rd 54 | Zephyrhills | FL | 33541 |
| 2815 | coincloud6528 | ColeKepro 5.0 | 150059.USA | 137547 | 150059 | Save A Lot | 1401 S Collins St | Plant City | FL | 33563 |
| 2816 | coincloud6529 | ColeKepro 5.0 | - | 137541 | 150060 | Save A Lot | 917 E Memorial Blvd | Lakeland | FL | 33801 |
| 2817 | coincloud6530 | ColeKepro 5.0 | - | 137569 | 150061 | Save A Lot | 1020 S 6th Ave | Wauchula | FL | 33873 |
| 2818 | coincloud6532 | ColeKepro 5.0 | 150063.USA | 145473 | 150063 | Save A Lot | 3415 Pleasant Valley Blvd | Altoona | PA | 16602 |
| 2819 | coincloud6533 | ColeKepro 5.0 | 150064.USA | 137523 | 150064 | Save A Lot | 464 Havendale Blvd | Auburndale | FL | 33823 |
| 2820 | coincloud6534 | ColeKepro 5.0 | 150065.USA | 137386 | 150065 | Boyer's Food Markets | 30 Lovers Ln | Pine Grove | PA | 17963 |
| 2821 | coincloud6536 | ColeKepro 5.0 | - | 139372 | 150067 | Landis Market | 841 Gravel Pike | Schwenksville | PA | 19473 |
| 2822 | coincloud6538 | ColeKepro 5.0 | 150069.USA | 137384 | 150069 | Boyer's Food Markets | 672 Main St | Lykens | PA | 17048 |
| 2823 | coincloud6540 | ColeKepro 5.0 | - | 137376 | 150071 | Boyer's Food Markets | 131-134 W Main St | Schuylkill Haven | PA | 17972 |
| 2824 | coincloud6543 | ColeKepro 5.0 | 150074.USA | 139374 | 150074 | Save A Lot | 2700 Shelby Rd | Telford | PA | 18969 |
| 2825 | coincloud6544 | ColeKepro 5.0 | - | 137374 | 150075 | Boyer's Food Markets | 410 N 3rd St | Womelsdorf | PA | 19567 |
| 2826 | coincloud6546 | ColeKepro 5.0 | - | 137395 | 150077 | Save A Lot | 611 N 12th St | Lebanon | PA | 17046 |
| 2827 | coincloud6547 | ColeKepro 5.0 | - | 139565 | 150078 | Save A Lot | 2850 26th Ave S | Minneapolis | MN | 55406 |
| 2828 | coincloud6550 | ColeKepro 5.0 | 150081.USA | 137543 | 150081 | Save A Lot | 4985 US Hwy 98 N | Lakeland | FL | 33809 |
| 2829 | coincloud6552 | ColeKepro 5.0 | 150083.USA | 137383 | 150083 | Boyer's Food Markets | 200 W 1st St | Birdsboro | PA | 19508 |
| 2830 | coincloud6553 | ColeKepro 5.0 | - | 137385 | 150084 | Boyer's Food Markets | 2247 W Market St | Pottsville | PA | 17901 |
| 2831 | coincloud6554 | ColeKepro 5.0 | - | 145469 | 150085 | Lingle Neighborhood Market | 150 15th St | Renovo | PA | 17764 |
| 2832 | coincloud6556 | ColeKepro 5.0 | 150087.USA | 139375 | 150087 | Landis Market | 2190 E High St | Pottstown | PA | 19464 |
| 2833 | coincloud6560 | ColeKepro 5.0 | - | 144086 | 150091 | Sandy Ridge Market | 18851 Sandy Ridge Station | Orbisonia | PA | 17243 |
| 2834 | coincloud6562 | ColeKepro 5.0 | - | 145472 | 150093 | Save A Lot | 111 W 13th St | Tyrone | PA | 16686 |
| 2835 | coincloud6563 | ColeKepro 5.0 | - | 145507 | 150094 | Swarthmore CO-OP | 341 Dartmouth Ave | Swarthmore | PA | 19081 |
| 2836 | coincloud6567 | ColeKepro 5.0 | - | 137375 | 150098 | Boyer's Food Markets | 600 W Centre St | Shenandoah | PA | 17976 |
| 2837 | coincloud6568 | ColeKepro 5.0 | 150099.USA | 137372 | 150099 | Boyer's Food Markets | 329 S Liberty St | Orwigsburg | PA | 17961 |
| 2838 | coincloud6569 | ColeKepro 5.0 | - | 145475 | 150100 | Save A Lot | 1217 W Southern Ave | Williamsport | PA | 17702 |
| 2839 | coincloud6573 | ColeKepro 5.0 | - | 141003 | 150104 | Kutztown Market | 342 W Main St | Kutztown | PA | 19530 |
| 2840 | coincloud6577 | ColeKepro 5.0 | 150108.USA | 145470 | 150108 | Lingle Neighborhood Market | 15 W Brimmer Ave | Watsontown | PA | 17777 |
| 2841 | coincloud6579 | ColeKepro 5.0 | - | 139370 | 150110 | Landis Market | 2700 Shelly Rd | Harleysville | PA | 19438 |
| 2842 | coincloud6580 | ColeKepro 5.0 | 150111.USA | 137550 | 150111 | Save A Lot | 1544 Lakeview Dr | Sebring | FL | 33870 |
| 2843 | coincloud6582 | ColeKepro 5.0 | 137549 | 150113 | 150113 | Save A Lot | 9624-A US-301 | Riverview | FL | 33578 |
| 2844 | coincloud6584 | ColeKepro 5.0 | 150116.USA | 137524 | 150116 | Save A Lot | 1020 US Hwy 27 S | Avon Park | FL | 33825 |
| 2845 | coincloud6586 | ColeKepro 5.0 | 150117.USA | 137565 | 150117 | Save A Lot | 5002 E Broadway Ave | Tampa | FL | 33619 |
| 2846 | coincloud6587 | ColeKepro 5.0 | 150118.USA | 137371 | 150118 | Boyer's Food Markets | 550 W Oak St | Frackville | PA | 17931 |
| 2847 | coincloud6590 | ColeKepro 5.0 | - | 145468 | 150121 | Lingle Neighborhood Market | 701 Allegheny St | Jersey Shore | PA | 17740 |
| 2848 | coincloud6591 | ColeKepro 5.0 | 150122.USA | 137398 | 150122 | Save A Lot | 222-26 S Queen St | Lancaster | PA | 17603 |
| 2849 | coincloud6592 | ColeKepro 5.0 | 150123.USA | 143275 | 150123 | Food Plus | 5201 Spring Rd | Shermansdale | PA | 17090 |
| 2850 | coincloud6593 | ColeKepro 5.0 | 150124.USA | 137378 | 150124 | Boyer's Food Markets | 408 Park Rd | Fleetwood | PA | 19522 |
| 2851 | coincloud6595 | ColeKepro 5.0 | - | 137382 | 150125 | Boyer's Food Markets | 7166 Bernville Rd. Rt. 183 | Bernville | PA | 19506 |
| 2852 | coincloud6595 | ColeKepro 5.0 | 150126.USA | 139371 | 150126 | Landis Market | 543 Constitution Ave | Perkasie | PA | 18944 |
| 2853 | coincloud6596 | ColeKepro 5.0 | - | 143273 | 150127 | Country Fresh Market | 4435 Red Rock Rd | Benton | PA | 17814 |
| 2854 | coincloud6597 | ColeKepro 5.0 | - | 137514 | 150128 | Upland Market | 5704 W Charleston Blvd | Las Vegas | NV | 89146 |
| 2855 | coincloud6598 | ColeKepro 5.0 | 150129.USA | 104380 | 150129 | Ontario Farmers Market | 1701 S Mountain Ave | Ontario | CA | 91762 |
| 2856 | coincloud6602 | ColeKepro 5.0 | 150133.USA | 144548 | 150133 | Buche Foods | 2410m SD-10 | Sisseton | SD | 57262 |
| 2857 | coincloud6612 | ColeKepro 5.0 | 150143.USA | 141705 | 150143 | Piggly Wiggly | 1620 Highmarket St | Georgetown | SC | 29440 |
| 2858 | coincloud6613 | ColeKepro 5.0 | 150143.USA | 141704 | 150144 | Piggly Wiggly | 208 E McIntyre St | Mullins | SC | 29574 |
| 2859 | coincloud6614 | ColeKepro 5.0 | 150144.USA | 141700 | 150145 | Piggly Wiggly | 8780-A Rivers Ave N | North Charleston | SC | 29406 |
| 2860 | coincloud6615 | ColeKepro 5.0 | - | 141698 | 150146 | Piggly Wiggly | 122 Hwy 17 N | Surfside Beach | SC | 29575 |
| 2861 | coincloud6616 | ColeKepro 5.0 | - | 103219 | 150147 | Energy Market | 8480 Rivers Ave | North Charleston | SC | 29406 |
| 2862 | coincloud6617 | ColeKepro 5.0 | 150148.USA | 103222 | 150148 | Sea Mart | 2402 N Kings Hwy | Myrtle Beach | SC | 29577 |
| 2863 | coincloud6619 | ColeKepro 5.0 | 150150.USA | 141696 | 150150 | Piggly Wiggly | 365 S Georgetown Hwy | Johnsonville | SC | 29555 |
| 2864 | coincloud6621 | ColeKepro 5.0 | 150152.USA | 141992 | 150152 | Energy Mart | 715 Upward Rd | Flat Rock | NC | 28731 |
| 2865 | coincloud6622 | ColeKepro 5.0 | 150153.USA | 141990 | 150153 | Energy Mart | 1734 Brevard Rd | Hendersonville | NC | 28791 |
| 2866 | coincloud6624 | ColeKepro 5.0 | 150155.USA | 141703 | 150155 | Piggly Wiggly | 1945 W Palmetto St | Florence | SC | 29501 |
| 2867 | coincloud6631 | ColeKepro 5.0 | 150162.USA | 103733 | 150162 | Erwin Mart | 201 S 13th St | Erwin | NC | 28339 |
| 2868 | coincloud6633 | ColeKepro 5.0 | - | 143967 | 150168 | Tri An Mart | 1162-H Fort Mill Hwy | Indian Land | SC | 29707 |
| 2869 | coincloud6638 | ColeKepro 5.0 | 150169.USA | 142001 | 150169 | Central Mall | 2259 S 9th St | Salina | KS | 67401 |
| 2870 | coincloud6639 | ColeKepro 5.0 | 150170.USA | 141702 | 150170 | Piggly Wiggly | 221 Cherokee Rd | Florence | SC | 29501 |
| 2871 | coincloud6585 | ColeKepro 5.0 | 150215.USA | 152148 | 150215 | Royal Farms | 1526 Rock Spring Rd | Forest Hill | MD | 21050 |
| 2872 | coincloud6686 | ColeKepro 5.0 | 150217.USA | 146484 | 150217 | Thorntons | 6347 Dixie Hwy | Fairfield | OH | 45014 |
| 2873 | coincloud6525 | ColeKepro 5.0 | 150255.USA | 153601 | 150255 | Crystal Mall | 850 Hartford Turnpike | Waterford | CT | 6385 |
| 2874 | coincloud6931 | ColeKepro 5.0 | 150462.USA | 139562 | 150462 | Cub Foods | 3620 Texas Ave S | St Louis Park | MN | 55426 |
| 2875 | coincloud6934 | ColeKepro 5.0 | 150464.USA | 139554 | 150464 | Cub Foods | 2197 Old Hudson Rd | St Paul | MN | 55119 |
| 2876 | coincloud150536 | ColeKepro 5.0 | 150536.USA | 139548 | 150536 | Cub Foods | 8015 Den Rd | Eden Prairie | MN | 55344 |
| 2877 | coincloud150543 | ColeKepro 5.0 | 150543.USA | 139558 | 150543 | Cub Foods | 5937 Nicollet Ave S | Minneapolis | MN | 55419 |
| 2878 | coincloud150610 | ColeKepro 5.0 | 150610.USA | 139555 | 150610 | Cub Foods | 6775 York Ave S | Edina | MN | 55435 |
| 2879 | coincloud150611 | ColeKepro 5.0 | 150611.USA | 139558 | 150611 | Cub Foods | 10520 France Ave S | Minneapolis | MN | 55431 |
| 2880 | coincloud150612 | ColeKepro 5.0 | 150612.USA | 139546 | 150612 | Cub Foods | 200 Pioneer Trail | Chaska | MN | 55318 |
| 2881 | coincloud150613 | ColeKepro 5.0 | 150613.USA | 139560 | 150613 | Cub Foods | 2001 S Robert St | St Paul | MN | 55118 |
| 2882 | coincloud150617 | ColeKepro 5.0 | 150617.USA | 139561 | 150617 | North Branch City Market | 5418 St Croix Trail | North Branch | MN | 55056 |
| 2883 | coincloud150621 | ColeKepro 5.0 | 150621.USA | 139547 | 150621 | Jerry's Foods | 9625 Anderson Lakes Pkwy | Eden Prairie | MN | 55344 |
| 2884 | coincloud150622 | ColeKepro 5.0 | 150622.USA | 152222 | 150622 | Royal Farms | 29214 Lankford Hwy | Cape Charles | VA | 23310 |
| 2885 | coincloud150635 | ColeKepro 5.0 | 150635.USA | 139549 | 150635 | Cub Foods | 2612 S Broadway St | Alexandria | MN | 56308 |
| 2886 | coincloud150677 | ColeKepro 5.0 | 150677.USA | 139564 | 150677 | Cub Foods | 19216 Freeport Ave | Elk River | MN | 55330 |
| 2887 | coincloud150681 | ColeKepro 5.0 | 150681.USA | 139563 | 150681 | Cub Foods | 8432 Tamarack Village | Woodbury | MN | 55125 |
| 2888 | coincloud150683 | ColeKepro 5.0 | 150683.USA | 139549 | 150683 | Cub Foods | 2310 Crest View Dr | Hudson | WI | 54016 |
| 2889 | coincloud150684 | ColeKepro 5.0 | 150684.USA | 139551 | 150684 | Crossroads County Market | 220 S 18th Ave | Wausau | WI | 54401 |
| 2890 | coincloud150685 | ColeKepro 5.0 | 150685.USA | 103765 | 150685 | River Hills Mall | 1850 Adams St | Mankato | MN | 56001 |
| 2891 | coincloud150686 | ColeKepro 5.0 | 150686.USA | 139544 | 150686 | Cub Foods | 3245 County Rd 10 | Brooklyn Center | MN | 55429 |
| 2892 | coincloud150687 | ColeKepro 5.0 | 150687.USA | 113836 | 150687 | Roswell Market | 8929 SE 42nd Ave | Milwaukie | OR | 97222 |
| 2893 | coincloud150688 | ColeKepro 5.0 | 150688.USA | 108958 | 150688 | La Tapatia Market #2 | 1025 Powell Blvd #107 | Gresham | OR | 97030 |
| 2894 | coincloud150694 | ColeKepro 5.0 | 150694.USA | 123039 | 150694 | Mad Etc Inc | 4730 University Way NE | Seattle | WA | 98105 |
| 2895 | coincloud150695 | ColeKepro 5.0 | 150695.USA | 130347 | 150695 | Bayview Thriftway | 516 4th Ave W | Olympia | WA | 98502 |
| 2896 | coincloud150697 | ColeKepro 5.0 | 150697.USA | 126820 | 150697 | Tacoma Mall | 4502 S Steele St | Tacoma | WA | 98409 |
| 2897 | coincloud150698 | ColeKepro 5.0 | 150698.USA | 136622 | 150698 | Carnation Klub | 31722 E Eugene St | Carnation | WA | 98014 |
| 2898 | coincloud150699 | ColeKepro 5.0 | - | 139551 | 150699 | Cub Foods | 1201 Larpenteur Ave | Roseville | MN | 55113 |
| 2899 | coincloud150701 | ColeKepro 5.0 | 150701.USA | 151365 | 150701 | Parkland Marketplace #488 | 13322 Pacific Ave S | Tacoma | WA | 98444 |
| 2900 | coincloud150707 | ColeKepro 5.0 | 150707.USA | 152237 | 150707 | Royal Farms | 4007 Sykesville Rd | Finksburg | MD | 21048 |
| 2901 | coincloud150708 | ColeKepro 5.0 | 150708.USA | 151374 | 150708 | Saar Marketplace | 10616 16th Ave SW | Seattle | WA | 98146 |
| 2902 | coincloud150717 | ColeKepro 5.0 | 150717.USA | 152193 | 150717 | 4401 North Point Blvd | 4401 North Point Blvd | Dundalk | MD | 21222 |
| 2903 | coincloud150719 | ColeKepro 5.0 | 150719.USA | 151377 | 150719 | 1551 Pulaski Hwy | 1551 Pulaski Hwy | Bear | DE | 19701 |
| 2904 | coincloud150722 | ColeKepro 5.0 | 150722.USA | 152210 | 150722 | Royal Farms | 2605 S Queen St | York | PA | 17402 |

**Coin Cloud**
**Field Machines (PURCHASED ASSETS)**
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| | Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | coincloud150727 | ColeKepro 5.0 | 150727.USA | 152125 | 150727 | Royal Farms | 935 Bethlehem Pike | Colmar | PA | 18915 |
| 2906 | coincloud150729 | ColeKepro 5.0 | 150729.USA | 152256 | 150729 | Royal Farms | 8235 Eastern Blvd | Baltimore | MD | 21224 |
| 2907 | coincloud150730 | ColeKepro 5.0 | 150730.USA | 152117 | 150730 | Royal Farms | 9538 Pulaski Hwy | Middle River | MD | 21220 |
| 2908 | coincloud150733 | ColeKepro 5.0 | 150733.USA | 152190 | 150733 | Royal Farms | 304 N Dupont Blvd | Smyrna | DE | 19977 |
| 2909 | coincloud150734 | ColeKepro 5.0 | 150734.USA | 152128 | 150734 | Royal Farms | 1221 Warrenton Rd | Fredericksburg | VA | 22406 |
| 2910 | coincloud150738 | ColeKepro 5.0 | 150738.USA | 152278 | 150738 | Royal Farms | 4308 Washington Blvd | Halethorpe | MD | 21227 |
| 2911 | coincloud150741 | ColeKepro 5.0 | 150741.USA | 152225 | 150741 | Royal Farms | 1010 Old Eastern Ave | Essex | MD | 21221 |
| 2912 | coincloud150742 | ColeKepro 5.0 | 150742.USA | 152092 | 150742 | Royal Farms | 7300 Bethlehem Blvd | Edgemere | MD | 21219 |
| 2913 | coincloud150743 | ColeKepro 5.0 | 150743.USA | 152257 | 150743 | Royal Farms | 500 Joppa Farm Rd | Joppatowne | MD | 21085 |
| 2914 | coincloud150749 | ColeKepro 5.0 | 150749.USA | 152291 | 150749 | Royal Farms | 701 Coastal Hwy #0044 | Fenwick Island | DE | 19944 |
| 2915 | coincloud150756 | ColeKepro 5.0 | 150756.USA | 152123 | 150756 | 2111 W Patapsco Ave | 2111 W Patapsco Ave | Baltimore | MD | 21230 |
| 2916 | coincloud150766 | ColeKepro 5.0 | 150766.USA | 152303 | 150766 | Royal Farms | 4015 North Point Blvd #1 | Dundalk | MD | 21222 |
| 2917 | coincloud150779 | ColeKepro 5.0 | 150779.USA | 152136 | 150779 | Royal Farms | 5031 Horseshoe Pike | Downingtown | PA | 19335 |
| 2918 | coincloud150780 | ColeKepro 5.0 | 150780.USA | 152172 | 150780 | 31954 Summer Dr | 31954 Summer Dr | Salisbury | MD | 21804 |
| 2919 | coincloud150781 | ColeKepro 5.0 | 150781.USA | 152293 | 150781 | Royal Farms | 2700 Taylor Ave | Baltimore | MD | 21234 |
| 2920 | coincloud150784 | ColeKepro 5.0 | 150784.USA | 152188 | 150784 | Royal Farms | 1114 MD-3 | Gambrills | MD | 21054 |
| 2921 | coincloud150786 | ColeKepro 5.0 | 150786.USA | 152130 | 150786 | Royal Farms | 207 E Main St | Collegeville | PA | 19426 |
| 2922 | coincloud150789 | ColeKepro 5.0 | 150789.USA | 152277 | 150789 | Royal Farms | 12545 Eastern Ave | Middle River | MD | 21220 |
| 2923 | coincloud150790 | ColeKepro 5.0 | 150790.USA | 152195 | 150790 | Royal Farms | 6 W Lebanon Rd | Dover | DE | 19901 |
| 2924 | coincloud150799 | ColeKepro 5.0 | 150799.USA | 152085 | 150799 | Royal Farms | 10088 James Madison Hwy | Bealeton | VA | 22712 |
| 2925 | coincloud150805 | ColeKepro 5.0 | 150805.USA | 152200 | 150805 | 25220 Lankford Hwy | 25220 Lankford Hwy | Onancock | VA | 23417 |
| 2926 | coincloud150806 | ColeKepro 5.0 | 150806.USA | 152176 | 150806 | Royal Farms | 33620 Chincoteague Rd | Wallops Island | VA | 23337 |
| 2927 | coincloud150821 | ColeKepro 5.0 | 150821.USA | 152182 | 150821 | Royal Farms | 1820 Markley St | Norristown | PA | 19401 |
| 2928 | coincloud150836 | ColeKepro 5.0 | 150836.USA | 152184 | 150836 | Royal Farms | 25451 Lizzio Center Dr | Chantilly | VA | 20152 |
| 2929 | coincloud150841 | ColeKepro 5.0 | 150841.USA | 152181 | 150841 | Royal Farms | 3026 Churchland Blvd | Chesapeake | VA | 23321 |
| 2930 | coincloud150849 | ColeKepro 5.0 | 150849.USA | 152199 | 150849 | Royal Farms | 101 W Cedar Ln | Fruitland | MD | 21826 |
| 2931 | coincloud150851 | ColeKepro 5.0 | 150851.USA | 152223 | 150851 | Royal Farms | 12826A Ocean Gateway | Ocean City | MD | 21842 |
| 2932 | coincloud150854 | ColeKepro 5.0 | 150854.USA | 152189 | 150854 | Royal Farms | 2497 Lankford Hwy | New Church | VA | 23415 |
| 2933 | coincloud150858 | ColeKepro 5.0 | 150858.USA | 154395 | 150858 | Royal Farms | 1200 Crescent Blvd | Gloucester City | NJ | 8030 |
| 2934 | coincloud150863 | ColeKepro 5.0 | 150863.USA | 152103 | 150863 | 6134 Edmondson Ave | 6134 Edmondson Ave | Catonsville | MD | 21228 |
| 2935 | coincloud150881 | ColeKepro 5.0 | 150881.USA | 152274 | 150881 | Royal Farms | 2704 Washington Blvd | Baltimore | MD | 21230 |
| 2936 | coincloud150882 | ColeKepro 5.0 | 150882.USA | 152178 | 150882 | Royal Farms | 2808 Pulaski Hwy | Newark | DE | 19702 |
| 2937 | coincloud150883 | ColeKepro 5.0 | 150883.USA | 152234 | 150883 | Royal Farms | 3606 Conowingo Rd | Street | MD | 21154 |
| 2938 | coincloud150887 | ColeKepro 5.0 | 150887.USA | 154396 | 150887 | Royal Farms | 6105 E Black Horse Pike | Egg Harbor Township | NJ | 8234 |
| 2939 | coincloud150889 | ColeKepro 5.0 | 150889.USA | 152162 | 150889 | Royal Farms | 9620 Belair Rd | Baltimore | MD | 21236 |
| 2940 | coincloud150890 | ColeKepro 5.0 | 150890.USA | 152159 | 150890 | Royal Farms | 1601 Middleborough Rd | Essex | MD | 21221 |
| 2941 | coincloud150891 | ColeKepro 5.0 | 150891.USA | 152159 | 150891 | Royal Farms | 7084 Minstrel Way | Columbia | MD | 21046 |
| 2942 | coincloud150893 | ColeKepro 5.0 | 150893.USA | 152091 | 150893 | Royal Farms | 1202 S Caton Ave | Baltimore | MD | 21227 |
| 2943 | coincloud150895 | ColeKepro 5.0 | 150895.USA | 152166 | 150895 | Royal Farms | 58 Atlantic Ave | Ocean View | DE | 19970 |
| 2944 | coincloud150897 | ColeKepro 5.0 | 150897.USA | 152289 | 150897 | Royal Farms | 2050 Fleet St | Baltimore | MD | 21231 |
| 2945 | coincloud150901 | ColeKepro 5.0 | 150901.USA | 152109 | 150901 | Royal Farms | 1033 S Salisbury Blvd #1 | Salisbury | MD | 21801 |
| 2946 | coincloud150903 | ColeKepro 5.0 | 150903.USA | 152110 | 150903 | Royal Farms | 100 Monument Ave #2 | National Harbor | MD | 20745 |
| 2947 | coincloud150905 | ColeKepro 5.0 | 150905.USA | 152254 | 150905 | Royal Farms | 1525 E Joppa Rd | Parkville | MD | 21234 |
| 2948 | coincloud150911 | ColeKepro 5.0 | 150911.USA | 152269 | 150911 | Royal Farms | 1401 S Division St | Salisbury | MD | 21804 |
| 2949 | coincloud150917 | ColeKepro 5.0 | 150917.USA | 152170 | 150917 | Royal Farms | 200 Rohrerstown Rd | Lancaster | PA | 17603 |
| 2950 | coincloud150921 | ColeKepro 5.0 | 150921.USA | 152236 | 150921 | Royal Farms | 1915 Belair Rd | Fallston | MD | 21047 |
| 2951 | coincloud150925 | ColeKepro 5.0 | 150925.USA | 152265 | 150925 | Royal Farms | 3333 E Fayette St | Baltimore | MD | 21224 |
| 2952 | coincloud150931 | ColeKepro 5.0 | 150931.USA | 152275 | 150931 | Royal Farms | 6067 Falls Rd | Baltimore | MD | 21209 |
| 2953 | coincloud150932 | ColeKepro 5.0 | 150932.USA | 154401 | 150932 | Royal Farms | 2501 Church St | Philadelphia | PA | 19124 |
| 2954 | coincloud150933 | ColeKepro 5.0 | 150933.USA | 152212 | 150933 | Royal Farms | 5456 N Dupont Hwy | Dover | DE | 19901 |
| 2955 | coincloud150935 | ColeKepro 5.0 | 150935.USA | 152315 | 150935 | Royal Farms | 3635 Keswick Rd | Baltimore | MD | 21211 |
| 2956 | coincloud150936 | ColeKepro 5.0 | 150936.USA | 154390 | 150936 | Royal Farms | 170 Berkley Rd | Clarksboro | NJ | 8020 |
| 2957 | coincloud150938 | ColeKepro 5.0 | 150938.USA | 152138 | 150938 | Royal Farms | 3505 Washington Blvd | Arbutus | MD | 21227 |
| 2958 | coincloud150939 | ColeKepro 5.0 | 150939.USA | 152187 | 150939 | Royal Farms | 1558 Annapolis Rd | Odenton | MD | 21113 |
| 2959 | coincloud150942 | ColeKepro 5.0 | 150942.USA | 152207 | 150942 | Royal Farms | 850 Hellam St | Wrightsville | PA | 17368 |
| 2960 | coincloud150944 | ColeKepro 5.0 | 150944.USA | 152317 | 150944 | Royal Farms | 901 Snow Hill Rd | Salisbury | MD | 21804 |
| 2961 | coincloud150945 | ColeKepro 5.0 | 150945.USA | 154353 | 150945 | Royal Farms | 2120-2216 Plank Rd | Fredericksburg | VA | 22401 |
| 2962 | coincloud150946 | ColeKepro 5.0 | 150946.USA | 152105 | 150946 | Royal Farms | 26454 Lewes Georgetown Hwy | Harbeson | DE | 19951 |
| 2963 | coincloud150951 | ColeKepro 5.0 | 150951.USA | 152260 | 150951 | Royal Farms | 7201 Baltimore Annapolis Blvd | Glen Burnie | MD | 21061 |
| 2964 | coincloud150952 | ColeKepro 5.0 | 150952.USA | 152194 | 150952 | Royal Farms | 10988 Red Run Blvd | Owings Mills | MD | 21117 |
| 2965 | coincloud150956 | ColeKepro 5.0 | 150956.USA | 152209 | 150956 | Royal Farms | 26672 John J Williams Hwy | Millsboro | DE | 19966 |
| 2966 | coincloud150957 | ColeKepro 5.0 | 150957.USA | 152156 | 150957 | Royal Farms | 5573 Shady Side Rd | Churchton | MD | 20733 |
| 2967 | coincloud150966 | ColeKepro 5.0 | 150966.USA | 152226 | 150966 | 20474 Lankford Hwy | 20474 Lankford Hwy | Parksley | VA | 23421 |
| 2968 | coincloud150967 | ColeKepro 5.0 | 150967.USA | 152270 | 150967 | Royal Farms | 8268 Lark Brown Rd | Elkridge | MD | 21075 |
| 2969 | coincloud150969 | ColeKepro 5.0 | 150969.USA | 152248 | 150969 | Royal Farms | 7900 Royalty Way | Salisbury | MD | 21801 |
| 2970 | coincloud150970 | ColeKepro 5.0 | 150970.USA | 152197 | 150970 | Royal Farms | 1530 Russell St | Baltimore | MD | 21230 |
| 2971 | coincloud150972 | ColeKepro 5.0 | 150972.USA | 152232 | 150972 | Royal Farms | 8198 Veterans Hwy | Millersville | MD | 21108 |
| 2972 | coincloud150973 | ColeKepro 5.0 | 150973.USA | 152124 | 150973 | Royal Farms | 7204 York Rd | Baltimore | MD | 21212 |
| 2973 | coincloud150974 | ColeKepro 5.0 | 150974.USA | 152171 | 150974 | Royal Farms | 1200 Ponca St #3 | Baltimore | MD | 21223 |
| 2974 | coincloud150975 | ColeKepro 5.0 | 150975.USA | 152201 | 150975 | Royal Farms | 930 Cromwell Park Dr | Glen Burnie | MD | 21061 |
| 2975 | coincloud150979 | ColeKepro 5.0 | 150979.USA | 152115 | 150979 | Royal Farms | 3700 Donnell Dr | District Heights | MD | 20747 |
| 2976 | coincloud150981 | ColeKepro 5.0 | 150981.USA | 152290 | 150981 | Royal Farms | 400 S Camp Meade Rd #0045 | Linthicum Heights | MD | 21090 |
| 2977 | coincloud150982 | ColeKepro 5.0 | 150982.USA | 152246 | 150982 | Royal Farms | 517 Ritchie Hwy | Severna Park | MD | 21146 |
| 2978 | coincloud150986 | ColeKepro 5.0 | 150986.USA | 154403 | 150986 | Royal Farms | 1748 Route 8 | Brick | NJ | 8724 |
| 2979 | coincloud150988 | ColeKepro 5.0 | 150988.USA | 152176 | 150988 | Royal Farms | 1170 Loucks Rd | York | PA | 17404 |
| 2980 | coincloud150989 | ColeKepro 5.0 | 150989.USA | 152281 | 150989 | Royal Farms | 206 W Cold Spring Ln | Baltimore | MD | 21210 |
| 2981 | coincloud150991 | ColeKepro 5.0 | 150991.USA | 152298 | 150991 | Royal Farms | 18 S Dundalk Ave | Dundalk | MD | 21222 |
| 2982 | coincloud150993 | ColeKepro 5.0 | 150993.USA | 152233 | 150993 | Royal Farms | 500 Mechanics Valley Rd | North East | MD | 21901 |
| 2983 | coincloud151004 | ColeKepro 5.0 | 151004.USA | 152183 | 151004 | Royal Farms | 2500 Mountain Rd | Pasadena | MD | 21122 |
| 2984 | coincloud151012 | ColeKepro 5.0 | 151012.USA | 152230 | 151012 | Royal Farms | 865 S Old Baltimore Pike | Newark | DE | 19702 |
| 2985 | coincloud151014 | ColeKepro 5.0 | 151014.USA | 152150 | 151014 | Royal Farms | 3701 Kirkwood Hwy | Wilmington | DE | 19808 |
| 2986 | coincloud151017 | ColeKepro 5.0 | 151017.USA | 152258 | 151017 | Royal Farms | 405 S Juniata St | Havre De Grace | MD | 21078 |
| 2987 | coincloud151017 | ColeKepro 5.0 | 151017.USA | 152116 | 151017 | Royal Farms | 10722 Georgetown Rd | Laurel | DE | 19956 |
| 2988 | coincloud151021 | ColeKepro 5.0 | 151021.USA | 154398 | 151021 | Royal Farms | 1409 Blackwood Clementon Rd | Clementon | NJ | 8021 |
| 2989 | coincloud151025 | ColeKepro 5.0 | 151025.USA | 152276 | 151025 | Royal Farms | 4045 Wilkens Ave | Baltimore | MD | 21229 |
| 2990 | coincloud151027 | ColeKepro 5.0 | 151027.USA | 152175 | 151027 | Royal Farms | 105 Clay Dr | Queenstown | MD | 21658 |
| 2991 | coincloud151032 | ColeKepro 5.0 | 151032.USA | 152126 | 151032 | Royal Farms | 200 Oak Manor Dr | Glen Burnie | MD | 21061 |
| 2992 | coincloud151040 | ColeKepro 5.0 | 151040.USA | 152146 | 151040 | Royal Farms | 6202 Annapolis Rd | Hyattsville | MD | 20784 |
| 2993 | coincloud151041 | ColeKepro 5.0 | 151041.USA | 152191 | 151041 | Royal Farms | 3120 Carlisle Rd #1 | Dover | PA | 17315 |
| 2994 | coincloud151044 | ColeKepro 5.0 | 151044.USA | 152140 | 151044 | Royal Farms | 8803 Philadelphia Rd | Rosedale | MD | 21237 |
| 2995 | coincloud151051 | ColeKepro 5.0 | 151051.USA | 152314 | 151051 | Royal Farms | 6416 Windsor Mill Rd | Woodlawn | MD | 21207 |
| 2996 | coincloud151056 | ColeKepro 5.0 | 151056.USA | 152269 | 151056 | Royal Farms | 3701 Fleet St | Baltimore | MD | 21224 |
| 2997 | coincloud151060 | ColeKepro 5.0 | 151060.USA | 154392 | 151060 | Royal Farms | 600 NJ-73 | Marlton | NJ | 8053 |
| 2998 | coincloud151068 | ColeKepro 5.0 | 151068.USA | 152263 | 151068 | Royal Farms | 4820 O'Donnell St | Baltimore | MD | 21224 |
| 2999 | coincloud151069 | ColeKepro 5.0 | 151069.USA | 152095 | 151069 | Royal Farms | 75 Monocacy Blvd | Frederick | MD | 21701 |
| 3000 | coincloud151070 | ColeKepro 5.0 | 151070.USA | 152231 | 151070 | Royal Farms | 30452 Mt Vernon Rd | Princess Anne | MD | 21853 |
| 3001 | coincloud151071 | ColeKepro 5.0 | 151071.USA | 152137 | 151071 | Royal Farms | 620 Haddonfield-Berlin Rd | Voorhees Township | NJ | 8043 |
| 3002 | coincloud151073 | ColeKepro 5.0 | 151073.USA | 152279 | 151073 | Royal Farms | 501 W Seminary Ave | Timonium | MD | 21093 |
| 3003 | coincloud151074 | ColeKepro 5.0 | 151074.USA | 152194 | 151074 | Royal Farms | 605 Southwick Dr | Towson | MD | 21204 |
| 3004 | coincloud151076 | ColeKepro 5.0 | 151076.USA | 152308 | 151076 | Royal Farms | 6901 Governor Ritchie Hwy | Glen Burnie | MD | 21061 |
| 3005 | coincloud151078 | ColeKepro 5.0 | 151078.USA | 152082 | 151078 | Royal Farms | 29 Grapevine Rd | Martinsburg | WV | 25405 |
| 3006 | coincloud151080 | ColeKepro 5.0 | 151080.USA | 152245 | 151080 | Royal Farms | 101 N Salisbury Blvd | Salisbury | MD | 21801 |
| 3007 | coincloud151084 | ColeKepro 5.0 | 151084.USA | 152179 | 151084 | Royal Farms | 1801 Washington Blvd | Baltimore | MD | 21230 |
| 3008 | coincloud151085 | ColeKepro 5.0 | 151085.USA | 152187 | 151085 | Royal Farms | 101 Carlisle St | Hanover | PA | 17331 |
| 3009 | coincloud151087 | ColeKepro 5.0 | 151087.USA | 152168 | 151087 | Royal Farms | 1261 Liberty Rd | Eldersburg | MD | 21784 |
| 3010 | coincloud151088 | ColeKepro 5.0 | 151088.USA | 152169 | 151088 | Royal Farms | 9043 Liberty Rd | Randallstown | MD | 21133 |
| 3011 | coincloud151091 | ColeKepro 5.0 | 151091.USA | 152288 | 151091 | 11905 Market Way | 11905 Market Way | Middle River | MD | 21220 |
| 3012 | coincloud151093 | ColeKepro 5.0 | 151093.USA | 152300 | 151093 | Royal Farms | 15 Hanover Pike | Reisterstown | MD | 21136 |
| 3013 | coincloud151095 | ColeKepro 5.0 | 151095.USA | 152160 | 151095 | Royal Farms | 118 Mt Carmel Rd | Parkton | MD | 21120 |
| 3014 | coincloud151096 | ColeKepro 5.0 | 151096.USA | 152137 | 151096 | Royal Farms | 6201 Pulaski Hwy | Baltimore | MD | 21205 |
| 3015 | coincloud151097 | ColeKepro 5.0 | 151097.USA | 152203 | 151097 | Royal Farms | 11510 Reisterstown Rd | Owings Mills | MD | 21117 |
| 3016 | coincloud151102 | ColeKepro 5.0 | 151102.USA | 152089 | 151102 | Royal Farms | 2050 Yellow Springs Rd | Frederick | MD | 21702 |
| 3017 | coincloud151104 | ColeKepro 5.0 | 151104.USA | 152243 | 151104 | Royal Farms | 8755 Centre Park Dr | Columbia | MD | 21045 |
| 3018 | coincloud151107 | ColeKepro 5.0 | 151107.USA | 152228 | 151107 | Royal Farms | 929 W 36th St | Baltimore | MD | 21211 |
| 3019 | coincloud151115 | ColeKepro 5.0 | 151115.USA | 152228 | 151115 | Royal Farms | 1199 E Pulaski Hwy | Elkton | MD | 21921 |
| 3020 | coincloud151118 | ColeKepro 5.0 | 151118.USA | 152244 | 151118 | Royal Farms | 25 Augustine Herman Hwy | Elkton | MD | 21921 |
| 3021 | coincloud151128 | ColeKepro 5.0 | 151128.USA | 152128 | 151128 | Royal Farms | 7560 Belair Rd | Nottingham | MD | 21236 |
| 3022 | coincloud151131 | ColeKepro 5.0 | 151131.USA | 152247 | 151131 | Royal Farms | 2330 Smith Ave #ste r | Baltimore | MD | 21209 |
| 3023 | coincloud151134 | ColeKepro 5.0 | 151134.USA | 152283 | 151134 | Royal Farms | 1501 62nd St | Baltimore | MD | 21237 |
| 3024 | coincloud151135 | ColeKepro 5.0 | 151135.USA | 152304 | 151135 | Royal Farms | 8800 Concord Rd | Seaford | DE | 19973 |
| 3025 | coincloud151136 | ColeKepro 5.0 | 151136.USA | 152313 | 151136 | Royal Farms | 5232 Harford Rd | Baltimore | MD | 21214 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 3026 | coincloud15137 | ColeXpro 5.0 | 151137.USA | 154394 | 151137 | Royal Farms | 340 Evesham Ave E | Magnolia | NJ | 8049 |
| 3027 | coincloud15139 | ColeXpro 5.0 | 151139.USA | 152171 | 151139 | Royal Farms | 2201 Jack Ln | Bel Air | MD | 21015 |
| 3028 | coincloud15144 | ColeXpro 5.0 | 151144.USA | 152242 | 151144 | Royal Farms | 3601 Potee St | Baltimore | MD | 21225 |
| 3029 | coincloud15145 | ColeXpro 5.0 | 151145.USA | 152220 | 151145 | Royal Farms | 295 S Dupont Hwy | Dover | DE | 19901 |
| 3030 | coincloud15147 | ColeXpro 5.0 | 151147.USA | 152098 | 151147 | Royal Farms | 1708 Monocacy Blvd | Frederick | MD | 21701 |
| 3031 | coincloud15148 | ColeXpro 5.0 | 151148.USA | 154148 | 151148 | Royal Farms | 5000 Plank Rd | Fredericksburg | VA | 22407 |
| 3032 | coincloud15149 | ColeXpro 5.0 | 151149.USA | 153518 | 151149 | Royal Farms | 1500 George Washington Memorial Hwy | Yorktown | VA | 23693 |
| 3033 | coincloud15150 | ColeXpro 5.0 | 151150.USA | 152114 | 151150 | Royal Farms | 260 Crooked Run Plaza | Front Royal | VA | 22630 |
| 3034 | coincloud15151 | ColeXpro 5.0 | 151151.USA | 152304 | 151151 | Royal Farms | 1119 W 41st St | Baltimore | MD | 21211 |
| 3035 | coincloud15152 | ColeXpro 5.0 | 151152.USA | 152268 | 151152 | Royal Farms | 301 Londontown Rd | Edgewater | MD | 21037 |
| 3036 | coincloud15155 | ColeXpro 5.0 | 151155.USA | 152180 | 151155 | Royal Farms | 20579 Dupont Blvd | Georgetown | DE | 19947 |
| 3037 | coincloud15158 | ColeXpro 5.0 | 151158.USA | 152130 | 151158 | Royal Farms | 920 Berryville Ave | Winchester | VA | 22601 |
| 3038 | coincloud15162 | ColeXpro 5.0 | 151162.USA | 152241 | 151162 | Royal Farms | 379 Conowingo Rd | Conowingo | MD | 21918 |
| 3039 | coincloud15167 | ColeXpro 5.0 | 151167.USA | 152158 | 151167 | 10 Box Hill S Pkwy | 10 Box Hill S Pkwy | Abingdon | MD | 21009 |
| 3040 | coincloud15168 | ColeXpro 5.0 | 151168.USA | 152227 | 151168 | Royal Farms | 10740 Pulaski Hwy | White Marsh | MD | 21162 |
| 3041 | coincloud15172 | ColeXpro 5.0 | 151172.USA | 152206 | 151172 | Royal Farms | 3320 Eastern Blvd | Middle River | MD | 21220 |
| 3042 | coincloud15175 | ColeXpro 5.0 | 151175.USA | 152292 | 151175 | Royal Farms | 4500 Mountain Rd | Pasadena | MD | 21122 |
| 3043 | coincloud15178 | ColeXpro 5.0 | 151178.USA | 152321 | 151178 | Royal Farms | 2620 Mountain Rd | Joppatowne | MD | 21085 |
| 3044 | coincloud15179 | ColeXpro 5.0 | 151179.USA | 152135 | 151179 | Royal Farms | 690 Watkins Mill Rd | Gaithersburg | MD | 20879 |
| 3045 | coincloud15185 | ColeXpro 5.0 | 151185.USA | 152307 | 151185 | Royal Farms | 8207 Harford Rd | Baltimore | MD | 21234 |
| 3046 | coincloud15190 | ColeXpro 5.0 | 151190.USA | 152101 | 151190 | Royal Farms | 5361 Nottingham Dr | White Marsh | MD | 21162 |
| 3047 | coincloud15192 | ColeXpro 5.0 | 151192.USA | 152142 | 151192 | Royal Farms | 108 Jackson Creek Rd | Grasonville | MD | 21638 |
| 3048 | coincloud15194 | ColeXpro 5.0 | 151194.USA | 152134 | 151194 | Royal Farms | 5801 Eastern Ave | Baltimore | MD | 21224 |
| 3049 | coincloud15200 | ColeXpro 5.0 | 151200.USA | 152272 | 151200 | Royal Farms | 2410 E Joppa Rd | Parkville | MD | 21234 |
| 3050 | coincloud15201 | ColeXpro 5.0 | 151201.USA | 152196 | 151201 | Royal Farms | 115 N Bohemia Ave | Cecilton | MD | 21913 |
| 3051 | coincloud15208 | ColeXpro 5.0 | 151208.USA | 152086 | 151208 | Royal Farms | 10520 Patriot Hwy | Fredericksburg | VA | 22408 |
| 3052 | coincloud15236 | ColeXpro 5.0 | 151236.USA | 154400 | 151236 | Royal Farms | 12 S Black Horse Pike #2 | Bellmawr | NJ | 8031 |
| 3053 | coincloud15261 | ColeXpro 5.0 | 151261.USA | 152282 | 151261 | Royal Farms | 7843 Telegraph Rd | Severn | MD | 21144 |
| 3054 | coincloud15266 | ColeXpro 5.0 | 151266.USA | 152253 | 151266 | Royal Farms | 8686 Washington Blvd | Jessup | MD | 20794 |
| 3055 | coincloud15276 | ColeXpro 5.0 | 151276.USA | 152202 | 151276 | Royal Farms | 7402 Shockley Dr | Frederick | MD | 21704 |
| 3056 | coincloud15278 | ColeXpro 5.0 | 151278.USA | 152262 | 151278 | Royal Farms | 7950 Pulaski Hwy | Baltimore | MD | 21237 |
| 3057 | coincloud15281 | ColeXpro 5.0 | 151281.USA | 152289 | 151281 | Royal Farms | 1 N Main St | Manville | NJ | 8835 |
| 3058 | coincloud15282 | ColeXpro 5.0 | 151282.USA | 152139 | 151282 | Royal Farms | 17302 Draco Rd | Stewartstown | PA | 17363 |
| 3059 | coincloud15284 | ColeXpro 5.0 | 151284.USA | 152204 | 151284 | Royal Farms | 1201 S Church St | Smithfield | VA | 23430 |
| 3060 | coincloud15289 | ColeXpro 5.0 | 151289.USA | 152266 | 151289 | Royal Farms | 6100 Holabird Ave | Baltimore | MD | 21224 |
| 3061 | coincloud15290 | ColeXpro 5.0 | 151290.USA | 152110 | 151290 | Royal Farms | 11460 S Dupont Hwy | Felton | DE | 19943 |
| 3062 | coincloud15293 | ColeXpro 5.0 | 151293.USA | 152296 | 151293 | Royal Farms | 424 6th St #0028 | Annapolis | MD | 21403 |
| 3063 | coincloud15294 | ColeXpro 5.0 | 151294.USA | 152157 | 151294 | Royal Farms | 744 S Philadelphia Blvd | Aberdeen | MD | 21001 |
| 3064 | coincloud15296 | ColeXpro 5.0 | 151296.USA | 152161 | 151296 | Royal Farms | 8551 Fort Smallwood Rd | Riviera Beach | MD | 21122 |
| 3065 | coincloud15298 | ColeXpro 5.0 | 151298.USA | 152149 | 151298 | Royal Farms | 457 Stanton Christiana Rd | Newark | DE | 19713 |
| 3066 | coincloud15304 | ColeXpro 5.0 | 151304.USA | 152277 | 151304 | Royal Farms | 502 Market St | Denton | MD | 21629 |
| 3067 | coincloud15308 | ColeXpro 5.0 | 151308.USA | 152215 | 151308 | Royal Farms | 4317 Lankford Hwy | Onancock | VA | 23350 |
| 3068 | coincloud15309 | ColeXpro 5.0 | 151309.USA | 152129 | 151309 | Royal Farms | 840 Middletown Warwick Rd | Middletown | DE | 19709 |
| 3069 | coincloud15315 | ColeXpro 5.0 | 151315.USA | 152235 | 151315 | Royal Farms | 293 S Saulsbury Rd | Dover | DE | 19904 |
| 3070 | coincloud15323 | ColeXpro 5.0 | 151323.USA | 152235 | 151323 | Royal Farms | 1336 Jacob Tome Memorial Hwy | Port Deposit | MD | 21904 |
| 3071 | coincloud15324 | ColeXpro 5.0 | 151324.USA | 152136 | 151324 | Royal Farms | 500 High St | Seaford | DE | 19973 |
| 3072 | coincloud15328 | ColeXpro 5.0 | 151328.USA | 154399 | 151328 | Royal Farms | 2 S White Horse Pike #0184 | Berlin | NJ | 8009 |
| 3073 | coincloud15330 | ColeXpro 5.0 | 151330.USA | 152111 | 151330 | Royal Farms | 7250 Milford Harrington Hwy | Harrington | DE | 19952 |
| 3074 | coincloud15331 | ColeXpro 5.0 | 151331.USA | 152214 | 151331 | Royal Farms | 6538 Halltown Rd | Hartly | DE | 19953 |
| 3075 | coincloud15332 | ColeXpro 5.0 | 151332.USA | 152203 | 151332 | Royal Farms | 2703 Ocean Gateway | Cambridge | MD | 21613 |
| 3076 | coincloud15333 | ColeXpro 5.0 | 151333.USA | 152264 | 151333 | Royal Farms | 3209 Jarrettsville Pike | Monkton | MD | 21111 |
| 3077 | coincloud15335 | ColeXpro 5.0 | 151335.USA | 152264 | 151335 | Royal Farms | 1818 Baltimore Blvd | Westminster | MD | 21157 |
| 3078 | coincloud15336 | ColeXpro 5.0 | 151336.USA | 152192 | 151336 | Royal Farms | 467 N Sumneytown Pike | North Wales | PA | 19454 |
| 3079 | coincloud15338 | ColeXpro 5.0 | 151338.USA | 152197 | 151338 | Royal Farms | 108 Silcato Pkwy | Milford | DE | 19963 |
| 3080 | coincloud15339 | ColeXpro 5.0 | 151339.USA | 152259 | 151339 | Royal Farms | 7701 German Hill Rd | Dundalk | MD | 21222 |
| 3081 | coincloud15340 | ColeXpro 5.0 | 151340.USA | 154273 | 151340 | Royal Farms | 4 Commerce Pkwy | Fredericksburg | VA | 22406 |
| 3082 | coincloud15344 | ColeXpro 5.0 | 151344.USA | 152310 | 151344 | Royal Farms | 4384 Hollins Ferry Rd | Baltimore | MD | 21227 |
| 3083 | coincloud15346 | ColeXpro 5.0 | 151346.USA | 152151 | 151346 | 2130 West Chester Pike | 2130 West Chester Pike | Broomall | PA | 19008 |
| 3084 | coincloud15351 | ColeXpro 5.0 | 151351.USA | 152122 | 151351 | Royal Farms | 43101 Van Metre Dr | Ashburn | VA | 20148 |
| 3085 | coincloud15356 | ColeXpro 5.0 | 151356.USA | 152096 | 151356 | Royal Farms | 5351 Ritchie Marlboro Rd | Upper Marlboro | MD | 20773 |
| 3086 | coincloud15360 | ColeXpro 5.0 | 151360.USA | 152302 | 151360 | 6411 Fort Smallwood Rd | 6411 Fort Smallwood Rd | Baltimore | MD | 21226 |
| 3087 | coincloud15363 | ColeXpro 5.0 | 151363.USA | 152297 | 151363 | Royal Farms | 5415 Pulaski Hwy | Perryville | MD | 21903 |
| 3088 | coincloud15365 | ColeXpro 5.0 | 151365.USA | 152356 | 151365 | Royal Farms | 630 Edgewood Rd | Edgewood | MD | 21040 |
| 3089 | coincloud15366 | ColeXpro 5.0 | 151366.USA | 152239 | 151366 | Royal Farms | 1021 Middleton Rd | Aberdeen | MD | 21001 |
| 3090 | coincloud15369 | ColeXpro 5.0 | 151369.USA | 154397 | 151369 | Royal Farms | 3117 Fire Rd | Egg Harbor Township | NJ | 8234 |
| 3091 | coincloud15370 | ColeXpro 5.0 | 151370.USA | 153517 | 151370 | Royal Farms | 2 Schultz Rd | Greenwood | DE | 19950 |
| 3092 | coincloud15373 | ColeXpro 5.0 | 151373.USA | 152300 | 151373 | Royal Farms | 406 Bowleys Quarters Rd | Middle River | MD | 21220 |
| 3093 | coincloud15379 | ColeXpro 5.0 | 151379.USA | 152273 | 151379 | Royal Farms | 566 Dupont Blvd | Milford | DE | 19963 |
| 3094 | coincloud15393 | ColeXpro 5.0 | 151393.USA | 152299 | 151393 | Royal Farms | 1601 E Churchville Rd | Bel Air | MD | 21014 |
| 3095 | coincloud15400 | ColeXpro 5.0 | 151400.USA | 152221 | 151400 | Royal Farms | 7655 Ocean Gateway | Easton | MD | 21601 |
| 3096 | coincloud15403 | ColeXpro 5.0 | 151403.USA | 152221 | 151403 | Royal Farms | 18657 Sussex Hwy | Bridgeville | DE | 19933 |
| 3097 | coincloud15407 | ColeXpro 5.0 | 151407.USA | 152193 | 151407 | Royal Farms | 16979 Beach Hwy | Ellendale | DE | 19941 |
| 3098 | coincloud15408 | ColeXpro 5.0 | 151408.USA | 126916 | 151408 | Food Depot | 124 Bullsboro Dr | Newnan | GA | 30263 |
| 3099 | coincloud15411 | ColeXpro 5.0 | 151411.USA | 152127 | 151411 | Royal Farms | 7401 Moores Rd | Brandywine | MD | 20613 |
| 3100 | coincloud5130 | ColeXpro 5.0 | 14866115A.USA | 108619 | 158661 | Helios Smoke & Vape | 2905 S Ellsworth Rd #Suite 104 | Mesa | AZ | 85212 |
| 3101 | coincloud50745 | ColeXpro 5.0 | | 108837 | 159745 | Neshaminy Mall | 707 Neshaminy Mall | Bensalem | PA | 19020 |
| 3102 | coincloud939 | APSM 1.1 | 5422700000029.USF | 103771 | 5422700000029 | Shell | 12340 Nicollet Ave | Burnsville | MN | 55337 |
| 3103 | coincloud378 | APSM 1.1 | 4132500000046.US | 103321 | 5413250000004 | Sinclair | 2112 S Garnett Rd | Tulsa | OK | 74129 |
| 3104 | coincloud608 | APSM 1.1 | -4153000000026.US | 103897 | 5415300000026 | Shell | 1357 Lexington Ave | Mansfield | OH | 44907 |
| 3105 | coincloud630 | APSM 1.1 | 5415300000048.US | 103968 | 5415300000048 | Crystal Mall | 850 Hartford Turnpike | Waterford | CT | 6385 |
| 3106 | coincloud558 | APSM 1.1 | 15300000010A.L | 103928 | 5453000000005 | League City Food Mart | 351 FM646 | League City | TX | 77539 |
| 3107 | coincloud390 | APSM 1.1 | -4153200000005.US | 103793 | 5415350000005 | Red Ji Petro Mart | 6819 W Lincoln Ave | West Allis | WI | 53219 |
| 3108 | coincloud596 | APSM 1.1 | -4201000000014.US | 108943 | 5420100000014 | Sunoco | 8408 White Bluff Rd | Savannah | GA | 31406 |
| 3109 | coincloud587 | APSM 1.1 | -4201500000005.US | 108152 | 5420150000005 | IV King Wine & Liquors | 408 E Bidwell St | Folsom | CA | 95630 |
| 3110 | coincloud965 | APSM 1.1 | -4248900000005.US | 101402 | 5424890000005 | The D Casino | 301 Fremont St | Las Vegas | NV | 89101 |
| 3111 | coincloud918 | APSM 1.1 | 4202700000000BUS | 103762 | 5202700000008 | Golden Gate Casino | 1 Fremont St | Las Vegas | NV | 89101 |
| 3112 | coincloud920 | Slabb 1.0 | - | 103134 | 5416100000001 | Hookah Cash n Carry | 1926 W Cactus Rd | Phoenix | AZ | 85029 |
| 3113 | coincloud321 | Slabb 1.0 | - | 103766 | 5416100000002 | Tucson Mall | 4500 N Oracle Rd | Tucson | AZ | 85705 |
| 3114 | coincloud322 | Slabb 1.0 | -4116000000003.US | 103519 | 5416000000003 | Cindy's Mini Market | 12865 W Grand Ave | Surprise | AZ | 85374 |
| 3115 | coincloud323 | Slabb 1.0 | 4116000000004.US | 103520 | 5416000000004 | Happy Market | 6425 N. 47th Ave | Glendale | AZ | 85301 |
| 3116 | coincloud325 | Slabb 1.0 | 4116000000005.US | 103526 | 5416000000005 | Snappy Family Convenience Store | 702 E Roeser Rd | Phoenix | AZ | 85040 |
| 3117 | coincloud326 | Slabb 1.0 | 4116000000006.US | 103767 | 5416000000006 | Park Place Mall | 5870 E Broadway Blvd | Tucson | AZ | 85715 |
| 3118 | coincloud326 | Slabb 1.0 | 4116000000007.US | 103535 | 5416000000007 | Chevron | 980 N Cooper Rd | Chandler | AZ | 85225 |
| 3119 | coincloud327 | Slabb 1.0 | 4116000000008.US | 103539 | 5416000000008 | At Your Convenience | 8461 E Broadway Rd | Mesa | AZ | 85208 |
| 3120 | coincloud328 | Slabb 1.0 | 4116000000009.US | 103759 | 5416000000009 | Irving Gas | 978 Broad St | Meriden | CT | 6450 |
| 3121 | coincloud329 | Slabb 1.0 | 4116000000010.US | 103816 | 5416000000010 | The Crossroads Mall | 6650 S. Westnedge Ave | Portage | MI | 49024 |
| 3122 | coincloud333 | Slabb 1.0 | 4132500000021.US | 103369 | 5413250000021 | Phillips 66 | 3325 SW 3rd St #st 42 | Lee's Summit | MO | 64081 |
| 3123 | coincloud334 | APSM 1.1 | 4132500000031.US | 103370 | 5413250000001 | Phillips 66 | 4251 Lindell Blvd | St. Louis | MO | 63108 |
| 3124 | coincloud335 | APSM 1.1 | 4132500000005.UI | 103372 | 5413250000000 | Phillips 66 | 699 Salt Lick Rd | St Peters | MO | 63376 |
| 3125 | coincloud337 | APSM 1.1 | 4132500000005.UI | 103367 | 5413250000005 | Phillips 66 | 5 Municipal Dr | Arnold | MO | 63010 |
| 3126 | coincloud338 | APSM 1.1 | 4132500000005.UI | 103371 | 5413250000006 | Valero | 1601 NE Douglas St | Lee's Summit | MO | 64086 |
| 3127 | coincloud341 | APSM 1.1 | 4132500000008.UI | 103150 | 5413250000008 | Columbia Mall | 2300 Bernadette Dr | Columbia | MO | 65203 |
| 3128 | coincloud340 | APSM 1.1 | 4132500000009.UI | 103822 | 5413250000009 | Independence Mall | 3500 Oleander Drive | Wilmington | NC | 28403 |
| 3129 | coincloud341 | APSM 1.1 | 4132500000009.UI | 103822 | 5413250000009 | Greenville Mall | 714 Greenville Blvd SE | Greenville | NC | 27858 |
| 3130 | coincloud342 | APSM 1.1 | 4132500000010.UI | 103823 | 5413250000010 | 4 Seasons Town Centre | 410 Four Seasons Town Centre | Greensboro | NC | 27407 |
| 3131 | coincloud343 | APSM 1.1 | 4132500000011.UI | 103189 | 5413250000011 | Gash Mini Mart | 5622 E Independence blvd suite 125 | Charlotte | NC | 28212 |
| 3132 | coincloud344 | APSM 1.1 | 4132500000012.UI | 103819 | 5413250000012 | Quail Springs Mall | 2501 W Memorial Rd | Oklahoma City | OK | 73134 |
| 3133 | coincloud344 | APSM 1.1 | 4132500000013.UI | 103819 | 5413250000013 | Sooner Mall | 3001 West Main St | Norman | OK | 73072 |
| 3134 | coincloud346 | APSM 1.1 | 4132500000014.UI | 103220 | 5413250000014 | Red and White | 6550 Rivers Ave | N. Charleston | SC | 29406 |
| 3135 | coincloud347 | APSM 1.1 | 4132500000015.UI | 103810 | 5413250000015 | Ashe St. Convenience Store | 63 Ashe St. | Charleston | SC | 29403 |
| 3136 | coincloud348 | APSM 1.1 | 4132500000016.UI | 103223 | 5413250000016 | JDS Quick Shop | 2796 US-701 | Conway | SC | 29526 |
| 3137 | coincloud349 | APSM 1.1 | 4132500000017.UI | 103227 | 5413250000017 | Obama Store | 5831 N Main St | Columbia | SC | 29203 |
| 3138 | coincloud350 | APSM 1.1 | 4132500000018.UI | 103818 | 5413250000018 | Sikes Senter Mall | 3111 Midwestern Pkwy | Wichita Falls | TX | 76308 |
| 3139 | coincloud351 | APSM 1.1 | 4132500000019.UI | 103850 | 5413250000019 | Gem City Fuel Mart | 1705 Harrison St | Quincy | IL | 62301 |
| 3140 | coincloud352 | APSM 1.1 | 4132500000020.UI | 103851 | 5413250000020 | Marathon | 1645 Wabash Ave | Jerome | IL | 62704 |
| 3141 | coincloud353 | APSM 1.1 | 4132500000021.UI | 103825 | 5413250000021 | Visalia Mall | 2031 South Mooney Boulevard | Visalia | CA | 93277 |
| 3142 | coincloud358 | APSM 1.1 | 4132500000025.UI | 103755 | 5413250000025 | Vallarta Supermarket | 1801 W Ave I | Lancaster | CA | 93534 |
| 3143 | coincloud358 | APSM 1.1 | 4132500000026.UI | 103649 | 5413250000026 | Gulf | 307 Hazard Ave | Enfield | CT | 6082 |
| 3144 | coincloud359 | APSM 1.1 | 4132500000027.UI | 103829 | 5413250000027 | Jordan Market | 198 Burlington Ave | Bristol | CT | 6010 |
| 3145 | coincloud360 | APSM 1.1 | 4132500000028.UI | 103834 | 5413250000028 | Brass Mill Center | 495 Union St | Waterbury | CT | 6706 |
| 3146 | coincloud361 | APSM 1.1 | 4132500000029.UI | 103827 | 5413250000029 | Westwood Mall | 1850 W Michigan Ave | Jackson | MI | 49202 |

Coin Cloud
Field Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION          Count:        3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 3147 | coincloud362 | APSM 1.1 | 41325000000030.U5 | 103829 | 541325000000030 | Lansing Mall | 5330 W Saginaw Hwy | Lansing | MI | 48917 |
| 3148 | coincloud363 | APSM 1.1 | 41325000000031.U5 | 103830 | 541325000000031 | Grand Traverse Mall | 3200 W South Airport Rd | Traverse City | MI | 49684 |
| 3149 | coincloud364 | APSM 1.1 | 41325000000032.U5 | 103831 | 541325000000032 | Southland Center | 23000 Eureka Road | Taylor | MI | 48180 |
| 3150 | coincloud365 | APSM 1.1 | 41325000000033.U5 | 103366 | 541325000000033 | Phillips 66 | 12325 State Line Rd | KCMO | MO | 64145 |
| 3151 | coincloud366 | APSM 1.1 | 41325000000034.U5 | 103373 | 541325000000034 | BP | 15260 Veterans Memorial Pkwy | Wentzville | MO | 63385 |
| 3152 | coincloud368 | APSM 1.1 | 41325000000036.U5 | 103191 | 541325000000036 | Tobacco House | 116 W 1st St. | Lowell | NC | 28098 |
| 3153 | coincloud369 | APSM 1.1 | 41325000000037.U5 | 103754 | 541325000000037 | BP Gas | 300 N Main | Chatham | IL | 62629 |
| 3154 | coincloud370 | APSM 1.1 | 41325000000038.U5 | 103064 | 541325000000038 | Hillsborough Mart | 1301 Hillsborough St | Raleigh | NC | 27605 |
| 3155 | coincloud371 | APSM 1.1 | 41325000000039.U5 | 103643 | 541325000000039 | Country Store | 812 W Academy St | Fuquay-Varina | NC | 27526 |
| 3156 | coincloud373 | APSM 1.1 | - | 103742 | 541325000000041 | AJ's Food Mart | 6204 Ten-Ten Rd | Apex | NC | 27539 |
| 3157 | coincloud374 | APSM 1.1 | - | 103703 | 541325000000042 | Cape Fear Beverage & Variety | 400 W Old Rd | Lillington | NC | 27546 |
| 3158 | coincloud375 | APSM 1.1 | 41325000000043.U5 | 103826 | 541325000000043 | Woodbridge Center Mall | 250 Woodbridge Center Drive | Woodbridge Township | NJ | 7095 |
| 3159 | coincloud376 | APSM 1.1 | - | 103228 | 541325000000044 | Hot Spot | 3213 Farrow Rd | Columbia | SC | 29203 |
| 3160 | coincloud377 | APSM 1.1 | 41325000000045.U5 | 103840 | 541325000000045 | Singh Mart #1 | 13110 S Gessner Dr | Missouri City | TX | 77489 |
| 3161 | coincloud379 | APSM 1.1 | 41325000000047.U5 | 103841 | 541325000000047 | Singh Mart #3 | 4160 S Sam Houston Pkwy W | Houston | TX | 77053 |
| 3162 | coincloud380 | APSM 1.1 | 41325000000048.U5 | 103146 | 541325000000048 | Go Go Food Mart | 126 E Beeline LN | Harker Heights | TX | 76548 |
| 3163 | coincloud381 | APSM 1.1 | 41325000000007.U5 | 108799 | 541325000000049 | Klever Liquor | 5120 56th Ave N | Crystal | MN | 55429 |
| 3164 | coincloud382 | APSM 1.1 | 41325000000050.U5 | 103958 | 541325000000050 | Livingston Mall | 112 Eisenhower Pkwy | Livingston | NJ | 7039 |
| 3165 | coincloud389 | APSM 1.1 | 41535000000004S.U5 | 103959 | 541535000000004 | Ocean County Mall | 1201 Hooper Ave | Toms River | NJ | 8753 |
| 3166 | coincloud386 | APSM 1.1 | 41535000000006.U5 | 103970 | 541535000000006 | The Mills at Jersey Gardens | 651 Kapkowski Rd | Elizabeth | NJ | 7201 |
| 3167 | coincloud387 | APSM 1.1 | 41535000000007.U5 | 103967 | 541535000000007 | St Charles Towne Center Mall | 11110 Mall Cir | Waldorf | MD | 20603 |
| 3168 | coincloud388 | APSM 1.1 | 41535000000008.U5 | 103964 | 541535000000008 | The Lakes Mall | 5600 Harvey St | Muskegon | MI | 49444 |
| 3169 | coincloud391 | APSM 1.1 | 41535000000010.U5 | 103981 | 541535000000009 | Apple Blossom Mall | 1850 Apple Blossom Dr | Winchester | VA | 22601 |
| 3170 | coincloud392 | APSM 1.1 | 41535000000010.U5 | 103436 | 541535000000010 | 7 Food Store | 1830 Benning Rd NE | Washington | DC | 20002 |
| 3171 | coincloud393 | APSM 1.1 | - | 103978 | 541535000000011 | Oxford Valley Mall | 2300 Lincoln Hwy | Langhorne | PA | 19047 |
| 3172 | coincloud394 | APSM 1.1 | 41535000000012.U5 | 103984 | 541535000000012 | Rockaway Townsquare | 301 Mt Hope Ave | Rockaway Township | NJ | 7866 |
| 3173 | coincloud395 | APSM 1.1 | 41535000000014.U5 | 103948 | 541535000000014 | Nittany Mall | 2901 E College Ave | State College | PA | 16801 |
| 3174 | coincloud398 | APSM 1.1 | 41535000000015.U5 | 103230 | 541535000000016 | Super Express | 3150 Wrightsboro Rd | Augusta | GA | 30909 |
| 3175 | coincloud400 | APSM 1.1 | 148024.USA | 103231 | 541535000000017 | Super Express | 1237 Gordon Hwy | Augusta | GA | 30901 |
| 3176 | coincloud400 | APSM 1.1 | 41535000000018.U5 | 103278 | 541535000000018 | Convenient Food Mart | 342 Wilkes Barre Township Blvd | Wilkes-Barre | PA | 18702 |
| 3177 | coincloud401 | APSM 1.1 | 41535000000019.U5 | 103080 | 541535000000019 | Discount Smokes | 10901 E State Rte 350 | KCMO | MO | 64138 |
| 3178 | coincloud402 | APSM 1.1 | - | 103934 | 541535000000020 | Nasa food mart | 4024 NASA Road 1 | League | TX | 77586 |
| 3179 | coincloud404 | APSM 1.1 | 41535000000022.U5 | 103346 | 541535000000022 | Gas Mart #4 | 9301 Lewis and Clark Blvd | Jennings | MO | 63136 |
| 3180 | coincloud405 | APSM 1.1 | - | 108054 | 541535000000023 | Kitty's Corner | 1530 Sherwood Ave | Crystal | MN | 55106 |
| 3181 | coincloud406 | APSM 1.1 | 41535000000024.U5 | 103548 | 541535000000024 | Roseville Tobacconist Cigars & E-Cigs | 2217 Snelling Ave N | Roseville | MN | 55113 |
| 3182 | coincloud409 | APSM 1.1 | 41535000000027.U5 | 108056 | 541535000000027 | Kitty's Corner | 5699 Geneva Ave N | St Paul Park | MN | 55128 |
| 3183 | coincloud410 | APSM 1.1 | 41535000000028.U5 | 108058 | 541535000000028 | D&L Food and Gas | 626 Larpenteur Ave W | St Paul | MN | 55113 |
| 3184 | coincloud411 | APSM 1.1 | 41535000000029.U5 | 101444 | 541535000000029 | A&R Fuel Handy Shop | 700 NE Lowry Ave | Minneapolis | MN | 55418 |
| 3185 | coincloud412 | APSM 1.1 | 41535000000030.U5 | 101593 | 541535000000030 | Bostonian Convenience II | 420 Medford St | Somerville | MA | 2145 |
| 3186 | coincloud413 | APSM 1.1 | 41535000000031.U5 | 101560 | 541535000000031 | Net Supermarket | 1845 Nicollet Ave | Minneapolis | MN | 55403 |
| 3187 | coincloud416 | APSM 1.1 | 41535000000032.U5 | 101429 | 541535000000032 | Citgo | 2030 Goliad Rd | San Antonio | TX | 78223 |
| 3188 | coincloud415 | APSM 1.1 | 41535000000033.U5 | 101427 | 541535000000033 | Valero | 255 N Ww White Rd | San Antonio | TX | 78219 |
| 3189 | coincloud418 | APSM 1.1 | - | 101585 | 541535000000036 | 7-Eleven | 6020 Dublin Blvd | Colorado Springs | CO | 80923 |
| 3190 | coincloud419 | APSM 1.1 | - | 101584 | 541535000000037 | 7-Eleven | 825 N Nevada Ave | Colorado Springs | CO | 80903 |
| 3191 | coincloud420 | APSM 1.1 | 41535000000039.U5 | 101520 | 541535000000038 | 7-Eleven | 1685 Jet Wing Dr | Colorado Springs | CO | 80916 |
| 3192 | coincloud421 | APSM 1.1 | 41535000000039.U5 | 103190 | 541535000000039 | Briar Creek Market | 3400 Commonwealth Ave | Charlotte | NC | 28205 |
| 3193 | coincloud422 | APSM 1.1 | 41535000000040.U5 | 101415 | 541535000000040 | Oak Barrel Party Shoppe | 2515 S Lapeer Rd | Iron Charter Township | MI | 48360 |
| 3194 | coincloud423 | APSM 1.1 | 41535000000041.U5 | 103107 | 541535000000041 | Shell | 3025 S Memorial Dr | Tulsa | OK | 74129 |
| 3195 | coincloud424 | APSM 1.1 | 41535000000042.U5 | 103510 | 541535000000042 | Meridian Express | 4501 NW 63rd St | Oklahoma City | OK | 73132 |
| 3196 | coincloud425 | APSM 1.1 | 41535000000043.U5 | 101631 | 541535000000043 | Twins Food Mart | 1616 N Portland Ave | Oklahoma City | OK | 73107 |
| 3197 | coincloud426 | APSM 1.1 | 41535000000044.U5 | 103025 | 541535000000044 | Exxon | 5306 N Broadway St | Knoxville | TN | 37918 |
| 3198 | coincloud428 | APSM 1.1 | 41535000000046.U5 | 108914 | 541535000000046 | Pit Stop Market & SUBWAY | 1930 S Mooney Blvd | Visalia | CA | 93277 |
| 3199 | coincloud432 | APSM 1.1 | 41535000000050.U5 | 103961 | 541535000000050 | Sierra Vista Mall | 1050 Shaw Ave | Clovis | CA | 93612 |
| 3200 | coincloud433 | APSM 1.1 | - | 113824 | 541537000000001 | Holly Food market | 5538 E 33rd Ave | Denver | CO | 80207 |
| 3201 | coincloud435 | APSM 1.1 | 41537000000003.U5 | 103951 | 541537000000003 | The Citadel Mall | 750 Citadel Dr E | Colorado Springs | CO | 80909 |
| 3202 | coincloud436 | APSM 1.1 | - | 104247 | 541537000000004 | Ford City Mall | 7601 S Cicero Ave | Chicago | IL | 60652 |
| 3203 | coincloud437 | APSM 1.1 | 41537000000005.U5 | 103863 | 541537000000005 | Market Place Shopping Center | 2000 N Neil St | Champaign | IL | 61820 |
| 3204 | coincloud438 | APSM 1.1 | - | 104171 | 541537000000006 | Towne East Square | 7700 E Kellogg Dr | Wichita | KS | 67207 |
| 3205 | coincloud439 | APSM 1.1 | 41537000000007.U5 | 103952 | 541537000000007 | Fashion Square Mall | 4787 Fashion Square Mall | Saginaw | MI | 48604 |
| 3206 | coincloud440 | APSM 1.1 | 41537000000008.U5 | 103953 | 541537000000008 | Jackson Crossing | 1092 Jackson Crossing | Jackson | MI | 49202 |
| 3207 | coincloud441 | APSM 1.1 | 41537000000009.U5 | 103965 | 541537000000009 | Westland Shopping Center | 35000 Warren Rd | Westland | MI | 48185 |
| 3208 | coincloud442 | APSM 1.1 | 537000000010.USA | 103962 | 541537000000010 | Hamilton Mall | 4403 E Black Horse Pike | Hamilton Township | NJ | 8330 |
| 3209 | coincloud443 | APSM 1.1 | - | 103955 | 541537000000011 | Heritage Mall | 1895 14th Ave SE | Albany | OR | 97322 |
| 3210 | coincloud445 | APSM 1.1 | - | 103957 | 541537000000013 | Chambersburg Mall | 3055 Black Gap Rd | Chambersburg | PA | 17202 |
| 3211 | coincloud446 | APSM 1.1 | 537000000014USA. | 103956 | 541537000000014 | Logan Valley Mall | 5580 Goods Ln | Altoona | PA | 16602 |
| 3212 | coincloud447 | APSM 1.1 | 41537000000015.U5 | 103950 | 541537000000015 | North Hanover Mall | 1155 Carlisle St | Hanover | PA | 17331 |
| 3213 | coincloud448 | APSM 1.1 | 41537000000016.U5 | 113827 | 541537000000016 | 2 CORNER STORE | 6428 Denton Hwy | Watauga | TX | 76148 |
| 3214 | coincloud449 | APSM 1.1 | 41537000000017.U5 | 104173 | 541537000000017 | La Plaza Mall | 2200 S 10th St | McAllen | TX | 78503 |
| 3215 | coincloud453 | APSM 1.1 | 41537000000021.U5 | 103960 | 541537000000021 | Cache Valley Mall | 1300 Main St | Logan | UT | 84341 |
| 3216 | coincloud454 | APSM 1.1 | 41537000000022.U5 | 103947 | 541537000000022 | Chapel Hills Mall | 1710 Briargate Blvd | Colorado Springs | CO | 80920 |
| 3217 | coincloud457 | APSM 1.1 | - | 103636 | 541537000000025 | The Liquor Cabinet of Thornton | 8600 Washington St | Thornton | CO | 80229 |
| 3218 | coincloud459 | APSM 1.1 | 41537000000027.U5 | 103422 | 541537000000027 | Citgo | 6104 Oxon Hill Rd | Oxon Hill | MD | 20745 |
| 3219 | coincloud460 | APSM 1.1 | 41537000000028.U5 | 103423 | 541537000000028 | Upper Marlboro Extra Fuel | 15009 Marlboro Pike | Upper Marlboro | MD | 20772 |
| 3220 | coincloud461 | APSM 1.1 | 41537000000029.U5 | 103498 | 541537000000029 | Sunoco | 322 S Centre St | Cumberland | MD | 21502 |
| 3221 | coincloud462 | APSM 1.1 | 41537000000030.U5 | 103256 | 541537000000030 | High Spirits Liquor Store | 816-818 Broadway | Bayonne | NJ | 7002 |
| 3222 | coincloud463 | APSM 1.1 | 41537000000031.U5 | 109044 | 541537000000031 | Wendover Wash N Dry | 953 N Wendover Rd | Charlotte | NC | 28211 |
| 3223 | coincloud464 | APSM 1.1 | 41537000000032.U5 | 104180 | 541537000000032 | Meadowood Mall | 5000 Meadowood Mall Cir | Reno | NV | 89502 |
| 3224 | coincloud465 | APSM 1.1 | 41537000000033.U5 | 104181 | 541537000000033 | Woodland Hills Mall | 7021 S Memorial Dr | Tulsa | OK | 74133 |
| 3225 | coincloud466 | APSM 1.1 | - | 108283 | 541537000000034 | BG Mini Mart | 14 W Broad St | Bethlehem | PA | 18018 |
| 3226 | coincloud467 | APSM 1.1 | 41537000000035.U5 | 103302 | 541537000000035 | Texarkana Travel Stop | 4020 S Lake Dr | Texarkana | TX | 75501 |
| 3227 | coincloud468 | APSM 1.1 | 41537000000036.U5 | 103454 | 541537000000036 | Smithfield News | 115 Smithfield St | Pittsburgh | PA | 15222 |
| 3228 | coincloud469 | APSM 1.1 | 41537000000037.U5 | 103408 | 541537000000037 | Race Track Market Place | 3815 Meadowbridge Rd | Richmond | VA | 23222 |
| 3229 | coincloud470 | APSM 1.1 | 41537000000038.U5 | 103478 | 541537000000038 | Shell | 1132 S Cedar Crest Blvd | Allentown | PA | 18103 |
| 3230 | coincloud471 | APSM 1.1 | 41537000000039.U5 | 101537 | 541537000000039 | Chevron | 5002 E Chandler Blvd | Phoenix | AZ | 85048 |
| 3231 | coincloud472 | APSM 1.1 | 41537000000040.U5 | 103906 | 541537000000040 | Your Choice | 1 Buckhorn Rd | Bloomsburg | PA | 17815 |
| 3232 | coincloud473 | APSM 1.1 | 41537000000041.U5 | 103362 | 541537000000041 | Cloudy Vibez | 5002 Clarksville Pike | Nashville | TN | 37218 |
| 3233 | coincloud474 | APSM 1.1 | 41537000000042.U5 | 104182 | 541537000000042 | Broadway Square | 4601 S Broadway Ave | Tyler | TX | 75703 |
| 3234 | coincloud475 | APSM 1.1 | - | 104244 | 541537000000043 | Radio Shack | 7600 Kingston Pike #1452 | Knoxville | TN | 37919 |
| 3235 | coincloud476 | APSM 1.1 | 41537000000044.U5 | 103550 | 541537000000044 | Tiger Mart | 10898 Co Rd 4022 | Kemp | TX | 75143 |
| 3236 | coincloud477 | APSM 1.1 | 41537000000045.U5 | 103403 | 541537000000045 | Dollar Store Plus Gift | 2802 Graham Rd | Falls Church | VA | 22042 |
| 3237 | coincloud479 | APSM 1.1 | 41537000000047.U5 | 103490 | 541537000000047 | Stop And Shop | 601 Berryville Ave | Winchester | VA | 22601 |
| 3238 | coincloud480 | APSM 1.1 | 41537000000048.U5 | 103518 | 541537000000048 | Quick Mart | 5405 Franklin Ave #8 | Virginia Beach | VA | 23455 |
| 3239 | coincloud482 | APSM 1.1 | 41537000000050.U5 | 103236 | 541537000000050 | BP | 4350 River Rd | Columbus | GA | 31904 |
| 3240 | coincloud483 | APSM 1.1 | 41537000000051.U5 | 101416 | 541537000000051 | Intown Market and Deli | 349 Decatur St SE | Atlanta | GA | 30312 |
| 3241 | coincloud484 | APSM 1.1 | 41537000000053.U5 | 108320 | 541537000000052 | Super Rancho Carniceria | 4501 N 27th Ave | Phoenix | AZ | 85017 |
| 3242 | coincloud485 | APSM 1.1 | 41537000000053.U5 | 108966 | 541537000000053 | J & B FOOD MART | 5216 Germantown Rd | Winston-Salem | NC | 27105 |
| 3243 | coincloud486 | APSM 1.1 | 41537000000054.U5 | 103921 | 541537000000054 | Cabot Convenience | 389 Cabot St | Beverly | MA | 1915 |
| 3244 | coincloud487 | APSM 1.1 | - | 101482 | 541537000000055 | Carroll Fuel | 2650 W Patapsco Ave | Baltimore | MD | 21230 |
| 3245 | coincloud488 | APSM 1.1 | 41537000000056.U5 | 103512 | 541537000000056 | Easy Shop #2 | 5724 E W T. Harris Blvd ## | Charlotte | NC | 28215 |
| 3246 | coincloud491 | APSM 1.1 | - | 101459 | 541537000000059 | Sunoco | 4140 Broad St | Richmond | VA | 23230 |
| 3247 | coincloud492 | APSM 1.1 | 41537000000060.U5 | 103574 | 541537000000060 | SOS Liquor | 956 Embarcadero del Norte | Goleta | CA | 93117 |
| 3248 | coincloud493 | APSM 1.1 | - | 103558 | 541537000000061 | Shell | 8610 Airport Blvd | Houston | TX | 77061 |
| 3249 | coincloud495 | APSM 1.1 | 41537000000063.U5 | 101449 | 541537000000063 | Exxon | 4307 Duncanville Rd | Dallas | TX | 75236 |
| 3250 | coincloud498 | APSM 1.1 | 41537000000066.U5 | 103413 | 541537000000066 | VA Foodmart | 3416 Jefferson Davis Hwy | Richmond | VA | 23234 |
| 3251 | coincloud501 | APSM 1.1 | 41537000000069.U5 | 101428 | 541537000000069 | Shell | 13407 S Main St | Houston | TX | 77035 |
| 3252 | coincloud502 | APSM 1.1 | 41537000000070.U5 | 101566 | 541537000000070 | Vape Xotic Nob | 8214 Hampton Blvd | Norfolk | VA | 23505 |
| 3253 | coincloud503 | APSM 1.1 | 41537000000071.U5 | 103410 | 541537000000071 | Shell | 3830 Gaskins Rd | Richmond | VA | 23233 |
| 3254 | coincloud507 | APSM 1.1 | 41537000000075.U5 | 103637 | 541537000000075 | Conoco | 4400 W 29th Ave | Denver | CO | 80212 |
| 3255 | coincloud508 | APSM 1.1 | 41537000000076.U5 | 103632 | 541537000000076 | Havana Park Liquor | 10772 E Iliff Ave | Aurora | CO | 80014 |
| 3256 | coincloud509 | APSM 1.1 | - | 103652 | 541537000000077 | Fizz Liquors | 11021 S Parker Rd | Parker | CO | 80134 |
| 3257 | coincloud510 | APSM 1.1 | - | 103675 | 541539000000001 | Sinclair | 213 18th St | Greeley | CO | 80631 |
| 3258 | coincloud511 | APSM 1.1 | 41539000000002.U5 | 103683 | 541539000000002 | Boulder Beer & Liquor Emporium | 1790 30th St | Boulder | CO | 80301 |
| 3259 | coincloud512 | APSM 1.1 | 41539000000003.U5 | 103697 | 541539000000003 | Crystal's Liquor | 356 E Harmony Rd ## GC | Fort Collins | CO | 80525 |
| 3260 | coincloud513 | APSM 1.1 | 41539000000005.U5 | 103723 | 541539000000005 | Mega 2 Supermarket | 8055 US Highway 64 Alternate West | Tarboro | NC | 27886 |
| 3261 | coincloud514 | APSM 1.1 | 41539000000007.U5 | 103760 | 541539000000007 | Smoke 4 Less | 1006 Wesel Blvd | Hagerstown | MD | 21740 |
| 3262 | coincloud515 | APSM 1.1 | 41539000000008.U5 | 103971 | 541539000000008 | Anderson Market | 8795 Columbine Rd | Eden Prairie | MN | 55344 |
| 3263 | coincloud516 | APSM 1.1 | 539000000009USA. | 103977 | 541539000000009 | Warsaw Wine Mart | 3021 Warsaw Ave | Cincinnati | OH | 45205 |
| 3264 | coincloud517 | APSM 1.1 | 41539000000010.U5 | 103872 | 541539000000010 | Ram Market | 265 N Main St | Marion | OH | 43302 |
| 3265 | coincloud518 | APSM 1.1 | 41539000000011.U5 | 104020 | 541539000000011 | EZ Stop convenience & Hot Food | 3123 N Main St | Niles | OH | 44446 |
| 3266 | coincloud520 | APSM 1.1 | 41539000000013.U5 | 104019 | 541539000000013 | Corner Market | 4181 Hessen Cassell Rd | Fort Wayne | IN | 46806 |
| 3267 | coincloud521 | APSM 1.1 | 41539000000014.U5 | 104020 | 541539000000014 | Shell | 3124 E State Blvd | Fort Wayne | IN | 46805 |

**Coin Cloud**
**Field Machines (PURCHASED ASSETS)**
SUBJECT TO FURTHER RECONCILIATION    Count:    3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 3268 | coincloud522 | APSM 1.1 | 4153900000015.U5 | 104021 | 5415390000000015 | Shell | 10226 Leo Rd | Fort Wayne | IN | 46825 |
| 3269 | coincloud523 | APSM 1.1 | 4153900000016.U5 | 103876 | 5415390000000016 | Lakeview Market | 3102 S Main St | Akron | OH | 44319 |
| 3270 | coincloud524 | APSM 1.1 | 4153900000017.U5 | 103194 | 5415390000000017 | Shell | 5668 W Market St | Greensboro | NC | 27409 |
| 3271 | coincloud525 | APSM 1.1 | 4153900000018.U5 | 103896 | 5415390000000018 | The Pony Keg | 1201 Shawnee Rd | Lima | OH | 45805 |
| 3272 | coincloud526 | APSM 1.1 | 4153900000019.U5 | 103436 | 5415390000000019 | Marathon | 4548 Taylorsville Rd | Louisville | KY | 40220 |
| 3273 | coincloud527 | APSM 1.1 | 4153900000020.U5 | 103466 | 5415390000000020 | Sunoco | 4701 Jonestown Rd | Harrisburg | PA | 17109 |
| 3274 | coincloud528 | APSM 1.1 | 4153900000021.U5 | 103920 | 5415390000000021 | Alexandria's Convenient Food Store | 335 Woburn St | Lexington | MA | 2420 |
| 3275 | coincloud529 | APSM 1.1 | 4153900000022.U5 | 104009 | 5415390000000022 | East Side Pantry | 4023 E 10th St | Indianapolis | IN | 46201 |
| 3276 | coincloud530 | APSM 1.1 | 4153900000023.U5 | 103919 | 5415390000000023 | Convenient 38 | 880 Main St | Woburn | MA | 1801 |
| 3277 | coincloud531 | APSM 1.1 |  | 103633 | 5415390000000024 | ABC Liquors | 8100 W Crestline Ave A-18 | Littleton | CO | 80123 |
| 3278 | coincloud532 | APSM 1.1 |  | 104230 | 5415390000000025 | Marathon | 111 E Ireland Rd | South Bend | IN | 46614 |
| 3279 | coincloud535 | APSM 1.1 |  | 104232 | 5415390000000028 | Capital Express Mart | 14010 Cleveland Rd | Granger | IN | 46530 |
| 3280 | coincloud536 | APSM 1.1 | 4153900000029.U5 | 104229 | 5415390000000029 | Marathon | 335 W McKinley Ave | Mishawaka | IN | 46545 |
| 3281 | coincloud537 | APSM 1.1 | 4153900000030.U5 | 104233 | 5415390000000030 | Mobil | 29026 County Rd 20 | Elkhart | IN | 46517 |
| 3282 | coincloud538 | APSM 1.1 | 4153900000031.U5 | 104228 | 5415390000000031 | Bull Dog Convenience | 750 County Rd 15 | Elkhart | IN | 46516 |
| 3283 | coincloud539 | APSM 1.1 | 4153900000032.U5 | 104008 | 5415390000000032 | Conoco | 2030 W Washington St | Indianapolis | IN | 46222 |
| 3284 | coincloud540 | APSM 1.1 | 4153900000033.U5 | 103933 | 5415390000000033 | Ameristop Food Mart | 2114 Monmouth St | Newport | KY | 41071 |
| 3285 | coincloud541 | APSM 1.1 |  | 103927 | 5415390000000034 | Lowell Quick Mart | 627 Chelmsford St | Lowell | MA | 1851 |
| 3286 | coincloud542 | APSM 1.1 | 4153900000035.U5 | 103352 | 5415390000000035 | Gas Mart 29 | 7996 Big Bend Blvd | Webster Groves | MO | 63119 |
| 3287 | coincloud543 | APSM 1.1 | 4153900000036.U5 | 103854 | 5415390000000036 | Cleveland Deli | 14939 Puritas Ave | Cleveland | OH | 44135 |
| 3288 | coincloud545 | APSM 1.1 | 4153900000038.U5 | 103861 | 5415390000000038 | Clark Gas | 22492 Brookpark Rd | Cleveland | OH | 44126 |
| 3289 | coincloud546 | APSM 1.1 | 4153900000039.U5 | 104268 | 5415390000000039 | University Market | 1715 E Johnson Ave | Jonesboro | AR | 72401 |
| 3290 | coincloud550 | APSM 1.1 | 4153900000043.U5 | 103460 | 5415390000000043 | A to Z Mini Mart | 299 West Shady Ln. | Enola | PA | 17025 |
| 3291 | coincloud551 | APSM 1.1 | 4153900000044.U5 | 103273 | 5415390000000044 | Everest Mart | 3314 4th St | Lubbock | TX | 79415 |
| 3292 | coincloud553 | APSM 1.1 | 5390000000046JSA. | 104377 | 5415390000000046 | Wash Em Up 1 | 2101 Midland Dr | Midland | TX | 79701 |
| 3293 | coincloud554 | APSM 1.1 | 4153900000047.U5 | 104406 | 5415390000000047 | Shell | 9999 Brook Rd | Glen Allen | VA | 23059 |
| 3294 | coincloud555 | APSM 1.1 | 4153900000048.U5 | 104334 | 5415390000000048 | FavTrip Independence | 10507 East 23rd St S | Independence | MO | 64052 |
| 3295 | coincloud556 | APSM 1.1 | 4153900000049.U5 | 101445 | 5415390000000049 | Marathon | 5901 New Cut Rd | Louisville | KY | 40214 |
| 3296 | coincloud557 | APSM 1.1 | 4153900000050.U5 | 103890 | 5415390000000050 | Doc's Drive Thru | 908 W North St. | Springfield | OH | 45504 |
| 3297 | coincloud559 | APSM 1.1 | 4153900000052.U5 | 103932 | 5415390000000052 | Marathon | 4802 Taylor Mill Rd | Taylor Mill | KY | 41015 |
| 3298 | coincloud560 | APSM 1.1 | 4153900000053.U5 | 104010 | 5415390000000053 | Marathon | 3801 N High School Rd | Indianapolis | IN | 46254 |
| 3299 | coincloud561 | APSM 1.1 |  | 103415 | 5415390000000055 | Meor's Food Mart | 453 Denbigh Blvd | Newport News | VA | 23608 |
| 3300 | coincloud562 | APSM 1.1 | 4153900000055.U5 | 104205 | 5415390000000055 | Hill Market | 5255 Hill Ave | Toledo | OH | 43615 |
| 3301 | coincloud563 | APSM 1.1 | 4153900000056.U5 | 103690 | 5415390000000056 | New Boulder Gas | 2995 28th St | Boulder | CO | 80301 |
| 3302 | coincloud565 | APSM 1.1 | 5390000000058JSA. | 103873 | 5415390000000058 | Northend Supermarket | 1645 N Park Ave | Warren | OH | 44483 |
| 3303 | coincloud566 | APSM 1.1 | 4153900000059.U5 | 103875 | 5415390000000059 | Sav-Way Mart | 1105 Tuscarawas St W | Canton | OH | 44702 |
| 3304 | coincloud567 | APSM 1.1 | 4153900000060.U5 | 104275 | 5415390000000060 | Exxon | 2119 North Pkwy | Jackson | TN | 38301 |
| 3305 | coincloud568 | APSM 1.1 | 4153900000061.U5 | 103375 | 5415390000000061 | Dollar Eagle Discounts | 1552 Beechview Ave | Pittsburgh | PA | 15216 |
| 3306 | coincloud569 | APSM 1.1 | 4153900000062.U5 | 103724 | 5415390000000062 | OST Food Mart | 4529 Old Spanish Trail | Houston | TX | 77021 |
| 3307 | coincloud570 | APSM 1.1 | 4153900000063.U5 | 104262 | 5415390000000063 | Grand Convenience | 4201 Grand Ave | Fort Smith | AR | 72904 |
| 3308 | coincloud571 | APSM 1.1 | 4153900000064.U5 | 104195 | 5415390000000064 | Alexa Liquor Barn | 2101 W Alexis Rd | Toledo | OH | 43613 |
| 3309 | coincloud572 | APSM 1.1 | 4153900000065.U5 | 104196 | 5415390000000065 | Ray's Party Store | 653 Main St | Toledo | OH | 43605 |
| 3310 | coincloud573 | APSM 1.1 | 4153900000066.U5 | 103660 | 5415390000000066 | Reeb Liquors | 11000 W Alameda Ave | Lakewood | CO | 80226 |
| 3311 | coincloud574 | APSM 1.1 | 4153900000067.U5 | 103285 | 5415390000000067 | South Main Liq 4 | 2100 S Belmont St #B | Midland | TX | 79701 |
| 3312 | coincloud575 | APSM 1.1 | 4153900000068.U5 | 103944 | 5415390000000068 | Sunoco | 2483 Burlington Pike | Burlington | KY | 41005 |
| 3313 | coincloud576 | APSM 1.1 |  | 103931 | 5415390000000069 | Marathon | 794 Donaldson Hwy ## 1 | Erlanger | KY | 41018 |
| 3314 | coincloud577 | APSM 1.1 | 4153900000070.U0 | 103720 | 5415390000000070 | Lakeshore Market & Gas Station | 9031 Lake Shore Dr | Nampa | ID | 83686 |
| 3315 | coincloud578 | APSM 1.1 | 4153900000072.U7 | 103640 | 5415390000000072 | Mini Food Store | 4696 S Federal Blvd | Englewood | CO | 80110 |
| 3316 | coincloud580 | APSM 1.1 | 4153900000073.U5 | 103802 | 5415390000000073 | R&S Milwaukee Market | 590w27345 National Ave | Mukwonago | WI | 53149 |
| 3317 | coincloud581 | APSM 1.1 |  | 103795 | 5415390000000074 | Hampton Beer & Food | 10707 W Hampton Ave | Milwaukee | WI | 53225 |
| 3318 | coincloud584 | APSM 1.1 | 4201500000003.U5 | 108370 | 5420150000000003 | Citgo | 3403 S Chicago Ave | South Milwaukee | WI | 53172 |
| 3319 | coincloud585 | APSM 1.1 | 4201500000003.U5 | 104261 | 5420150000000004 | Fennys' Convenient Store | 3515 Towson Ave | Fort Smith | AR | 72901 |
| 3320 | coincloud586 | APSM 1.1 | 4201500000004.U0 | 104260 | 5420150000000004 | Citgo | 5924 Baseline Rd | Little Rock | AR | 72209 |
| 3321 | coincloud589 | APSM 1.1 | 4201500000007.U5 | 103777 | 5420150000000007 | 9th Ave X-Press | 429 9th Ave N | St Cloud | MN | 56303 |
| 3322 | coincloud590 | APSM 1.1 | 4201500000009.U5 | 103778 | 5420150000000008 | Piedmont Milk House | 2703 Piedmont Ave | Duluth | MN | 55811 |
| 3323 | coincloud592 | APSM 1.1 | 4201500000009.U5 | 103776 | 5420150000000009 | St Cloud Liquor | 2715 Clearwater Rd | St Cloud | MN | 56301 |
| 3324 | coincloud593 | APSM 1.1 | 4201500000010.U0 | 104337 | 5420150000000010 | Minny Mart | 1620 Independence Pkwy | Plano | TX | 75075 |
| 3325 | coincloud594 | APSM 1.1 | 4201500000011.U5 | 104372 | 5420150000000011 | Sammy Food Mart | 2018 Paisley Dr | Arlington | TX | 76015 |
| 3326 | coincloud594 | APSM 1.1 | 4201500000012.U0 | 104299 | 5420150000000012 | El Fandango Mini Super | 1928 Olive Ave | El Paso | TX | 79901 |
| 3327 | coincloud595 | APSM 1.1 | 4201500000013.U5 | 104302 | 5420150000000013 | Gasoline Ray's Dive Bar | 4907 Crossroads Dr #suite f | El Paso | TX | 79932 |
| 3328 | coincloud599 | APSM 1.1 |  | 104306 | 5420150000000017 | THE Bar | 10310 McCombs St Suite D | El Paso | TX | 79924 |
| 3329 | coincloud600 | APSM 1.1 |  | 104347 | 5420150000000018 | Valero | 2604 N Story Rd | Irving | TX | 75062 |
| 3330 | coincloud601 | APSM 1.1 |  | 103860 | 5420150000000019 | Convenient Food Mart | 42163 N Ridge Rd | Elyria | OH | 44035 |
| 3331 | coincloud602 | APSM 1.1 |  | 103880 | 5420150000000020 | Convenient Food Mart | 1475 E Livingston Ave | Columbus | OH | 43205 |
| 3332 | coincloud604 | APSM 1.1 | 4201500000022.U5 | 103099 | 5420150000000022 | Kwik Stop Market | 602 NW 21st Ave | Portland | OR | 97209 |
| 3333 | coincloud605 | APSM 1.1 |  | 103360 | 5420150000000023 | Kwik Stop Market | 419 W Main St | Gallatin | TN | 37066 |
| 3334 | coincloud607 | APSM 1.1 | 4201500000025.U5 | 108104 | 5420150000000025 | Exxon | 3474 Elvis Presley Blvd | Memphis | TN | 38116 |
| 3335 | coincloud609 | APSM 1.1 | 4201500000026.U5 | 103699 | 5420150000000026 | Major Discount Liquor | 2913 Dickerson Pike | Nashville | TN | 37207 |
| 3336 | coincloud614 | APSM 1.1 |  | 103359 | 5420150000000032 | Fast Stop Tobacco & Beer | 706 Thompson Ln | Nashville | TN | 37204 |
| 3337 | coincloud615 | APSM 1.1 | 4201500000033.U5 | 103356 | 5420150000000033 | Exxon | 593 New Shackle Island Rd | Hendersonville | TN | 37075 |
| 3338 | coincloud616 | APSM 1.1 |  | 104235 | 5420150000000034 | Sunset Party Store | 515 W Michigan Ave | Battle Creek | MI | 49037 |
| 3339 | coincloud617 | APSM 1.1 | 4201500000035.U5 | 104222 | 5420150000000035 | Food Maxx | 802 S Burdick St | Kalamazoo | MI | 49001 |
| 3340 | coincloud618 | APSM 1.1 | 4201500000036.U5 | 104243 | 5420150000000036 | Clyde Park Foods | 4227 Clyde Park Ave SW | Wyoming | MI | 49509 |
| 3341 | coincloud619 | APSM 1.1 |  | 104242 | 5420150000000037 | Ramblewood Liquors | 2771 44th St SW | Wyoming | MI | 49519 |
| 3342 | coincloud620 | APSM 1.1 | 4201500000038.U0 | 104252 | 5420150000000038 | MCCARTY PARTY | 4033 McCarty Rd | Saginaw | MI | 48603 |
| 3343 | coincloud621 | APSM 1.1 | 4201500000039.U5 | 104219 | 5420150000000039 | Marathon | 2091 S Sprinkle Rd | Kalamazoo | MI | 49001 |
| 3344 | coincloud622 | APSM 1.1 | 4201500000040.U0 | 104236 | 5420150000000040 | Lake Michigan Sports Bar | 4072 Lake Michigan Dr NW | Grand Rapids | MI | 49534 |
| 3345 | coincloud623 | APSM 1.1 | 4201500000041.U5 | 104239 | 5420150000000041 | Miss Tracy's Liquor Store | 1043 Franklin St SE | Grand Rapids | MI | 49507 |
| 3346 | coincloud624 | APSM 1.1 |  | 103625 | 5420150000000042 | Marathon | 161 Millennium Blvd | Brunswick | GA | 31525 |
| 3347 | coincloud625 | APSM 1.1 |  | 103626 | 5420150000000043 | Marathon | 2 Gateway Blvd W | Savannah | GA | 31419 |
| 3348 | coincloud626 | APSM 1.1 | 4201500000044.U5 | 103897 | 5420150000000044 | Chevron | 2302 Ebenezer Rd SE | Conyers | GA | 30094 |
| 3349 | coincloud627 | APSM 1.1 |  | 104398 | 5420150000000045 | Bethesda Market & Deli | 4965 Bethesda-Duplex Rd | College Grove | TN | 37046 |
| 3350 | coincloud629 | APSM 1.1 | 4201500000047.U0 | 104397 | 5420150000000047 | Exxon | 352 N Thompson Ln | Murfreesboro | TN | 37129 |
| 3351 | coincloud630 | APSM 1.1 | 4201500000048.U5 | 104386 | 5420150000000048 | Todd Conner's | 700 S Broadway | Baltimore | MD | 21231 |
| 3352 | coincloud632 | APSM 1.1 |  | 108131 | 5420150000000050 | Mobil | 429 W Fourteenth St | Traverse City | MI | 49684 |
| 3353 | coincloud633 | APSM 1.1 |  | 103940 | 5420150000000051 | Madeira Market | 7722 Laurel Ave | Cincinnati | OH | 45243 |
| 3354 | coincloud634 | APSM 1.1 | 4201600000002.U0 | 103939 | 5420160000000001 | Madison Mart | 6004 Madison Rd | Cincinnati | OH | 45227 |
| 3355 | coincloud638 | APSM 1.1 |  | 103874 | 5420160000000002 | Shell | 3200 Market St | Youngstown | OH | 44507 |
| 3356 | coincloud635 | APSM 1.1 |  | 103878 | 5420160000000003 | Shell | 4751 E Main St | Columbus | OH | 43213 |
| 3357 | coincloud636 | APSM 1.1 | 4201600000005.U5 | 103884 | 5420160000000005 | Sunoco | 1814 Harrisburg Pike | Columbus | OH | 43223 |
| 3358 | coincloud637 | APSM 1.1 | 4201600000006.U0 | 104419 | 5420160000000006 | Kwik Sak 615 | 4890 Lebanon Pike | Nashville | TN | 37076 |
| 3359 | coincloud638 | APSM 1.1 | 4201600000007.U5 | 104413 | 5420160000000007 | Citgo | 3900 Clarksville Pike | Nashville | TN | 37218 |
| 3360 | coincloud640 | APSM 1.1 | 4201600000008.U5 | 104417 | 5420160000000008 | Tobacco & Beer | 1374 W Clark Blvd | Murfreesboro | TN | 37129 |
| 3361 | coincloud642 | APSM 1.1 | 4201600000010.U0 | 104410 | 5420160000000010 | Shelby Food Mart | 443 E Shelby Dr | Memphis | TN | 38109 |
| 3362 | coincloud643 | APSM 1.1 | 4201600000011.U5 | 104403 | 5420160000000011 | Kwik Sak | 1630 Bradyville Pike | Murfreesboro | TN | 37130 |
| 3363 | coincloud644 | APSM 1.1 | 4201600000012.U5 | 104400 | 5420160000000012 | Bizee Mart | 302 W Northfield Blvd | Murfreesboro | TN | 37129 |
| 3364 | coincloud645 | APSM 1.1 | 4201600000013.U5 | 104418 | 5420160000000013 | Kwik Sak 614 | 5835 Old Hickory Blvd | Nashville | TN | 37076 |
| 3365 | coincloud646 | APSM 1.1 |  | 104422 | 5420160000000014 | Citgo | 701 Dickerson Pike | Nashville | TN | 37207 |
| 3366 | coincloud647 | APSM 1.1 | 4201600000015.U5 | 104401 | 5420160000000015 | West Side Liquor Store | 445 W Commerce St | Lewisburg | TN | 37091 |
| 3367 | coincloud648 | APSM 1.1 | 4201600000016.U0 | 103418 | 5420160000000016 | Citgo | 1644 S Military Hwy | Chesapeake | VA | 23320 |
| 3368 | coincloud649 | APSM 1.1 | 4201600000017.U5 | 103164 | 5420160000000017 | Fine Food Mart | 2610 West Ave | San Antonio | TX | 78201 |
| 3369 | coincloud650 | APSM 1.1 |  | 103130 | 5420160000000018 | Citgo | 4722 Rigsby Ave | San Antonio | TX | 78222 |
| 3370 | coincloud651 | APSM 1.1 | 4201600000019.U0 | 101480 | 5420160000000019 | Shell | 2912 Brownsboro Rd | Louisville | KY | 40206 |
| 3371 | coincloud653 | APSM 1.1 |  | 104449 | 5420160000000021 | Conoco | 7154 Renner Rd | Shawnee | KS | 66217 |
| 3372 | coincloud656 | APSM 1.1 | 4201600000022.U0 | 104434 | 5420160000000022 | Citgo | 4610 Kansas Ave | Kansas City | KS | 66106 |
| 3373 | coincloud658 | APSM 1.1 |  | 104450 | 5420160000000024 | Phillips 66 | 115 Harvest Dr | Louisburg | KS | 66053 |
| 3374 | coincloud659 | APSM 1.1 |  | 104436 | 5420160000000027 | FavTrip | 1300 S 4th St | Leavenworth | KS | 66048 |
| 3375 | coincloud660 | APSM 1.1 | 4201600000025.U5 | 104426 | 5420160000000028 | FavTrip | 9500 Blue Ridge Blvd | Kansas City | MO | 64134 |
| 3376 | coincloud661 | APSM 1.1 | 4201600000029.U5 | 104427 | 5420160000000029 | Fast Stop | 5020 Blue Ridge Cutoff | Kansas City | MO | 64133 |
| 3377 | coincloud665 | APSM 1.1 |  | 104430 | 5420160000000032 | Sinclair | 1704 Grand Blvd | Kansas City | MO | 64108 |
| 3378 | coincloud667 | APSM 1.1 |  | 104433 | 5420160000000035 | Sinclair | 211 S Noland Rd | Independence | MO | 64050 |
| 3379 | coincloud668 | APSM 1.1 |  | 104435 | 5420160000000036 | Conoco | 500 E 10th St | Kansas City | MO | 64106 |
| 3380 | coincloud670 | APSM 1.1 | 4201600000038.U8 | 104073 | 5420160000000038 | Mobil | 6827 Greenfield Rd | Detroit | MI | 48228 |
| 3381 | coincloud671 | APSM 1.1 |  | 104093 | 5420160000000039 | Mobil | 15444 W Seven Mile Rd | Detroit | MI | 48235 |
| 3382 | coincloud672 | APSM 1.1 |  | 104059 | 5420160000000040 | Mobil | 13279 Michigan Ave | Wayne | MI | 48184 |
| 3383 | coincloud673 | APSM 1.1 |  | 104107 | 5420160000000041 | Mobil | 14888 Northville Rd | Plymouth | MI | 48170 |
| 3384 | coincloud674 | APSM 1.1 |  | 104106 | 5420160000000042 | Mobil | 19901 Masonic | Roseville | MI | 48066 |
| 3385 | coincloud675 | APSM 1.1 | 4201600000043.U5 | 104091 | 5420160000000043 | Exxon | 160 W 9 Mile Rd | Hazel Park | MI | 48030 |
| 3386 | coincloud676 | APSM 1.1 |  | 101629 | 5420160000000044 | Roadies Gas and Convenience Store | 7308 N May Ave | Oklahoma City | OK | 73116 |
| 3387 | coincloud677 | APSM 1.1 | 4201600000047.U7 | 103387 | 5420160000000045 | HAPPY MINI MART | 1300 Broadhead Rd | Coraopolis | PA | 15108 |
| 3388 | coincloud679 | APSM 1.1 | 4201600000047.U5 | 103508 | 5420160000000047 | Campus Corner | 400 E Lincoln Ave | Gettysburg | PA | 17325 |

Coin Cloud
**Field Machines (PURCHASED ASSETS)**
**SUBJECT TO FURTHER RECONCILIATION**　　　Count:　3,516

| Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 3389 | coincloud680 | APSM 1.1 | 42016000000048.U | 103862 | 5420160000000048 | Hanini Subs | 3203 W 25th St | Cleveland | OH | 44109 |
| 3390 | coincloud681 | APSM 1.1 | 42016000000049.U | 104045 | 5420160000000049 | S And M Liquor | 1530 Austin Hwy ##115 | San Antonio | TX | 78218 |
| 3391 | coincloud682 | APSM 1.1 | | 103440 | 5420160000000050 | Pleak Korner | 6641 FM 2218 Rd | Richmond | TX | 77469 |
| 3392 | coincloud683 | APSM 1.1 | | 104404 | 5420160000000051 | Johnny's Liquor Cabinet | 403 W Trenton Rd #6b | Edinburg | TX | 78539 |
| 3393 | coincloud684 | APSM 1.1 | | 103032 | 5420160000000052 | 911 Food Mart | 11909 Pico Blvd | Los Angeles | CA | 90064 |
| 3394 | coincloud702 | APSM 1.1 | | 104359 | 5420160000000070 | J-JS Fastop 294 | 5401 Watauga Rd | Fort Worth | TX | 76137 |
| 3395 | coincloud685 | APSM 1.1 | 42018000000003.U | 104346 | 5420180000000003 | Hurst Food Mart | 100 W Harwood Rd | Hurst | TX | 76054 |
| 3396 | coincloud686 | APSM 1.1 | 42018000000005.U | 103291 | 5420180000000004 | Diamond Convenience Store | 633 S Leggett Dr | Abilene | TX | 79605 |
| 3397 | coincloud690 | APSM 1.1 | 42018000000008.U | 104333 | 5420180000000008 | S & S Beer & Wine | 1901 N Josey Ln | Carrollton | TX | 75006 |
| 3398 | coincloud693 | APSM 1.1 | 42018000000011.U | 104332 | 5420180000000011 | Shop N Go | 14714 Webb Chapel Rd | Dallas | TX | 75234 |
| 3399 | coincloud695 | APSM 1.1 | 42018000000013.U | 104323 | 5420180000000013 | LUCKY CORNER MART | 1510 W Euless Blvd | Euless | TX | 76040 |
| 3400 | coincloud696 | APSM 1.1 | 42018000000014.U | 104319 | 5420180000000014 | Shamrock Fina 1 Stop | 8460 Denton Dr | Dallas | TX | 75235 |
| 3401 | coincloud697 | APSM 1.1 | 42018000000015.U | 104109 | 5420180000000015 | Super Express | 2447 Wrightsboro Rd | Augusta | GA | 30909 |
| 3402 | coincloud698 | APSM 1.1 | 42018000000016US | 103942 | 5420180000000016 | Ameristop Food Mart | 3385 Springdale Rd | Cincinnati | OH | 45251 |
| 3403 | coincloud703 | APSM 1.1 | 42018000000021.U | 104325 | 5420180000000021 | Chevron | 1191 Valley Ridge Blvd | Lewisville | TX | 75077 |
| 3404 | coincloud704 | APSM 1.1 | 42018000000022.U | 103475 | 5420180000000022 | 14th & Main Market | 1408 Main St. | Springfield | OR | 97477 |
| 3405 | coincloud705 | APSM 1.1 | | 104140 | 5420180000000023 | Sandy Smoke Shop | 38580 Pioneer Blvd | Sandy | OR | 97055 |
| 3406 | coincloud892 | ColeKepro 1.0 | 42018000000032US | 103472 | 5420180000000032 | Moe's Food Mart | 516 SW 5th St | Redmond | OR | 97756 |
| 3407 | coincloud893 | APSM 1.1 | 42018000000033.US | 108032 | 5420180000000033 | Kwik Mart | 8001 E Roosevelt St | Scottsdale | AZ | 85257 |
| 3408 | coincloud894 | APSM 1.1 | 42018000000034US | 108055 | 5420180000000034 | BP | 1707 N Missouri St | Macon | MO | 63552 |
| 3409 | coincloud896 | APSM 1.1 | 42018000000035.U | 108128 | 5420180000000036 | Your Stop | 2433 Parkcrest Dr | Garland | TX | 75041 |
| 3410 | coincloud898 | APSM 1.1 | 42018000000038US | 113837 | 5420180000000038 | Harrison Mart | 4140 SE Harrison St | Milwaukie | OR | 97222 |
| 3411 | coincloud899 | APSM 1.1 | 42018000000039US | 108052 | 5420180000000039 | BP | 36 E US-24 | Monroe City | MO | 63456 |
| 3412 | coincloud900 | APSM 1.1 | 42018000000040US | 103477 | 5420180000000040 | L N Minit Market | 536 E 11th Ave | Eugene | OR | 97401 |
| 3413 | coincloud901 | APSM 1.1 | 0180000000041USA- | 108130 | 5420180000000041 | College Circle Mart | 7802 N College Cir | North Richland Hills | TX | 76180 |
| 3414 | coincloud902 | APSM 1.1 | 42018000000042US | 108064 | 5420180000000042 | Tri M Mini Mart | 250 Swanson Ave | Lake Havasu City | AZ | 86403 |
| 3415 | coincloud903 | APSM 1.1 | | 103751 | 5420180000000043 | Tobacco Revolution | 15652 Leffingwell Rd | Whittier | CA | 90604 |
| 3416 | coincloud904 | APSM 1.1 | 42018000000044.U | 104169 | 5420180000000044 | Foster Lake Market | 5401 US-20 | Sweet Home | OR | 97386 |
| 3417 | coincloud906 | APSM 1.1 | | 108127 | 5420180000000046 | Ridgeview Food Mart Beer & Wine | 1012 Ridgeview St #107 | Mesquite | TX | 75149 |
| 3418 | coincloud909 | APSM 1.1 | 42018000000049.U | 108109 | 5420180000000049 | Phillips 66 | 102 E Buckingham Rd | Garland | TX | 75040 |
| 3419 | coincloud910 | APSM 1.1 | | 108123 | 5420180000000050 | Lucky's Beer & Wine | 6505 Duck Creek Dr | Garland | TX | 75043 |
| 3420 | coincloud911 | APSM 1.1 | 42027000000001US | 104139 | 5420270000000001 | Portland Food Mart | 8021 E Burnside St | Portland | OR | 97215 |
| 3421 | coincloud912 | APSM 1.1 | 42027000000002US | 108149 | 5420270000000002 | 5 king wine & liquor | 316 S Lexington Dr | Folsom | CA | 95630 |
| 3422 | coincloud913 | APSM 1.1 | 42027000000003.U | 108124 | 5420270000000003 | Peak Food Mart | 5509 Broadway Blvd | Garland | TX | 75043 |
| 3423 | coincloud914 | APSM 1.1 | 42027000000005.U | 108126 | 5420270000000004 | Dairy Mart | 211 W Grubb Dr | Mesquite | TX | 75149 |
| 3424 | coincloud915 | APSM 1.1 | 42027000000005US | 108146 | 5420270000000005 | Xpress Food Mart | 5790 N Fresno St | Fresno | CA | 93710 |
| 3425 | coincloud917 | APSM 1.1 | 42027000000007US | 108114 | 5420270000000007 | C Supermarket | 1227 Lake Ave | Elyria | OH | 44035 |
| 3426 | coincloud919 | APSM 1.1 | 42027000000009.U | 108141 | 5420270000000009 | Lbj Foodmart | 13015 Jupiter Rd | Dallas | TX | 75238 |
| 3427 | coincloud920 | APSM 1.1 | 42027000000010.U | 108145 | 5420270000000010 | Shell Food Mart | 4035 US-17 | Richmond Hill | GA | 31324 |
| 3428 | coincloud921 | APSM 1.1 | | 108028 | 5420270000000011 | Speedy Mart | 601 N Beaton St | Corsicana | TX | 75110 |
| 3429 | coincloud923 | APSM 1.1 | 42027000000013.U | 108170 | 5420270000000013 | Mesquite Vapes | 714 N Galloway Ave | Mesquite | TX | 75149 |
| 3430 | coincloud924 | APSM 1.1 | 42027000000014US | 108120 | 5420270000000014 | Corner Store Beer and Wine | 2215 Oates Dr | Dallas | TX | 75228 |
| 3431 | coincloud925 | APSM 1.1 | | 108195 | 5420270000000015 | CITY FUELS | 425 S Winnebago St | Rockford | IL | 61102 |
| 3432 | coincloud926 | APSM 1.1 | 42027000000016.U | 108103 | 5420270000000016 | Minute Mart | 3626 Saturn Rd | Garland | TX | 75041 |
| 3433 | coincloud927 | APSM 1.1 | 108172 | 5420270000000017 | HomeRun Liquor Beer & Wine | 1259 Post Dr NE | nfield Charter Town | MI | 49306 |
| 3434 | coincloud928 | APSM 1.1 | | 108057 | 5420270000000018 | BP | 624 Mark Twain Ave | Hannibal | MO | 63401 |
| 3435 | coincloud929 | APSM 1.1 | 42027000000019.U | 104146 | 5420270000000019 | City Center Food Mart | 9930 SW Walnut St | Tigard | OR | 97223 |
| 3436 | coincloud930 | APSM 1.1 | 42027000000020US | 108125 | 5420270000000020 | Harveyâ€™s | 3901 Broadway Blvd | Garland | TX | 75043 |
| 3437 | coincloud932 | APSM 1.1 | 42027000000022.U | 108179 | 5420270000000022 | K Discount Outlet | 2701 Sanford St | Muskegon | MI | 49444 |
| 3438 | coincloud933 | APSM 1.1 | 42027000000023US | 108691 | 5420270000000023 | Lincoln Market | 3497 W Lincoln St | Phoenix | AZ | 85009 |
| 3439 | coincloud935 | APSM 1.1 | 0270000000025USA- | 108215 | 5420270000000025 | G & E Liquors | 18680 E Iliff Ave | Denver | CO | 80013 |
| 3440 | coincloud937 | APSM 1.1 | 42027000000027.U | 108233 | 5420270000000027 | Express Mini Market | 9660 E Alameda Ave #110 | Denver | CO | 80247 |
| 3441 | coincloud940 | APSM 1.1 | 42027000000030.U | 108702 | 5420270000000030 | the Joint on 7th | 5501 N 7th Ave #Suite 102 | Phoenix | AZ | 85013 |
| 3442 | coincloud941 | APSM 1.1 | | 108237 | 5420270000000031 | TJ's Party Store | 171 Meachem Ave | Battle Creek | MI | 49037 |
| 3443 | coincloud942 | APSM 1.1 | 42027000000032.U | 108599 | 5420270000000032 | Blazing Stones Smoke Shop | 2706 E University Dr | Mesa | AZ | 85213 |
| 3444 | coincloud944 | APSM 1.1 | 42027000000034.U | 108255 | 5420270000000034 | Broadway Discount Liquors | 4615 S Broadway | Englewood | CO | 80113 |
| 3445 | coincloud945 | APSM 1.1 | 42027000000035.U | 108598 | 5420270000000035 | Harley's Smoke Shop | 9333 E Main St suite 123 | Mesa | AZ | 85207 |
| 3446 | coincloud946 | APSM 1.1 | | 103517 | 5420270000000036 | Grams Mini Mart | 9009 N 103rd Ave #101 | Sun City | AZ | 85351 |
| 3447 | coincloud948 | APSM 1.1 | 42027000000038.U | 108159 | 5420270000000038 | Eagle Food Mart | 501 Burlington Ave | Gibsonville | NC | 27249 |
| 3448 | coincloud949 | APSM 1.1 | 42027000000039.U | 108227 | 5420270000000039 | Denver Drug & Liquor | 400 E Colfax Ave | Denver | CO | 80203 |
| 3449 | coincloud950 | APSM 1.1 | 42027000000040US | 108217 | 5420270000000040 | La Bate's Liquors | 7570 Broadway | Denver | CO | 80221 |
| 3450 | coincloud952 | APSM 1.1 | 42027000000042.U | 108088 | 5420270000000042 | Bastrop Country Store | 108 Watterson Rd | Bastrop | TX | 78602 |
| 3451 | coincloud953 | APSM 1.1 | 42027000000043US | 101525 | 5420270000000043 | Jimbo's Liquor Store | 4411 Genesee Ave | San Diego | CA | 92117 |
| 3452 | coincloud955 | APSM 1.1 | 42027000000045.U | 104370 | 5420270000000045 | Quick Stop Market | 10120 25th St | Rancho Cucamonga | CA | 91730 |
| 3453 | coincloud956 | APSM 1.1 | 42027000000046.U | 108587 | 5420270000000046 | Green Trail Smoke Shop | 811 W University Dr #Suite #103 | Mesa | AZ | 85201 |
| 3454 | coincloud957 | APSM 1.1 | 42027000000047.U | 108223 | 5420270000000047 | Dayton Dollar Plus | 818 Dayton St. | Aurora | CO | 80010 |
| 3455 | coincloud958 | APSM 1.1 | 42027000000048.U | 108707 | 5420270000000048 | The Crown Tattoo & Smoke Studio/Shop | 2235s A2-B9 | Chino Valley | AZ | 86323 |
| 3456 | coincloud959 | APSM 1.1 | | 108206 | 5420270000000049 | Gateway Liquor | 3751 N Tower Rd | Aurora | CO | 80011 |
| 3457 | coincloud960 | APSM 1.1 | 42027000000050.U | 108234 | 5420270000000050 | Lowry Mini Mart | 586 Dayton St | Aurora | CO | 80010 |
| 3458 | coincloud961 | APSM 1.1 | 4248900000001.U | 108144 | 5424890000000001 | BP | 1300 Wheaton St | Savannah | GA | 31404 |
| 3459 | coincloud964 | APSM 1.1 | | 104428 | 5420270000000004 | Phillips 66 | 1509 W 12th St | Kansas City | MO | 64101 |
| 3460 | coincloud966 | APSM 1.1 | 108713 | 5424890000000006 | Fairway Liquor Market | 340 W Brown Rd | Mesa | AZ | 85201 |
| 3461 | coincloud963 | APSM 1.1 | 4301600000000034.Ut | 104341 | 5430160000000034 | K Food Mart | 4101 Oneal St | Greenville | TX | 75401 |
| 3462 | coincloud943 | APSM 1.1 | 42027000000033.U | 103205 | 5420270000000033 | Shell | 5891 Main St | Trumbull | CT | 6611 |
| 3463 | coincloud918 | APSM 1.1 | 2015000000001US.U | 103067 | 5420150000000010 | A.S.K. check cashing | 2510 S Wilmington St | Raleigh | NC | 27603 |
| 3464 | coincloud230 | Slabb 1.0 | | 103963 | 0310-003-1254 | Southland Mall | 1215 Southland Mall | Memphis | TN | 38116 |
| 3465 | - | - | - | 104202 | 143712 | Friends | 95 W Center St | Pleasant Grove | UT | 84062 |
| 3466 | - | - | - | 104226 | 142193 | Kwik Stop S | 249 N Main St | Brigham City | UT | 84302 |
| 3467 | - | - | - | 107947 | 142168 | 39th Mini Mart | 935 SE Cesar Estrada Chavez Blvd | Portland | OR | 97214 |
| 3468 | - | - | - | 108043 | 149630 | Shell | 699 W Renner Rd | Richardson | TX | 75080 |
| 3469 | - | - | - | 108165 | 5420270000000026 | J & M Liquor | 8940 Beverly Blvd | Pico Rivera | CA | 90660 |
| 3470 | - | - | - | 108308 | 142160 | Tradewinds Market Place | 15 South St | Blue Hill | ME | 4614 |
| 3471 | - | - | - | 110176 | 143781 | GreenAcres Market, Oklahoma City | 7301 S Pennsylvania Ave #STE D | Oklahoma City | OK | 73159 |
| 3472 | - | - | - | 120210 | 144038 | Stripes | 3801 W Gore Blvd | Lawton | OK | 73505 |
| 3473 | - | - | - | 120229 | 145145 | Earth's Food Barn | 116 E Cherokee Ave | Sallisaw | OK | 74955 |
| 3474 | - | - | - | 120946 | 148973 | ACE Cash Express | 4975 Commercial St SE | Salem | OR | 97302 |
| 3475 | - | - | - | 121071 | 148379 | ACE | 9001 International Blvd | Oakland | CA | 94603 |
| 3476 | - | - | - | 121092 | 149167 | ACE Cash Express | 2038 Mission St | SF | CA | 94110 |
| 3477 | - | - | - | 121156 | 149805 | ACE Cash Express | 560 W 19th St | Costa Mesa | CA | 92627 |
| 3478 | - | - | - | 121571 | 149580 | ACE Cash Express | 5280 E Beverly Blvd | Los Angeles | CA | 90022 |
| 3479 | - | - | - | 121818 | 149281 | ACE Cash Express | 2723 S Arlington Rd | Akron | OH | 44312 |
| 3480 | - | - | - | 122167 | 149216 | ACE Cash Express | 1324 W Main St | Lewisville | TX | 75067 |
| 3481 | - | - | - | 122350 | 149203 | ACE Cash Express | 419 N Main St | Keller | TX | 76248 |
| 3482 | - | - | - | 122469 | 149968 | ACE Cash Express | 11600 Bandera Rd | San Antonio | TX | 78250 |
| 3483 | - | - | - | 123546 | 145196 | Deep Roots Market | 600 N Eugene St | Greensboro | NC | 27401 |
| 3484 | - | - | - | 124130 | 146196 | Payday Loans and Check Cashing Store | 87-1926 Farrington Hwy | Waianae | HI | 96792 |
| 3485 | - | - | - | 125871 | 144287 | Pay'n Rokit | 50630 IN-933 | South Bend | IN | 46637 |
| 3486 | - | - | - | 130138 | 148490 | Riverside Market Place | 106 Elm St | Quincy | KY | 41016 |
| 3487 | - | - | - | 130616 | 147872 | Hilltop Red Apple Market | 2701 Beacon Ave S | Seattle | WA | 98144 |
| 3488 | - | - | - | 135636 | 146171 | H-E-B | 12407 N Mopac Expy | Austin | TX | 78758 |
| 3489 | - | - | - | 135679 | 141991 | H-E-B | 2000 Ranch Rd 620 S | Lakeway | TX | 78734 |
| 3490 | - | - | - | 135783 | 147570 | H-E-B | 1301 Wooded Acres Dr | Waco | TX | 76710 |
| 3491 | - | - | - | 135827 | 149932 | H-E-B | 2929 Thousand Oaks Dr | San Antonio | TX | 78247 |
| 3492 | - | - | - | 135863 | 148316 | Hillside IGA | 207 Main St | Fort Fairfield | ME | 4742 |
| 3493 | - | - | - | 136229 | 148332 | Star City IGA Foodliner | 247 Main St | Presque Isle | ME | 4769 |
| 3494 | - | - | - | 136230 | 148335 | Mars Hill IGA | 7 Market St | Mars Hill | ME | 4758 |
| 3495 | - | - | - | 137534 | 150119 | Save A Lot | 1687 E Hinson Ave | Haines City | FL | 33844 |
| 3496 | - | - | - | 139550 | 150623 | Cub Foods | 1540 New Brighton Rd | Minneapolis | MN | 55413 |
| 3497 | - | - | - | 139553 | 150625 | Cub Foods | 13855 Rogers Dr | Rogers | MN | 55374 |
| 3498 | - | - | - | 140875 | 147845 | Shoppers Value Foods | 502 E Main St | Louisa | VA | 23093 |
| 3499 | - | - | - | 141006 | 148813 | Arlan's | 6500 FM 2100 #1 | Crosby | TX | 77532 |
| 3500 | - | - | - | 141007 | 148529 | Arlanâ€™s | 301 S Brazosport Blvd | Freeport | TX | 77541 |
| 3501 | - | - | - | 141011 | 148417 | Arlan's | 559 W San Antonio St | New Braunfels | TX | 78130 |
| 3502 | - | - | - | 141018 | 148806 | Arlan's | 705 N Travis Ave | Cameron | TX | 76520 |
| 3503 | - | - | - | 141224 | 146417 | Piggly Wiggly | 709 E Capitol Dr | Milwaukee | WI | 53212 |
| 3504 | - | - | - | 141985 | 148194 | Boulevard Laundromat | 785 E St George Blvd | St. George | UT | 84770 |
| 3505 | - | - | - | 143837 | 145112 | Fairway Bi | 2690 S 700 E | Salt Lake City | UT | 84106 |
| 3506 | - | - | - | 155947 | 144368 | Raley's | 1970 Blue Oaks Blvd | Roseville | CA | 95747 |
| 3507 | - | - | - | 156151 | 147618 | Raley's | 4320 Arden Way | Sacramento | CA | 95864 |
| 3508 | - | - | - | 157502 | 142171 | Royal Farms | 1929 Holland Rd | Suffolk | VA | 23434 |
| 3509 | - | - | - | 161015 | 145494 | H-E-B | 12350 Interstate 45 North | Willis | TX | 77378 |

*Coin Cloud*
*Field Machines (PURCHASED ASSETS)*

Count:    3,516

*SUBJECT TO FURTHER RECONCILIATION*

| | Kiosk ID | Unit Type | CCOS | LID | Serial | Banner | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3510 | - | - | - | 161325 | 149605 | #N/A | 1610 S Miller Rd | Buckeye | AZ | 85326 |
| 3511 | - | - | - | 161408 | 148259 | H-E-B | 6001 Preston Rd | Plano | TX | 75093 |
| 3512 | - | - | - | 161409 | 148201 | H-E-B | 13663 Farm to Market Rd 1488 | Magnolia | TX | 77354 |
| 3513 | - | - | - | 161488 | 146184 | Payday Loan Store | 3-3134 Kuhio Highway #A-B | Lihue | HI | 96766 |
| 3514 | - | - | - | 161516 | 147960 | Royal Farms | 1910 Grand Way Blvd | Bowie | MD | 20721 |
| 3515 | - | - | - | 161632 | 541537000000058 | Royal Farms | 8211 Ardwick Ardmore Rd | Hyattsville | MD | 20785 |
| 3516 | - | - | - | 161633 | 144043 | Royal Farms | 2692 Tobin Crossing | Bel Air | MD | 21015 |

**Coin Cloud**
**Warehouse Machines (PURCHASED ASSETS)**

SUBJECT TO FURTHER RECONCILIATION   Count:   2,189

| | Kiosk ID | Unit Type | CCOS | UID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | coincloud150369 | CoinKapro 5.0 | - | - | 150369 | Advanced Rigging LLC | 2212 Old 6 Road | Victor | IA | 52347 |
| 2 | coincloud150460 | CoinKapro 5.0 | - | - | 150460 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 3 | coincloud150465 | CoinKapro 5.0 | - | - | 150465 | Advanced Rigging LLC | 2191 Old 6 Road | Victor | IA | 52347 |
| 4 | coincloud150469 | CoinKapro 5.0 | - | - | 150469 | Advanced Rigging LLC | 2192 Old 6 Road | Victor | IA | 52347 |
| 5 | coincloud150471 | CoinKapro 5.0 | - | - | 150471 | Advanced Rigging LLC | 2211 Old 6 Road | Victor | IA | 52347 |
| 6 | coincloud150475 | CoinKapro 5.0 | - | - | 150475 | Advanced Rigging LLC | 2194 Old 6 Road | Victor | IA | 52347 |
| 7 | coincloud150479 | CoinKapro 5.0 | - | - | 150479 | Advanced Rigging LLC | 2191 Old 6 Road | Victor | IA | 52347 |
| 8 | coincloud150480 | CoinKapro 5.0 | - | - | 150480 | Advanced Rigging LLC | 2195 Old 6 Road | Victor | IA | 52347 |
| 9 | coincloud150484 | CoinKapro 5.0 | - | - | 150484 | Advanced Rigging LLC | 2198 Old 6 Road | Victor | IA | 52347 |
| 10 | coincloud150485 | CoinKapro 5.0 | - | - | 150485 | Advanced Rigging LLC | 2203 Old 6 Road | Victor | IA | 52347 |
| 11 | coincloud150486 | CoinKapro 5.0 | - | - | 150486 | Advanced Rigging LLC | 2199 Old 6 Road | Victor | IA | 52347 |
| 12 | coincloud150489 | CoinKapro 5.0 | - | - | 150489 | Advanced Rigging LLC | 2197 Old 6 Road | Victor | IA | 52347 |
| 13 | coincloud150490 | CoinKapro 5.0 | - | - | 150490 | Advanced Rigging LLC | 2210 Old 6 Road | Victor | IA | 52347 |
| 14 | coincloud150493 | CoinKapro 5.0 | - | - | 150493 | Advanced Rigging LLC | 2208 Old 6 Road | Victor | IA | 52347 |
| 15 | coincloud150495 | CoinKapro 5.0 | - | - | 150495 | Advanced Rigging LLC | 2209 Old 6 Road | Victor | IA | 52347 |
| 16 | coincloud150500 | CoinKapro 5.0 | - | - | 150500 | Advanced Rigging LLC | 2200 Old 6 Road | Victor | IA | 52347 |
| 17 | coincloud150501 | CoinKapro 5.0 | - | - | 150501 | Advanced Rigging LLC | 2203 Old 6 Road | Victor | IA | 52347 |
| 18 | coincloud150504 | CoinKapro 5.0 | - | - | 150504 | Advanced Rigging LLC | 2202 Old 6 Road | Victor | IA | 52347 |
| 19 | coincloud150509 | CoinKapro 5.0 | - | - | 150509 | Advanced Rigging LLC | 2204 Old 6 Road | Victor | IA | 52347 |
| 20 | coincloud150511 | CoinKapro 5.0 | - | - | 150511 | Advanced Rigging LLC | 2205 Old 6 Road | Victor | IA | 52347 |
| 21 | coincloud150512 | CoinKapro 5.0 | - | - | 150512 | Advanced Rigging LLC | 2206 Old 6 Road | Victor | IA | 52347 |
| 22 | coincloud150515 | CoinKapro 5.0 | - | - | 150515 | Advanced Rigging LLC | 2207 Old 6 Road | Victor | IA | 52347 |
| 23 | coincloud150517 | CoinKapro 5.0 | - | - | 150517 | Advanced Rigging LLC | 2193 Old 6 Road | Victor | IA | 52347 |
| 24 | coincloud1332 | CoinKapro 3.0 | - | - | 143367 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 25 | coincloud4098 | CoinKapro 3.0 | - | - | 147632 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 26 | coincloud4094 | CoinKapro 3.0 | - | - | 147628 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 27 | coincloud4092 | CoinKapro 3.0 | - | - | 147626 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 28 | coincloud4090 | CoinKapro 3.0 | - | - | 147624 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 29 | coincloud4004 | CoinKapro 3.0 | - | - | 147538 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 30 | coincloud4003 | CoinKapro 3.0 | - | - | 147537 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 31 | coincloud150501 | CoinKapro 3.0 | - | - | 146165 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 32 | coincloud3540 | CoinKapro 3.0 | - | - | 146131 | Advanced Rigging LLC | 2190 Old 6 Road | Victor | IA | 52347 |
| 33 | coincloud2368 | CoinKapro 3.0 | - | 119776 | 144418 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 34 | coincloud2938 | CoinKapro 3.0 | - | 119777 | 145465 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 35 | coincloud2903 | CoinKapro 3.0 | - | 119945 | 145515 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 36 | coincloud2895 | CoinKapro 3.0 | - | 119939 | 145526 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 37 | coincloud3490 | CoinKapro 3.0 | - | 124049 | 146029 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 38 | coincloud3488 | CoinKapro 3.0 | - | 124055 | 146030 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 39 | coincloud3487 | CoinKapro 3.0 | - | 124117 | 146032 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 40 | coincloud3483 | CoinKapro 3.0 | - | 124048 | 146047 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 41 | coincloud3474 | CoinKapro 3.0 | - | 124042 | 146049 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 42 | coincloud3485 | CoinKapro 3.0 | - | 124116 | 146060 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 43 | coincloud3469 | CoinKapro 3.0 | - | 124046 | 146070 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 44 | coincloud3468 | CoinKapro 3.0 | - | 124119 | 146077 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 45 | coincloud3629 | CoinKapro 3.0 | - | 119403 | 146151 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 46 | coincloud3503 | CoinKapro 3.0 | - | 126954 | 146169 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 47 | coincloud3907 | CoinKapro 3.0 | - | 123922 | 146373 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 48 | coincloud3884 | CoinKapro 3.0 | - | 124043 | 146461 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 49 | coincloud3900 | CoinKapro 3.0 | - | 124112 | 146472 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 50 | coincloud3888 | CoinKapro 3.0 | - | 124111 | 146475 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 51 | coincloud3996 | CoinKapro 5.0 | - | 121894 | 147531 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 52 | coincloud4552 | CoinKapro 5.0 | - | 124115 | 147533 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 53 | coincloud4021 | CoinKapro 5.0 | - | 122574 | 147555 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 54 | coincloud4028 | CoinKapro 3.0 | - | 124771 | 147562 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 55 | coincloud4119 | CoinKapro 3.0 | - | 125041 | 147653 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 56 | coincloud4122 | CoinKapro 3.0 | - | 124028 | 147656 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 57 | coincloud4127 | CoinKapro 3.0 | - | 124029 | 147661 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 58 | coincloud4129 | CoinKapro 3.0 | - | 124024 | 147663 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 59 | coincloud4130 | CoinKapro 3.0 | - | 124025 | 147664 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 60 | coincloud4133 | CoinKapro 3.0 | - | 124016 | 147667 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 61 | coincloud4134 | CoinKapro 3.0 | - | 124026 | 147668 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 62 | coincloud4144 | CoinKapro 3.0 | - | 124023 | 147678 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 63 | coincloud4162 | CoinKapro 3.0 | - | 124047 | 147696 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 64 | coincloud4884 | CoinKapro 4.0 | - | 124528 | 147918 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 65 | coincloud4555 | CoinKapro 5.0 | 148087.USA | 126959 | 148087 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 66 | coincloud5317 | CoinKapro 5.0 | - | 122255 | 148848 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 67 | coincloud5320 | CoinKapro 5.0 | - | 122251 | 148851 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 68 | coincloud5323 | CoinKapro 5.0 | - | - | 148854 | Allstar Moving | 1601 1st Street NW | Albuquerque | NM | 87102 |
| 69 | coincloud5326 | CoinKapro 5.0 | 148857.USA | 136870 | 148857 | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 70 | coincloud5335 | CoinKapro 5.0 | - | - | 148866 | Allstar Moving | 1602 1st Street NW | Albuquerque | NM | 87102 |
| 71 | coincloud5336 | CoinKapro 5.0 | - | - | 148867 | Allstar Moving | 1603 1st Street NW | Albuquerque | NM | 87102 |
| 72 | coincloud5340 | CoinKapro 5.0 | - | - | 148871 | Allstar Moving | 1604 1st Street NW | Albuquerque | NM | 87102 |
| 73 | coincloud5360 | CoinKapro 5.0 | - | - | 148891 | Allstar Moving | 1605 1st Street NW | Albuquerque | NM | 87102 |
| 74 | coincloud3893 | CoinKapro 3.0 | - | 121596 | No serial # found | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 75 | coincloud3878 | CoinKapro 3.0 | - | 121602 | No serial # found | Allstar Moving | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 76 | coincloud150250 | CoinKapro 5.0 | - | - | 150109 | Armstrong Relocation | 1074 E. Main Street | Mt. Joy | PA | 17552 |
| 77 | coincloud150251 | CoinKapro 5.0 | - | - | 150251 | Armstrong Relocation | 1075 E. Main Street | Mt. Joy | PA | 17552 |
| 78 | coincloud150252 | CoinKapro 5.0 | - | - | 150252 | Armstrong Relocation | 1076 E. Main Street | Mt. Joy | PA | 17552 |
| 79 | coincloud150266 | CoinKapro 5.0 | - | - | 150266 | Armstrong Relocation | 1077 E. Main Street | Mt. Joy | PA | 17552 |
| 80 | coincloud403 | APSM 1.1 | - | 103287 | 5415350000000021 | Armstrong Relocation | 1074 E. Main Street | Mt. Joy | PA | 17552 |
| 81 | coincloud1032 | CoinKapro 2.0 | - | 108366 | 143067 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 82 | coincloud1168 | CoinKapro 2.0 | - | 114429 | 143203 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 83 | coincloud1708 | CoinKapro 3.0 | - | 115054 | 143743 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 84 | coincloud1723 | CoinKapro 3.0 | - | 118171 | 143758 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 85 | coincloud3115 | CoinKapro 3.0 | - | 146037 | 145195 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 86 | coincloud3515 | CoinKapro 3.0 | - | 120839 | 146192 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 87 | coincloud4384 | CoinKapro 5.0 | - | 126240 | 147718 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 88 | coincloud4243 | CoinKapro 3.0 | - | 121186 | 147777 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 89 | coincloud4246 | CoinKapro 3.0 | - | 123687 | 147780 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 90 | coincloud4358 | CoinKapro 4.0 | - | 122935 | 147892 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 91 | coincloud4965 | CoinKapro 5.0 | - | 121824 | 148496 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 92 | coincloud5556 | CoinKapro 5.0 | - | 130369 | 149087 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 93 | coincloud5561 | CoinKapro 5.0 | - | 146841 | 149092 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 94 | coincloud549 | APSM 1.1 | - | 103892 | 5415390000000042 | ATM Advisory | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 95 | coincloud1418 | CoinKapro 3.0 | - | 113879 | 143453 | ATM Laundromat | 14351 Birch St | San Leandro | CA | 94579 |
| 96 | coincloud4625 | CoinKapro 5.0 | - | 134736 | 148157 | Best Wash Laundromat | 4010 Pontoon Rd | Pontoon Beach | IL | 62040 |
| 97 | coincloud3167 | CoinKapro 3.0 | - | 124125 | 145727 | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 98 | coincloud2801 | CoinKapro 3.0 | - | 116349 | 145415 | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 99 | coincloud3366 | CoinKapro 5.0 | - | - | 148053 | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 100 | coincloud4535 | CoinKapro 5.0 | - | - | 148069 | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 101 | coincloud4763 | CoinKapro 5.0 | - | - | 148294 | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 102 | coincloud0606 | APSM 1.1 | - | 101414 | 5420150000000024 | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 103 | coincloud5336 | APSM 1.1 | - | - | 5420150000000027 | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 104 | coincloud1204 | CoinKapro 3.0 | - | - | No serial # found | Bibbeo | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 105 | coincloud2937 | CoinKapro 3.0 | - | 119962 | 143962 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 106 | coincloud2087 | CoinKapro 3.0 | - | 119717 | 144122 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 107 | coincloud2235 | CoinKapro 3.0 | - | 120025 | 144264 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 108 | coincloud2236 | CoinKapro 3.0 | - | 124638 | 144270 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 109 | coincloud2314 | CoinKapro 3.0 | - | 124371 | 144309 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 110 | coincloud2321 | CoinKapro 3.0 | - | 124195 | 144310 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 111 | coincloud2318 | CoinKapro 3.0 | - | 124383 | 144311 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 112 | coincloud2320 | CoinKapro 3.0 | - | 124199 | 144312 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 113 | coincloud2245 | CoinKapro 3.0 | - | 119978 | 144318 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 114 | coincloud2319 | CoinKapro 3.0 | - | 124534 | 144321 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 115 | coincloud2315 | CoinKapro 3.0 | - | 120156 | 144323 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 116 | coincloud2307 | CoinKapro 3.0 | - | 124435 | 144327 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 117 | coincloud2308 | CoinKapro 3.0 | - | 124427 | 144328 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 118 | coincloud2311 | CoinKapro 3.0 | - | 120203 | 144329 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 119 | coincloud2305 | CoinKapro 3.0 | - | 124285 | 144333 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 120 | coincloud2302 | CoinKapro 3.0 | - | 124564 | 144334 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 121 | coincloud2301 | CoinKapro 3.0 | - | 124327 | 144336 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |

**Coin Cloud**
**Warehouse Machines (PURCHASED ASSETS)**
SUBJECT TO FURTHER RECONCILIATION                     Count:          2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 122 | coincloud2293 | CoinKepro 3.0 | - | 124329 | 144340 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 123 | coincloud2279 | CoinKepro 3.0 | - | 120009 | 144342 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 124 | coincloud2292 | CoinKepro 3.0 | - | 124310 | 144348 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 125 | coincloud2298 | CoinKepro 3.0 | - | 124342 | 144350 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 126 | coincloud2286 | CoinKepro 3.0 | - | 124345 | 144358 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 127 | coincloud2284 | CoinKepro 3.0 | - | 124320 | 144363 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 128 | coincloud2288 | CoinKepro 3.0 | - | 124338 | 144364 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 129 | coincloud2268 | CoinKepro 3.0 | - | 124550 | 144368 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 130 | coincloud2269 | CoinKepro 3.0 | - | 124319 | 144369 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 131 | coincloud2267 | CoinKepro 3.0 | - | 124395 | 144370 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 132 | coincloud2265 | CoinKepro 3.0 | - | 124286 | 144383 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 133 | coincloud2266 | CoinKepro 3.0 | - | 124443 | 144384 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 134 | coincloud2372 | CoinKepro 3.0 | - | 119980 | 144386 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 135 | coincloud2369 | CoinKepro 3.0 | - | 120007 | 144417 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 136 | coincloud2373 | CoinKepro 3.0 | - | 120143 | 144420 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 137 | coincloud2388 | CoinKepro 3.0 | - | 120002 | 144423 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 138 | coincloud2407 | CoinKepro 3.0 | - | 124393 | 144433 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 139 | coincloud2481 | CoinKepro 3.0 | - | 119773 | 145065 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 140 | coincloud2624 | CoinKepro 3.0 | - | 124540 | 145153 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 141 | coincloud2630 | CoinKepro 3.0 | - | 124314 | 145155 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 142 | coincloud2494 | CoinKepro 3.0 | - | 120145 | 145165 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 143 | coincloud2850 | CoinKepro 3.0 | - | 119780 | 145318 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 144 | coincloud2907 | CoinKepro 3.0 | - | 119771 | 145439 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 145 | coincloud2940 | CoinKepro 3.0 | - | 119999 | 145478 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 146 | coincloud2897 | CoinKepro 3.0 | - | 119975 | 145513 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 147 | coincloud2926 | CoinKepro 3.0 | - | 119943 | 145523 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 148 | coincloud2942 | CoinKepro 3.0 | - | 119775 | 145524 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 149 | coincloud2909 | CoinKepro 3.0 | - | 120022 | 145525 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 150 | coincloud2908 | CoinKepro 3.0 | - | 120001 | 145527 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 151 | coincloud2943 | CoinKepro 3.0 | - | 120215 | 145529 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 152 | coincloud2925 | CoinKepro 3.0 | - | 119942 | 145531 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 153 | coincloud2924 | CoinKepro 3.0 | - | 119952 | 145533 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 154 | coincloud2923 | CoinKepro 3.0 | - | 119950 | 145534 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 155 | coincloud2922 | CoinKepro 3.0 | - | 119786 | 145535 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 156 | coincloud4399 | CoinKepro 3.0 | - | 120004 | 145884 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 157 | coincloud3374 | CoinKepro 3.0 | - | 124616 | 145972 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 158 | coincloud3372 | CoinKepro 3.0 | - | 124197 | 145976 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 159 | coincloud3371 | CoinKepro 3.0 | - | 124354 | 145982 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 160 | coincloud3373 | CoinKepro 3.0 | - | 124704 | 145989 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 161 | coincloud3433 | CoinKepro 3.0 | - | 124668 | 145992 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 162 | coincloud3375 | CoinKepro 3.0 | - | 124449 | 146010 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 163 | coincloud3456 | CoinKepro 3.0 | - | 124625 | 146038 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 164 | coincloud3463 | CoinKepro 3.0 | - | 124204 | 146041 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 165 | coincloud3472 | CoinKepro 3.0 | - | 124669 | 146042 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 166 | coincloud3471 | CoinKepro 3.0 | - | 124191 | 146043 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 167 | coincloud3478 | CoinKepro 3.0 | - | 124404 | 146061 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 168 | coincloud3455 | CoinKepro 3.0 | - | 124390 | 146062 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 169 | coincloud3445 | CoinKepro 3.0 | - | 124322 | 146063 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 170 | coincloud3447 | CoinKepro 3.0 | - | 124362 | 146064 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 171 | coincloud3453 | CoinKepro 3.0 | - | 124203 | 146066 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 172 | coincloud3446 | CoinKepro 3.0 | - | 124196 | 146067 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 173 | coincloud3459 | CoinKepro 3.0 | - | 124529 | 146072 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 174 | coincloud3460 | CoinKepro 3.0 | - | 124201 | 146074 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 175 | coincloud3461 | CoinKepro 3.0 | - | 124035 | 146076 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 176 | coincloud3818 | CoinKepro 3.0 | - | 124312 | 146348 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 177 | coincloud3831 | CoinKepro 3.0 | - | 124305 | 146351 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 178 | coincloud3828 | CoinKepro 3.0 | - | 124543 | 146352 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 179 | coincloud3827 | CoinKepro 3.0 | - | 124294 | 146353 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 180 | coincloud3826 | CoinKepro 3.0 | - | 124533 | 146354 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 181 | coincloud3843 | CoinKepro 3.0 | - | 124293 | 146355 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 182 | coincloud3830 | CoinKepro 3.0 | - | 124535 | 146361 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 183 | coincloud3834 | CoinKepro 3.0 | - | 124560 | 146363 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 184 | coincloud3819 | CoinKepro 3.0 | - | 124307 | 146364 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 185 | coincloud3820 | CoinKepro 3.0 | - | 124192 | 146365 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 186 | coincloud3821 | CoinKepro 3.0 | - | 124536 | 146366 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 187 | coincloud3822 | CoinKepro 3.0 | - | 124353 | 146367 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 188 | coincloud3823 | CoinKepro 3.0 | - | 124431 | 146368 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 189 | coincloud3824 | CoinKepro 3.0 | - | 124526 | 146370 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 190 | coincloud3878 | CoinKepro 3.0 | - | 124036 | 146400 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 191 | coincloud3879 | CoinKepro 3.0 | - | 124640 | 146405 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 192 | coincloud3871 | CoinKepro 3.0 | - | 124433 | 146444 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 193 | coincloud3883 | CoinKepro 3.0 | - | 124434 | 146462 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 194 | coincloud3885 | CoinKepro 3.0 | - | 124408 | 146477 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 195 | coincloud3890 | CoinKepro 3.0 | - | 124038 | 146481 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 196 | coincloud3891 | CoinKepro 3.0 | - | 124301 | 146483 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 197 | coincloud4103 | CoinKepro 3.0 | - | 124316 | 147637 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 198 | coincloud4104 | CoinKepro 3.0 | - | 124531 | 147638 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 199 | coincloud4105 | CoinKepro 3.0 | - | 124194 | 147639 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 200 | coincloud4106 | CoinKepro 3.0 | - | 124422 | 147640 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 201 | coincloud4109 | CoinKepro 3.0 | - | 124039 | 147643 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 202 | coincloud4110 | CoinKepro 3.0 | - | 124037 | 147644 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 203 | coincloud4111 | CoinKepro 3.0 | - | 124288 | 147645 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 204 | coincloud4165 | CoinKepro 3.0 | - | 124602 | 147699 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 205 | coincloud4170 | CoinKepro 3.0 | - | 124041 | 147704 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 206 | coincloud4182 | CoinKepro 4.0 | - | 124705 | 147916 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 207 | coincloud4383 | CoinKepro 4.0 | - | 124418 | 147917 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 208 | coincloud4385 | CoinKepro 4.0 | - | 124034 | 147919 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 209 | coincloud4918 | CoinKepro 5.0 | 148449USA | 124394 | 148449 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 210 | coincloud5135 | CoinKepro 5.0 | - | 122264 | 148666 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 211 | coincloud5138 | CoinKepro 5.0 | - | 122220 | 148669 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 212 | coincloud5206 | CoinKepro 5.0 | - | 122209 | 148737 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 213 | coincloud5234 | CoinKepro 5.0 | - | 142322 | 148765 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 214 | coincloud2304 | CoinKepro 3.0 | - | 124628 | No serial # found | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 215 | coincloud2332 | CoinKepro 3.0 | - | 124365 | No serial # found | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 216 | coincloud2309 | CoinKepro 3.0 | - | | 144331 | Buck's Moving and Storage | 2011 Avenue C | Lubbock | TX | 79404 |
| 217 | coincloud2127 | CoinKepro 3.0 | - | 118279 | 144162 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 218 | coincloud2344 | CoinKepro 3.0 | - | 128164 | 144297 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 219 | coincloud2466 | CoinKepro 3.0 | - | 124283 | 145091 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 220 | coincloud2629 | CoinKepro 3.0 | - | 124324 | 145156 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 221 | coincloud3234 | CoinKepro 3.0 | - | 126648 | 145919 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 222 | coincloud3638 | CoinKepro 3.0 | - | 125740 | 146257 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 223 | coincloud5566 | CoinKepro 5.0 | - | 121349 | 149097 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 224 | coincloud5790 | CoinKepro 5.0 | 149321.USA | - | 149321 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 225 | coincloud5428 | CoinKepro 5.0 | 148062USA | 127698 | 148062 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 226 | coincloud4647 | CoinKepro 5.0 | - | 140037 | 148179 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 227 | coincloud5541 | CoinKepro 5.0 | - | 121388 | 149072 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 228 | coincloud5570 | CoinKepro 5.0 | 149101.USA | 121342 | 149101 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 229 | coincloud5794 | CoinKepro 5.0 | - | 139542 | 149325 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 230 | coincloud5822 | CoinKepro 5.0 | 149353.USA | 121613 | 149353 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 231 | coincloud5823 | CoinKepro 5.0 | 149354.USA | 121639 | 149354 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 232 | coincloud5924 | CoinKepro 5.0 | - | 127789 | 149455 | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 233 | coincloud5349 | CoinKepro 5.0 | - | | No serial # found | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 234 | coincloud6016 | CoinKepro 5.0 | - | 121379 | No serial # found | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 235 | coincloud6028 | CoinKepro 5.0 | - | 121375 | No serial # found | Central M&S / Lanza Trucking | 2002 Directors Row | Orlando | FL | 32809 |
| 236 | coincloud2862 | CoinKepro 3.0 | - | 124281 | 145391 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 237 | coincloud5958 | CoinKepro 5.0 | - | 104077 | 145688 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 238 | coincloud5792 | CoinKepro 5.0 | - | 121446 | 149323 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 239 | coincloud5796 | CoinKepro 5.0 | - | - | 149327 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 240 | coincloud5819 | CoinKepro 5.0 | - | - | 149350 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 241 | coincloud5821 | CoinKepro 5.0 | 149352USA | 121425 | 149352 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 242 | coincloud5572 | CoinKepro 5.0 | - | 121607 | 149103 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |

*Coin Cloud*
*Warehouse Machines (PURCHASED ASSETS)*                                    Count:          2,189
SUBJECT TO FURTHER RECONCILIATION

| Kiosk ID | Unit Type | CCOS | UID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 243 | coincloud5767 | ColeKepro 5.0 | - | 121440 | 149298 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 244 | coincloud5768 | ColeKepro 5.0 | - | 121441 | 149299 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 245 | coincloud5771 | ColeKepro 5.0 | - | 121392 | 149302 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 246 | coincloud5775 | ColeKepro 5.0 | 149306.USA | 121429 | 149306 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 247 | coincloud5776 | ColeKepro 5.0 | - | 121402 | 149307 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 248 | coincloud5777 | ColeKepro 5.0 | - | 121644 | 149308 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 249 | coincloud5778 | ColeKepro 5.0 | - | 121633 | 149309 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 250 | coincloud5779 | ColeKepro 5.0 | - | 121595 | 149310 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 251 | coincloud5782 | ColeKepro 5.0 | - | 121627 | 149313 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 252 | coincloud5784 | ColeKepro 5.0 | - | 121401 | 149315 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 253 | coincloud5818 | ColeKepro 5.0 | 149349.USA | 121406 | 149349 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 254 | coincloud5828 | ColeKepro 5.0 | - | 121398 | 149359 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 255 | coincloud5841 | ColeKepro 5.0 | - | 121605 | 149372 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 256 | coincloud5933 | ColeKepro 5.0 | - | 121432 | 149464 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 257 | coincloud6030 | ColeKepro 5.0 | - | 121637 | 149561 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 258 | coincloud5789 | ColeKepro 5.0 | - | - | 149320 | Central M&S/LANZA TRUCKING | 2002 Directors Row | Orlando | FL | 32809 |
| 259 | coincloud2287 | ColeKepro 3.0 | - | 124292 | 143457 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 260 | coincloud2987 | ColeKepro 3.0 | - | 121453 | 145548 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 261 | coincloud3221 | ColeKepro 3.0 | - | 121574 | 145678 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 262 | coincloud3219 | ColeKepro 3.0 | - | 121564 | 145761 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 263 | coincloud3209 | ColeKepro 3.0 | - | 121450 | 145818 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 264 | coincloud3230 | ColeKepro 3.0 | - | - | 145890 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 265 | coincloud3220 | ColeKepro 3.0 | - | 128210 | 145898 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 266 | coincloud3239 | ColeKepro 3.0 | - | 122793 | 145912 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 267 | coincloud3227 | ColeKepro 3.0 | - | 121566 | 145921 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 268 | coincloud3208 | ColeKepro 3.0 | - | 123211 | 145923 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 269 | coincloud2974 | ColeKepro 3.0 | - | 121456 | 145623 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 270 | coincloud5092 | ColeKepro 5.0 | 148623USA | 134732 | 148623 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 271 | coincloud6145 | ColeKepro 5.0 | - | 139539 | 149676 | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 272 | coincloud2992 | ColeKepro 3.0 | - | - | No serial # found | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 273 | coincloud3014 | ColeKepro 3.0 | - | - | No serial # found | Coast2Coast | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 274 | coincloud3355 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 275 | coincloud3363 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 276 | coincloud2454 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 277 | coincloud2456 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 278 | coincloud3471 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 279 | coincloud3579 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 280 | coincloud3580 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 281 | coincloud3581 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 282 | coincloud3776 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 283 | coincloud4166 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 284 | coincloud3552 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 285 | coincloud3555 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 286 | coincloud3563 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 287 | coincloud3564 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 288 | coincloud3565 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 289 | coincloud3566 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 290 | coincloud3568 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 291 | coincloud3569 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 292 | coincloud3570 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 293 | coincloud3170 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 294 | coincloud3171 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 295 | coincloud3172 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 296 | coincloud3173 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 297 | coincloud3166 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 298 | coincloud3175 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 299 | coincloud3176 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 300 | coincloud3177 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 301 | coincloud3178 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 302 | coincloud3179 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 303 | coincloud3180 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 304 | coincloud3181 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 305 | coincloud3182 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 306 | coincloud3183 | ColeKepro 3.0 | - | - | No serial # found | Courier Corporation of Hawaii | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 307 | coincloud1106 | ColeKepro 2.0 | - | 108718 | 143141 | Daniel's Moving & Storage | 6131 West Van Buren St | Phoenix | AZ | 85043 |
| 308 | coincloud1350 | ColeKepro 3.0 | - | 108561 | 143385 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 309 | coincloud1549 | ColeKepro 3.0 | - | 120178 | 143584 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 310 | coincloud1551 | ColeKepro 3.0 | - | 119720 | 143586 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 311 | coincloud2424 | ColeKepro 3.0 | - | 120024 | 144473 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 312 | coincloud2429 | ColeKepro 3.0 | - | 120221 | 144478 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 313 | coincloud2459 | ColeKepro 3.0 | - | 119963 | 145079 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 314 | coincloud2457 | ColeKepro 3.0 | - | 120016 | 145081 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 315 | coincloud2934 | ColeKepro 3.0 | - | 119957 | 145455 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 316 | coincloud2932 | ColeKepro 3.0 | - | 120026 | 145457 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 317 | coincloud2900 | ColeKepro 3.0 | - | 120019 | 145487 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 318 | coincloud2913 | ColeKepro 3.0 | - | 120035 | 145505 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 319 | coincloud2927 | ColeKepro 3.0 | - | 120028 | 145520 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 320 | coincloud3061 | ColeKepro 3.0 | - | 144388 | 145661 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 321 | coincloud3316 | ColeKepro 3.0 | - | 119967 | 145930 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 322 | coincloud3369 | ColeKepro 3.0 | - | 119714 | 146006 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 323 | coincloud2110 | ColeKepro 3.0 | - | 141714 | 149028 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 324 | coincloud1786 | ColeKepro 3.0 | - | - | 150691 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 325 | coincloud2348 | ColeKepro 3.0 | - | 141715 | 144298 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 326 | coincloud3835 | ColeKepro 3.0 | - | 141217 | 146403 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 327 | coincloud4548 | ColeKepro 5.0 | 148082.USA | 130534 | 148082 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 328 | coincloud4866 | ColeKepro 5.0 | - | 150443 | 148397 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 329 | coincloud4890 | ColeKepro 5.0 | 148421.USA | 122390 | 148421 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 330 | coincloud4909 | ColeKepro 5.0 | 148440.USA | 122175 | 148440 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 331 | coincloud4910 | ColeKepro 5.0 | 148441.USA | 122173 | 148441 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 332 | coincloud4911 | ColeKepro 5.0 | - | 122390 | 148442 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 333 | coincloud4912 | ColeKepro 5.0 | 148443.USA | 122376 | 148443 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 334 | coincloud4990 | ColeKepro 5.0 | - | 122449 | 148521 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 335 | coincloud4994 | ColeKepro 5.0 | - | 122414 | 148525 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 336 | coincloud5000 | ColeKepro 5.0 | - | 122479 | 148531 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 337 | coincloud5003 | ColeKepro 5.0 | 148534.USA | 122381 | 148534 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 338 | coincloud5004 | ColeKepro 5.0 | - | 122422 | 148535 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 339 | coincloud5005 | ColeKepro 5.0 | - | 122374 | 148536 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 340 | coincloud5008 | ColeKepro 5.0 | 148539.USA | 122199 | 148539 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 341 | coincloud5009 | ColeKepro 5.0 | - | 122165 | 148540 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 342 | coincloud5012 | ColeKepro 5.0 | 148543.USA | 122453 | 148543 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 343 | coincloud5013 | ColeKepro 5.0 | - | 122364 | 148544 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 344 | coincloud5016 | ColeKepro 5.0 | - | 129858 | 148547 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 345 | coincloud5017 | ColeKepro 5.0 | - | 122401 | 148548 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 346 | coincloud5019 | ColeKepro 5.0 | 148550.USA | 122392 | 148550 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 347 | coincloud5020 | ColeKepro 5.0 | - | 122408 | 148551 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 348 | coincloud5022 | ColeKepro 5.0 | - | 122383 | 148553 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 349 | coincloud5026 | ColeKepro 5.0 | - | 122393 | 148557 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 350 | coincloud5032 | ColeKepro 5.0 | 148563.USA | 122384 | 148563 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 351 | coincloud5033 | ColeKepro 5.0 | - | 122189 | 148564 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 352 | coincloud5037 | ColeKepro 5.0 | - | 122480 | 148568 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 353 | coincloud5038 | ColeKepro 5.0 | - | 122421 | 148569 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 354 | coincloud5040 | ColeKepro 5.0 | - | 122372 | 148571 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 355 | coincloud5041 | ColeKepro 5.0 | - | 122412 | 148572 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 356 | coincloud5243 | ColeKepro 5.0 | 148574.USA | 122391 | 148574 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 357 | coincloud5243 | ColeKepro 5.0 | - | 130541 | 148774 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 358 | coincloud5250 | ColeKepro 5.0 | - | 122446 | 148779 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 359 | coincloud5252 | ColeKepro 5.0 | - | 122470 | 148781 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 360 | coincloud5255 | ColeKepro 5.0 | 148786.USA | 122468 | 148786 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 361 | coincloud5259 | ColeKepro 5.0 | - | 122204 | 148790 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 362 | coincloud5260 | ColeKepro 5.0 | - | 122472 | 148791 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 363 | coincloud5262 | ColeKepro 5.0 | - | 122448 | 148793 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)

SUBJECT TO FURTHER RECONCILIATION                    Count:        2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 364 | coincloud5264 | CoInKepro 5.0 | - | 122183 | 148795 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 365 | coincloud5266 | CoInKepro 5.0 | - | | 148797 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 366 | coincloud5267 | CoInKepro 5.0 | - | 130537 | 148798 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 367 | coincloud5270 | CoInKepro 5.0 | - | 130540 | 148801 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 368 | coincloud5280 | CoInKepro 5.0 | - | 122359 | 148811 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 369 | coincloud5284 | CoInKepro 5.0 | - | 122271 | 148815 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 370 | coincloud5288 | CoInKepro 5.0 | - | 122403 | 148819 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 371 | coincloud5382 | CoInKepro 5.0 | - | 122396 | 148913 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 372 | coincloud5385 | CoInKepro 5.0 | - | 122463 | 148916 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 373 | coincloud5386 | CoInKepro 5.0 | 148917.USA | 122399 | 148917 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 374 | coincloud5390 | CoInKepro 5.0 | - | 122471 | 148921 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 375 | coincloud5393 | CoInKepro 5.0 | - | 122433 | 148924 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 376 | coincloud5399 | CoInKepro 5.0 | - | 122194 | 148930 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 377 | coincloud5400 | CoInKepro 5.0 | - | 122193 | 148931 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 378 | coincloud5407 | CoInKepro 5.0 | - | 122404 | 148938 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 379 | coincloud6024 | CoInKepro 5.0 | - | 122464 | 149555 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 380 | coincloud6026 | CoInKepro 5.0 | - | 122275 | 149557 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 381 | coincloud6027 | CoInKepro 5.0 | - | 122442 | 149558 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 382 | coincloud6042 | CoInKepro 5.0 | - | 122436 | 149573 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 383 | coincloud6047 | CoInKepro 5.0 | - | 122450 | 149578 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 384 | coincloud6090 | CoInKepro 5.0 | - | 122398 | 149621 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 385 | coincloud6355 | CoInKepro 5.0 | - | 122458 | 249886 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 386 | coincloud6404 | CoInKepro 5.0 | - | 122174 | 149935 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 387 | coincloud6418 | CoInKepro 5.0 | - | 122483 | 149949 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 388 | coincloud6420 | CoInKepro 5.0 | - | 122482 | 149951 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 389 | coincloud6421 | CoInKepro 5.0 | - | | 249952 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 390 | coincloud6429 | CoInKepro 5.0 | - | 122487 | 149960 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 391 | coincloud6431 | CoInKepro 5.0 | - | 122160 | 149962 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 392 | coincloud6439 | CoInKepro 5.0 | - | 122437 | 149970 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 393 | coincloud6463 | CoInKepro 5.0 | - | | 249994 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 394 | coincloud701 | APSM 1.1 | - | 104322 | 5420180000000019 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 395 | coincloud2562 | CoInKepro 3.0 | - | 125390 | No serial # found | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 396 | coincloud2025 | CoInKepro 3.0 | - | | 144060 | Deadline Construction | 19475 Alford Rd | Magnolia | TX | 77355 |
| 397 | coincloud1526 | CoInKepro 3.0 | - | 124551 | 143561 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 398 | coincloud1547 | CoInKepro 3.0 | - | 120033 | 143582 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 399 | coincloud1618 | CoInKepro 3.0 | - | 119769 | 143653 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 400 | coincloud1651 | CoInKepro 3.0 | - | 124406 | 143686 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 401 | coincloud1666 | CoInKepro 3.0 | - | 119984 | 143701 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 402 | coincloud1675 | CoInKepro 3.0 | - | 124655 | 143710 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 403 | coincloud1686 | CoInKepro 3.0 | - | 124618 | 143721 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 404 | coincloud1697 | CoInKepro 3.0 | - | 124442 | 143732 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 405 | coincloud1724 | CoInKepro 3.0 | - | 124185 | 143759 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 406 | coincloud1739 | CoInKepro 3.0 | - | 119702 | 143774 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 407 | coincloud1751 | CoInKepro 3.0 | - | 124405 | 143786 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 408 | coincloud1760 | CoInKepro 3.0 | - | 120014 | 143795 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 409 | coincloud1765 | CoInKepro 3.0 | - | 120152 | 143800 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 410 | coincloud1771 | CoInKepro 3.0 | - | 124183 | 143806 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 411 | coincloud1785 | CoInKepro 3.0 | - | 120021 | 143820 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 412 | coincloud1799 | CoInKepro 3.0 | - | 119959 | 143834 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 413 | coincloud1807 | CoInKepro 3.0 | - | 124419 | 143842 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 414 | coincloud1827 | CoInKepro 3.0 | - | 124416 | 143862 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 415 | coincloud1888 | CoInKepro 3.0 | - | 119941 | 143923 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 416 | coincloud1901 | CoInKepro 3.0 | - | 124656 | 143936 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 417 | coincloud1931 | CoInKepro 3.0 | - | 124451 | 143966 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 418 | coincloud1946 | CoInKepro 3.0 | - | 119768 | 143981 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 419 | coincloud1984 | CoInKepro 3.0 | - | 119990 | 144019 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 420 | coincloud1992 | CoInKepro 3.0 | - | 124670 | 144027 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 421 | coincloud1993 | CoInKepro 3.0 | - | 124611 | 144028 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 422 | coincloud2002 | CoInKepro 3.0 | - | 120008 | 144037 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 423 | coincloud2044 | CoInKepro 3.0 | - | 120023 | 144079 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 424 | coincloud2277 | CoInKepro 3.0 | - | 120173 | 144345 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 425 | coincloud2395 | CoInKepro 3.0 | - | 119708 | 144410 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 426 | coincloud2398 | CoInKepro 3.0 | - | 120153 | 144413 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 427 | coincloud2371 | CoInKepro 3.0 | - | 120148 | 144419 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 428 | coincloud2410 | CoInKepro 3.0 | - | 119781 | 144430 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 429 | coincloud2408 | CoInKepro 3.0 | - | 119960 | 144432 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 430 | coincloud2400 | CoInKepro 3.0 | - | 120020 | 144436 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 431 | coincloud2393 | CoInKepro 3.0 | - | 120219 | 144438 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 432 | coincloud2394 | CoInKepro 3.0 | - | 119955 | 144439 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 433 | coincloud2412 | CoInKepro 3.0 | - | 120176 | 144443 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 434 | coincloud2380 | CoInKepro 3.0 | - | 119715 | 144448 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 435 | coincloud2366 | CoInKepro 3.0 | - | 119958 | 144453 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 436 | coincloud2425 | CoInKepro 3.0 | - | 120180 | 144474 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 437 | coincloud2428 | CoInKepro 3.0 | - | 119956 | 144475 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 438 | coincloud2532 | CoInKepro 3.0 | - | 120029 | 145053 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 439 | coincloud2473 | CoInKepro 3.0 | - | 120006 | 145074 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 440 | coincloud2476 | CoInKepro 3.0 | - | 119991 | 145077 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 441 | coincloud2496 | CoInKepro 3.0 | - | 120036 | 145164 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 442 | coincloud2490 | CoInKepro 3.0 | - | 119741 | 145167 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 443 | coincloud2491 | CoInKepro 3.0 | - | 119953 | 145173 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 444 | coincloud2495 | CoInKepro 3.0 | - | 120027 | 145175 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 445 | coincloud2497 | CoInKepro 3.0 | - | 119998 | 145176 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 446 | coincloud2499 | CoInKepro 3.0 | - | 119949 | 145177 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 447 | coincloud2939 | CoInKepro 3.0 | - | 120160 | 145475 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 448 | coincloud2899 | CoInKepro 3.0 | - | 119710 | 145488 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 449 | coincloud2919 | CoInKepro 3.0 | - | 119729 | 145496 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 450 | coincloud2918 | CoInKepro 3.0 | - | 119986 | 145497 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 451 | coincloud2914 | CoInKepro 3.0 | - | 120000 | 145500 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 452 | coincloud2910 | CoInKepro 3.0 | - | | 145514 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 453 | coincloud2929 | CoInKepro 3.0 | - | 119971 | 145528 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 454 | coincloud3069 | CoInKepro 3.0 | - | 124644 | 145560 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 455 | coincloud3117 | CoInKepro 3.0 | - | 124653 | 145561 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 456 | coincloud3111 | CoInKepro 3.0 | - | 124440 | 145565 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 457 | coincloud3079 | CoInKepro 3.0 | - | 124453 | 145572 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 458 | coincloud3118 | CoInKepro 3.0 | - | 124657 | 145573 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 459 | coincloud3126 | CoInKepro 3.0 | - | 124315 | 145576 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 460 | coincloud3125 | CoInKepro 3.0 | - | 124642 | 145579 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 461 | coincloud3070 | CoInKepro 3.0 | - | 124415 | 145580 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 462 | coincloud3086 | CoInKepro 3.0 | - | 124708 | 145582 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 463 | coincloud3128 | CoInKepro 3.0 | - | 124647 | 145690 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 464 | coincloud3165 | CoInKepro 3.0 | - | 124532 | 145726 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 465 | coincloud3149 | CoInKepro 3.0 | - | 124706 | 145730 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 466 | coincloud3275 | CoInKepro 3.0 | - | 120218 | 145779 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 467 | coincloud3088 | CoInKepro 3.0 | - | 124188 | 145802 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 468 | coincloud3425 | CoInKepro 3.0 | - | 120169 | 145872 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 469 | coincloud3420 | CoInKepro 3.0 | - | 119946 | 145873 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 470 | coincloud3427 | CoInKepro 3.0 | - | 119738 | 145875 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 471 | coincloud3412 | CoInKepro 3.0 | - | 120012 | 145877 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 472 | coincloud3395 | CoInKepro 3.0 | - | 120003 | 145882 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 473 | coincloud3413 | CoInKepro 3.0 | - | 119974 | 145968 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 474 | coincloud3415 | CoInKepro 3.0 | - | 119979 | 145970 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 475 | coincloud3414 | CoInKepro 3.0 | - | 119989 | 145974 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 476 | coincloud3409 | CoInKepro 3.0 | - | 119987 | 145977 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 477 | coincloud3396 | CoInKepro 3.0 | - | 120013 | 145999 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 478 | coincloud3416 | CoInKepro 3.0 | - | 120158 | 146011 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 479 | coincloud3411 | CoInKepro 3.0 | - | 119718 | 146012 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 480 | coincloud3411 | CoInKepro 3.0 | - | 119969 | 146015 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 481 | coincloud3398 | CoInKepro 3.0 | - | 120147 | 146017 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 482 | coincloud3410 | CoInKepro 3.0 | - | 119766 | 146021 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 483 | coincloud3418 | CoInKepro 3.0 | - | 119981 | 146023 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 484 | coincloud3728 | CoInKepro 3.0 | - | 124654 | 146308 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                     Count:        2,189

| | Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 485 | coincloud3767 | ColeKepro 3.0 | - | 124659 | 146310 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 486 | coincloud3759 | ColeKepro 3.0 | - | 124632 | 146314 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 487 | coincloud3764 | ColeKepro 3.0 | - | 124558 | 146315 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 488 | coincloud3765 | ColeKepro 3.0 | - | 124701 | 146317 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 489 | coincloud3748 | ColeKepro 3.0 | - | 124643 | 146382 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 490 | coincloud3737 | ColeKepro 3.0 | - | 124622 | 146385 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 491 | coincloud3749 | ColeKepro 3.0 | - | 124698 | 146387 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 492 | coincloud3742 | ColeKepro 3.0 | - | 124375 | 146422 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 493 | coincloud3732 | ColeKepro 3.0 | - | 124623 | 146426 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 494 | coincloud3441 | ColeKepro 3.0 | - | 120159 | 146985 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 495 | coincloud5202 | ColeKepro 3.0 | - | - | 148733 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 496 | coincloud5237 | ColeKepro 3.0 | - | 122257 | 148768 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 497 | coincloud2297 | ColeKepro 3.0 | - | - | No serial # found | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 498 | coincloud2493 | ColeKepro 3.0 | - | 119755 | No serial # found | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 499 | coincloud3155 | ColeKepro 3.0 | - | 124660 | No serial # found | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 500 | coincloud3410 | ColeKepro 3.0 | - | - | 146001 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 501 | coincloud2930 | ColeKepro 3.0 | - | - | 145453 | Diversified Warehouse Inc | 241 S Grandview | Odessa | TX | 79761 |
| 502 | coincloud2521 | ColeKepro 3.0 | - | 115367 | 144556 | Deployment Logix (DLI) | - | - | - | - |
| 503 | coincloud4330 | ColeKepro 3.0 | - | - | 147864 | Deployment Logix (DLI) | - | - | - | - |
| 504 | coincloud4341 | ColeKepro 3.0 | - | - | 147875 | Deployment Logix (DLI) | - | - | - | - |
| 505 | coincloud4941 | ColeKepro 5.0 | 148472USA | 130382 | 148472 | Deployment Logix (DLI) | - | - | - | - |
| 506 | coincloud1503 | ColeKepro 5.0 | - | - | 148709 | Deployment Logix (DLI) | - | - | - | - |
| 507 | coincloud5847 | ColeKepro 5.0 | 149378.USA | 121351 | 149378 | Deployment Logix (DLI) | - | - | - | - |
| 508 | coincloud6211 | ColeKepro 5.0 | - | - | 149742 | Deployment Logix (DLI) | - | - | - | - |
| 509 | coincloud700 | APSM 1.1 | - | 126949 | 54201800000018 | Deployment Logix (DLI) | - | - | - | - |
| 510 | coincloud735 | ColeKepro 1.0 | - | - | 141991 | Deployment Logix (DLI) | - | - | - | - |
| 511 | coincloud3505 | ColeKepro 3.0 | - | - | 146171 | Deployment Logix (DLI) | - | - | - | - |
| 512 | coincloud147936 | ColeKepro 5.0 | 147936.USA | - | 147936 | Deployment Logix (DLI) | - | - | - | - |
| 513 | coincloud147937 | ColeKepro 5.0 | 147937.USA | - | 147937 | Deployment Logix (DLI) | - | - | - | - |
| 514 | coincloud147938 | ColeKepro 5.0 | 147938.USA | - | 147938 | Deployment Logix (DLI) | - | - | - | - |
| 515 | coincloud147939 | ColeKepro 5.0 | 147939.USA | - | 147939 | Deployment Logix (DLI) | - | - | - | - |
| 516 | coincloud147940 | ColeKepro 5.0 | 147940.USA | - | 147940 | Deployment Logix (DLI) | - | - | - | - |
| 517 | coincloud4414 | ColeKepro 5.0 | 147948.USA | 138207 | 147948 | Deployment Logix (DLI) | - | - | - | - |
| 518 | coincloud4419 | ColeKepro 5.0 | - | 143168 | 147953 | Deployment Logix (DLI) | - | - | - | - |
| 519 | coincloud4420 | ColeKepro 5.0 | - | - | 147954 | Deployment Logix (DLI) | - | - | - | - |
| 520 | coincloud4423 | ColeKepro 5.0 | - | - | 147957 | Deployment Logix (DLI) | - | - | - | - |
| 521 | coincloud4480 | ColeKepro 5.0 | 148014USA | - | 148014 | Deployment Logix (DLI) | - | - | - | - |
| 522 | coincloud4487 | ColeKepro 5.0 | - | - | 148021 | Deployment Logix (DLI) | - | - | - | - |
| 523 | coincloud4495 | ColeKepro 5.0 | - | 137507 | 148029 | Deployment Logix (DLI) | - | - | - | - |
| 524 | coincloud4506 | ColeKepro 5.0 | 148040USA | 130388 | 148040 | Deployment Logix (DLI) | - | - | - | - |
| 525 | coincloud4507 | ColeKepro 5.0 | - | - | 148041 | Deployment Logix (DLI) | - | - | - | - |
| 526 | coincloud4512 | ColeKepro 5.0 | - | 138286 | 148046 | Deployment Logix (DLI) | - | - | - | - |
| 527 | coincloud4521 | ColeKepro 5.0 | - | - | 148055 | Deployment Logix (DLI) | - | - | - | - |
| 528 | coincloud4527 | ColeKepro 5.0 | - | - | 148061 | Deployment Logix (DLI) | - | - | - | - |
| 529 | coincloud4529 | ColeKepro 5.0 | - | - | 148063 | Deployment Logix (DLI) | - | - | - | - |
| 530 | coincloud4530 | ColeKepro 5.0 | - | - | 148064 | Deployment Logix (DLI) | - | - | - | - |
| 531 | coincloud4531 | ColeKepro 5.0 | - | - | 148065 | Deployment Logix (DLI) | - | - | - | - |
| 532 | coincloud4562 | ColeKepro 5.0 | - | - | 148094 | Deployment Logix (DLI) | - | - | - | - |
| 533 | coincloud4581 | ColeKepro 5.0 | - | - | 148113 | Deployment Logix (DLI) | - | - | - | - |
| 534 | coincloud4587 | ColeKepro 5.0 | - | 121891 | 148119 | Deployment Logix (DLI) | - | - | - | - |
| 535 | coincloud4592 | ColeKepro 5.0 | 148124.USA | 128155 | 148124 | Deployment Logix (DLI) | - | - | - | - |
| 536 | coincloud4599 | ColeKepro 5.0 | - | - | 148131 | Deployment Logix (DLI) | - | - | - | - |
| 537 | coincloud4601 | ColeKepro 5.0 | - | - | 148133 | Deployment Logix (DLI) | - | - | - | - |
| 538 | coincloud4619 | ColeKepro 5.0 | - | - | 148151 | Deployment Logix (DLI) | - | - | - | - |
| 539 | coincloud4632 | ColeKepro 5.0 | - | - | 148164 | Deployment Logix (DLI) | - | - | - | - |
| 540 | coincloud4643 | ColeKepro 5.0 | - | - | 148175 | Deployment Logix (DLI) | - | - | - | - |
| 541 | coincloud4654 | ColeKepro 5.0 | - | 124306 | 148185 | Deployment Logix (DLI) | - | - | - | - |
| 542 | coincloud4670 | ColeKepro 5.0 | - | - | 148201 | Deployment Logix (DLI) | - | - | - | - |
| 543 | coincloud4679 | ColeKepro 5.0 | - | - | 148210 | Deployment Logix (DLI) | - | - | - | - |
| 544 | coincloud4702 | ColeKepro 5.0 | - | - | 148233 | Deployment Logix (DLI) | - | - | - | - |
| 545 | coincloud4714 | ColeKepro 5.0 | - | - | 148245 | Deployment Logix (DLI) | - | - | - | - |
| 546 | coincloud4716 | ColeKepro 5.0 | - | - | 148247 | Deployment Logix (DLI) | - | - | - | - |
| 547 | coincloud4728 | ColeKepro 5.0 | - | - | 148259 | Deployment Logix (DLI) | - | - | - | - |
| 548 | coincloud4742 | ColeKepro 5.0 | - | - | 148273 | Deployment Logix (DLI) | - | - | - | - |
| 549 | coincloud4758 | ColeKepro 5.0 | - | - | 148289 | Deployment Logix (DLI) | - | - | - | - |
| 550 | coincloud4785 | ColeKepro 5.0 | 148316.USA | 135863 | 148316 | Deployment Logix (DLI) | - | - | - | - |
| 551 | coincloud4801 | ColeKepro 5.0 | 148332.USA | 136229 | 148332 | Deployment Logix (DLI) | - | - | - | - |
| 552 | coincloud4804 | ColeKepro 5.0 | 148335.USA | 136230 | 148335 | Deployment Logix (DLI) | - | - | - | - |
| 553 | coincloud4813 | ColeKepro 5.0 | - | - | 148344 | Deployment Logix (DLI) | - | - | - | - |
| 554 | coincloud4817 | ColeKepro 5.0 | - | - | 148348 | Deployment Logix (DLI) | - | - | - | - |
| 555 | coincloud4824 | ColeKepro 5.0 | - | 144566 | 148355 | Deployment Logix (DLI) | - | - | - | - |
| 556 | coincloud4830 | ColeKepro 5.0 | - | - | 148361 | Deployment Logix (DLI) | - | - | - | - |
| 557 | coincloud4834 | ColeKepro 5.0 | 148365USA | 128149 | 148365 | Deployment Logix (DLI) | - | - | - | - |
| 558 | coincloud4938 | ColeKepro 5.0 | - | - | 148469 | Deployment Logix (DLI) | - | - | - | - |
| 559 | coincloud4950 | ColeKepro 5.0 | - | 130137 | 148481 | Deployment Logix (DLI) | - | - | - | - |
| 560 | coincloud4959 | ColeKepro 5.0 | 148490.USA | 130138 | 148490 | Deployment Logix (DLI) | - | - | - | - |
| 561 | coincloud4995 | ColeKepro 5.0 | - | - | 148526 | Deployment Logix (DLI) | - | - | - | - |
| 562 | coincloud5014 | ColeKepro 5.0 | 148545USA | 122382 | 148545 | Deployment Logix (DLI) | - | - | - | - |
| 563 | coincloud5031 | ColeKepro 5.0 | - | - | 148562 | Deployment Logix (DLI) | - | - | - | - |
| 564 | coincloud5140 | ColeKepro 5.0 | - | - | 148671 | Deployment Logix (DLI) | - | - | - | - |
| 565 | coincloud5141 | ColeKepro 5.0 | - | - | 148672 | Deployment Logix (DLI) | - | - | - | - |
| 566 | coincloud5142 | ColeKepro 5.0 | - | - | 148673 | Deployment Logix (DLI) | - | - | - | - |
| 567 | coincloud5147 | ColeKepro 5.0 | - | - | 148678 | Deployment Logix (DLI) | - | - | - | - |
| 568 | coincloud5175 | ColeKepro 5.0 | - | - | 148706 | Deployment Logix (DLI) | - | - | - | - |
| 569 | coincloud5194 | ColeKepro 5.0 | - | - | 148725 | Deployment Logix (DLI) | - | - | - | - |
| 570 | coincloud5223 | ColeKepro 5.0 | 148754.USA | 143601 | 148754 | Deployment Logix (DLI) | - | - | - | - |
| 571 | coincloud5238 | ColeKepro 5.0 | - | - | 148769 | Deployment Logix (DLI) | - | - | - | - |
| 572 | coincloud5239 | ColeKepro 5.0 | - | - | 148770 | Deployment Logix (DLI) | - | - | - | - |
| 573 | coincloud5252 | ColeKepro 5.0 | - | 135463 | 148783 | Deployment Logix (DLI) | - | - | - | - |
| 574 | coincloud5302 | ColeKepro 5.0 | - | - | 148833 | Deployment Logix (DLI) | - | - | - | - |
| 575 | coincloud5341 | ColeKepro 5.0 | - | - | 148872 | Deployment Logix (DLI) | - | - | - | - |
| 576 | coincloud5415 | ColeKepro 5.0 | - | 130547 | 148946 | Deployment Logix (DLI) | - | - | - | - |
| 577 | coincloud5439 | ColeKepro 5.0 | - | - | 148970 | Deployment Logix (DLI) | - | - | - | - |
| 578 | coincloud5449 | ColeKepro 5.0 | - | - | 148980 | Deployment Logix (DLI) | - | - | - | - |
| 579 | coincloud5450 | ColeKepro 5.0 | - | - | 148981 | Deployment Logix (DLI) | - | - | - | - |
| 580 | coincloud5456 | ColeKepro 5.0 | - | - | 148987 | Deployment Logix (DLI) | - | - | - | - |
| 581 | coincloud5461 | ColeKepro 5.0 | - | - | 148992 | Deployment Logix (DLI) | - | - | - | - |
| 582 | coincloud5463 | ColeKepro 5.0 | - | - | 148994 | Deployment Logix (DLI) | - | - | - | - |
| 583 | coincloud5480 | ColeKepro 5.0 | 149011.USA | 121190 | 149011 | Deployment Logix (DLI) | - | - | - | - |
| 584 | coincloud5489 | ColeKepro 5.0 | - | 136713 | 149020 | Deployment Logix (DLI) | - | - | - | - |
| 585 | coincloud5505 | ColeKepro 5.0 | - | - | 149036 | Deployment Logix (DLI) | - | - | - | - |
| 586 | coincloud5508 | ColeKepro 5.0 | - | - | 149039 | Deployment Logix (DLI) | - | - | - | - |
| 587 | coincloud5544 | ColeKepro 5.0 | - | 146038 | 149075 | Deployment Logix (DLI) | - | - | - | - |
| 588 | coincloud5568 | ColeKepro 5.0 | 149108USA | - | 149099 | Deployment Logix (DLI) | - | - | - | - |
| 589 | coincloud5581 | ColeKepro 5.0 | - | - | 149112 | Deployment Logix (DLI) | - | - | - | - |
| 590 | coincloud5585 | ColeKepro 5.0 | - | - | 149116 | Deployment Logix (DLI) | - | - | - | - |
| 591 | coincloud5773 | ColeKepro 5.0 | - | 129443 | 149304 | Deployment Logix (DLI) | - | - | - | - |
| 592 | coincloud5786 | ColeKepro 5.0 | 149317.USA | 121417 | 149317 | Deployment Logix (DLI) | - | - | - | - |
| 593 | coincloud5820 | ColeKepro 5.0 | - | 129162 | 149351 | Deployment Logix (DLI) | - | - | - | - |
| 594 | coincloud5830 | ColeKepro 5.0 | - | - | 149361 | Deployment Logix (DLI) | - | - | - | - |
| 595 | coincloud5832 | ColeKepro 5.0 | - | - | 149363 | Deployment Logix (DLI) | - | - | - | - |
| 596 | coincloud5845 | ColeKepro 5.0 | - | - | 149376 | Deployment Logix (DLI) | - | - | - | - |
| 597 | coincloud5857 | ColeKepro 5.0 | - | - | 149388 | Deployment Logix (DLI) | - | - | - | - |
| 598 | coincloud5871 | ColeKepro 5.0 | - | 130358 | 149402 | Deployment Logix (DLI) | - | - | - | - |
| 599 | coincloud5956 | ColeKepro 5.0 | - | - | 149487 | Deployment Logix (DLI) | - | - | - | - |
| 600 | coincloud5957 | ColeKepro 5.0 | - | - | 149488 | Deployment Logix (DLI) | - | - | - | - |
| 601 | coincloud5959 | ColeKepro 5.0 | - | - | 149490 | Deployment Logix (DLI) | - | - | - | - |
| 602 | coincloud5973 | ColeKepro 5.0 | - | - | 149504 | Deployment Logix (DLI) | - | - | - | - |
| 603 | coincloud6003 | ColeKepro 5.0 | - | - | 149534 | Deployment Logix (DLI) | - | - | - | - |
| 604 | coincloud6007 | ColeKepro 5.0 | - | - | 149538 | Deployment Logix (DLI) | - | - | - | - |
| 605 | coincloud6008 | ColeKepro 5.0 | - | - | 149539 | Deployment Logix (DLI) | - | - | - | - |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 606 | coincloud6019 | ColeKepro 5.0 | - | - | 149550 | Deployment Logix (DLI) | - | - | - | - |
| 607 | coincloud6040 | ColeKepro 5.0 | - | - | 149571 | Deployment Logix (DLI) | - | - | - | - |
| 608 | coincloud6043 | ColeKepro 5.0 | - | - | 149574 | Deployment Logix (DLI) | - | - | - | - |
| 609 | coincloud6054 | ColeKepro 5.0 | - | - | 149585 | Deployment Logix (DLI) | - | - | - | - |
| 610 | coincloud6084 | ColeKepro 5.0 | - | - | 149615 | Deployment Logix (DLI) | - | - | - | - |
| 611 | coincloud6086 | ColeKepro 5.0 | - | - | 149617 | Deployment Logix (DLI) | - | - | - | - |
| 612 | coincloud6099 | ColeKepro 5.0 | - | - | 149630 | Deployment Logix (DLI) | - | - | - | - |
| 613 | coincloud6100 | ColeKepro 5.0 | - | - | 149631 | Deployment Logix (DLI) | - | - | - | - |
| 614 | coincloud6124 | ColeKepro 5.0 | - | - | 149655 | Deployment Logix (DLI) | - | - | - | - |
| 615 | coincloud6153 | ColeKepro 5.0 | - | - | 149684 | Deployment Logix (DLI) | - | - | - | - |
| 616 | coincloud6163 | ColeKepro 5.0 | - | - | 149694 | Deployment Logix (DLI) | - | - | - | - |
| 617 | coincloud6167 | ColeKepro 5.0 | - | - | 149698 | Deployment Logix (DLI) | - | - | - | - |
| 618 | coincloud6169 | ColeKepro 5.0 | - | - | 149700 | Deployment Logix (DLI) | - | - | - | - |
| 619 | coincloud6187 | ColeKepro 5.0 | - | - | 149718 | Deployment Logix (DLI) | - | - | - | - |
| 620 | coincloud6198 | ColeKepro 5.0 | - | - | 149729 | Deployment Logix (DLI) | - | - | - | - |
| 621 | coincloud6213 | ColeKepro 5.0 | - | - | 149744 | Deployment Logix (DLI) | - | - | - | - |
| 622 | coincloud6217 | ColeKepro 5.0 | - | - | 149748 | Deployment Logix (DLI) | - | - | - | - |
| 623 | coincloud6236 | ColeKepro 5.0 | - | - | 149767 | Deployment Logix (DLI) | - | - | - | - |
| 624 | coincloud6238 | ColeKepro 5.0 | - | - | 149769 | Deployment Logix (DLI) | - | - | - | - |
| 625 | coincloud6284 | ColeKepro 5.0 | 149805.USA | 121156 | 149805 | Deployment Logix (DLI) | - | - | - | - |
| 626 | coincloud6284 | ColeKepro 5.0 | - | - | 149815 | Deployment Logix (DLI) | - | - | - | - |
| 627 | coincloud6331 | ColeKepro 5.0 | - | - | 149862 | Deployment Logix (DLI) | - | Sterling | VA | - |
| 628 | coincloud6372 | ColeKepro 5.0 | - | - | 149903 | Deployment Logix (DLI) | - | - | - | - |
| 629 | coincloud6379 | ColeKepro 5.0 | - | - | 149910 | Deployment Logix (DLI) | - | - | - | - |
| 630 | coincloud6449 | ColeKepro 5.0 | - | - | 149980 | Deployment Logix (DLI) | - | Magnolia | TX | - |
| 631 | coincloud6461 | ColeKepro 5.0 | - | 140029 | 149992 | Deployment Logix (DLI) | - | - | - | - |
| 632 | coincloud6464 | ColeKepro 5.0 | - | - | 149995 | Deployment Logix (DLI) | - | - | - | - |
| 633 | coincloud6483 | ColeKepro 5.0 | - | - | 150014 | Deployment Logix (DLI) | - | - | - | - |
| 634 | coincloud6502 | ColeKepro 5.0 | - | - | 150033 | Deployment Logix (DLI) | - | - | - | - |
| 635 | coincloud6520 | ColeKepro 5.0 | - | - | 150051 | Deployment Logix (DLI) | - | - | - | - |
| 636 | coincloud6523 | ColeKepro 5.0 | - | - | 150054 | Deployment Logix (DLI) | - | - | - | - |
| 637 | coincloud6527 | ColeKepro 5.0 | - | - | 150058 | Deployment Logix (DLI) | - | - | - | - |
| 638 | coincloud6531 | ColeKepro 5.0 | - | - | 150062 | Deployment Logix (DLI) | - | - | - | - |
| 639 | coincloud6537 | ColeKepro 5.0 | - | - | 150068 | Deployment Logix (DLI) | - | - | - | - |
| 640 | coincloud6545 | ColeKepro 5.0 | - | - | 150076 | Deployment Logix (DLI) | - | - | - | - |
| 641 | coincloud6548 | ColeKepro 5.0 | - | - | 150079 | Deployment Logix (DLI) | - | - | - | - |
| 642 | coincloud6609 | ColeKepro 5.0 | - | - | 150140 | Deployment Logix (DLI) | - | - | - | - |
| 643 | coincloud6610 | ColeKepro 5.0 | - | - | 150141 | Deployment Logix (DLI) | - | - | - | - |
| 644 | coincloud6611 | ColeKepro 5.0 | - | - | 150142 | Deployment Logix (DLI) | - | - | - | - |
| 645 | coincloud6633 | ColeKepro 5.0 | 150164.USA | 143610 | 150164 | Deployment Logix (DLI) | - | - | - | - |
| 646 | coincloud150171 | ColeKepro 5.0 | 150171.USA | - | 150171 | Deployment Logix (DLI) | - | - | - | - |
| 647 | coincloud150172 | ColeKepro 5.0 | 150172.USA | - | 150172 | Deployment Logix (DLI) | - | - | - | - |
| 648 | coincloud6442 | ColeKepro 5.0 | 150173.USA | 143604 | 150173 | Deployment Logix (DLI) | - | - | - | - |
| 649 | coincloud150175 | ColeKepro 5.0 | 150175.USA | - | 150175 | Deployment Logix (DLI) | - | - | - | - |
| 650 | coincloud150178 | ColeKepro 5.0 | 150178.USA | - | 150178 | Deployment Logix (DLI) | - | - | - | - |
| 651 | coincloud150183 | ColeKepro 5.0 | 150183.USA | - | 150183 | Deployment Logix (DLI) | - | - | - | - |
| 652 | coincloud150210 | ColeKepro 5.0 | - | - | 150210 | Deployment Logix (DLI) | - | - | - | - |
| 653 | coincloud6681 | ColeKepro 5.0 | - | - | 150212 | Deployment Logix (DLI) | - | - | - | - |
| 654 | coincloud150230 | ColeKepro 5.0 | - | - | 150230 | Deployment Logix (DLI) | - | - | - | - |
| 655 | coincloud150376 | ColeKepro 5.0 | - | 150731 | 150376 | Deployment Logix (DLI) | - | - | - | - |
| 656 | coincloud150410 | ColeKepro 5.0 | - | - | 150410 | Deployment Logix (DLI) | - | - | - | - |
| 657 | coincloud150412 | ColeKepro 5.0 | - | - | 150412 | Deployment Logix (DLI) | - | - | - | - |
| 658 | coincloud150481 | ColeKepro 5.0 | 150481.USA | - | 150481 | Deployment Logix (DLI) | - | - | - | - |
| 659 | coincloud150520 | ColeKepro 5.0 | - | - | 150520 | Deployment Logix (DLI) | - | - | - | - |
| 660 | coincloud150702 | ColeKepro 5.0 | - | - | 150702 | Deployment Logix (DLI) | - | - | - | - |
| 661 | coincloud150705 | ColeKepro 5.0 | - | - | 150705 | Deployment Logix (DLI) | - | - | - | - |
| 662 | coincloud150872 | ColeKepro 5.0 | - | - | 150872 | Deployment Logix (DLI) | - | - | - | - |
| 663 | coincloud2763 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 664 | coincloud3385 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 665 | coincloud3506 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 666 | coincloud3531 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 667 | coincloud3924 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 668 | coincloud3998 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 669 | coincloud4025 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 670 | coincloud4036 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 671 | coincloud2574 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 672 | coincloud4052 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 673 | coincloud4053 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 674 | coincloud4054 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 675 | coincloud4056 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 676 | coincloud4057 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 677 | coincloud4058 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 678 | coincloud4061 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 679 | coincloud4068 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 680 | coincloud4070 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 681 | coincloud4077 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 682 | coincloud4080 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 683 | coincloud4086 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 684 | coincloud6291 | ColeKepro 3.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 685 | coincloud4386 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 686 | coincloud4387 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 687 | coincloud4388 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 688 | coincloud4389 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 689 | coincloud4390 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 690 | coincloud4391 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 691 | coincloud4392 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 692 | coincloud4393 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 693 | coincloud4394 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 694 | coincloud4395 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 695 | coincloud4396 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 696 | coincloud4397 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 697 | coincloud4399 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 698 | coincloud4399 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 699 | coincloud4400 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 700 | coincloud4401 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 701 | coincloud4402 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 702 | coincloud4403 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 703 | coincloud4404 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 704 | coincloud4405 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 705 | coincloud4406 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 706 | coincloud4513 | ColeKepro 4.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 707 | coincloud5140 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 708 | coincloud5232 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 709 | coincloud5803 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 710 | coincloud5804 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 711 | coincloud5805 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 712 | coincloud5806 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 713 | coincloud5807 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 714 | coincloud5808 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 715 | coincloud5809 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 716 | coincloud6572 | ColeKepro 5.0 | - | - | No serial # found | Deployment Logix (DLI) | - | - | - | - |
| 717 | coincloud4039 | ColeKepro 3.0 | 125186 | 147573 | Great Plains / RSI | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 |
| 718 | coincloud4034 | ColeKepro 3.0 | 134744 | 147733 | Great Plains / RSI | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 |
| 719 | coincloud862 | APSM 1.1 | 108212 | 54248900000002 | Great Plains / RSI | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 |
| 720 | coincloud1674 | ColeKepro 3.0 | 120190 | 140709 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 721 | coincloud767 | ColeKepro 1.0 | 107973 | 141999 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 722 | coincloud1371 | ColeKepro 3.0 | 108739 | 143406 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 723 | coincloud1592 | ColeKepro 3.0 | 124380 | 143627 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 724 | coincloud1597 | ColeKepro 3.0 | 120208 | 143632 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 725 | coincloud1598 | ColeKepro 3.0 | 124426 | 143633 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 726 | coincloud1616 | ColeKepro 3.0 | 124649 | 143651 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION    Count:    2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 727 | coincloud1617 | ColeKepro 3.0 | - | 124578 | 143652 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 728 | coincloud1623 | ColeKepro 3.0 | - | 119983 | 143658 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 729 | coincloud1632 | ColeKepro 3.0 | - | 120144 | 143667 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 730 | coincloud1633 | ColeKepro 3.0 | - | 124650 | 143668 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 731 | coincloud1635 | ColeKepro 3.0 | - | 124446 | 143670 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 732 | coincloud1660 | ColeKepro 3.0 | - | 124641 | 143695 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 733 | coincloud1773 | ColeKepro 3.0 | - | 124447 | 143808 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 734 | coincloud1788 | ColeKepro 3.0 | - | 119947 | 143823 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 735 | coincloud1805 | ColeKepro 3.0 | - | 124445 | 143840 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 736 | coincloud1813 | ColeKepro 3.0 | - | 120207 | 143848 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 737 | coincloud1821 | ColeKepro 3.0 | - | 124420 | 143856 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 738 | coincloud1824 | ColeKepro 3.0 | - | 120182 | 143859 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 739 | coincloud1831 | ColeKepro 3.0 | - | 124619 | 143866 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 740 | coincloud1842 | ColeKepro 3.0 | - | 124455 | 143877 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 741 | coincloud1849 | ColeKepro 3.0 | - | 124189 | 143884 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 742 | coincloud1877 | ColeKepro 3.0 | - | 124424 | 143912 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 743 | coincloud1893 | ColeKepro 3.0 | - | 125974 | 143928 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 744 | coincloud1904 | ColeKepro 3.0 | - | 120199 | 143939 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 745 | coincloud1905 | ColeKepro 3.0 | - | 120630 | 143940 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 746 | coincloud1906 | ColeKepro 3.0 | - | 120195 | 143941 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 747 | coincloud1912 | ColeKepro 3.0 | - | 120206 | 143947 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 748 | coincloud1928 | ColeKepro 3.0 | - | 120197 | 143963 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 749 | coincloud1934 | ColeKepro 3.0 | - | 124694 | 143969 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 750 | coincloud1959 | ColeKepro 3.0 | - | 120149 | 143994 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 751 | coincloud1970 | ColeKepro 3.0 | - | 120198 | 144005 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 752 | coincloud1973 | ColeKepro 3.0 | - | 124671 | 144008 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 753 | coincloud1977 | ColeKepro 3.0 | - | 124651 | 144012 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 754 | coincloud1989 | ColeKepro 3.0 | - | 124437 | 144024 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 755 | coincloud1998 | ColeKepro 3.0 | - | 124378 | 144033 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 756 | coincloud1999 | ColeKepro 3.0 | - | 124609 | 144034 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 757 | coincloud2000 | ColeKepro 3.0 | - | 124663 | 144035 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 758 | coincloud2005 | ColeKepro 3.0 | - | 120179 | 144040 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 759 | coincloud2029 | ColeKepro 3.0 | - | 120196 | 144064 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 760 | coincloud2038 | ColeKepro 3.0 | - | 124639 | 144073 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 761 | coincloud2040 | ColeKepro 3.0 | - | 124697 | 144075 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 762 | coincloud2041 | ColeKepro 3.0 | - | 124557 | 144076 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 763 | coincloud2057 | ColeKepro 3.0 | - | 119948 | 144092 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 764 | coincloud2122 | ColeKepro 3.0 | - | 126945 | 144157 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 765 | coincloud2207 | ColeKepro 3.0 | - | 125248 | 144242 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 766 | coincloud2530 | ColeKepro 3.0 | - | 124940 | 145051 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 767 | coincloud1804 | ColeKepro 3.0 | - | - | 145682 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 768 | coincloud3735 | ColeKepro 3.0 | - | 124407 | 146305 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 769 | coincloud3724 | ColeKepro 3.0 | - | 124367 | 146306 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 770 | coincloud3744 | ColeKepro 3.0 | - | 124675 | 146309 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 771 | coincloud3726 | ColeKepro 3.0 | - | 124554 | 146311 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 772 | coincloud3723 | ColeKepro 3.0 | - | 124608 | 146313 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 773 | coincloud3829 | ColeKepro 3.0 | - | 124432 | 146360 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 774 | coincloud3746 | ColeKepro 3.0 | - | 124439 | 146384 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 775 | coincloud3752 | ColeKepro 3.0 | - | 124666 | 146386 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 776 | coincloud3743 | ColeKepro 3.0 | - | 124379 | 146389 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 777 | coincloud3742 | ColeKepro 3.0 | - | 124612 | 146391 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 778 | coincloud3739 | ColeKepro 3.0 | - | 124696 | 146393 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 779 | coincloud3745 | ColeKepro 3.0 | - | 124690 | 146394 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 780 | coincloud3733 | ColeKepro 3.0 | - | 124695 | 146396 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 781 | coincloud3731 | ColeKepro 3.0 | - | 124423 | 146398 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 782 | coincloud3729 | ColeKepro 3.0 | - | 124693 | 146410 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 783 | coincloud3750 | ColeKepro 3.0 | - | 124613 | 146411 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 784 | coincloud3770 | ColeKepro 3.0 | - | 124617 | 146418 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 785 | coincloud4176 | ColeKepro 3.0 | - | 125200 | 141710 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 786 | coincloud4368 | ColeKepro 4.0 | - | 126415 | 147902 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 787 | coincloud1789 | ColeKepro 5.0 | - | 124699 | 143824 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 788 | coincloud4533 | ColeKepro 5.0 | 148067.USA | 126363 | 148067 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 789 | coincloud4614 | ColeKepro 5.0 | - | 121919 | 148146 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 790 | coincloud4616 | ColeKepro 5.0 | 148148.USA | 121920 | 148148 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 791 | coincloud4768 | ColeKepro 5.0 | - | 149716 | 148279 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 792 | coincloud4768 | ColeKepro 5.0 | - | - | 148299 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 793 | coincloud4827 | ColeKepro 5.0 | - | 121923 | 148358 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 794 | coincloud5177 | ColeKepro 5.0 | 14870B.USA | 139988 | 148708 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 795 | coincloud5209 | ColeKepro 5.0 | - | 122259 | 148740 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 796 | coincloud5355 | ColeKepro 5.0 | - | 122201 | 148886 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 797 | coincloud5356 | ColeKepro 5.0 | - | 122142 | 148887 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 798 | coincloud5357 | ColeKepro 5.0 | - | 122195 | 148888 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 799 | coincloud5367 | ColeKepro 5.0 | 148889b.USA | 130613 | 148898 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 800 | coincloud5368 | ColeKepro 5.0 | 148899b.USA | 122187 | 148899 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 801 | coincloud5369 | ColeKepro 5.0 | 148900USA | 122200 | 148900 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 802 | coincloud5375 | ColeKepro 5.0 | 148906USA | - | 148906 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 803 | coincloud5378 | ColeKepro 5.0 | - | 121940 | 148909 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 804 | coincloud5607 | ColeKepro 5.0 | - | 125424 | 148912 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 805 | coincloud5638 | ColeKepro 5.0 | - | 122357 | 149169 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 806 | coincloud5642 | ColeKepro 5.0 | - | 122153 | 149173 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 807 | coincloud5644 | ColeKepro 5.0 | 149175USA | 122332 | 149175 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 808 | coincloud5648 | ColeKepro 5.0 | - | 122352 | 149179 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 809 | coincloud5649 | ColeKepro 5.0 | - | 122717 | 149180 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 810 | coincloud5650 | ColeKepro 5.0 | - | 122181 | 149181 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 811 | coincloud5652 | ColeKepro 5.0 | - | 122329 | 149183 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 812 | coincloud5653 | ColeKepro 5.0 | - | 122334 | 149184 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 813 | coincloud5656 | ColeKepro 5.0 | - | 122159 | 149187 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 814 | coincloud5660 | ColeKepro 5.0 | - | 122156 | 149191 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 815 | coincloud5663 | ColeKepro 5.0 | 149194.USA | 122338 | 149194 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 816 | coincloud5664 | ColeKepro 5.0 | 149195.USA | 122196 | 149195 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 817 | coincloud5666 | ColeKepro 5.0 | 149197USA | 122348 | 149197 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 818 | coincloud5667 | ColeKepro 5.0 | - | 122229 | 149198 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 819 | coincloud5668 | ColeKepro 5.0 | - | 122205 | 149199 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 820 | coincloud5673 | ColeKepro 5.0 | 149204USA | 122154 | 149204 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 821 | coincloud5674 | ColeKepro 5.0 | - | 121937 | 149205 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 822 | coincloud5675 | ColeKepro 5.0 | 149206USA | 125433 | 149206 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 823 | coincloud5676 | ColeKepro 5.0 | - | 121941 | 149207 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 824 | coincloud5678 | ColeKepro 5.0 | - | 125428 | 149209 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 825 | coincloud5679 | ColeKepro 5.0 | - | 125412 | 149210 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 826 | coincloud5680 | ColeKepro 5.0 | - | 122158 | 149211 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 827 | coincloud5682 | ColeKepro 5.0 | - | 121939 | 149213 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 828 | coincloud5683 | ColeKepro 5.0 | - | 125418 | 149214 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 829 | coincloud5687 | ColeKepro 5.0 | - | 125435 | 149218 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 830 | coincloud5688 | ColeKepro 5.0 | 149219.USA | 125417 | 149219 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 831 | coincloud5689 | ColeKepro 5.0 | 149220.USA | 122210 | 149220 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 832 | coincloud5690 | ColeKepro 5.0 | 149221.USA | 122143 | 149221 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 833 | coincloud5691 | ColeKepro 5.0 | - | 125419 | 149222 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 834 | coincloud5693 | ColeKepro 5.0 | 149224USA | 125426 | 149224 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 835 | coincloud5694 | ColeKepro 5.0 | - | 125423 | 149225 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 836 | coincloud5697 | ColeKepro 5.0 | 149228.USA | 125421 | 149228 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 837 | coincloud5701 | ColeKepro 5.0 | - | 121942 | 149232 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 838 | coincloud5702 | ColeKepro 5.0 | - | 125410 | 149233 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 839 | coincloud5705 | ColeKepro 5.0 | - | 122191 | 149236 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 840 | coincloud5710 | ColeKepro 5.0 | - | 122331 | 149241 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 841 | coincloud5712 | ColeKepro 5.0 | - | 122188 | 149243 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 842 | coincloud5713 | ColeKepro 5.0 | - | 122345 | 149244 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 843 | coincloud5715 | ColeKepro 5.0 | - | 122322 | 149246 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 844 | coincloud5720 | ColeKepro 5.0 | - | 122351 | 149251 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 845 | coincloud5721 | ColeKepro 5.0 | - | 122337 | 149252 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 846 | coincloud5722 | ColeKepro 5.0 | - | 139084 | 149253 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 847 | coincloud5723 | ColeKepro 5.0 | 149254USA | 122353 | 149254 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION          Count:          2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 848 | coincloud5725 | CoinKepro 5.0 | 149256.USA | 122347 | 149256 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 849 | coincloud5726 | CoinKepro 5.0 | 149257USA | 130615 | 149257 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 850 | coincloud5728 | CoinKepro 5.0 | - | 125425 | 149259 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 851 | coincloud5988 | CoinKepro 5.0 | - | 122150 | 149519 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 852 | coincloud6488 | CoinKepro 5.0 | 150119.USA | - | 150119 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 853 | coincloud656 | APSM 1.1 | - | 103124 | 54201600000024 | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 854 | coincloud2520 | CoinKepro 3.0 | - | - | No serial # found | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 855 | coincloud2524 | CoinKepro 3.0 | - | - | No serial # found | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 856 | coincloud2539 | CoinKepro 3.0 | - | - | No serial # found | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 857 | coincloud2552 | CoinKepro 3.0 | - | - | No serial # found | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 858 | coincloud5684 | CoinKepro 5.0 | - | - | No serial # found | HL Distribution | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 859 | coincloud611 | APSM 1.1 | - | 104281 | 54201500000029 | Lanigan Moving & Storage | 1870 Airways Boulevard | Memphis | TN | 38114 |
| 860 | coincloud3858 | CoinKepro 5.0 | - | - | No serial # found | Lanigan Moving & Storage | 1870 Airways Boulevard | Memphis | TN | 38114 |
| 861 | coincloud3304 | CoinKepro 3.0 | - | 118894 | 145772 | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 862 | coincloud6426 | CoinKepro 5.0 | - | - | 149957 | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 863 | coincloud631 | APSM 1.1 | - | 103918 | 54201500000049 | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 864 | coincloud5512 | CoinKepro 3.0 | - | 126423 | No serial # found | Lanza Trucking | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 865 | coincloud2607 | CoinKepro 3.0 | - | 120913 | 145237 | Lanza Trucking / Arrow Transfer | 123 Frost St. Unit A. | Westbury | NY | 11590 |
| 866 | coincloud1338 | CoinKepro 3.0 | 150694.USA | - | 143373 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 867 | coincloud2242 | CoinKepro 3.0 | - | - | 144274 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 868 | coincloud2261 | CoinKepro 3.0 | - | 128165 | 144379 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 869 | coincloud2452 | CoinKepro 5.0 | 150695.USA | - | 144486 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 870 | coincloud2544 | CoinKepro 5.0 | - | 121176 | 145106 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 871 | coincloud3200 | CoinKepro 3.0 | - | 127099 | 145545 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 872 | coincloud3198 | CoinKepro 3.0 | - | 128584 | 145819 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 873 | coincloud3386 | CoinKepro 3.0 | - | 124949 | 145978 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 874 | coincloud4380 | CoinKepro 4.0 | - | 126819 | 147914 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 875 | coincloud2981 | CoinKepro 3.0 | - | 135124 | 145638 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 876 | coincloud3493 | CoinKepro 3.0 | - | 140978 | 146133 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 877 | coincloud4351 | CoinKepro 3.0 | - | - | 147885 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 878 | coincloud4518 | CoinKepro 5.0 | - | 137509 | 148052 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 879 | coincloud4629 | CoinKepro 5.0 | - | 127595 | 148161 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 880 | coincloud4637 | CoinKepro 5.0 | - | 138292 | 148169 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 881 | coincloud4682 | CoinKepro 5.0 | - | 137045 | 148213 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 882 | coincloud4773 | CoinKepro 5.0 | - | 135592 | 148304 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 883 | coincloud5300 | CoinKepro 5.0 | - | 130539 | 148831 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 884 | coincloud5447 | CoinKepro 5.0 | - | 137105 | 148978 | Life International | 20428 87th Avenue South | Kent | WA | 98031 |
| 885 | coincloud5534 | CoinKepro 5.0 | - | 138139 | 149065 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 886 | coincloud5609 | CoinKepro 5.0 | - | 145013 | 149140 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 887 | coincloud5614 | CoinKepro 5.0 | 149145USA | 138140 | 149145 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 888 | coincloud5616 | CoinKepro 5.0 | - | 141204 | 149147 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 889 | coincloud5619 | CoinKepro 5.0 | - | 138136 | 149150 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 890 | coincloud5626 | CoinKepro 5.0 | - | 139535 | 149157 | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 891 | coincloud2233 | CoinKepro 3.0 | - | - | No serial # found | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 892 | coincloud2291 | CoinKepro 3.0 | - | 124101 | No serial # found | Life International | 20427 87th Avenue South | Kent | WA | 98031 |
| 893 | coincloud1186 | CoinKepro 2.0 | - | 108932 | 143221 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 894 | coincloud1488 | CoinKepro 3.0 | - | 108802 | 143523 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 895 | coincloud1523 | CoinKepro 3.0 | - | 113891 | 143558 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 896 | coincloud1797 | CoinKepro 3.0 | - | 117794 | 143832 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 897 | coincloud2379 | CoinKepro 3.0 | - | 117051 | 144447 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 898 | coincloud2430 | CoinKepro 3.0 | - | 116451 | 144479 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 899 | coincloud2730 | CoinKepro 3.0 | - | 123761 | 145205 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 900 | coincloud2626 | CoinKepro 5.0 | - | 120510 | 145281 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 901 | coincloud2744 | CoinKepro 3.0 | - | 118534 | 145290 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 902 | coincloud3261 | CoinKepro 3.0 | - | 125972 | 145759 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 903 | coincloud3261 | CoinKepro 3.0 | - | 122859 | 145826 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 904 | coincloud3290 | CoinKepro 3.0 | - | 119521 | 145855 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 905 | coincloud3261 | CoinKepro 3.0 | - | 121348 | 145892 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 906 | coincloud3241 | CoinKepro 3.0 | - | 122858 | 145920 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 907 | coincloud3313 | CoinKepro 3.0 | - | 118011 | 145945 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 908 | coincloud4360 | CoinKepro 4.0 | - | 124336 | 147894 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 909 | coincloud5219 | CoinKepro 5.0 | 148750.USA | 121868 | 148750 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 910 | coincloud679 | CoinKepro 5.0 | 148111.USA | 121916 | 148111 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 911 | coincloud4580 | CoinKepro 5.0 | - | 121917 | 148112 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 912 | coincloud4584 | CoinKepro 5.0 | - | 121911 | 148116 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 913 | coincloud4585 | CoinKepro 5.0 | - | 121915 | 148117 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 914 | coincloud4615 | CoinKepro 5.0 | - | 121913 | 148147 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 915 | coincloud4839 | CoinKepro 5.0 | - | 138298 | 148370 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 916 | coincloud4860 | CoinKepro 5.0 | - | 141712 | 148391 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 917 | coincloud5176 | CoinKepro 5.0 | - | 121873 | 148707 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 918 | coincloud5181 | CoinKepro 5.0 | 148712.USA | 121866 | 148712 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 919 | coincloud6302 | CoinKepro 5.0 | - | - | 149833 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 920 | coincloud6390 | CoinKepro 5.0 | - | - | 149921 | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 921 | coincloud1246 | CoinKepro 3.0 | - | - | No serial # found | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 922 | coincloud1161 | CoinKepro 3.0 | - | 121869 | No serial # found | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 923 | coincloud5178 | CoinKepro 5.0 | - | 121871 | No serial # found | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 924 | coincloud5180 | CoinKepro 5.0 | - | 121872 | No serial # found | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 925 | coincloud5186 | CoinKepro 5.0 | - | 121870 | No serial # found | Logic Warehouse | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 926 | coincloud1049 | CoinKepro 3.0 | - | 108956 | 143544 | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 |
| 927 | coincloud4563 | CoinKepro 5.0 | 148095.USA | 121895 | 148095 | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 |
| 928 | coincloud4573 | CoinKepro 5.0 | - | 121895 | 148105 | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 |
| 929 | coincloud4575 | CoinKepro 5.0 | 148107USA | 121910 | 148107 | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 |
| 930 | coincloud4586 | CoinKepro 5.0 | - | 121899 | 148118 | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 |
| 931 | coincloud4613 | CoinKepro 5.0 | - | 121927 | 148145 | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 |
| 932 | coincloud6289 | CoinKepro 5.0 | - | 121900 | 148354 | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 |
| 933 | coincloud6689 | CoinKepro 5.0 | - | 121924 | 150120 | Maloney Moving & Storage | 1420 Sams Ave. Ste A-1, B-1 | New Orleans | LA | 70123 |
| 934 | coincloud2161 | CoinKepro 3.0 | - | 119389 | 144196 | Metcalf Moving | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 935 | coincloud2805 | CoinKepro 3.0 | - | 116509 | 145427 | Metcalf Moving | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 936 | coincloud150614 | CoinKepro 5.0 | - | - | 150614 | Metcalf Moving | 1256 East Highway 36 | St. Paul | MN | 55109 |
| 937 | coincloud150618 | CoinKepro 5.0 | - | - | 150618 | Metcalf Moving | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 938 | coincloud150619 | CoinKepro 5.0 | - | - | 150619 | Metcalf Moving | 1258 East Highway 36 | St. Paul | MN | 55109 |
| 939 | coincloud150620 | CoinKepro 5.0 | - | - | 150620 | Metcalf Moving | 1257 East Highway 36 | St. Paul | MN | 55109 |
| 940 | coincloud150625 | CoinKepro 5.0 | - | - | 150625 | Metcalf Moving | 1259 East Highway 36 | St. Paul | MN | 55109 |
| 941 | coincloud150682 | CoinKepro 5.0 | - | - | 150682 | Metcalf Moving | 1260 East Highway 36 | St. Paul | MN | 55109 |
| 942 | coincloud150709 | CoinKepro 5.0 | - | - | 150709 | Metcalf Moving | 1261 East Highway 36 | St. Paul | MN | 55109 |
| 943 | coincloud150710 | CoinKepro 5.0 | - | - | 150710 | Metcalf Moving | 1262 East Highway 36 | St. Paul | MN | 55109 |
| 944 | coincloud150711 | CoinKepro 5.0 | - | - | 150711 | Metcalf Moving | 1263 East Highway 36 | St. Paul | MN | 55109 |
| 945 | coincloud150712 | CoinKepro 5.0 | - | - | 150712 | Metcalf Moving | 1264 East Highway 36 | St. Paul | MN | 55109 |
| 946 | coincloud150713 | CoinKepro 5.0 | - | - | 150713 | Metcalf Moving | 1265 East Highway 36 | St. Paul | MN | 55109 |
| 947 | coincloud150714 | CoinKepro 5.0 | - | - | 150714 | Metcalf Moving | 1266 East Highway 36 | St. Paul | MN | 55109 |
| 948 | coincloud150720 | CoinKepro 5.0 | - | - | 150720 | Metcalf Moving | 1267 East Highway 36 | St. Paul | MN | 55109 |
| 949 | coincloud5388 | CoinKepro 3.0 | - | 126119 | No serial # found | Metcalf Moving | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 950 | coincloud3598 | CoinKepro 5.0 | - | 139853 | 146178 | Metcalf Moving & Storage | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 951 | coincloud800 | CoinKepro 1.0 | - | 108020 | 141995 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 952 | coincloud826 | CoinKepro 1.0 | - | 116123 | 142025 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 953 | coincloud814 | CoinKepro 1.0 | - | 108050 | 142048 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 954 | coincloud857 | CoinKepro 1.0 | - | 108095 | 142050 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 955 | coincloud837 | CoinKepro 1.0 | - | 108062 | 142053 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 956 | coincloud808 | CoinKepro 1.0 | 142076.USA | - | 142076 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 957 | coincloud816 | CoinKepro 1.0 | - | 108043 | 142083 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 958 | coincloud737 | CoinKepro 1.0 | - | 107906 | 142088 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 959 | coincloud732 | CoinKepro 1.0 | - | 103792 | 142090 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 960 | coincloud734 | CoinKepro 1.0 | - | 107903 | 142097 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 961 | coincloud717 | CoinKepro 1.0 | - | 104104 | 142106 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 962 | coincloud716 | CoinKepro 1.0 | - | 107894 | 142107 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 963 | coincloud745 | CoinKepro 1.0 | - | - | 142179 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 964 | coincloud746 | CoinKepro 1.0 | - | - | 142185 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 965 | coincloud752 | CoinKepro 1.0 | - | 104256 | 142187 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 966 | coincloud1251 | CoinKepro 3.0 | - | 108686 | 142385 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 967 | coincloud996 | CoinKepro 1.0 | - | 108300 | 143031 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 968 | coincloud1008 | CoinKepro 1.0 | - | 108226 | 143043 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)

SUBJECT TO FURTHER RECONCILIATION                    Count:          2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 969 coincloud1060 | ColeKepro 2.0 | - | 108586 | 143095 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 970 coincloud1067 | ColeKepro 2.0 | - | 108375 | 143102 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 971 coincloud1076 | ColeKepro 2.0 | - | 108882 | 143111 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 972 coincloud1121 | ColeKepro 2.0 | - | 108444 | 143126 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 973 coincloud1108 | ColeKepro 2.0 | - | 108770 | 143143 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 974 coincloud1115 | ColeKepro 2.0 | - | | 143150 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 975 coincloud1121 | ColeKepro 2.0 | - | | 143156 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 976 coincloud1131 | ColeKepro 2.0 | - | 113894 | 143166 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 977 coincloud1147 | ColeKepro 2.0 | - | 113893 | 143182 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 978 coincloud1151 | ColeKepro 2.0 | - | 113882 | 143186 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 979 coincloud1153 | ColeKepro 2.0 | - | 113823 | 143188 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 980 coincloud1169 | ColeKepro 2.0 | - | 113868 | 143204 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 981 coincloud1181 | ColeKepro 2.0 | - | 108991 | 143216 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 982 coincloud1196 | ColeKepro 2.0 | - | 108886 | 143231 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 983 coincloud1212 | ColeKepro 2.0 | - | 108663 | 143247 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 984 coincloud1225 | ColeKepro 3.0 | 143260.USA | 108308 | 143260 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 985 coincloud1241 | ColeKepro 3.0 | - | 108926 | 143276 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 986 coincloud1259 | ColeKepro 3.0 | - | | 143294 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 987 coincloud1260 | ColeKepro 3.0 | - | 108899 | 143295 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 988 coincloud1268 | ColeKepro 3.0 | - | 108951 | 143303 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 989 coincloud1308 | ColeKepro 3.0 | - | 108990 | 143343 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 990 coincloud1315 | ColeKepro 3.0 | - | 108669 | 143350 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 991 coincloud1403 | ColeKepro 3.0 | - | 108330 | 143438 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 992 coincloud1412 | ColeKepro 3.0 | - | 108897 | 143447 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 993 coincloud1434 | ColeKepro 3.0 | - | 109040 | 143469 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 994 coincloud1469 | ColeKepro 3.0 | - | 113888 | 143504 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 995 coincloud1494 | ColeKepro 3.0 | - | 108901 | 143529 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 996 coincloud1511 | ColeKepro 3.0 | - | 116081 | 143546 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 997 coincloud1514 | ColeKepro 3.0 | - | 108875 | 143549 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 998 coincloud1517 | ColeKepro 3.0 | - | 116124 | 143552 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 999 coincloud1538 | ColeKepro 3.0 | - | 122465 | 143573 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1000 coincloud1542 | ColeKepro 3.0 | - | 113884 | 143577 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1001 coincloud1543 | ColeKepro 3.0 | - | 108895 | 143578 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1002 coincloud1567 | ColeKepro 3.0 | - | 117795 | 143602 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1003 coincloud1604 | ColeKepro 3.0 | - | 129039 | 143639 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1004 coincloud1620 | ColeKepro 3.0 | - | 126647 | 143655 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1005 coincloud1653 | ColeKepro 3.0 | - | 115452 | 143688 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1006 coincloud1659 | ColeKepro 3.0 | - | 117568 | 143694 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1007 coincloud1730 | ColeKepro 3.0 | - | 115380 | 143765 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1008 coincloud1746 | ColeKepro 3.0 | 143781.USA | 118176 | 143781 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1009 coincloud1753 | ColeKepro 3.0 | - | 115331 | 143788 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1010 coincloud1791 | ColeKepro 3.0 | - | 115310 | 143826 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1011 coincloud1863 | ColeKepro 3.0 | - | 118174 | 143898 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1012 coincloud1941 | ColeKepro 3.0 | - | 121043 | 143976 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1013 coincloud1962 | ColeKepro 3.0 | - | 125495 | 143997 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1014 coincloud2003 | ColeKepro 3.0 | 144038.USA | 120210 | 144038 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1015 coincloud2032 | ColeKepro 3.0 | - | 129139 | 144067 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1016 coincloud2033 | ColeKepro 3.0 | - | | 144068 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1017 coincloud2081 | ColeKepro 3.0 | - | 122228 | 144116 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1018 coincloud2097 | ColeKepro 3.0 | - | 122942 | 144132 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1019 coincloud2099 | ColeKepro 3.0 | - | | 144134 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1020 coincloud2137 | ColeKepro 3.0 | - | 126755 | 144172 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1021 coincloud2168 | ColeKepro 3.0 | - | | 144203 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1022 coincloud2181 | ColeKepro 3.0 | - | 124108 | 144216 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1023 coincloud2185 | ColeKepro 3.0 | - | | 144220 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1024 coincloud2186 | ColeKepro 3.0 | - | | 144221 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1025 coincloud2188 | ColeKepro 3.0 | - | | 144223 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1026 coincloud2189 | ColeKepro 3.0 | - | 123850 | 144224 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1027 coincloud2198 | ColeKepro 3.0 | - | 119659 | 144233 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1028 coincloud2200 | ColeKepro 3.0 | - | 123125 | 144235 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1029 coincloud2205 | ColeKepro 3.0 | - | | 144240 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1030 coincloud2206 | ColeKepro 3.0 | - | 121893 | 144241 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1031 coincloud2221 | ColeKepro 3.0 | - | 122578 | 144256 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1032 coincloud2225 | ColeKepro 3.0 | - | 122695 | 144261 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1033 coincloud2229 | ColeKepro 3.0 | - | 117866 | 144262 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1034 coincloud2237 | ColeKepro 3.0 | - | | 144263 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1035 coincloud2232 | ColeKepro 3.0 | - | | 144265 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1036 coincloud2234 | ColeKepro 3.0 | - | 123547 | 144266 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1037 coincloud2238 | ColeKepro 3.0 | - | 121072 | 144268 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1038 coincloud2331 | ColeKepro 3.0 | - | 129613 | 144284 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1039 coincloud2241 | ColeKepro 3.0 | 144287.USA | 125871 | 144287 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1040 coincloud2342 | ColeKepro 3.0 | - | 129238 | 144295 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1041 coincloud2251 | ColeKepro 3.0 | - | 118538 | 144307 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1042 coincloud2246 | ColeKepro 3.0 | - | 109003 | 144319 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1043 coincloud2271 | ColeKepro 3.0 | - | 128666 | 144367 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1044 coincloud2258 | ColeKepro 3.0 | - | 121559 | 144371 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1045 coincloud2256 | ColeKepro 3.0 | - | 128587 | 144382 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1046 coincloud2350 | ColeKepro 3.0 | - | 129610 | 144392 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1047 coincloud2385 | ColeKepro 3.0 | - | 123680 | 144426 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1048 coincloud2411 | ColeKepro 3.0 | - | 120513 | 144442 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1049 coincloud2413 | ColeKepro 3.0 | - | 123127 | 144444 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1050 coincloud2443 | ColeKepro 3.0 | - | 108994 | 144483 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1051 coincloud2766 | ColeKepro 3.0 | - | 118834 | 144801 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1052 coincloud2529 | ColeKepro 3.0 | - | 117865 | 145050 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1053 coincloud2455 | ColeKepro 3.0 | - | 118900 | 145083 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1054 coincloud2545 | ColeKepro 3.0 | - | 118366 | 145105 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1055 coincloud2643 | ColeKepro 3.0 | 145145.USA | 120229 | 145145 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1056 coincloud2627 | ColeKepro 3.0 | - | 119796 | 145150 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1057 coincloud3974 | ColeKepro 3.0 | 145196.USA | 123546 | 145196 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1058 coincloud4653 | ColeKepro 5.0 | 145200.USA | 123920 | 145200 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1059 coincloud2728 | ColeKepro 3.0 | - | 132045 | 145202 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1060 coincloud2582 | ColeKepro 3.0 | - | 115373 | 145249 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1061 coincloud2583 | ColeKepro 3.0 | - | | 145252 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1062 coincloud2584 | ColeKepro 3.0 | - | 118610 | 145265 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1063 coincloud2642 | ColeKepro 3.0 | - | 122797 | 145268 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1064 coincloud2640 | ColeKepro 3.0 | - | 137700 | 145272 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1065 coincloud2751 | ColeKepro 3.0 | - | 119904 | 145285 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1066 coincloud2774 | ColeKepro 3.0 | - | 130607 | 145300 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1067 coincloud2760 | ColeKepro 3.0 | - | 124572 | 145306 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1068 coincloud2859 | ColeKepro 3.0 | - | 118041 | 145378 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1069 coincloud2820 | ColeKepro 3.0 | - | 115455 | 145384 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1070 coincloud2804 | ColeKepro 3.0 | - | 118157 | 145411 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1071 coincloud2795 | ColeKepro 3.0 | - | 109015 | 145419 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1072 coincloud2874 | ColeKepro 3.0 | - | 116552 | 145462 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1073 coincloud2868 | ColeKepro 3.0 | 145491.USA | 115339 | 145491 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1074 coincloud3000 | ColeKepro 3.0 | - | 117853 | 145542 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1075 coincloud2976 | ColeKepro 3.0 | - | 116089 | 145549 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1076 coincloud3103 | ColeKepro 3.0 | - | 124122 | 145575 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1077 coincloud2968 | ColeKepro 3.0 | - | 117856 | 145601 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1078 coincloud2959 | ColeKepro 3.0 | - | 117562 | 145611 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1079 coincloud2971 | ColeKepro 3.0 | - | 117140 | 145626 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1080 coincloud3007 | ColeKepro 3.0 | - | 129357 | 145627 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1081 coincloud3129 | ColeKepro 3.0 | - | | 145701 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1082 coincloud3240 | ColeKepro 3.0 | - | 125971 | 145765 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1083 coincloud3274 | ColeKepro 3.0 | - | 121458 | 145773 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1084 coincloud3306 | ColeKepro 3.0 | - | | 145774 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1085 coincloud3385 | ColeKepro 3.0 | - | 119187 | 145796 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1086 coincloud3265 | ColeKepro 3.0 | - | 120753 | 145824 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1087 coincloud3196 | ColeKepro 3.0 | - | 128862 | 145830 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1088 coincloud3203 | ColeKepro 3.0 | - | 123564 | 145833 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1089 coincloud3186 | ColeKepro 3.0 | - | 126300 | 145841 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)

SUBJECT TO FURTHER RECONCILIATION    Count:    2,189

| | Kiosk ID | Unit Type | CCOS | UID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | coincloud3394 | CoinKpro 3.0 | - | - | 145876 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1091 | coincloud3228 | CoinKpro 3.0 | - | 129854 | 145901 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1092 | coincloud3262 | CoinKpro 3.0 | - | - | 145908 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1093 | coincloud3238 | CoinKpro 3.0 | - | 123542 | 145911 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1094 | coincloud3428 | CoinKpro 3.0 | - | 117792 | 145984 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1095 | coincloud3442 | CoinKpro 3.0 | - | 118748 | 146026 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1096 | coincloud3489 | CoinKpro 3.0 | - | 119106 | 146031 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1097 | coincloud3522 | CoinKpro 3.0 | - | 120817 | 146054 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1098 | coincloud3574 | CoinKpro 3.0 | 146196.USA | 124130 | 146196 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1099 | coincloud3609 | CoinKpro 3.0 | - | 122939 | 146200 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1100 | coincloud3650 | CoinKpro 3.0 | - | 118672 | 146223 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1101 | coincloud3660 | CoinKpro 3.0 | - | 122233 | 146226 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1102 | coincloud3850 | CoinKpro 3.0 | - | 139634 | 146407 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1103 | coincloud3771 | CoinKpro 3.0 | - | 125869 | 146413 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1104 | coincloud3844 | CoinKpro 3.0 | - | 141224 | 146417 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1105 | coincloud3786 | CoinKpro 3.0 | - | 121394 | 146441 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1106 | coincloud3785 | CoinKpro 3.0 | - | - | 146442 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1107 | coincloud3865 | CoinKpro 3.0 | - | 142576 | 146456 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1108 | coincloud3903 | CoinKpro 3.0 | - | 123215 | 146470 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1109 | coincloud3912 | CoinKpro 3.0 | - | - | 146492 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1110 | coincloud3966 | CoinKpro 3.0 | - | 123925 | 147500 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1111 | coincloud3995 | CoinKpro 3.0 | - | 121164 | 147530 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1112 | coincloud4019 | CoinKpro 3.0 | - | 122788 | 147553 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1113 | coincloud4020 | CoinKpro 3.0 | - | 122947 | 147554 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1114 | coincloud4020 | CoinKpro 3.0 | - | 123763 | 147561 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1115 | coincloud4029 | CoinKpro 3.0 | - | 129170 | 147563 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1116 | coincloud4040 | CoinKpro 3.0 | - | 124297 | 147574 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1117 | coincloud4238 | CoinKpro 3.0 | - | - | 147772 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1118 | coincloud4255 | CoinKpro 3.0 | - | 124934 | 147789 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1119 | coincloud4256 | CoinKpro 3.0 | - | - | 147790 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1120 | coincloud4259 | CoinKpro 3.0 | - | 123918 | 147793 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1121 | coincloud4311 | CoinKpro 3.0 | 147845.USA | 140875 | 147845 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1122 | coincloud4317 | CoinKpro 3.0 | - | 123926 | 147851 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1123 | coincloud4319 | CoinKpro 3.0 | - | 128854 | 147853 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1124 | coincloud4325 | CoinKpro 3.0 | - | 128465 | 147859 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1125 | coincloud4338 | CoinKpro 3.0 | 147872.USA | 130616 | 147872 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1126 | coincloud4339 | CoinKpro 3.0 | - | - | 147873 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1127 | coincloud4340 | CoinKpro 3.0 | - | - | 147874 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1128 | coincloud4366 | CoinKpro 3.0 | - | 129360 | 147880 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1129 | coincloud4357 | CoinKpro 4.0 | 147891.USA | 103031 | 147891 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1130 | coincloud4365 | CoinKpro 4.0 | - | 120755 | 147899 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1131 | coincloud4366 | CoinKpro 4.0 | - | 124311 | 147900 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1132 | coincloud4370 | CoinKpro 4.0 | - | 124444 | 147904 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1133 | coincloud4375 | CoinKpro 4.0 | - | 124135 | 147909 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1134 | coincloud4459 | CoinKpro 3.0 | 148073.USA | 126361 | 148073 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1135 | coincloud1560 | CoinKpro 3.0 | - | - | 148704 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1136 | coincloud2120 | CoinKpro 3.0 | - | - | 149111 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1137 | coincloud1678 | CoinKpro 3.0 | - | - | 149547 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1138 | coincloud4842 | CoinKpro 1.0 | - | - | 149586 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1139 | coincloud1793 | CoinKpro 3.0 | - | 115051 | 150693 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1140 | coincloud548 | APSM 1.1 | - | - | 541537000000026 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1141 | coincloud547 | APSM 1.1 | - | 103857 | 541539000000040 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1142 | coincloud583 | APSM 1.1 | - | - | 542015000000001 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1143 | coincloud588 | APSM 1.1 | - | 104263 | 542015000000006 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1144 | coincloud655 | APSM 1.1 | - | 127091 | 542016000000023 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1145 | coincloud663 | APSM 1.1 | - | 104425 | 542016000000031 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1146 | coincloud687 | APSM 1.1 | - | 104358 | 542016000000055 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1147 | coincloud688 | APSM 1.1 | - | 104355 | 542016000000056 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1148 | coincloud691 | APSM 1.1 | - | - | 542016000000059 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1149 | coincloud694 | APSM 1.1 | - | - | 542016000000062 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1150 | coincloud699 | APSM 1.1 | - | - | 542016000000067 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1151 | coincloud954 | APSM 1.1 | - | 108213 | 542027000000044 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1152 | coincloud714 | CoinKpro 1.0 | - | 104255 | 142092 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1153 | coincloud999 | CoinKpro 1.0 | - | - | 143034 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1154 | coincloud1685 | CoinKpro 3.0 | - | 116970 | 143720 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1155 | coincloud1800 | CoinKpro 3.0 | - | 115248 | 143835 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1156 | coincloud1826 | CoinKpro 3.0 | - | 119772 | 143861 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1157 | coincloud1940 | CoinKpro 3.0 | - | - | 143975 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1158 | coincloud2089 | CoinKpro 3.0 | - | - | 144124 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1159 | coincloud4988 | CoinKpro 5.0 | - | - | 145069 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1160 | coincloud2568 | CoinKpro 3.0 | - | 120408 | 145129 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1161 | coincloud2696 | CoinKpro 3.0 | - | 138898 | 145231 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1162 | coincloud2772 | CoinKpro 3.0 | - | 125047 | 145282 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1163 | coincloud2951 | CoinKpro 3.0 | - | 113866 | 145602 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1164 | coincloud3202 | CoinKpro 3.0 | - | 139085 | 145836 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1165 | coincloud3376 | CoinKpro 3.0 | - | 116768 | 146007 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1166 | coincloud3560 | CoinKpro 3.0 | - | - | 146098 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1167 | coincloud3926 | CoinKpro 3.0 | - | 135570 | 146506 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1168 | coincloud3963 | CoinKpro 3.0 | - | 121562 | 146543 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1169 | coincloud4055 | CoinKpro 3.0 | - | - | 147589 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1170 | coincloud4060 | CoinKpro 3.0 | - | 134729 | 147594 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1171 | coincloud4079 | CoinKpro 3.0 | - | - | 147613 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1172 | coincloud4084 | CoinKpro 3.0 | 147618.USA | 156151 | 147618 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1173 | coincloud4210 | CoinKpro 3.0 | - | 130610 | 147744 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1174 | coincloud4213 | CoinKpro 3.0 | - | 134597 | 147747 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1175 | coincloud4251 | CoinKpro 3.0 | - | 124105 | 147785 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1176 | coincloud4408 | CoinKpro 5.0 | 147942USA | 137044 | 147942 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1177 | coincloud4426 | CoinKpro 5.0 | 147960.USA | 117867 | 147960 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1178 | coincloud4451 | CoinKpro 5.0 | - | 126251 | 147985 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1179 | coincloud4456 | CoinKpro 5.0 | 148029USA | 137506 | 147990 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1180 | coincloud4459 | CoinKpro 5.0 | 147993USA | 138294 | 147993 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1181 | coincloud4471 | CoinKpro 5.0 | 148005USA | - | 148005 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1182 | coincloud4486 | CoinKpro 5.0 | 148020.USA | 130236 | 148020 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1183 | coincloud4505 | CoinKpro 5.0 | 148039.USA | 137508 | 148039 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1184 | coincloud4514 | CoinKpro 5.0 | - | - | 148048 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1185 | coincloud4522 | CoinKpro 5.0 | 148056.USA | 136707 | 148056 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1186 | coincloud4524 | CoinKpro 5.0 | - | 129544 | 148058 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1187 | coincloud4534 | CoinKpro 5.0 | - | 134898 | 148068 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1188 | coincloud4544 | CoinKpro 5.0 | 148078.USA | 137110 | 148078 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1189 | coincloud4545 | CoinKpro 5.0 | 148079USA | 136706 | 148079 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1190 | coincloud4550 | CoinKpro 5.0 | - | 129547 | 148084 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1191 | coincloud4553 | CoinKpro 5.0 | 148085USA | 136712 | 148085 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1192 | coincloud4582 | CoinKpro 5.0 | - | - | 148114 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1193 | coincloud4590 | CoinKpro 5.0 | - | 138287 | 148122 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1194 | coincloud4607 | CoinKpro 5.0 | 148139.USA | 121905 | 148139 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1195 | coincloud4618 | CoinKpro 5.0 | 148150USA | 134733 | 148150 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1196 | coincloud4620 | CoinKpro 5.0 | - | 127092 | 148152 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1197 | coincloud4621 | CoinKpro 5.0 | - | 126961 | 148153 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1198 | coincloud4634 | CoinKpro 5.0 | - | 138288 | 148166 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1199 | coincloud4650 | CoinKpro 5.0 | - | 126249 | 148182 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1200 | coincloud4658 | CoinKpro 5.0 | - | - | 148189 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1201 | coincloud4661 | CoinKpro 5.0 | 148192USA | 126248 | 148192 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1202 | coincloud4662 | CoinKpro 5.0 | - | - | 148193 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1203 | coincloud4663 | CoinKpro 5.0 | 148194.USA | 141985 | 148194 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1204 | coincloud4699 | CoinKpro 5.0 | - | 126250 | 148230 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1205 | coincloud4705 | CoinKpro 5.0 | - | - | 148236 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1206 | coincloud4709 | CoinKpro 5.0 | - | 130612 | 148240 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1207 | coincloud4713 | CoinKpro 5.0 | 148224USA | 123439 | 148244 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1208 | coincloud4828 | CoinKpro 5.0 | - | 128156 | 148359 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1209 | coincloud4833 | CoinKpro 5.0 | - | 130365 | 148363 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1210 | coincloud4837 | CoinKpro 5.0 | 148368.USA | 155947 | 148368 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                Count:        2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1211 | coincloud4841 | CoinKepro 5.0 | - | 150457 | 148372 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1212 | coincloud4886 | CoinKepro 5.0 | 148417.USA | 141011 | 148417 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1213 | coincloud4887 | CoinKepro 5.0 | 148418USA | 122456 | 148418 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1214 | coincloud4895 | CoinKepro 5.0 | 148426USA | 122460 | 148426 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1215 | coincloud4902 | CoinKepro 5.0 | 148433USA | 130453 | 148433 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1216 | coincloud4907 | CoinKepro 5.0 | 148438USA | 136295 | 148438 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1217 | coincloud4934 | CoinKepro 5.0 | - | 127209 | 148465 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1218 | coincloud4940 | CoinKepro 5.0 | 148471USA | 130551 | 148471 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1219 | coincloud4971 | CoinKepro 5.0 | 148502USA | 127596 | 148502 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1220 | coincloud4991 | CoinKepro 5.0 | - | - | 148522 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1221 | coincloud4997 | CoinKepro 5.0 | 148528USA | 122427 | 148528 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1222 | coincloud4998 | CoinKepro 5.0 | 148529.USA | 141007 | 148529 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1223 | coincloud5010 | CoinKepro 5.0 | 148541.USA | 122265 | 148541 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1224 | coincloud5015 | CoinKepro 5.0 | - | 137038 | 148546 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1225 | coincloud5039 | CoinKepro 5.0 | - | 141013 | 148570 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1226 | coincloud5070 | CoinKepro 5.0 | - | - | 148601 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1227 | coincloud5097 | CoinKepro 5.0 | - | 129131 | 148628 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1228 | coincloud5100 | CoinKepro 5.0 | - | - | 148631 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1229 | coincloud5105 | CoinKepro 5.0 | - | 129163 | 148636 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1230 | coincloud5115 | CoinKepro 5.0 | 148646USA | 129133 | 148646 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1231 | coincloud5119 | CoinKepro 5.0 | - | - | 148650 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1232 | coincloud5127 | CoinKepro 5.0 | 148658USA | 136863 | 148658 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1233 | coincloud5131 | CoinKepro 5.0 | - | 130393 | 148662 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1234 | coincloud5136 | CoinKepro 5.0 | - | 137512 | 148667 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1235 | coincloud5188 | CoinKepro 5.0 | - | - | 148719 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1236 | coincloud5211 | CoinKepro 5.0 | 148742USA | 122261 | 148742 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1237 | coincloud5232 | CoinKepro 5.0 | - | - | 148763 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1238 | coincloud5246 | CoinKepro 5.0 | - | 130490 | 148777 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1239 | coincloud5263 | CoinKepro 5.0 | - | 141016 | 148794 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1240 | coincloud5272 | CoinKepro 5.0 | - | 142324 | 148803 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1241 | coincloud5279 | CoinKepro 5.0 | - | 141014 | 148810 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1242 | coincloud5282 | CoinKepro 5.0 | 148813.USA | 141006 | 148813 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1243 | coincloud5286 | CoinKepro 5.0 | - | - | 148817 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1244 | coincloud5293 | CoinKepro 1.0 | - | 122185 | 148824 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1245 | coincloud5347 | CoinKepro 5.0 | - | 145506 | 148878 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1246 | coincloud5348 | CoinKepro 5.0 | - | 139613 | 148879 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1247 | coincloud5372 | CoinKepro 5.0 | - | 141261 | 148903 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1248 | coincloud5373 | CoinKepro 5.0 | - | - | 148904 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1249 | coincloud5374 | CoinKepro 5.0 | - | - | 148905 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1250 | coincloud5376 | CoinKepro 5.0 | - | - | 148907 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1251 | coincloud5377 | CoinKepro 5.0 | - | - | 148908 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1252 | coincloud5379 | CoinKepro 5.0 | - | - | 148910 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1253 | coincloud5380 | CoinKepro 5.0 | - | - | 148911 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1254 | coincloud5434 | CoinKepro 5.0 | 148965USA | 121344 | 148965 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1255 | coincloud5442 | CoinKepro 5.0 | 148973.USA | 120946 | 148973 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1256 | coincloud5445 | CoinKepro 5.0 | - | - | 148976 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1257 | coincloud5451 | CoinKepro 5.0 | - | 120950 | 148982 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1258 | coincloud5453 | CoinKepro 5.0 | - | 120962 | 148984 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1259 | coincloud5502 | CoinKepro 5.0 | - | - | 149033 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1260 | coincloud5503 | CoinKepro 5.0 | - | - | 149034 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1261 | coincloud5510 | CoinKepro 5.0 | - | - | 149041 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1262 | coincloud5519 | CoinKepro 5.0 | - | 137708 | 149050 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1263 | coincloud5521 | CoinKepro 5.0 | - | 140030 | 149052 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1264 | coincloud5542 | CoinKepro 5.0 | - | - | 149073 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1265 | coincloud5584 | CoinKepro 5.0 | - | 128240 | 149115 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1266 | coincloud5607 | CoinKepro 5.0 | - | 136223 | 149138 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1267 | coincloud5636 | CoinKepro 5.0 | 149167.USA | 121092 | 149167 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1268 | coincloud5670 | CoinKepro 5.0 | 149201USA | 122646 | 149201 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1269 | coincloud5671 | CoinKepro 5.0 | 149202.USA | 122164 | 149202 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1270 | coincloud5672 | CoinKepro 5.0 | 149203.USA | 122350 | 149203 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1271 | coincloud5677 | CoinKepro 5.0 | - | - | 149208 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1272 | coincloud5685 | CoinKepro 5.0 | 149216.USA | 122167 | 149216 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1273 | coincloud5686 | CoinKepro 5.0 | - | 122340 | 149217 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1274 | coincloud5700 | CoinKepro 5.0 | - | 125429 | 149231 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1275 | coincloud5729 | CoinKepro 5.0 | - | - | 149260 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1276 | coincloud5750 | CoinKepro 5.0 | 149281.USA | 121818 | 149281 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1277 | coincloud5763 | CoinKepro 5.0 | 149294USA | 135485 | 149294 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1278 | coincloud5766 | CoinKepro 5.0 | 149297USA | 130474 | 149297 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1279 | coincloud5783 | CoinKepro 5.0 | 149314.USA | 121437 | 149314 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1280 | coincloud5798 | CoinKepro 5.0 | - | 139636 | 149329 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1281 | coincloud5814 | CoinKepro 5.0 | - | - | 149345 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1282 | coincloud5846 | CoinKepro 5.0 | - | 139172 | 149377 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1283 | coincloud5848 | CoinKepro 5.0 | - | 121071 | 149379 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1284 | coincloud5875 | CoinKepro 5.0 | - | - | 149406 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1285 | coincloud5877 | CoinKepro 5.0 | - | 145977 | 149408 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1286 | coincloud5879 | CoinKepro 5.0 | - | 138866 | 149410 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1287 | coincloud5888 | CoinKepro 5.0 | - | 135122 | 149419 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1288 | coincloud5901 | CoinKepro 5.0 | - | - | 149432 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1289 | coincloud5909 | CoinKepro 5.0 | - | - | 149440 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1290 | coincloud5975 | CoinKepro 5.0 | - | - | 149506 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1291 | coincloud5976 | CoinKepro 5.0 | - | - | 149507 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1292 | coincloud6049 | CoinKepro 5.0 | 149580.USA | 121571 | 149580 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1293 | coincloud6058 | CoinKepro 5.0 | 149589USA | 121116 | 149589 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1294 | coincloud6062 | CoinKepro 5.0 | 149593.USA | 121222 | 149593 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1295 | coincloud6077 | CoinKepro 5.0 | 149598.USA | 121367 | 149598 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1296 | coincloud6096 | CoinKepro 5.0 | - | - | 149627 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1297 | coincloud6109 | CoinKepro 5.0 | - | - | 149640 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1298 | coincloud6117 | CoinKepro 5.0 | 149648USA | 121103 | 149648 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1299 | coincloud6131 | CoinKepro 5.0 | - | - | 149662 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1300 | coincloud6401 | CoinKepro 5.0 | 149932.USA | 135827 | 149932 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1301 | coincloud6407 | CoinKepro 5.0 | - | 122171 | 149938 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1302 | coincloud6437 | CoinKepro 5.0 | 149968.USA | 122469 | 149968 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1303 | coincloud6445 | CoinKepro 5.0 | - | 147674 | 149976 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1304 | coincloud6474 | CoinKepro 5.0 | - | - | 150005 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1305 | coincloud6485 | CoinKepro 5.0 | - | 143831 | 150016 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1306 | coincloud151341 | CoinKepro 5.0 | 151341.USA | - | 151341 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1307 | coincloud356 | APSM 1.1 | - | 103814 | 54132500000024 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1308 | coincloud395 | APSM 1.1 | - | - | 54153500000013 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1309 | coincloud417 | APSM 1.1 | - | 103138 | 54153500000035 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1310 | coincloud431 | APSM 1.1 | - | 103037 | 54153500000049 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1311 | coincloud444 | APSM 1.1 | - | 103945 | 54153700000012 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1312 | coincloud456 | APSM 1.1 | - | - | 54153700000024 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1313 | coincloud496 | APSM 1.1 | - | - | 54153700000064 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1314 | coincloud497 | APSM 1.1 | - | 101570 | 54153700000065 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1315 | coincloud499 | APSM 1.1 | - | 101557 | 54153700000067 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1316 | coincloud505 | APSM 1.1 | - | 108253 | 54153700000073 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1317 | coincloud506 | APSM 1.1 | - | 101577 | 54153700000074 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1318 | coincloud548 | APSM 1.1 | - | 103855 | 54153900000041 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1319 | coincloud564 | APSM 1.1 | - | 103647 | 54153900000057 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1320 | coincloud597 | APSM 1.1 | - | 104360 | 54201500000035 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1321 | coincloud608 | APSM 1.1 | - | 108397 | 54201500000026 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1322 | coincloud612 | APSM 1.1 | - | 104282 | 54201500000030 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1323 | coincloud613 | APSM 1.1 | - | 104272 | 54201500000031 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1324 | coincloud641 | APSM 1.1 | - | 104414 | 54201600000009 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1325 | coincloud692 | APSM 1.1 | - | - | 54201800000010 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1326 | coincloud897 | APSM 1.1 | - | - | 54201800000037 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1327 | coincloud936 | APSM 1.1 | - | 108165 | 54202700000026 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1328 | coincloud963 | APSM 1.1 | - | 108185 | 54248900000003 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1329 | coincloud1524 | Slabb 1.0 | - | 113838 | 0310-003-1296 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1330 | coincloud2754 | CoinKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1331 | coincloud851 | CoinKepro 5.0 | - | 107984 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        2,189

| | Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | coincloud2672 | ColeKepro 3.0 | - | 115383 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1333 | coincloud332 | Slabb 1.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1334 | coincloud4229 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1335 | coincloud3052 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1336 | coincloud3057 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1337 | coincloud3065 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1338 | coincloud5425 | ColeKepro 3.0 | - | 121579 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1339 | coincloud3215 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1340 | coincloud722 | ColeKepro 1.0 | - | 103635 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1341 | coincloud723 | ColeKepro 1.0 | - | 104353 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1342 | coincloud777 | ColeKepro 1.0 | - | 107997 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1343 | coincloud1605 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1344 | coincloud1614 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1345 | coincloud1677 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1346 | coincloud2065 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1347 | coincloud3376 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1348 | coincloud2573 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1349 | coincloud2953 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1350 | coincloud3326 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1351 | coincloud4350 | ColeKepro 3.0 | - | - | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1352 | coincloud2248 | ColeKepro 3.0 | - | 109024 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1353 | coincloud3387 | ColeKepro 3.0 | - | 119759 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1354 | coincloud3312 | ColeKepro 3.0 | - | 136305 | No serial # found | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1355 | coincloud2116 | ColeKepro 3.0 | - | - | 144151 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1356 | coincloud1041 | ColeKepro 2.0 | - | - | 143076 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1357 | coincloud3817 | ColeKepro 3.0 | - | - | 146349 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1358 | coincloud3195 | ColeKepro 3.0 | - | - | 145839 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1359 | coincloud3329 | ColeKepro 3.0 | - | - | 145942 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1360 | coincloud2891 | ColeKepro 3.0 | - | - | 145484 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1361 | coincloud3573 | ColeKepro 3.0 | - | - | 146152 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1362 | coincloud3558 | ColeKepro 3.0 | - | - | 146120 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1363 | coincloud2008 | ColeKepro 3.0 | - | - | 144043 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1364 | coincloud2858 | ColeKepro 3.0 | - | - | 145323 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1365 | coincloud3685 | ColeKepro 3.0 | - | - | 146184 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1366 | coincloud3680 | ColeKepro 3.0 | - | - | 146266 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1367 | coincloud2597 | ColeKepro 3.0 | - | - | 145261 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1368 | coincloud1524 | ColeKepro 3.0 | - | - | 143559 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1369 | coincloud2878 | ColeKepro 3.0 | - | - | 145463 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1370 | coincloud4042 | ColeKepro 3.0 | - | - | 147576 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1371 | coincloud1271 | ColeKepro 3.0 | - | - | 143306 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1372 | coincloud3326 | ColeKepro 3.0 | - | - | 144279 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1373 | coincloud987 | ColeKepro 1.0 | - | - | 143022 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1374 | coincloud2721 | ColeKepro 3.0 | - | 123128 | 145388 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1375 | coincloud3320 | ColeKepro 3.0 | - | 126924 | 145815 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1376 | coincloud2440 | ColeKepro 3.0 | - | 124352 | 144460 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1377 | coincloud3930 | ColeKepro 3.0 | - | 124326 | 146283 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1378 | coincloud4651 | ColeKepro 5.0 | - | - | 148183 | Morning Star Storage | 1650 W Horizon Ridge Pkwy | Henderson | NV | 89012 |
| 1379 | coincloud3 | ColeKepro 3.0 | - | 117335 | 143706 | PDX Moving | 19585 SW 118th Ave | Tualatin | OR | 97062 |
| 1380 | coincloud3792 | ColeKepro 3.0 | - | 117214 | No serial # found | PDX Moving | 19585 SW 118th Ave | Tualatin | OR | 97062 |
| 1381 | coincloud1100 | ColeKepro 2.0 | - | 108804 | 143145 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1382 | coincloud3017 | ColeKepro 3.0 | - | 121576 | 145616 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1383 | coincloud3676 | ColeKepro 3.0 | - | 121436 | 146263 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1384 | coincloud3682 | ColeKepro 3.0 | - | 121430 | 146268 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1385 | coincloud3814 | ColeKepro 3.0 | - | 121587 | 146320 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1386 | coincloud3808 | ColeKepro 3.0 | - | 121433 | 146338 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1387 | coincloud3795 | ColeKepro 3.0 | - | 121452 | 146346 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1388 | coincloud3774 | ColeKepro 3.0 | - | 121434 | 146415 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1389 | coincloud3775 | ColeKepro 5.0 | 146416USA | 123309 | 146416 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1390 | coincloud3777 | ColeKepro 3.0 | - | 121404 | 146434 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1391 | coincloud3792 | ColeKepro 3.0 | - | 121438 | 146435 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1392 | coincloud5582 | ColeKepro 5.0 | 149582.USA | 121408 | 149582 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1393 | coincloud6052 | ColeKepro 5.0 | 149583.USA | 121383 | 149583 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1394 | coincloud673 | ColeKepro 1.0 | - | 121153 | 149804 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1395 | coincloud434 | APSM 1.1 | - | - | 5415370000000002 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1396 | coincloud4050 | ColeKepro 3.0 | - | 153986 | 147584 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1397 | coincloud4075 | ColeKepro 3.0 | - | 139459 | 147609 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1398 | coincloud5422 | ColeKepro 5.0 | 148953USA | 121387 | 148953 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1399 | coincloud4429 | ColeKepro 3.0 | - | 121396 | 148960 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1400 | coincloud5437 | ColeKepro 5.0 | 148968.USA | 121183 | 148968 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1401 | coincloud5734 | ColeKepro 5.0 | - | 121089 | 149265 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1402 | coincloud5735 | ColeKepro 5.0 | - | 121056 | 149266 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1403 | coincloud5810 | ColeKepro 5.0 | - | 121090 | 149341 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1404 | coincloud5855 | ColeKepro 5.0 | - | 121060 | 149386 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1405 | coincloud5856 | ColeKepro 5.0 | - | 120974 | 149387 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1406 | coincloud6056 | ColeKepro 5.0 | - | 121445 | 149587 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1407 | coincloud6061 | ColeKepro 5.0 | - | 121416 | 149592 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1408 | coincloud6073 | ColeKepro 5.0 | 149604.USA | 121193 | 149604 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1409 | coincloud6074 | ColeKepro 5.0 | 149605USA | 121181 | 149605 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1410 | coincloud6132 | ColeKepro 5.0 | 14966.3USA | 121198 | 149663 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1411 | coincloud6135 | ColeKepro 5.0 | - | 121221 | 149666 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1412 | coincloud6138 | ColeKepro 5.0 | 149669.USA | 121206 | 149669 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1413 | coincloud6143 | ColeKepro 5.0 | - | 121389 | 149674 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1414 | coincloud6147 | ColeKepro 5.0 | - | 121170 | 149678 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1415 | coincloud6154 | ColeKepro 5.0 | 149685.USA | 121058 | 149685 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1416 | coincloud6159 | ColeKepro 5.0 | - | 121097 | 149690 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1417 | coincloud6172 | ColeKepro 5.0 | 149703.USA | 121208 | 149703 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1418 | coincloud6176 | ColeKepro 5.0 | - | 121161 | 149707 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1419 | coincloud6183 | ColeKepro 5.0 | - | 126823 | 149714 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1420 | coincloud6259 | ColeKepro 5.0 | - | 121577 | 149790 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1421 | coincloud6301 | ColeKepro 5.0 | - | 121234 | 149832 | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1422 | coincloud3009 | ColeKepro 3.0 | - | - | No serial # found | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1423 | coincloud3031 | ColeKepro 3.0 | - | - | No serial # found | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1424 | coincloud3062 | ColeKepro 3.0 | - | - | No serial # found | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1425 | coincloud6423 | ColeKepro 5.0 | - | 121426 | No serial # found | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1426 | coincloud6609 | ColeKepro 5.0 | - | 121567 | No serial # found | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1427 | coincloud6610 | ColeKepro 5.0 | - | 121358 | No serial # found | Ready Office Furniture | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1428 | coincloud1257 | ColeKepro 3.0 | - | 108989 | 143292 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1429 | coincloud1278 | ColeKepro 3.0 | - | 108937 | 143313 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1430 | coincloud1466 | ColeKepro 3.0 | - | 116505 | 143501 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1431 | coincloud1507 | ColeKepro 3.0 | - | 114428 | 143542 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1432 | coincloud1536 | ColeKepro 3.0 | - | 113896 | 143571 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1433 | coincloud1933 | ColeKepro 3.0 | - | 116344 | 143968 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1434 | coincloud5801 | ColeKepro 5.0 | 145201.USA | 120039 | 145201 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1435 | coincloud3914 | ColeKepro 3.0 | - | 139376 | 146494 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1436 | coincloud3693 | ColeKepro 3.0 | - | 140784 | 146275 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1437 | coincloud5485 | ColeKepro 5.0 | - | 121212 | 149016 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1438 | coincloud5488 | ColeKepro 5.0 | - | 121191 | 149019 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1439 | coincloud5493 | ColeKepro 5.0 | - | 121213 | 149024 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1440 | coincloud5496 | ColeKepro 5.0 | - | 121207 | 149027 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1441 | coincloud5499 | ColeKepro 5.0 | - | 121229 | 149030 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1442 | coincloud5500 | ColeKepro 5.0 | - | 121214 | 149031 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1443 | coincloud5501 | ColeKepro 5.0 | 149032USA | 121192 | 149032 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1444 | coincloud5522 | ColeKepro 5.0 | 149053USA | 121209 | 149053 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1445 | coincloud305 | Slabb 1.0 | - | - | 0310-003-1369 | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1446 | coincloud5495 | ColeKepro 5.0 | - | 121200 | No serial # found | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1447 | coincloud5497 | ColeKepro 5.0 | - | 121194 | No serial # found | Secure Technicians Inc | 1501 S Blount St | Raleigh | NC | 27603 |
| 1448 | coincloud1246 | ColeKepro 3.0 | - | 108947 | 143281 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1449 | coincloud1392 | ColeKepro 3.0 | - | 109027 | 143427 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1450 | coincloud1432 | ColeKepro 3.0 | - | 108805 | 143467 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1451 | coincloud1449 | ColeKepro 3.0 | - | 122698 | 143484 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1452 | coincloud1637 | ColeKepro 3.0 | - | 115097 | 143672 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                    Count:        2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | coincloud1643 | ColeKepro 3.0 | - | 116503 | 143678 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1454 | coincloud1647 | ColeKepro 3.0 | - | 115366 | 143682 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1455 | coincloud1955 | ColeKepro 3.0 | - | 116201 | 143990 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1456 | coincloud2697 | ColeKepro 3.0 | - | - | 145232 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1457 | coincloud2609 | ColeKepro 3.0 | - | 118520 | 145240 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1458 | coincloud2855 | ColeKepro 3.0 | - | 118827 | 145395 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1459 | coincloud2977 | ColeKepro 3.0 | - | 120222 | 145586 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1460 | coincloud3272 | ColeKepro 3.0 | - | - | 145684 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1461 | coincloud3141 | ColeKepro 3.0 | - | 130364 | 145806 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1462 | coincloud3642 | ColeKepro 3.0 | - | 123870 | 146224 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1463 | coincloud3788 | ColeKepro 3.0 | - | 118521 | 146439 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1464 | coincloud4113 | ColeKepro 3.0 | - | 127584 | 147647 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1465 | coincloud6060 | ColeKepro 5.0 | 149591.USA | 121345 | 149591 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1466 | coincloud3388 | ColeKepro 3.0 | - | - | 145874 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1467 | coincloud3545 | ColeKepro 3.0 | - | - | 146105 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1468 | coincloud4461 | ColeKepro 5.0 | 147995.USA | 118278 | 147995 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1469 | coincloud4473 | ColeKepro 5.0 | 148007.USA | 138293 | 148007 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1470 | coincloud4509 | ColeKepro 5.0 | - | - | 148043 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1471 | coincloud4516 | ColeKepro 5.0 | 148050.USA | 137190 | 148050 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1472 | coincloud4538 | ColeKepro 5.0 | - | 129546 | 148072 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1473 | coincloud4543 | ColeKepro 5.0 | 148077.USA | 137109 | 148077 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1474 | coincloud4583 | ColeKepro 5.0 | - | 121906 | 148115 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1475 | coincloud4639 | ColeKepro 5.0 | - | 125702 | 148171 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1476 | coincloud4680 | ColeKepro 5.0 | - | - | 148211 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1477 | coincloud4700 | ColeKepro 5.0 | - | 143169 | 148231 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1478 | coincloud4764 | ColeKepro 5.0 | 148295.USA | 138291 | 148295 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1479 | coincloud4970 | ColeKepro 5.0 | - | - | 148501 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1480 | coincloud4993 | ColeKepro 5.0 | - | 137040 | 148524 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1481 | coincloud5023 | ColeKepro 5.0 | 148554.USA | 125731 | 148554 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1482 | coincloud5036 | ColeKepro 5.0 | - | 137041 | 148567 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1483 | coincloud5045 | ColeKepro 5.0 | 148576.USA | 137039 | 148576 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1484 | coincloud5107 | ColeKepro 5.0 | - | - | 148638 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1485 | coincloud5111 | ColeKepro 5.0 | 148642.USA | 129165 | 148642 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1486 | coincloud5325 | ColeKepro 5.0 | - | - | 148856 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1487 | coincloud5365 | ColeKepro 5.0 | - | 122192 | 148896 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1488 | coincloud5366 | ColeKepro 5.0 | 148897.USA | 122145 | 148897 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1489 | coincloud5438 | ColeKepro 5.0 | - | 121168 | 148969 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1490 | coincloud5477 | ColeKepro 5.0 | 149008.USA | 134662 | 149008 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1491 | coincloud5520 | ColeKepro 5.0 | - | 142031 | 149051 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1492 | coincloud5526 | ColeKepro 5.0 | - | 138437 | 149057 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1493 | coincloud5600 | ColeKepro 5.0 | - | - | 149094 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1494 | coincloud5608 | ColeKepro 5.0 | - | 141263 | 149139 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1495 | coincloud5692 | ColeKepro 5.0 | - | 125863 | 149223 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1496 | coincloud5698 | ColeKepro 5.0 | 149229.USA | 125432 | 149229 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1497 | coincloud5724 | ColeKepro 5.0 | 149255.USA | 122206 | 149255 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1498 | coincloud5727 | ColeKepro 5.0 | 149258.USA | 130614 | 149258 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1499 | coincloud5760 | ColeKepro 5.0 | - | 135487 | 149291 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1500 | coincloud5781 | ColeKepro 5.0 | 149312.USA | 129855 | 149312 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1501 | coincloud5797 | ColeKepro 5.0 | 149328.USA | 129150 | 149328 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1502 | coincloud5817 | ColeKepro 5.0 | - | 129167 | 149348 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1503 | coincloud5835 | ColeKepro 5.0 | - | - | 149366 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1504 | coincloud5862 | ColeKepro 5.0 | - | 130361 | 149393 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1505 | coincloud5868 | ColeKepro 5.0 | 149399.USA | 130552 | 149399 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1506 | coincloud5881 | ColeKepro 5.0 | - | - | 149412 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1507 | coincloud5897 | ColeKepro 5.0 | - | - | 149428 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1508 | coincloud5899 | ColeKepro 5.0 | - | - | 149430 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1509 | coincloud5910 | ColeKepro 5.0 | - | - | 149441 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1510 | coincloud5919 | ColeKepro 5.0 | - | - | 149450 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1511 | coincloud6105 | ColeKepro 5.0 | - | 129147 | 149636 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1512 | coincloud6201 | ColeKepro 5.0 | - | - | 149732 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1513 | coincloud6383 | ColeKepro 5.0 | - | 140796 | 149914 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1514 | coincloud6475 | ColeKepro 5.0 | - | - | 150006 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1515 | coincloud6486 | ColeKepro 5.0 | - | - | 150017 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1516 | coincloud6489 | ColeKepro 5.0 | - | - | 150020 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1517 | coincloud150521 | ColeKepro 5.0 | 150521.USA | - | 150521 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1518 | coincloud150522 | ColeKepro 5.0 | 150522.USA | - | 150522 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1519 | coincloud150523 | ColeKepro 5.0 | 150523.USA | - | 150523 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1520 | coincloud150524 | ColeKepro 5.0 | 150524.USA | - | 150524 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1521 | coincloud150525 | ColeKepro 5.0 | 150525.USA | - | 150525 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1522 | coincloud150526 | ColeKepro 5.0 | 150526.USA | - | 150526 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1523 | coincloud150527 | ColeKepro 5.0 | 150527.USA | - | 150527 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1524 | coincloud150528 | ColeKepro 5.0 | 150528.USA | - | 150528 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1525 | coincloud150529 | ColeKepro 5.0 | 150529.USA | - | 150529 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1526 | coincloud150530 | ColeKepro 5.0 | 150530.USA | - | 150530 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1527 | coincloud150534 | ColeKepro 5.0 | 150534.USA | - | 150534 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1528 | coincloud150535 | ColeKepro 5.0 | 150535.USA | - | 150535 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1529 | coincloud150537 | ColeKepro 5.0 | 150537.USA | - | 150537 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1530 | coincloud150538 | ColeKepro 5.0 | 150538.USA | - | 150538 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1531 | coincloud150539 | ColeKepro 5.0 | 150539.USA | - | 150539 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1532 | coincloud150540 | ColeKepro 5.0 | 150540.USA | - | 150540 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1533 | coincloud150541 | ColeKepro 5.0 | 150541.USA | - | 150541 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1534 | coincloud150542 | ColeKepro 5.0 | 150542.USA | - | 150542 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1535 | coincloud150544 | ColeKepro 5.0 | 150544.USA | - | 150544 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1536 | coincloud150545 | ColeKepro 5.0 | 150545.USA | - | 150545 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1537 | coincloud150546 | ColeKepro 5.0 | 150546.USA | - | 150546 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1538 | coincloud150547 | ColeKepro 5.0 | 150547.USA | - | 150547 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1539 | coincloud150548 | ColeKepro 5.0 | 150548.USA | - | 150548 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1540 | coincloud150549 | ColeKepro 5.0 | 150549.USA | - | 150549 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1541 | coincloud150550 | ColeKepro 5.0 | 150550.USA | - | 150550 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1542 | coincloud150551 | ColeKepro 5.0 | 150551.USA | - | 150551 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1543 | coincloud150552 | ColeKepro 5.0 | 150552.USA | - | 150552 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1544 | coincloud150553 | ColeKepro 5.0 | 150553.USA | - | 150553 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1545 | coincloud150554 | ColeKepro 5.0 | 150554.USA | - | 150554 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1546 | coincloud150555 | ColeKepro 5.0 | 150555.USA | - | 150555 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1547 | coincloud150556 | ColeKepro 5.0 | 150556.USA | - | 150556 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1548 | coincloud150557 | ColeKepro 5.0 | 150557.USA | - | 150557 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1549 | coincloud150558 | ColeKepro 5.0 | 150558.USA | - | 150558 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1550 | coincloud150559 | ColeKepro 5.0 | 150559.USA | - | 150559 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1551 | coincloud150560 | ColeKepro 5.0 | 150560.USA | - | 150560 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1552 | coincloud150561 | ColeKepro 5.0 | 150561.USA | - | 150561 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1553 | coincloud150562 | ColeKepro 5.0 | 150562.USA | - | 150562 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1554 | coincloud150563 | ColeKepro 5.0 | 150563.USA | - | 150563 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1555 | coincloud150564 | ColeKepro 5.0 | 150564.USA | - | 150564 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1556 | coincloud150565 | ColeKepro 5.0 | 150565.USA | - | 150565 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1557 | coincloud150566 | ColeKepro 5.0 | 150566.USA | - | 150566 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1558 | coincloud150567 | ColeKepro 5.0 | 150567.USA | - | 150567 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1559 | coincloud150568 | ColeKepro 5.0 | 150568.USA | - | 150568 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1560 | coincloud150569 | ColeKepro 5.0 | 150569.USA | - | 150569 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1561 | coincloud150570 | ColeKepro 5.0 | 150570.USA | - | 150570 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1562 | coincloud150571 | ColeKepro 5.0 | 150571.USA | - | 150571 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1563 | coincloud150572 | ColeKepro 5.0 | 150572.USA | - | 150572 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1564 | coincloud150573 | ColeKepro 5.0 | 150573.USA | - | 150573 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1565 | coincloud150574 | ColeKepro 5.0 | 150574.USA | - | 150574 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1566 | coincloud150575 | ColeKepro 5.0 | 150575.USA | - | 150575 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1567 | coincloud150576 | ColeKepro 5.0 | 150576.USA | - | 150576 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1568 | coincloud150577 | ColeKepro 5.0 | 150577.USA | - | 150577 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1569 | coincloud150578 | ColeKepro 5.0 | 150578.USA | - | 150578 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1570 | coincloud150579 | ColeKepro 5.0 | 150579.USA | - | 150579 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1571 | coincloud150580 | ColeKepro 5.0 | 150580.USA | - | 150580 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1572 | coincloud150581 | ColeKepro 5.0 | 150581.USA | - | 150581 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1573 | coincloud150582 | ColeKepro 5.0 | 150582.USA | - | 150582 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |

**Coin Cloud**
*Warehouse Machines (PURCHASED ASSETS)*
SUBJECT TO FURTHER RECONCILIATION                    Count:        2,189

| | Kiosk ID | Unit Type | CCOS | UID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1574 | coincloud150583 | ColeXpro 5.0 | 150583.USA | - | 150583 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1575 | coincloud150584 | ColeXpro 5.0 | 150584.USA | - | 150584 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1576 | coincloud150585 | ColeXpro 5.0 | 150585.USA | - | 150585 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1577 | coincloud150586 | ColeXpro 5.0 | 150586.USA | - | 150586 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1578 | coincloud150587 | ColeXpro 5.0 | 150587.USA | - | 150587 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1579 | coincloud150588 | ColeXpro 5.0 | 150588.USA | - | 150588 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1580 | coincloud150589 | ColeXpro 5.0 | 150589.USA | - | 150589 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1581 | coincloud150590 | ColeXpro 5.0 | 150590.USA | - | 150590 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1582 | coincloud150591 | ColeXpro 5.0 | 150591.USA | - | 150591 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1583 | coincloud150592 | ColeXpro 5.0 | 150592.USA | - | 150592 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1584 | coincloud150593 | ColeXpro 5.0 | 150593.USA | - | 150593 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1585 | coincloud150594 | ColeXpro 5.0 | 150594.USA | - | 150594 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1586 | coincloud150595 | ColeXpro 5.0 | 150595.USA | - | 150595 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1587 | coincloud150596 | ColeXpro 5.0 | 150596.USA | - | 150596 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1588 | coincloud150597 | ColeXpro 5.0 | 150597.USA | - | 150597 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1589 | coincloud150598 | ColeXpro 5.0 | 150598.USA | - | 150598 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1590 | coincloud150599 | ColeXpro 5.0 | 150599.USA | - | 150599 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1591 | coincloud150600 | ColeXpro 5.0 | 150600.USA | - | 150600 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1592 | coincloud150601 | ColeXpro 5.0 | 150601.USA | - | 150601 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1593 | coincloud150602 | ColeXpro 5.0 | 150602.USA | - | 150602 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1594 | coincloud150603 | ColeXpro 5.0 | 150603.USA | - | 150603 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1595 | coincloud150604 | ColeXpro 5.0 | 150604.USA | - | 150604 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1596 | coincloud150605 | ColeXpro 5.0 | 150605.USA | - | 150605 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1597 | coincloud150606 | ColeXpro 5.0 | 150606.USA | - | 150606 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1598 | coincloud150607 | ColeXpro 5.0 | 150607.USA | - | 150607 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1599 | coincloud150608 | ColeXpro 5.0 | 150608.USA | - | 150608 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1600 | coincloud150609 | ColeXpro 5.0 | 150609.USA | - | 150609 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1601 | coincloud150627 | ColeXpro 5.0 | 150627.USA | - | 150627 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1602 | coincloud150628 | ColeXpro 5.0 | 150628.USA | - | 150628 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1603 | coincloud150629 | ColeXpro 5.0 | 150629.USA | - | 150629 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1604 | coincloud150630 | ColeXpro 5.0 | 150630.USA | - | 150630 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1605 | coincloud150631 | ColeXpro 5.0 | 150631.USA | - | 150631 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1606 | coincloud150632 | ColeXpro 5.0 | 150632.USA | - | 150632 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1607 | coincloud150633 | ColeXpro 5.0 | 150633.USA | - | 150633 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1608 | coincloud150634 | ColeXpro 5.0 | 150634.USA | - | 150634 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1609 | coincloud150636 | ColeXpro 5.0 | 150636.USA | - | 150636 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1610 | coincloud150637 | ColeXpro 5.0 | 150637.USA | - | 150637 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1611 | coincloud150638 | ColeXpro 5.0 | 150638.USA | - | 150638 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1612 | coincloud150639 | ColeXpro 5.0 | 150639.USA | - | 150639 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1613 | coincloud150640 | ColeXpro 5.0 | 150640.USA | - | 150640 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1614 | coincloud150641 | ColeXpro 5.0 | 150641.USA | - | 150641 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1615 | coincloud150642 | ColeXpro 5.0 | 150642.USA | - | 150642 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1616 | coincloud150643 | ColeXpro 5.0 | 150643.USA | - | 150643 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1617 | coincloud150644 | ColeXpro 5.0 | 150644.USA | - | 150644 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1618 | coincloud150645 | ColeXpro 5.0 | 150645.USA | - | 150645 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1619 | coincloud150646 | ColeXpro 5.0 | 150646.USA | - | 150646 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1620 | coincloud150647 | ColeXpro 5.0 | 150647.USA | - | 150647 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1621 | coincloud150648 | ColeXpro 5.0 | 150648.USA | - | 150648 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1622 | coincloud150649 | ColeXpro 5.0 | 150649.USA | - | 150649 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1623 | coincloud150650 | ColeXpro 5.0 | 150650.USA | - | 150650 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1624 | coincloud150651 | ColeXpro 5.0 | 150651.USA | - | 150651 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1625 | coincloud150652 | ColeXpro 5.0 | 150652.USA | - | 150652 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1626 | coincloud150653 | ColeXpro 5.0 | 150653.USA | - | 150653 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1627 | coincloud150654 | ColeXpro 5.0 | 150654.USA | - | 150654 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1628 | coincloud150655 | ColeXpro 5.0 | 150655.USA | - | 150655 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1629 | coincloud150656 | ColeXpro 5.0 | 150656.USA | - | 150656 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1630 | coincloud150657 | ColeXpro 5.0 | 150657.USA | - | 150657 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1631 | coincloud150665 | ColeXpro 5.0 | 150665.USA | - | 150665 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1632 | coincloud150669 | ColeXpro 5.0 | 150669.USA | - | 150669 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1633 | coincloud150671 | ColeXpro 5.0 | 150671.USA | - | 150671 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1634 | coincloud150674 | ColeXpro 5.0 | 150674.USA | - | 150674 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1635 | coincloud150676 | ColeXpro 5.0 | 150676.USA | - | 150676 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1636 | coincloud150678 | ColeXpro 5.0 | 150678.USA | - | 150678 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1637 | coincloud150679 | ColeXpro 5.0 | 150679.USA | - | 150679 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1638 | coincloud150715 | ColeXpro 5.0 | 150715.USA | - | 150715 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1639 | coincloud150716 | ColeXpro 5.0 | 150716.USA | - | 150716 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1640 | coincloud150717 | ColeXpro 5.0 | 150717.USA | - | 150717 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1641 | coincloud150723 | ColeXpro 5.0 | 150723.USA | - | 150723 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1642 | coincloud150724 | ColeXpro 5.0 | 150724.USA | - | 150724 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1643 | coincloud150725 | ColeXpro 5.0 | 150725.USA | - | 150725 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1644 | coincloud150726 | ColeXpro 5.0 | 150726.USA | - | 150726 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1645 | coincloud150728 | ColeXpro 5.0 | 150728.USA | - | 150728 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1646 | coincloud150731 | ColeXpro 5.0 | 150731.USA | - | 150731 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1647 | coincloud150735 | ColeXpro 5.0 | 150735.USA | - | 150735 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1648 | coincloud150737 | ColeXpro 5.0 | 150737.USA | - | 150737 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1649 | coincloud150739 | ColeXpro 5.0 | 150739.USA | - | 150739 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1650 | coincloud150746 | ColeXpro 5.0 | 150746.USA | - | 150746 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1651 | coincloud150747 | ColeXpro 5.0 | 150747.USA | - | 150747 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1652 | coincloud150748 | ColeXpro 5.0 | 150748.USA | - | 150748 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1653 | coincloud150750 | ColeXpro 5.0 | 150750.USA | - | 150750 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1654 | coincloud150751 | ColeXpro 5.0 | 150751.USA | - | 150751 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1655 | coincloud150752 | ColeXpro 5.0 | 150752.USA | - | 150752 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1656 | coincloud150753 | ColeXpro 5.0 | 150753.USA | - | 150753 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1657 | coincloud150754 | ColeXpro 5.0 | 150754.USA | - | 150754 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1658 | coincloud150757 | ColeXpro 5.0 | 150757.USA | - | 150757 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1659 | coincloud150758 | ColeXpro 5.0 | 150758.USA | - | 150758 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1660 | coincloud150759 | ColeXpro 5.0 | 150759.USA | - | 150759 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1661 | coincloud150760 | ColeXpro 5.0 | 150760.USA | - | 150760 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1662 | coincloud150761 | ColeXpro 5.0 | 150761.USA | - | 150761 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1663 | coincloud150762 | ColeXpro 5.0 | 150762.USA | - | 150762 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1664 | coincloud150763 | ColeXpro 5.0 | 150763.USA | - | 150763 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1665 | coincloud150764 | ColeXpro 5.0 | 150764.USA | - | 150764 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1666 | coincloud150765 | ColeXpro 5.0 | 150765.USA | - | 150765 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1667 | coincloud150767 | ColeXpro 5.0 | 150767.USA | - | 150767 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1668 | coincloud150768 | ColeXpro 5.0 | 150768.USA | - | 150768 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1669 | coincloud150769 | ColeXpro 5.0 | 150769.USA | - | 150769 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1670 | coincloud150770 | ColeXpro 5.0 | 150770.USA | - | 150770 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1671 | coincloud150771 | ColeXpro 5.0 | 150771.USA | - | 150771 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1672 | coincloud150773 | ColeXpro 5.0 | 150773.USA | - | 150773 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1673 | coincloud150774 | ColeXpro 5.0 | 150774.USA | - | 150774 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1674 | coincloud150775 | ColeXpro 5.0 | 150775.USA | - | 150775 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1675 | coincloud150776 | ColeXpro 5.0 | 150776.USA | - | 150776 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1676 | coincloud150777 | ColeXpro 5.0 | 150777.USA | - | 150777 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1677 | coincloud150782 | ColeXpro 5.0 | 150782.USA | - | 150782 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1678 | coincloud150783 | ColeXpro 5.0 | 150783.USA | - | 150783 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1679 | coincloud150785 | ColeXpro 5.0 | 150785.USA | - | 150785 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1680 | coincloud150788 | ColeXpro 5.0 | 150788.USA | - | 150788 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1681 | coincloud150791 | ColeXpro 5.0 | 150791.USA | - | 150791 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1682 | coincloud150792 | ColeXpro 5.0 | 150792.USA | - | 150792 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1683 | coincloud150793 | ColeXpro 5.0 | 150793.USA | - | 150793 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1684 | coincloud150794 | ColeXpro 5.0 | 150794.USA | - | 150794 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1685 | coincloud150796 | ColeXpro 5.0 | 150796.USA | - | 150796 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1686 | coincloud150797 | ColeXpro 5.0 | 150797.USA | - | 150797 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1687 | coincloud150798 | ColeXpro 5.0 | 150798.USA | - | 150798 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1688 | coincloud150800 | ColeXpro 5.0 | 150800.USA | - | 150800 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1689 | coincloud150801 | ColeXpro 5.0 | 150801.USA | - | 150801 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1690 | coincloud150802 | ColeXpro 5.0 | 150802.USA | - | 150802 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1691 | coincloud150803 | ColeXpro 5.0 | 150803.USA | - | 150803 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1692 | coincloud150804 | ColeXpro 5.0 | 150804.USA | - | 150804 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1693 | coincloud150807 | ColeXpro 5.0 | 150807.USA | - | 150807 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1694 | coincloud150808 | ColeXpro 5.0 | 150808.USA | - | 150808 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION                Count:        2,189

| | Kiosk ID | Unit Type | CCOS | UID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1695 | coincloud150809 | CokeKpro 5.0 | 150809.USA | - | 150809 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1696 | coincloud150810 | CokeKpro 5.0 | 150810.USA | - | 150810 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1697 | coincloud150811 | CokeKpro 5.0 | 150811.USA | - | 150811 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1698 | coincloud150813 | CokeKpro 5.0 | 150813.USA | - | 150813 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1699 | coincloud150814 | CokeKpro 5.0 | 150814.USA | - | 150814 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1700 | coincloud150815 | CokeKpro 5.0 | 150815.USA | - | 150815 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1701 | coincloud150816 | CokeKpro 5.0 | 150816.USA | - | 150816 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1702 | coincloud150817 | CokeKpro 5.0 | 150817.USA | - | 150817 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1703 | coincloud150818 | CokeKpro 5.0 | 150818.USA | - | 150818 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1704 | coincloud150819 | CokeKpro 5.0 | 150819.USA | - | 150819 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1705 | coincloud150820 | CokeKpro 5.0 | 150820.USA | - | 150820 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1706 | coincloud150822 | CokeKpro 5.0 | 150822.USA | - | 150822 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1707 | coincloud150823 | CokeKpro 5.0 | 150823.USA | - | 150823 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1708 | coincloud150824 | CokeKpro 5.0 | 150824.USA | - | 150824 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1709 | coincloud150825 | CokeKpro 5.0 | 150825.USA | - | 150825 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1710 | coincloud150826 | CokeKpro 5.0 | 150826.USA | - | 150826 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1711 | coincloud150827 | CokeKpro 5.0 | 150827.USA | - | 150827 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1712 | coincloud150828 | CokeKpro 5.0 | 150828.USA | - | 150828 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1713 | coincloud150829 | CokeKpro 5.0 | 150829.USA | - | 150829 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1714 | coincloud150830 | CokeKpro 5.0 | 150830.USA | - | 150830 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1715 | coincloud150831 | CokeKpro 5.0 | 150831.USA | - | 150831 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1716 | coincloud150832 | CokeKpro 5.0 | 150832.USA | - | 150832 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1717 | coincloud150833 | CokeKpro 5.0 | 150833.USA | - | 150833 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1718 | coincloud150834 | CokeKpro 5.0 | 150834.USA | - | 150834 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1719 | coincloud150835 | CokeKpro 5.0 | 150835.USA | - | 150835 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1720 | coincloud150837 | CokeKpro 5.0 | 150837.USA | - | 150837 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1721 | coincloud150838 | CokeKpro 5.0 | 150838.USA | - | 150838 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1722 | coincloud150839 | CokeKpro 5.0 | 150839.USA | - | 150839 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1723 | coincloud150840 | CokeKpro 5.0 | 150840.USA | - | 150840 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1724 | coincloud150842 | CokeKpro 5.0 | 150842.USA | - | 150842 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1725 | coincloud150843 | CokeKpro 5.0 | 150843.USA | - | 150843 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1726 | coincloud150844 | CokeKpro 5.0 | 150844.USA | - | 150844 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1727 | coincloud150845 | CokeKpro 5.0 | 150845.USA | - | 150845 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1728 | coincloud150846 | CokeKpro 5.0 | 150846.USA | - | 150846 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1729 | coincloud150847 | CokeKpro 5.0 | 150847.USA | - | 150847 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1730 | coincloud150848 | CokeKpro 5.0 | 150848.USA | - | 150848 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1731 | coincloud150850 | CokeKpro 5.0 | 150850.USA | - | 150850 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1732 | coincloud150852 | CokeKpro 5.0 | 150852.USA | - | 150852 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1733 | coincloud150853 | CokeKpro 5.0 | 150853.USA | - | 150853 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1734 | coincloud150855 | CokeKpro 5.0 | 150855.USA | - | 150855 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1735 | coincloud150856 | CokeKpro 5.0 | 150856.USA | - | 150856 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1736 | coincloud150857 | CokeKpro 5.0 | 150857.USA | - | 150857 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1737 | coincloud150859 | CokeKpro 5.0 | 150859.USA | - | 150859 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1738 | coincloud150861 | CokeKpro 5.0 | 150861.USA | - | 150861 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1739 | coincloud150864 | CokeKpro 5.0 | 150864.USA | - | 150864 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1740 | coincloud150865 | CokeKpro 5.0 | 150865.USA | - | 150865 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1741 | coincloud150866 | CokeKpro 5.0 | 150866.USA | - | 150866 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1742 | coincloud150867 | CokeKpro 5.0 | 150867.USA | - | 150867 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1743 | coincloud150868 | CokeKpro 5.0 | 150868.USA | - | 150868 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1744 | coincloud150869 | CokeKpro 5.0 | 150869.USA | - | 150869 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1745 | coincloud150871 | CokeKpro 5.0 | 150871.USA | - | 150871 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1746 | coincloud150873 | CokeKpro 5.0 | 150873.USA | - | 150873 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1747 | coincloud150874 | CokeKpro 5.0 | 150874.USA | - | 150874 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1748 | coincloud150875 | CokeKpro 5.0 | 150875.USA | - | 150875 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1749 | coincloud150877 | CokeKpro 5.0 | 150877.USA | - | 150877 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1750 | coincloud150878 | CokeKpro 5.0 | 150878.USA | - | 150878 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1751 | coincloud150879 | CokeKpro 5.0 | 150879.USA | - | 150879 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1752 | coincloud150880 | CokeKpro 5.0 | 150880.USA | - | 150880 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1753 | coincloud150884 | CokeKpro 5.0 | 150884.USA | - | 150884 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1754 | coincloud150885 | CokeKpro 5.0 | 150885.USA | - | 150885 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1755 | coincloud150886 | CokeKpro 5.0 | 150886.USA | - | 150886 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1756 | coincloud150888 | CokeKpro 5.0 | 150888.USA | - | 150888 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1757 | coincloud150892 | CokeKpro 5.0 | 150892.USA | - | 150892 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1758 | coincloud150894 | CokeKpro 5.0 | 150894.USA | - | 150894 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1759 | coincloud150899 | CokeKpro 5.0 | 150899.USA | - | 150899 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1760 | coincloud150900 | CokeKpro 5.0 | 150900.USA | - | 150900 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1761 | coincloud150904 | CokeKpro 5.0 | 150904.USA | - | 150904 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1762 | coincloud150906 | CokeKpro 5.0 | 150906.USA | - | 150906 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1763 | coincloud150907 | CokeKpro 5.0 | 150907.USA | - | 150907 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1764 | coincloud150908 | CokeKpro 5.0 | 150908.USA | - | 150908 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1765 | coincloud150909 | CokeKpro 5.0 | 150909.USA | - | 150909 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1766 | coincloud150910 | CokeKpro 5.0 | 150910.USA | - | 150910 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1767 | coincloud150913 | CokeKpro 5.0 | 150913.USA | - | 150913 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1768 | coincloud150914 | CokeKpro 5.0 | 150914.USA | - | 150914 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1769 | coincloud150915 | CokeKpro 5.0 | 150915.USA | - | 150915 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1770 | coincloud150916 | CokeKpro 5.0 | 150916.USA | - | 150916 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1771 | coincloud150918 | CokeKpro 5.0 | 150918.USA | - | 150918 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1772 | coincloud150919 | CokeKpro 5.0 | 150919.USA | - | 150919 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1773 | coincloud150920 | CokeKpro 5.0 | 150920.USA | - | 150920 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1774 | coincloud150922 | CokeKpro 5.0 | 150922.USA | - | 150922 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1775 | coincloud150923 | CokeKpro 5.0 | 150923.USA | - | 150923 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1776 | coincloud150924 | CokeKpro 5.0 | 150924.USA | - | 150924 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1777 | coincloud150926 | CokeKpro 5.0 | 150926.USA | - | 150926 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1778 | coincloud150927 | CokeKpro 5.0 | 150927.USA | - | 150927 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1779 | coincloud150928 | CokeKpro 5.0 | 150928.USA | - | 150928 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1780 | coincloud150929 | CokeKpro 5.0 | 150929.USA | - | 150929 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1781 | coincloud150930 | CokeKpro 5.0 | 150930.USA | - | 150930 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1782 | coincloud150934 | CokeKpro 5.0 | 150934.USA | - | 150934 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1783 | coincloud150937 | CokeKpro 5.0 | 150937.USA | - | 150937 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1784 | coincloud150940 | CokeKpro 5.0 | 150940.USA | - | 150940 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1785 | coincloud150941 | CokeKpro 5.0 | 150941.USA | - | 150941 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1786 | coincloud150947 | CokeKpro 5.0 | 150947.USA | - | 150947 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1787 | coincloud150948 | CokeKpro 5.0 | 150948.USA | - | 150948 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1788 | coincloud150949 | CokeKpro 5.0 | 150949.USA | - | 150949 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1789 | coincloud150950 | CokeKpro 5.0 | 150950.USA | - | 150950 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1790 | coincloud150953 | CokeKpro 5.0 | 150953.USA | - | 150953 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1791 | coincloud150954 | CokeKpro 5.0 | 150954.USA | - | 150954 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1792 | coincloud150955 | CokeKpro 5.0 | 150955.USA | - | 150955 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1793 | coincloud150959 | CokeKpro 5.0 | 150959.USA | - | 150959 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1794 | coincloud150960 | CokeKpro 5.0 | 150960.USA | - | 150960 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1795 | coincloud150961 | CokeKpro 5.0 | 150961.USA | - | 150961 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1796 | coincloud150962 | CokeKpro 5.0 | 150962.USA | - | 150962 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1797 | coincloud150963 | CokeKpro 5.0 | 150963.USA | - | 150963 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1798 | coincloud150964 | CokeKpro 5.0 | 150964.USA | - | 150964 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1799 | coincloud150965 | CokeKpro 5.0 | 150965.USA | - | 150965 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1800 | coincloud150968 | CokeKpro 5.0 | 150968.USA | - | 150968 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1801 | coincloud150971 | CokeKpro 5.0 | 150971.USA | - | 150971 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1802 | coincloud150976 | CokeKpro 5.0 | 150976.USA | - | 150976 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1803 | coincloud150977 | CokeKpro 5.0 | 150977.USA | - | 150977 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1804 | coincloud150978 | CokeKpro 5.0 | 150978.USA | - | 150978 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1805 | coincloud150983 | CokeKpro 5.0 | 150983.USA | - | 150983 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1806 | coincloud150984 | CokeKpro 5.0 | 150984.USA | - | 150984 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1807 | coincloud150985 | CokeKpro 5.0 | 150985.USA | - | 150985 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1808 | coincloud150987 | CokeKpro 5.0 | 150987.USA | - | 150987 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1809 | coincloud150990 | CokeKpro 5.0 | 150990.USA | - | 150990 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1810 | coincloud150992 | CokeKpro 5.0 | 150992.USA | - | 150992 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1811 | coincloud150994 | CokeKpro 5.0 | 150994.USA | - | 150994 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1812 | coincloud150995 | CokeKpro 5.0 | 150995.USA | - | 150995 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1813 | coincloud150996 | CokeKpro 5.0 | 150996.USA | - | 150996 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1814 | coincloud150997 | CokeKpro 5.0 | 150997.USA | - | 150997 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1815 | coincloud150998 | CokeKpro 5.0 | 150998.USA | - | 150998 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |

**Coin Cloud**
*Warehouse Machines (PURCHASED ASSETS)*

*SUBJECT TO FURTHER RECONCILIATION*      Count:      2,189

| | Kiosk ID | Unit Type | CCOS | UID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | coincloud150999 | ColeKepro 5.0 | 150999.USA | - | 150999 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1817 | coincloud151000 | ColeKepro 5.0 | 151000.USA | - | 151000 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1818 | coincloud151001 | ColeKepro 5.0 | 151001.USA | - | 151001 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1819 | coincloud151002 | ColeKepro 5.0 | 151002.USA | - | 151002 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1820 | coincloud151003 | ColeKepro 5.0 | 151003.USA | - | 151003 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1821 | coincloud151005 | ColeKepro 5.0 | 151005.USA | - | 151005 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1822 | coincloud151005 | ColeKepro 5.0 | 151005.USA | - | 151005 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1823 | coincloud151007 | ColeKepro 5.0 | 151007.USA | - | 151007 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1824 | coincloud151008 | ColeKepro 5.0 | 151008.USA | - | 151008 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1825 | coincloud151009 | ColeKepro 5.0 | 151009.USA | - | 151009 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1826 | coincloud151010 | ColeKepro 5.0 | 151010.USA | - | 151010 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1827 | coincloud151011 | ColeKepro 5.0 | 151011.USA | - | 151011 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1828 | coincloud151013 | ColeKepro 5.0 | 151013.USA | - | 151013 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1829 | coincloud151016 | ColeKepro 5.0 | 151016.USA | - | 151016 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1830 | coincloud151018 | ColeKepro 5.0 | 151018.USA | - | 151018 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1831 | coincloud151019 | ColeKepro 5.0 | 151019.USA | - | 151019 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1832 | coincloud151020 | ColeKepro 5.0 | 151020.USA | - | 151020 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1833 | coincloud151022 | ColeKepro 5.0 | 151022.USA | - | 151022 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1834 | coincloud151023 | ColeKepro 5.0 | 151023.USA | - | 151023 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1835 | coincloud151024 | ColeKepro 5.0 | 151024.USA | - | 151024 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1836 | coincloud151026 | ColeKepro 5.0 | 151026.USA | - | 151026 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1837 | coincloud151028 | ColeKepro 5.0 | 151028.USA | - | 151028 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1838 | coincloud151030 | ColeKepro 5.0 | 151030.USA | - | 151030 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1839 | coincloud151031 | ColeKepro 5.0 | 151031.USA | - | 151031 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1840 | coincloud151033 | ColeKepro 5.0 | 151033.USA | - | 151033 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1841 | coincloud151034 | ColeKepro 5.0 | 151034.USA | - | 151034 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1842 | coincloud151035 | ColeKepro 5.0 | 151035.USA | - | 151035 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1843 | coincloud151039 | ColeKepro 5.0 | 151039.USA | - | 151039 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1844 | coincloud151043 | ColeKepro 5.0 | 151043.USA | - | 151043 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1845 | coincloud151045 | ColeKepro 5.0 | 151045.USA | - | 151045 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1846 | coincloud151046 | ColeKepro 5.0 | 151046.USA | - | 151046 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1847 | coincloud151047 | ColeKepro 5.0 | 151047.USA | - | 151047 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1848 | coincloud151048 | ColeKepro 5.0 | 151048.USA | - | 151048 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1849 | coincloud151049 | ColeKepro 5.0 | 151049.USA | - | 151049 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1850 | coincloud151050 | ColeKepro 5.0 | 151050.USA | - | 151050 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1851 | coincloud151052 | ColeKepro 5.0 | 151052.USA | - | 151052 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1852 | coincloud151053 | ColeKepro 5.0 | 151053.USA | - | 151053 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1853 | coincloud151054 | ColeKepro 5.0 | 151054.USA | - | 151054 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1854 | coincloud151055 | ColeKepro 5.0 | 151055.USA | - | 151055 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1855 | coincloud151057 | ColeKepro 5.0 | 151057.USA | - | 151057 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1856 | coincloud151059 | ColeKepro 5.0 | 151059.USA | - | 151059 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1857 | coincloud151061 | ColeKepro 5.0 | 151061.USA | - | 151061 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1858 | coincloud151062 | ColeKepro 5.0 | 151062.USA | - | 151062 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1859 | coincloud151063 | ColeKepro 5.0 | 151063.USA | - | 151063 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1860 | coincloud151064 | ColeKepro 5.0 | 151064.USA | - | 151064 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1861 | coincloud151065 | ColeKepro 5.0 | 151065.USA | - | 151065 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1862 | coincloud151066 | ColeKepro 5.0 | 151066.USA | - | 151066 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1863 | coincloud151067 | ColeKepro 5.0 | 151067.USA | - | 151067 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1864 | coincloud151072 | ColeKepro 5.0 | 151072.USA | - | 151072 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1865 | coincloud151075 | ColeKepro 5.0 | 151075.USA | - | 151075 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1866 | coincloud151079 | ColeKepro 5.0 | 151079.USA | - | 151079 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1867 | coincloud151080 | ColeKepro 5.0 | 151080.USA | - | 151080 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1868 | coincloud151082 | ColeKepro 5.0 | 151082.USA | - | 151082 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1869 | coincloud151083 | ColeKepro 5.0 | 151083.USA | - | 151083 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1870 | coincloud151086 | ColeKepro 5.0 | 151086.USA | - | 151086 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1871 | coincloud151089 | ColeKepro 5.0 | 151089.USA | - | 151089 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1872 | coincloud151090 | ColeKepro 5.0 | 151090.USA | - | 151090 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1873 | coincloud151092 | ColeKepro 5.0 | 151092.USA | - | 151092 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1874 | coincloud151093 | ColeKepro 5.0 | 151093.USA | - | 151093 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1875 | coincloud151098 | ColeKepro 5.0 | 151098.USA | - | 151098 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1876 | coincloud151099 | ColeKepro 5.0 | 151099.USA | - | 151099 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1877 | coincloud151100 | ColeKepro 5.0 | 151100.USA | - | 151100 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1878 | coincloud151101 | ColeKepro 5.0 | 151101.USA | - | 151101 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1879 | coincloud151105 | ColeKepro 5.0 | 151105.USA | - | 151105 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1880 | coincloud151106 | ColeKepro 5.0 | 151106.USA | - | 151106 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1881 | coincloud151108 | ColeKepro 5.0 | 151108.USA | - | 151108 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1882 | coincloud151110 | ColeKepro 5.0 | 151110.USA | - | 151110 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1883 | coincloud151111 | ColeKepro 5.0 | 151111.USA | - | 151111 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1884 | coincloud151112 | ColeKepro 5.0 | 151112.USA | - | 151112 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1885 | coincloud151113 | ColeKepro 5.0 | 151113.USA | - | 151113 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1886 | coincloud151114 | ColeKepro 5.0 | 151114.USA | - | 151114 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1887 | coincloud151115 | ColeKepro 5.0 | 151115.USA | - | 151115 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1888 | coincloud151116 | ColeKepro 5.0 | 151116.USA | - | 151116 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1889 | coincloud151117 | ColeKepro 5.0 | 151117.USA | - | 151117 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1890 | coincloud151118 | ColeKepro 5.0 | 151118.USA | - | 151118 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1891 | coincloud151119 | ColeKepro 5.0 | 151119.USA | - | 151119 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1892 | coincloud151120 | ColeKepro 5.0 | 151120.USA | - | 151120 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1893 | coincloud151121 | ColeKepro 5.0 | 151121.USA | - | 151121 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1894 | coincloud151122 | ColeKepro 5.0 | 151122.USA | - | 151122 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1895 | coincloud151123 | ColeKepro 5.0 | 151123.USA | - | 151123 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1896 | coincloud151124 | ColeKepro 5.0 | 151124.USA | - | 151124 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1897 | coincloud151127 | ColeKepro 5.0 | 151127.USA | - | 151127 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1898 | coincloud151129 | ColeKepro 5.0 | 151129.USA | - | 151129 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1899 | coincloud151130 | ColeKepro 5.0 | 151130.USA | - | 151130 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1900 | coincloud151132 | ColeKepro 5.0 | 151132.USA | - | 151132 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1901 | coincloud151133 | ColeKepro 5.0 | 151133.USA | - | 151133 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1902 | coincloud151138 | ColeKepro 5.0 | 151138.USA | - | 151138 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1903 | coincloud151140 | ColeKepro 5.0 | 151140.USA | - | 151140 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1904 | coincloud151141 | ColeKepro 5.0 | 151141.USA | - | 151141 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1905 | coincloud151142 | ColeKepro 5.0 | 151142.USA | - | 151142 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1906 | coincloud151143 | ColeKepro 5.0 | 151143.USA | - | 151143 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1907 | coincloud151146 | ColeKepro 5.0 | 151146.USA | - | 151146 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1908 | coincloud151153 | ColeKepro 5.0 | 151153.USA | - | 151153 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1909 | coincloud151154 | ColeKepro 5.0 | 151154.USA | - | 151154 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1910 | coincloud151156 | ColeKepro 5.0 | 151156.USA | - | 151156 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1911 | coincloud151157 | ColeKepro 5.0 | 151157.USA | - | 151157 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1912 | coincloud151159 | ColeKepro 5.0 | 151159.USA | - | 151159 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1913 | coincloud151160 | ColeKepro 5.0 | 151160.USA | - | 151160 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1914 | coincloud151161 | ColeKepro 5.0 | 151161.USA | - | 151161 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1915 | coincloud151163 | ColeKepro 5.0 | 151163.USA | - | 151163 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1916 | coincloud151164 | ColeKepro 5.0 | 151164.USA | - | 151164 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1917 | coincloud151165 | ColeKepro 5.0 | 151165.USA | - | 151165 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1918 | coincloud151166 | ColeKepro 5.0 | 151166.USA | - | 151166 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1919 | coincloud151169 | ColeKepro 5.0 | 151169.USA | - | 151169 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1920 | coincloud151170 | ColeKepro 5.0 | 151170.USA | - | 151170 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1921 | coincloud151171 | ColeKepro 5.0 | 151171.USA | - | 151171 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1922 | coincloud151173 | ColeKepro 5.0 | 151173.USA | - | 151173 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1923 | coincloud151174 | ColeKepro 5.0 | 151174.USA | - | 151174 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1924 | coincloud151176 | ColeKepro 5.0 | 151176.USA | - | 151176 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1925 | coincloud151177 | ColeKepro 5.0 | 151177.USA | - | 151177 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1926 | coincloud151180 | ColeKepro 5.0 | 151180.USA | - | 151180 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1927 | coincloud151182 | ColeKepro 5.0 | 151182.USA | - | 151182 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1928 | coincloud151183 | ColeKepro 5.0 | 151183.USA | - | 151183 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1929 | coincloud151184 | ColeKepro 5.0 | 151184.USA | - | 151184 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1930 | coincloud151186 | ColeKepro 5.0 | 151186.USA | - | 151186 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1931 | coincloud151187 | ColeKepro 5.0 | 151187.USA | - | 151187 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1932 | coincloud151188 | ColeKepro 5.0 | 151188.USA | - | 151188 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1933 | coincloud151189 | ColeKepro 5.0 | 151189.USA | - | 151189 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1934 | coincloud151191 | ColeKepro 5.0 | 151191.USA | - | 151191 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1935 | coincloud151193 | ColeKepro 5.0 | 151193.USA | - | 151193 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1936 | coincloud151195 | ColeKepro 5.0 | 151195.USA | - | 151195 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)
SUBJECT TO FURTHER RECONCILIATION    Count:    2,189

| | Kiosk ID | Unit Type | CCOS | UID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1937 | coincloud151196 | ColeKepro 5.0 | 151196.USA | - | 151196 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1938 | coincloud151198 | ColeKepro 5.0 | 151198.USA | - | 151198 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1939 | coincloud151199 | ColeKepro 5.0 | 151199.USA | - | 151199 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1940 | coincloud151202 | ColeKepro 5.0 | 151202.USA | - | 151202 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1941 | coincloud151203 | ColeKepro 5.0 | 151203.USA | - | 151203 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1942 | coincloud151204 | ColeKepro 5.0 | 151204.USA | - | 151204 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1943 | coincloud151205 | ColeKepro 5.0 | 151205.USA | - | 151205 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1944 | coincloud151206 | ColeKepro 5.0 | 151206.USA | - | 151206 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1945 | coincloud151207 | ColeKepro 5.0 | 151207.USA | - | 151207 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1946 | coincloud151209 | ColeKepro 5.0 | 151209.USA | - | 151209 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1947 | coincloud151210 | ColeKepro 5.0 | 151210.USA | - | 151210 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1948 | coincloud151211 | ColeKepro 5.0 | 151211.USA | - | 151211 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1949 | coincloud151212 | ColeKepro 5.0 | 151212.USA | - | 151212 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1950 | coincloud151213 | ColeKepro 5.0 | 151213.USA | - | 151213 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1951 | coincloud151214 | ColeKepro 5.0 | 151214.USA | - | 151214 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1952 | coincloud151215 | ColeKepro 5.0 | 151215.USA | - | 151215 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1953 | coincloud151216 | ColeKepro 5.0 | 151216.USA | - | 151216 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1954 | coincloud151217 | ColeKepro 5.0 | 151217.USA | - | 151217 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1955 | coincloud151218 | ColeKepro 5.0 | 151218.USA | - | 151218 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1956 | coincloud151219 | ColeKepro 5.0 | 151219.USA | - | 151219 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1957 | coincloud151220 | ColeKepro 5.0 | 151220.USA | - | 151220 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1958 | coincloud151221 | ColeKepro 5.0 | 151221.USA | - | 151221 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1959 | coincloud151222 | ColeKepro 5.0 | 151222.USA | - | 151222 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1960 | coincloud151223 | ColeKepro 5.0 | 151223.USA | - | 151223 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1961 | coincloud151224 | ColeKepro 5.0 | 151224.USA | - | 151224 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1962 | coincloud151225 | ColeKepro 5.0 | 151225.USA | - | 151225 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1963 | coincloud151226 | ColeKepro 5.0 | 151226.USA | - | 151226 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1964 | coincloud151227 | ColeKepro 5.0 | 151227.USA | - | 151227 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1965 | coincloud151228 | ColeKepro 5.0 | 151228.USA | - | 151228 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1966 | coincloud151229 | ColeKepro 5.0 | 151229.USA | - | 151229 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1967 | coincloud151230 | ColeKepro 5.0 | 151230.USA | - | 151230 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1968 | coincloud151231 | ColeKepro 5.0 | 151231.USA | - | 151231 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1969 | coincloud151232 | ColeKepro 5.0 | 151232.USA | - | 151232 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1970 | coincloud151233 | ColeKepro 5.0 | 151233.USA | - | 151233 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1971 | coincloud151234 | ColeKepro 5.0 | 151234.USA | - | 151234 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1972 | coincloud151235 | ColeKepro 5.0 | 151235.USA | - | 151235 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1973 | coincloud151237 | ColeKepro 5.0 | 151237.USA | - | 151237 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1974 | coincloud151238 | ColeKepro 5.0 | 151238.USA | - | 151238 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1975 | coincloud151239 | ColeKepro 5.0 | 151239.USA | - | 151239 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1976 | coincloud151240 | ColeKepro 5.0 | 151240.USA | - | 151240 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1977 | coincloud151241 | ColeKepro 5.0 | 151241.USA | - | 151241 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1978 | coincloud151242 | ColeKepro 5.0 | 151242.USA | - | 151242 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1979 | coincloud151243 | ColeKepro 5.0 | 151243.USA | - | 151243 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1980 | coincloud151244 | ColeKepro 5.0 | 151244.USA | - | 151244 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1981 | coincloud151245 | ColeKepro 5.0 | 151245.USA | - | 151245 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1982 | coincloud151246 | ColeKepro 5.0 | 151246.USA | - | 151246 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1983 | coincloud151247 | ColeKepro 5.0 | 151247.USA | - | 151247 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1984 | coincloud151248 | ColeKepro 5.0 | 151248.USA | - | 151248 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1985 | coincloud151249 | ColeKepro 5.0 | 151249.USA | - | 151249 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1986 | coincloud151250 | ColeKepro 5.0 | 151250.USA | - | 151250 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1987 | coincloud151251 | ColeKepro 5.0 | 151251.USA | - | 151251 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1988 | coincloud151252 | ColeKepro 5.0 | 151252.USA | - | 151252 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1989 | coincloud151253 | ColeKepro 5.0 | 151253.USA | - | 151253 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1990 | coincloud151254 | ColeKepro 5.0 | 151254.USA | - | 151254 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1991 | coincloud151255 | ColeKepro 5.0 | 151255.USA | - | 151255 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1992 | coincloud151256 | ColeKepro 5.0 | 151256.USA | - | 151256 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1993 | coincloud151257 | ColeKepro 5.0 | 151257.USA | - | 151257 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1994 | coincloud151258 | ColeKepro 5.0 | 151258.USA | - | 151258 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1995 | coincloud151259 | ColeKepro 5.0 | 151259.USA | - | 151259 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1996 | coincloud151260 | ColeKepro 5.0 | 151260.USA | - | 151260 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1997 | coincloud151262 | ColeKepro 5.0 | 151262.USA | - | 151262 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1998 | coincloud151263 | ColeKepro 5.0 | 151263.USA | - | 151263 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 1999 | coincloud151265 | ColeKepro 5.0 | 151265.USA | - | 151265 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2000 | coincloud151267 | ColeKepro 5.0 | 151267.USA | - | 151267 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2001 | coincloud151268 | ColeKepro 5.0 | 151268.USA | - | 151268 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2002 | coincloud151269 | ColeKepro 5.0 | 151269.USA | - | 151269 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2003 | coincloud151270 | ColeKepro 5.0 | 151270.USA | - | 151270 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2004 | coincloud151271 | ColeKepro 5.0 | 151271.USA | - | 151271 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2005 | coincloud151272 | ColeKepro 5.0 | 151272.USA | - | 151272 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2006 | coincloud151273 | ColeKepro 5.0 | 151273.USA | - | 151273 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2007 | coincloud151274 | ColeKepro 5.0 | 151274.USA | - | 151274 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2008 | coincloud151275 | ColeKepro 5.0 | 151275.USA | - | 151275 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2009 | coincloud151277 | ColeKepro 5.0 | 151277.USA | - | 151277 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2010 | coincloud151279 | ColeKepro 5.0 | 151279.USA | - | 151279 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2011 | coincloud151280 | ColeKepro 5.0 | 151280.USA | - | 151280 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2012 | coincloud151283 | ColeKepro 5.0 | 151283.USA | - | 151283 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2013 | coincloud151284 | ColeKepro 5.0 | 151284.USA | - | 151284 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2014 | coincloud151285 | ColeKepro 5.0 | 151285.USA | - | 151285 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2015 | coincloud151287 | ColeKepro 5.0 | 151287.USA | - | 151287 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2016 | coincloud151291 | ColeKepro 5.0 | 151291.USA | - | 151291 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2017 | coincloud151292 | ColeKepro 5.0 | 151292.USA | - | 151292 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2018 | coincloud151295 | ColeKepro 5.0 | 151295.USA | - | 151295 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2019 | coincloud151297 | ColeKepro 5.0 | 151297.USA | - | 151297 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2020 | coincloud151299 | ColeKepro 5.0 | 151299.USA | - | 151299 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2021 | coincloud151300 | ColeKepro 5.0 | 151300.USA | - | 151300 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2022 | coincloud151301 | ColeKepro 5.0 | 151301.USA | - | 151301 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2023 | coincloud151302 | ColeKepro 5.0 | 151302.USA | - | 151302 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2024 | coincloud151303 | ColeKepro 5.0 | 151303.USA | - | 151303 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2025 | coincloud151304 | ColeKepro 5.0 | 151304.USA | - | 151304 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2026 | coincloud151305 | ColeKepro 5.0 | 151305.USA | - | 151305 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2027 | coincloud151307 | ColeKepro 5.0 | 151307.USA | - | 151307 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2028 | coincloud151310 | ColeKepro 5.0 | 151310.USA | - | 151310 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2029 | coincloud151311 | ColeKepro 5.0 | 151311.USA | - | 151311 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2030 | coincloud151312 | ColeKepro 5.0 | 151312.USA | - | 151312 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2031 | coincloud151313 | ColeKepro 5.0 | 151313.USA | - | 151313 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2032 | coincloud151316 | ColeKepro 5.0 | 151316.USA | - | 151316 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2033 | coincloud151317 | ColeKepro 5.0 | 151317.USA | - | 151317 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2034 | coincloud151318 | ColeKepro 5.0 | 151318.USA | - | 151318 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2035 | coincloud151319 | ColeKepro 5.0 | 151319.USA | - | 151319 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2036 | coincloud151320 | ColeKepro 5.0 | 151320.USA | - | 151320 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2037 | coincloud151321 | ColeKepro 5.0 | 151321.USA | - | 151321 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2038 | coincloud151322 | ColeKepro 5.0 | 151322.USA | - | 151322 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2039 | coincloud151325 | ColeKepro 5.0 | 151325.USA | - | 151325 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2040 | coincloud151326 | ColeKepro 5.0 | 151326.USA | - | 151326 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2041 | coincloud151327 | ColeKepro 5.0 | 151327.USA | - | 151327 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2042 | coincloud151329 | ColeKepro 5.0 | 151329.USA | - | 151329 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2043 | coincloud151334 | ColeKepro 5.0 | 151334.USA | - | 151334 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2044 | coincloud151337 | ColeKepro 5.0 | 151337.USA | - | 151337 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2045 | coincloud151342 | ColeKepro 5.0 | 151342.USA | - | 151342 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2046 | coincloud151343 | ColeKepro 5.0 | 151343.USA | - | 151343 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2047 | coincloud151345 | ColeKepro 5.0 | 151345.USA | - | 151345 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2048 | coincloud151347 | ColeKepro 5.0 | 151347.USA | - | 151347 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2049 | coincloud151348 | ColeKepro 5.0 | 151348.USA | - | 151348 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2050 | coincloud151349 | ColeKepro 5.0 | 151349.USA | - | 151349 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2051 | coincloud151350 | ColeKepro 5.0 | 151350.USA | - | 151350 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2052 | coincloud151352 | ColeKepro 5.0 | 151352.USA | - | 151352 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2053 | coincloud151353 | ColeKepro 5.0 | 151353.USA | - | 151353 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2054 | coincloud151354 | ColeKepro 5.0 | 151354.USA | - | 151354 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2055 | coincloud151355 | ColeKepro 5.0 | 151355.USA | - | 151355 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2056 | coincloud151357 | ColeKepro 5.0 | 151357.USA | - | 151357 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2057 | coincloud151358 | ColeKepro 5.0 | 151358.USA | - | 151358 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |

Coin Cloud
Warehouse Machines (PURCHASED ASSETS)

SUBJECT TO FURTHER RECONCILIATION                    Count:        2,189

| | Kiosk ID | Unit Type | CCOS | UID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2058 | coincloud151359 | CoinKepro 5.0 | 151359.USA | - | 151359 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2059 | coincloud151361 | CoinKepro 5.0 | 151361.USA | - | 151361 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2060 | coincloud151362 | CoinKepro 5.0 | 151362.USA | - | 151362 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2061 | coincloud151364 | CoinKepro 5.0 | 151364.USA | - | 151364 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2062 | coincloud151367 | CoinKepro 5.0 | 151367.USA | - | 151367 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2063 | coincloud151368 | CoinKepro 5.0 | 151368.USA | - | 151368 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2064 | coincloud151371 | CoinKepro 5.0 | 151371.USA | - | 151371 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2065 | coincloud151372 | CoinKepro 5.0 | 151372.USA | - | 151372 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2066 | coincloud151374 | CoinKepro 5.0 | 151374.USA | - | 151374 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2067 | coincloud151375 | CoinKepro 5.0 | 151375.USA | - | 151375 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2068 | coincloud151376 | CoinKepro 5.0 | 151376.USA | - | 151376 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2069 | coincloud151377 | CoinKepro 5.0 | 151377.USA | - | 151377 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2070 | coincloud151380 | CoinKepro 5.0 | 151380.USA | - | 151380 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2071 | coincloud151381 | CoinKepro 5.0 | 151381.USA | - | 151381 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2072 | coincloud151382 | CoinKepro 5.0 | 151382.USA | - | 151382 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2073 | coincloud151383 | CoinKepro 5.0 | 151383.USA | - | 151383 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2074 | coincloud151392 | CoinKepro 5.0 | 151392.USA | - | 151392 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2075 | coincloud151396 | CoinKepro 5.0 | 151396.USA | - | 151396 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2076 | coincloud151397 | CoinKepro 5.0 | 151397.USA | - | 151397 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2077 | coincloud151398 | CoinKepro 5.0 | 151398.USA | - | 151398 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2078 | coincloud151399 | CoinKepro 5.0 | 151399.USA | - | 151399 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2079 | coincloud151401 | CoinKepro 5.0 | 151401.USA | - | 151401 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2080 | coincloud151402 | CoinKepro 5.0 | 151402.USA | - | 151402 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2081 | coincloud151404 | CoinKepro 5.0 | 151404.USA | - | 151404 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2082 | coincloud151405 | CoinKepro 5.0 | 151405.USA | - | 151405 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2083 | coincloud151406 | CoinKepro 5.0 | 151406.USA | - | 151406 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2084 | coincloud151409 | CoinKepro 5.0 | 151409.USA | - | 151409 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2085 | coincloud151410 | CoinKepro 5.0 | 151410.USA | - | 151410 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2086 | coincloud151412 | CoinKepro 5.0 | 151412.USA | - | 151412 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2087 | coincloud150812 | CoinKepro 5.0 | 150812.USA | - | 150812 | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2088 | coincloud3545 | CoinKepro 3.0 | | - | No serial # found | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2089 | coincloud5388 | CoinKepro 3.0 | | 118977 | No serial # found | Sloan Warehouse | 13850 S Decatur Blvd | Las Vegas | NV | 89054 |
| 2090 | coincloud1390 | CoinKepro 3.0 | | 109013 | 143425 | SNS Installations | 37330 Cedar Blvd., STE H | Newark | CA | 94560 |
| 2091 | coincloud911 | APSM 1.1 | | - | No serial # found | SNS Installations | 37330 Cedar Blvd., STE H | Newark | CA | 94560 |
| 2092 | coincloud4367 | CoinKepro 4.0 | | - | 147901 | Stolen | TBD | TBD | TBD | TBD |
| 2093 | coincloud2781 | CoinKepro 3.0 | | - | No serial # found | Stolen | TBD | TBD | TBD | TBD |
| 2094 | coincloud2792 | CoinKepro 3.0 | | - | No serial # found | Stolen | TBD | TBD | TBD | TBD |
| 2095 | coincloud2898 | CoinKepro 3.0 | | - | No serial # found | Stolen | TBD | TBD | TBD | TBD |
| 2096 | coincloud50772 | CoinKepro 5.0 | | - | 150772 | Transgistics | TBD | TBD | TBD | TBD |
| 2097 | coincloud151037 | CoinKepro 5.0 | | - | 151037 | Transgistics | TBD | TBD | TBD | TBD |
| 2098 | coincloud1057 | CoinKepro 2.0 | | 108373 | 108373 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2099 | coincloud1139 | CoinKepro 2.0 | | 114454 | 143174 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2100 | coincloud1163 | CoinKepro 2.0 | | 115321 | 143198 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2101 | coincloud1249 | CoinKepro 3.0 | | 108316 | 143284 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2102 | coincloud1261 | CoinKepro 3.0 | | 108621 | 143296 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2103 | coincloud1294 | CoinKepro 3.0 | | 108430 | 143329 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2104 | coincloud1368 | CoinKepro 3.0 | | 108692 | 143403 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2105 | coincloud1608 | CoinKepro 3.0 | | 108792 | 143443 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2106 | coincloud1426 | CoinKepro 3.0 | | 108970 | 143461 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2107 | coincloud1445 | CoinKepro 3.0 | | 116197 | 143480 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2108 | coincloud1490 | CoinKepro 3.0 | | 108689 | 143525 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2109 | coincloud1506 | CoinKepro 3.0 | | 113886 | 143541 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2110 | coincloud1577 | CoinKepro 3.0 | | 118445 | 143612 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2111 | coincloud2088 | CoinKepro 3.0 | 144123.USA | 115433 | 144123 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2112 | coincloud2164 | CoinKepro 3.0 | | 117526 | 144199 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2113 | coincloud1778 | CoinKepro 3.0 | | 117082 | 144213 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2114 | coincloud2190 | CoinKepro 3.0 | | 120235 | 144225 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2115 | coincloud2509 | CoinKepro 3.0 | | 121568 | 144373 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2116 | coincloud2509 | CoinKepro 3.0 | | 118192 | 145158 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2117 | coincloud2777 | CoinKepro 3.0 | | 117218 | 145444 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2118 | coincloud2887 | CoinKepro 3.0 | | 116782 | 144481 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2119 | coincloud2890 | CoinKepro 3.0 | | 116974 | 145483 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2120 | coincloud3013 | CoinKepro 3.0 | | 121572 | 145537 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2121 | coincloud2979 | CoinKepro 3.0 | | 121570 | 145612 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2122 | coincloud2983 | CoinKepro 3.0 | | 117561 | 145639 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2123 | coincloud3212 | CoinKepro 3.0 | | 121448 | 145760 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2124 | coincloud3305 | CoinKepro 3.0 | | 118835 | 145771 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2125 | coincloud3223 | CoinKepro 3.0 | | 121449 | 145895 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2126 | coincloud3236 | CoinKepro 3.0 | | 121447 | 145917 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2127 | coincloud3308 | CoinKepro 3.0 | | 118013 | 145949 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2128 | coincloud4265 | CoinKepro 3.0 | 147799USA | 120552 | 147799 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2129 | coincloud974 | CoinKepro 1.0 | | 108539 | 143009 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2130 | coincloud976 | CoinKepro 1.0 | | 108327 | 143011 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2131 | coincloud3806 | CoinKepro 2.0 | 145430.USA | 115385 | 145430 | Trinity Solutions c/o SNS Installations | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 2132 | coincloud5440 | CoinKepro 2.0 | | 113881 | 143202 | Victory Vans | 110 Terminal Drive | Sterling | VA | 20166 |
| 2133 | coincloud6344 | CoinKepro 5.0 | | 142747 | 149875 | Victory Vans | 115 Terminal Drive | Sterling | VA | 20166 |
| 2134 | coincloud6391 | CoinKepro 5.0 | | - | 149922 | Victory Vans | 116 Terminal Drive | Sterling | VA | 20166 |
| 2135 | coincloud150732 | CoinKepro 5.0 | | - | 150732 | Victory Vans | 145 Terminal Drive | Sterling | VA | 20166 |
| 2136 | coincloud150736 | CoinKepro 5.0 | | - | 150736 | Victory Vans | 145 Terminal Drive | Sterling | VA | 20166 |
| 2137 | coincloud150740 | CoinKepro 5.0 | | - | 150740 | Victory Vans | 144 Terminal Drive | Sterling | VA | 20166 |
| 2138 | coincloud150744 | CoinKepro 5.0 | | - | 150744 | Victory Vans | 137 Terminal Drive | Sterling | VA | 20166 |
| 2139 | coincloud150755 | CoinKepro 5.0 | | - | 150755 | Victory Vans | 138 Terminal Drive | Sterling | VA | 20166 |
| 2140 | coincloud150778 | CoinKepro 5.0 | | - | 150778 | Victory Vans | 139 Terminal Drive | Sterling | VA | 20166 |
| 2141 | coincloud150787 | CoinKepro 5.0 | | - | 150787 | Victory Vans | 140 Terminal Drive | Sterling | VA | 20166 |
| 2142 | coincloud150795 | CoinKepro 5.0 | | - | 150795 | Victory Vans | 141 Terminal Drive | Sterling | VA | 20166 |
| 2143 | coincloud150860 | CoinKepro 5.0 | | - | 150860 | Victory Vans | 142 Terminal Drive | Sterling | VA | 20166 |
| 2144 | coincloud150862 | CoinKepro 5.0 | | - | 150862 | Victory Vans | 121 Terminal Drive | Sterling | VA | 20166 |
| 2145 | coincloud150870 | CoinKepro 5.0 | | - | 150870 | Victory Vans | 117 Terminal Drive | Sterling | VA | 20166 |
| 2146 | coincloud150876 | CoinKepro 5.0 | | - | 150876 | Victory Vans | 118 Terminal Drive | Sterling | VA | 20166 |
| 2147 | coincloud150896 | CoinKepro 5.0 | | - | 150896 | Victory Vans | 119 Terminal Drive | Sterling | VA | 20166 |
| 2148 | coincloud150898 | CoinKepro 5.0 | | - | 150898 | Victory Vans | 120 Terminal Drive | Sterling | VA | 20166 |
| 2149 | coincloud150902 | CoinKepro 5.0 | | - | 150902 | Victory Vans | 122 Terminal Drive | Sterling | VA | 20166 |
| 2150 | coincloud150912 | CoinKepro 5.0 | | - | 150912 | Victory Vans | 123 Terminal Drive | Sterling | VA | 20166 |
| 2151 | coincloud150943 | CoinKepro 5.0 | | - | 150943 | Victory Vans | 124 Terminal Drive | Sterling | VA | 20166 |
| 2152 | coincloud150958 | CoinKepro 5.0 | | - | 150958 | Victory Vans | 125 Terminal Drive | Sterling | VA | 20166 |
| 2153 | coincloud150980 | CoinKepro 5.0 | | - | 150980 | Victory Vans | 126 Terminal Drive | Sterling | VA | 20166 |
| 2154 | coincloud151038 | CoinKepro 5.0 | 151038.USA | - | 151038 | Victory Vans | 128 Terminal Drive | Sterling | VA | 20166 |
| 2155 | coincloud151042 | CoinKepro 5.0 | | - | 151042 | Victory Vans | 130 Terminal Drive | Sterling | VA | 20166 |
| 2156 | coincloud151058 | CoinKepro 5.0 | | - | 151058 | Victory Vans | 127 Terminal Drive | Sterling | VA | 20166 |
| 2157 | coincloud151077 | CoinKepro 5.0 | | - | 151077 | Victory Vans | 129 Terminal Drive | Sterling | VA | 20166 |
| 2158 | coincloud151103 | CoinKepro 5.0 | | - | 151103 | Victory Vans | 132 Terminal Drive | Sterling | VA | 20166 |
| 2159 | coincloud151109 | CoinKepro 5.0 | | - | 151109 | Victory Vans | 131 Terminal Drive | Sterling | VA | 20166 |
| 2160 | coincloud151181 | CoinKepro 5.0 | | - | 151181 | Victory Vans | 133 Terminal Drive | Sterling | VA | 20166 |
| 2161 | coincloud151197 | CoinKepro 5.0 | | - | 151197 | Victory Vans | 134 Terminal Drive | Sterling | VA | 20166 |
| 2162 | coincloud151288 | CoinKepro 5.0 | | - | 151288 | Victory Vans | 136 Terminal Drive | Sterling | VA | 20166 |
| 2163 | coincloud151314 | CoinKepro 5.0 | | - | 151314 | Victory Vans | 135 Terminal Drive | Sterling | VA | 20166 |
| 2164 | coincloud4272 | CoinKepro 3.0 | | - | No serial # found | Victory Vans | 110 Terminal Drive | Sterling | VA | 20166 |
| 2165 | coincloud4274 | CoinKepro 3.0 | | - | No serial # found | Victory Vans | 111 Terminal Drive | Sterling | VA | 20166 |
| 2166 | coincloud4276 | CoinKepro 3.0 | | - | No serial # found | Victory Vans | 112 Terminal Drive | Sterling | VA | 20166 |
| 2167 | coincloud4279 | CoinKepro 3.0 | | - | No serial # found | Victory Vans | 113 Terminal Drive | Sterling | VA | 20166 |
| 2168 | coincloud4288 | CoinKepro 3.0 | | - | No serial # found | Victory Vans | 114 Terminal Drive | Sterling | VA | 20166 |
| 2169 | coincloud5275 | CoinKepro 5.0 | 148806.USA | 141018 | 148806 | Warehouse | TBD | TBD | TBD | TBD |
| 2170 | coincloud3351 | CoinKepro 3.0 | | 127095 | 145857 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2171 | coincloud4273 | CoinKepro 3.0 | | 128672 | 147807 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2172 | coincloud5739 | CoinKepro 5.0 | | 121721 | 149270 | Weleski Transfer | 501 Treadway Lane | Creighton | PA | 15030 |
| 2173 | coincloud5740 | CoinKepro 5.0 | 149276USA | 121720 | 149276 | Weleski Transfer | 502 Treadway Lane | Creighton | PA | 15030 |
| 2174 | coincloud5936 | CoinKepro 5.0 | 149467USA | 121822 | 149467 | Weleski Transfer | 503 Treadway Lane | Creighton | PA | 15030 |
| 2175 | coincloud5941 | CoinKepro 5.0 | | 121710 | 149472 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2176 | coincloud6628 | CoinKepro 5.0 | 149159.USA | 121713 | 149159 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2177 | coincloud5738 | CoinKepro 5.0 | 149269USA | 121821 | 149269 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2178 | coincloud5923 | CoinKepro 5.0 | | 121725 | 149454 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |

*Coin Cloud*
*Warehouse Machines (PURCHASED ASSETS)*
SUBJECT TO FURTHER RECONCILIATION                    Count:          2,189

| Kiosk ID | Unit Type | CCOS | LID | Serial | Location Detail | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 2179 | coincloud5927 | ColeKepro 5.0 | 149458.USA | 121823 | 149458 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2180 | coincloud5932 | ColeKepro 5.0 | - | - | 149463 | Weleski Transfer | 502 Treadway Lane | Creighton | PA | 15030 |
| 2181 | coincloud5937 | ColeKepro 5.0 | - | - | 149468 | Weleski Transfer | 504 Treadway Lane | Creighton | PA | 15030 |
| 2182 | coincloud5944 | ColeKepro 5.0 | - | - | 149475 | Weleski Transfer | 505 Treadway Lane | Creighton | PA | 15030 |
| 2183 | coincloud5564 | ColeKepro 5.0 | - | 121820 | 150095 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2184 | coincloud6574 | ColeKepro 5.0 | - | - | 150105 | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2185 | coincloud5737 | ColeKepro 5.0 | - | 121724 | No serial # found | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2186 | coincloud5930 | ColeKepro 5.0 | - | 121819 | No serial # found | Weleski Transfer | 500 Treadway Lane | Creighton | PA | 15030 |
| 2187 | coincloud4045 | ColeKepro 3.0 | - | - | No serial # found | WMT Logistics | 31129 Wiegman Road | Hayward | CA | 94544 |
| 2188 | coincloud4047 | ColeKepro 3.0 | - | - | No serial # found | WMT Logistics | 31129 Wiegman Road | Hayward | CA | 94544 |
| 2189 | coincloud4049 | ColeKepro 3.0 | - | - | No serial # found | WMT Logistics | 31129 Wiegman Road | Hayward | CA | 94544 |

## SCHEDULE 2.1(a)(ii) – ASSUMED LEASES

*Coin Cloud*
*Summary of Lease Cures*

| Lease Cures | Total Cure Amount (Assumed Contracts) |
|---|---|
| United Natural Foods Inc. | $ 234,305 |
| CALS CONVENIENCE INC | 171,208 |
| GameXChange | 26,136 |
| H-E-B, LP | - |
| Northwest Grocers | 57,750 |
| Specs Family Corp | 185,850 |
| **TOTAL ENTERPRISE CURES** | **$ 675,249** |
| Non-Enterprise Lease Cures | 668,091 |
| **ALL CURES TOTAL** | **$ 1,343,340** |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|-----|--------|---------|------|-------|-----|------------|
| 117529 | La Regia Taqueria | 436 Hwy 1 W | Iowa City | IA | 52246 | 1,100 |
| 108229 | Grab-n-Go | 630 W Center St | Lexington | NC | 27292 | 1,050 |
| 108228 | Grab-n-Go | 1309 S Main St | Lexington | NC | 27292 | 1,050 |
| 101500 | 1 Stop Shop | 1605 N Cedar Ave | Fresno | CA | 93703 | 1,838 |
| 116198 | Cheers Liquor Beer & Wine | 5460 Lemmon Ave | Dallas | TX | 75209 | 1,100 |
| 103475 | 14th & Main Market | 1408 Main St. | Springfield | OR | 97477 | 1,192 |
| 103099 | Kwik Stop Market | 602 NW 21st Ave | Portland | OR | 97209 | 1,375 |
| 108143 | 24/7 Smoke Shop | 420 W Prince Rd | Tucson | AZ | 85705 | 1,365 |
| 108018 | A1 Stop Beer & Wine Smoke Shop | 6505 N 59th Ave | Glendale | AZ | 85301 | 840 |
| 128586 | Wireless Paradise | 11741 S Cleveland Ave #20 | Fort Myers | FL | 33907 | 25 |
| 108017 | 3rd St Handy Shop | 2128 SW 3rd St | Grand Prairie | TX | 75051 | 1,100 |
| 108149 | 5 King Wine & Liquor | 316 S Lexington Dr | Folsom | CA | 95630 | 1,133 |
| 108945 | 5 Seasons Market | 1181 W Putnam Ave | Porterville | CA | 93257 | 642 |
| 104151 | 7 Days Liquor | 2482 S Atlantic Blvd | Commerce | CA | 90040 | 2,318 |
| 108210 | 707 Liquors | 707 S Main St | Normal | IL | 61761 | 1,050 |
| 119332 | 7th Heaven | 300 N Macon St | Bevier | MO | 63532 | 1,575 |
| 119334 | 7th Heaven | 1419 E 9th St | Trenton | MO | 64683 | 1,575 |
| 119551 | 7th Heaven | 2700 N Baltimore St | Kirksville | MO | 63501 | 1,875 |
| 119554 | 7th Heaven | 300 W Rollins St | Moberly | MO | 65270 | 1,450 |
| 103032 | 911 Food Mart | 11909 Pico Blvd | Los Angeles | CA | 90064 | - |
| 104362 | Discount Cigarettes | 9465 Foothill Blvd | Rancho Cucamonga | CA | 91730 | 1,056 |
| 108632 | LIQUOR AND TOBACCO DEPOT | 13822 P St | Omaha | NE | 68137 | 1,050 |
| 117212 | A & M Discount Beverage Liquor | 4074 S Goldenrod Rd | Orlando | FL | 32822 | 554 |
| 103742 | AJ's Food Mart | 6204 Ten-Ten Rd | Apex | NC | 27539 | 1,160 |
| 117737 | A Street Corner | 1623 Park St | Alameda | CA | 94501 | 1,050 |
| 107936 | Tommy's Mini Mart | 1382 N Church St | Burlington | NC | 27217 | 971 |
| 101444 | A&R Fuel Handy Shop | 700 NE Lowry Ave | Minneapolis | MN | 55418 | 2,750 |
| 116335 | CitiStop 111 | 357 New Leicester Hwy | Asheville | NC | 28806 | 1,313 |
| 116336 | Citistop #112 | 45 Charlotte St | Asheville | NC | 28801 | 1,050 |
| 116339 | CitiStop Store 115 | 3094 Sweeten Creek Rd | Asheville | NC | 28803 | 1,313 |
| 108974 | Classic Burgers | 6525 W Inyokern Rd | Inyokern | CA | 93527 | 500 |
| 123558 | ABQ Phone Repair & Accessories | 7101 Menaul Blvd NE #C | Albuquerque | NM | 87110 | 527 |
| 104226 | Kwik Stop 5 | 249 N Main St | Brigham City | UT | 84302 | 1,229 |
| 104392 | Grab-n-Go | 20572 Lake Forest Dr | Lake Forest | CA | 92630 | 88 |
| 101516 | House of Hookahs- West Valley | 2592 S. 5600 W | West Valley City | UT | 84120 | 176 |
| 108384 | Sam's Warehouse Liquors | 9380 Federal Blvd | Federal Heights | CO | 80260 | 1,050 |
| 108616 | J R C's Express | 16550 US-75 | Bellevue | NE | 68123 | 1,050 |
| 108645 | AIM Petroleum | 2305 R St | Lincoln | NE | 68503 | 1,100 |
| 122232 | Airline Market | 1002 W Washington Ave | Yakima | WA | 98903 | 1,375 |
| 122727 | Air Tec Service Center | 176 N Wabash Ave | Chicago | IL | 60601 | 1,100 |
| 104230 | Marathon | 111 E Ireland Rd | South Bend | IN | 46614 | 1,875 |
| 108032 | Kwik Mart | 8001 E Roosevelt St | Scottsdale | AZ | 85257 | 788 |
| 139619 | Sonny's Super Foods | 321 E 8th St | Cozad | NE | 69130 | 1,238 |
| 104195 | Alexa Liquor Barn | 2101 W Alexis Rd | Toledo | OH | 43613 | 1,082 |
| 108550 | Alisons Food Store | 420 Isbell Rd | Fort Worth | TX | 76114 | 1,313 |
| 124941 | All Star Food & Liquor | 2911 S Archer Ave | Chicago | IL | 60608 | 1,050 |
| 128063 | Aloha Gold Buyers | 900 Eha St | Wailuku | HI | 96793 | 1,788 |
| 123618 | Aloha Pawn | 540 California Ave | Wahiawa | HI | 96786 | 1,050 |
| 116092 | Aloha Tattoo Co. - Kailua | 318 Kuulei Rd | Kailua | HI | 96734 | 1,050 |
| 104161 | American Market | 3295 Pacific Hwy | Hubbard | OR | 97032 | 1,375 |
| 117216 | American Market | 911 E Main St | Cottage Grove | OR | 97424 | 541 |
| 117217 | American Market | 1420 State St | Salem | OR | 97301 | 989 |
| 117327 | American Market | 2515 Oregon Coast Hwy | Florence | OR | 97439 | 641 |
| 108025 | Amigos C-Store | 950 S Carrier Pkwy | Grand Prairie | TX | 75051 | 1,575 |
| 130340 | B & C Deli | 1000 Belmont Ave | South Plainfield | NJ | 7080 | 873 |
| 104419 | Kwik Sak 615 | 4890 Lebanon Pike | Nashville | TN | 37076 | 1,192 |
| 108089 | Shell | 212 TX-71 | Bastrop | TX | 78602 | 1,050 |
| 122177 | Paradise Vape Co | 190 Alamaha St #7c | Kahului | HI | 96732 | 1,100 |
| 103760 | Jordan Market | 198 Burlington Ave | Bristol | CT | 6010 | 1,297 |
| 104262 | Grand Convenience | 4201 Grand Ave | Fort Smith | AR | 72904 | 857 |
| 108409 | MZ Tobacco and Cigars | 1555 S Havana St #Unit U | Aurora | CO | 80012 | 1,050 |
| 103875 | Sav-Way Mart | 1105 Tuscarawas St W | Canton | OH | 44702 | 1,129 |
| 103406 | Shell | 9999 Brook Rd | Glen Allen | VA | 23059 | 1,150 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|---|---|---|---|---|---|---|
| 101415 | Oak Barrel Party Shoppe | 2515 S Lapeer Rd | Orion Charter Township | MI | 48360 | 1,925 |
| 108044 | Axis Food Mart | 1540 E Broadway Blvd | Tucson | AZ | 85719 | 1,050 |
| 115370 | Azteca Market | 8116 Spouse Dr | Prescott Valley | AZ | 86314 | 1,100 |
| 115377 | B & B West | 3105 Hudson Rd | Cedar Falls | IA | 50613 | 142 |
| 116199 | Mobil | 401 E North St | Waukesha | WI | 53188 | 1,050 |
| 104260 | Citgo | 5924 Baseline Rd | Little Rock | AR | 72209 | 525 |
| 115456 | Buy 2 Save | 1804 Bellevue Rd | Atwater | CA | 95301 | 1,050 |
| 101536 | ampm | 504 Whipple Ave | Redwood City | CA | 94063 | 2,363 |
| 104327 | One Stop Food Store | 3065 N Josey Ln ## 1 | Carrollton | TX | 75007 | 1,249 |
| 108170 | Mesquite Vapes | 714 N Galloway Ave | Mesquite | TX | 75149 | 1,100 |
| 104408 | Bizee Mart | 1874 Memorial Dr | Clarksville | TN | 37043 | 1,297 |
| 104188 | Bloomington Market | 141 Brigham Rd | St. George | UT | 84790 | 1,213 |
| 116351 | Blue Planet Surf - SUP and Foil HQ | 1221 Kona St | Honolulu | HI | 96814 | 600 |
| 103252 | Bottle Liquor Store | 550 Lexington Ave | Clifton@ | NJ | 7011 | 950 |
| 141985 | Boulevard Laundromat | 785 E St George Blvd | St. George | UT | 84770 | 1,100 |
| 116082 | Boulevard Pawn & Jewelry | 300 N Randolph St | Goldsboro | NC | 27530 | 2,319 |
| 107891 | BP Gas | 840 E Grand River Ave | Howell | MI | 48843 | 1,575 |
| 103175 | Brazos Food Mart | 1822 S Brazos St | San Antonio | TX | 78207 | 1,726 |
| 103190 | Briar Creek Market | 3400 Commonwealth Ave | Charlotte | NC | 28205 | 919 |
| 114712 | Briggs Mart | 2774 Briggs Rd | Columbus | OH | 43204 | 50 |
| 101493 | Broadway Liquor Mart | 3610 W Shaw Ave | Fresno | CA | 93711 | 1,155 |
| 122054 | Bronson Market | 1408 Bronson Way N | Renton | WA | 98057 | 1,050 |
| 145521 | Brothers Market | 532 13th St | Lexington | MO | 64067 | 56 |
| 123873 | Bullocks | 630 N Broadway St | Truth or Consequences | NM | 87901 | 1,050 |
| 120201 | Burgundy's Convenience | 4 W Palisade Ave | Englewood | NJ | 7631 | 1,300 |
| 108680 | C Plus Market | 4106 W Pike | Zanesville | OH | 43701 | 1,712 |
| 108114 | C Supermarket | 1227 Lake Ave | Elyria | OH | 44035 | 1,050 |
| 114714 | Caledonia Street Antique Mall | 1215 Caledonia St | La Crosse | WI | 54603 | 1,050 |
| 108741 | Camanche Food Pride | 908 7th Ave | Camanche | IA | 52730 | 1,050 |
| 119803 | Campbell's Corner Store | 4605 S Seneca St | Wichita | KS | 67217 | 700 |
| 108725 | Campbell's Foodland | 3 S Maysville Ave | Zanesville | OH | 43701 | 1,050 |
| 103508 | Campus Corner | 400 E Lincoln Ave | Gettysburg | PA | 17325 | 1,192 |
| 108857 | Canyon View Cleaners (Draper Locat | 1172 Draper Pkwy | Draper | UT | 84020 | 1,107 |
| 108854 | Canyon View Cleaners (Sandy Locati | 717 E 9400 S | Sandy | UT | 84094 | 1,441 |
| 122849 | Capitol City Pawn | 115 SW 29th St | Topeka | KS | 66611 | 1,252 |
| 122857 | Wildcat Pawn & Jewelry | 2309 Tuttle Creek Blvd | Manhattan | KS | 66502 | 1,050 |
| 115334 | Exxon | 7850 Garners Ferry Rd | Columbia | SC | 29209 | 704 |
| 115320 | Carolina Silver And Gold | 1700 Stanley Rd | Greensboro | NC | 27407 | 247 |
| 119878 | Perfect Storm Comics and Games | 669 Capital Ave SW | Battle Creek | MI | 49015 | 1,050 |
| 137186 | CBD7 | 3601 Digital Dr #Suite 208 | Lehi | UT | 84043 | 1,050 |
| 122696 | Cell Phone Fix Pro and Electronics | 108 S 20th Ave | Hollywood | FL | 33020 | 1,050 |
| 139088 | CellFix Cell Phone Repair and Sales | 11134 Airline Dr | Houston | TX | 77037 | 1,050 |
| 119600 | Nashville Used & New Music | 4876 Nolensville Pike | Nashville | TN | 37211 | 119 |
| 103269 | Chrome Shop Food Mart | 41 West Harriet ave | Palisades Park | NJ | 7650 | 1,525 |
| 101554 | Chevron | 3940 S Ironwood Dr | Apache Junction | AZ | 85120 | 1,838 |
| 103136 | Chevron | 5133 Wichita St | Fort Worth | TX | 76119 | 1,575 |
| 101551 | Chevron | 1990 S Alma School Rd | Chandler | AZ | 85286 | 1,838 |
| 101452 | Chevron | 832 N Higley Rd | Gilbert | AZ | 85234 | 1,838 |
| 103519 | Cindy's Mini Market | 12865 W Grand Ave | Surprise | AZ | 85374 | 1,650 |
| 109001 | Citgo | 2411 8th St South | Wisconsin Rapids | WI | 54494 | 1,029 |
| 101458 | Citgo | 2932 Alpine Rd | Columbia | SC | 29223 | 1,925 |
| 101475 | Azusa Auto Repair Inc | 901 E Gladstone St | Azusa | CA | 91702 | 1,575 |
| 103225 | City Gas & Food Inc | 1301 Bush River Rd | Columbia | SC | 29210 | 1,250 |
| 118597 | Tradewinds Market | 153 Hinckley Rd | Clinton | ME | 4927 | 1,341 |
| 104243 | Clyde Park Foods | 4227 Clyde Park Ave SW | Wyoming | MI | 49509 | 1,087 |
| 115375 | Coastal Laundry | 400 N Kings Hwy #suite c-2 | Myrtle Beach | SC | 29577 | 1,050 |
| 108130 | College Circle Mart | 7802 N College Cir | North Richland Hills | TX | 76180 | 1,050 |
| 103392 | Columbiana Centre Mall | 100 Columbiana Cir | Columbia | SC | 29212 | - |
| 109051 | Community Food Mart | 1330 Linden Ave | Dayton | OH | 45410 | 1,050 |
| 115393 | Rock Star Tattoos & Piercings | 847 McCully St #Unit A | Honolulu | HI | 96826 | 1,050 |
| 115048 | Contender eSports | 3010 S National Ave | Springfield | MO | 65804 | 1,406 |
| 108712 | Convenience & Smoke Spot | 1074 W S Jordan Pkwy | South Jordan | UT | 84095 | 1,050 |
| 108666 | Convenient Food Mart | 26918 Cook Rd | Olmsted Township | OH | 44138 | 1,050 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|-----|--------|---------|------|-------|-----|-----------|
| 113874 | Cool Guys Market | 845 Holloway Ave | San Francisco | CA | 94112 | 1,100 |
| 103535 | Chevron | 980 N Cooper Rd | Chandler | AZ | 85225 | 1,419 |
| 104245 | Cork Runner Wine & Spirits | 5956 W Olympic Blvd | Los Angeles | CA | 90036 | 1,050 |
| 109043 | Corner Variety | 207 Lincoln St #782-9596 | Lewiston | ME | 4240 | 1,050 |
| 103643 | Country Store | 812 W Academy St | Fuquay-Varina | NC | 27526 | 1,040 |
| 103125 | Cowboy | 4050 Haltom Rd | Fort Worth | TX | 76117 | 1,216 |
| 123130 | Bowlero Lanes | 3704 E Main St | Farmington | NM | 87402 | 1,050 |
| 121326 | Crown Jewels & Coin | 3248 San Mateo Blvd NE | Albuquerque | NM | 87110 | 1,050 |
| 103570 | Five Star Liquor | 501 N State St | Hemet | CA | 92543 | 1,650 |
| 101524 | Chevron | 16505 Victory Blvd | Los Angeles | CA | 91406 | 1,050 |
| 117930 | Facet Jewelry Music & Pawn - Milfor | 505 Chamber Dr | Milford | OH | 45150 | 650 |
| 103860 | Convenient Food Mart | 42163 N Ridge Rd | Elyria | OH | 44035 | 1,575 |
| 120752 | United Loan Co | 224 E 51st St | Chicago | IL | 60615 | 1,100 |
| 147309 | Dashtys convenience store | 1104 N Dearborn St | Chicago | IL | 60610 | 926 |
| 101424 | | 76 633 W Manchester Blvd | Inglewood | CA | 90301 | 1,050 |
| 101393 | Deja Vu Love Boutique | 3247 Sammy Davis Jr Dr #Suite A | Las Vegas | NV | 89109 | 6 |
| 101613 | Speedy Gas Mart | 5901 Mill Creek Rd | Levittown | PA | 19057 | 1,223 |
| 119406 | Circle K | 5526 E R L Thornton Fwy | Dallas | TX | 75223 | 2,625 |
| 119408 | Circle K | 429 Bedford Rd | Bedford | TX | 76022 | 2,625 |
| 119420 | Circle K | 801 E University Dr | McKinney | TX | 75069 | 2,625 |
| 119427 | Circle K | 249 Main St | Frisco | TX | 75034 | 2,625 |
| 119431 | Circle K | 2400 Cross Timbers Rd | Flower Mound | TX | 75028 | 2,625 |
| 130503 | Circle K | 2400 Virginia Pkwy | McKinney | TX | 75071 | 2,625 |
| 108839 | Neighborhood Home | 307 Hwy 150 North | West Union | IA | 52175 | 1,100 |
| 108840 | Electric Underground | 1205 E San Marnan Dr | Waterloo | IA | 50702 | 1,100 |
| 113861 | Discount Cigarettes | 86 Eureka Sq | Pacifica | CA | 94044 | 1,181 |
| 115196 | Discount Liquor | 5225 Elkhorn Blvd | Sacramento | CA | 95842 | 1,444 |
| 108179 | K Discount Outlet | 2701 Sanford St | Muskogee | MI | 49444 | 1,050 |
| 115052 | Good 2 Go | 300 Michigan St | Walkerton | IN | 46574 | 1,138 |
| 117660 | Donut Mart | 3301 Coors Blvd NW #X | Albuquerque | NM | 87120 | 1,050 |
| 119921 | Dot Com Vapor Shop | 5000 E 4th Plain Blvd ##A103 | Vancouver | WA | 98661 | 609 |
| 119923 | Dot Com Vapor Shop | 6700 NE 162nd Ave #415 | Vancouver | WA | 98682 | 628 |
| 101509 | Drive in Liquor Mart | 232 N K St | Tulare | CA | 93274 | 866 |
| 101402 | The D Casino | 301 Fremont St | Las Vegas | NV | 89101 | 227 |
| 118317 | Duckweed Urban Market | 803 N Tampa St | Tampa | FL | 33602 | 500 |
| 108296 | Sinclair | 8275 E Colfax Ave | Denver | CO | 80220 | 1,050 |
| 108740 | East Gate Sunoco | 4514 Mt Carmel Tobasco Rd | Cincinnati | OH | 45244 | 1,050 |
| 113578 | East Star Wireless | 5139 E Main St | Columbus | OH | 43213 | 540 |
| 117052 | Edgemere Mini Mart | 734 Grafton St | Worcester | MA | 1604 | 1,050 |
| 113877 | Edina Market & Deli | 7102 Amundson Ave | Edina | MN | 55439 | 1,050 |
| 103115 | El Rons | 401 W 6th St | Irving | TX | 75060 | 1,192 |
| 108181 | EJ's Smoke Shop | 1514 E Lincoln Ave | Orange | CA | 92865 | 288 |
| 103219 | Energy Market | 8480 Rivers Ave | North Charleston | SC | 29406 | 2,708 |
| 141992 | Energy Mart | 715 Upward Rd | Flat Rock | NC | 28731 | - |
| 102273 | Everest Mart | 3314 4th St | Lubbock | TX | 79415 | 3,255 |
| 119398 | Express Mini Mart | 4524 Asher Ave | Little Rock | AR | 72204 | 1,050 |
| 103356 | Exxon | 593 New Shackle Island Rd | Hendersonville | TN | 37075 | 4,561 |
| 141213 | EZ Coin Laundromat | 2629 W 7800 S | West Jordan | UT | 84088 | 1,100 |
| 103872 | EZ Stop Convenience & Hot Food | 263 N Main St | Niles | OH | 44446 | 1,355 |
| 108713 | Fairway Liquor Market | 340 W Brown Rd | Mesa | AZ | 85201 | 1,050 |
| 103070 | Fairway One Stop #4 | 584 west Northwest Blvd | Winston-Salem | NC | 27105 | 1,213 |
| 129239 | Family Technology Group | 986 Orange Ave | Daytona Beach | FL | 32114 | 50 |
| 103359 | Fast Stop Tobacco & Beer | 706 Thompson Ln | Nashville | TN | 37204 | 992 |
| 145832 | Farmer's Country Market | 800 W Hobbs St | Roswell | NM | 88203 | - |
| 145835 | Farmer's Country Market | 1800 Central Ave | Dodge City | KS | 67801 | - |
| 101394 | Mini Mart & Smoke Shop | 4705 S Durango Dr #Ste 100 | Las Vegas | NV | 89147 | 241 |
| 101491 | Field Myrtle Oil | 1602 S Myrtle Ave | Monrovia | CA | 91016 | 1,050 |
| 116126 | Filipino Food Mart | 1785 Pass Rd #B | Biloxi | MS | 39531 | 1,100 |
| 108368 | Flamingo Beer and Wine | 1107 S Josey Ln | Carrollton | TX | 75006 | 1,444 |
| 117207 | Flow's Pharmacy on Keene | 303 N Keene St | Columbia | MO | 65201 | 1,181 |
| 103461 | Sunoco | 1947 W Market St | York | PA | 17404 | 1,244 |
| 101427 | Valero | 255 N Ww White Rd | San Antonio | TX | 78219 | 2,625 |
| 108870 | Foster Feed | 202 Bland St | Weston | WV | 26452 | 304 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|---|---|---|---|---|---|---|
| 103025 | Exxon | 5306 N Broadway St | Knoxville | TN | 37918 | 2,032 |
| 101555 | 76 Gas | 23055 Soledad Canyon Rd | Santa Clarita | CA | 91350 | 1,050 |
| 145843 | Fresh Foods | 1270 10th St | Gering | NE | 69341 | - |
| 104202 | Friends | 95 W Center St | Pleasant Grove | UT | 84062 | 1,192 |
| 104201 | Friends Food & Gas | 171 N Main St | Springville | UT | 84663 | 1,249 |
| 108697 | Front Street Liquor | 542 W Front St | Traverse City | MI | 49684 | 300 |
| 104434 | Pilot | 4610 Kansas Ave | Kansas City | KS | 66106 | 1,875 |
| 104449 | Conoco | 7154 Renner Rd | Shawnee | KS | 66217 | 1,875 |
| 108281 | Shop N Go | 700 E 85th St | KCMO | MO | 64131 | 1,875 |
| 103858 | Convenient Food Mart | 1401 East Ave | Elyria | OH | 44035 | 1,244 |
| 108227 | Denver Drug & Liquor | 400 E Colfax Ave | Denver | CO | 80203 | 1,050 |
| 127342 | Gadget MD - Cell Phone, iPhone, Sar | 19763 US-59 | Humble | TX | 77338 | 1,050 |
| 118172 | GamesXP Decorah | 105 W Water St | Decorah | IA | 52101 | 526 |
| 125045 | GameTime Sports Cards & Collectab | 1449 Eubank Blvd NE | Albuquerque | NM | 87112 | 1,050 |
| 101460 | Gardena Mobile Mart | 1645 W 190th St | Gardena | CA | 90248 | 1,050 |
| 121831 | Geaber's Liquors | 231 Old Tower Hill Rd | South Kingstown | RI | 2879 | 1,050 |
| 120929 | Pit Stop Market & SUBWAY | 508 W Nob Hill Blvd | Yakima | WA | 98902 | 525 |
| 108888 | Glassworx of Tulsa Head Shop | 6529 E 51st St | Tulsa | OK | 74145 | 1,050 |
| 104154 | Glendale Liquor | 1311 E Colorado St | Glendale | CA | 91205 | 1,067 |
| 103146 | Go Go Food Mart | 126 E Beeline LN | Harker Heights | TX | 76548 | 1,304 |
| 116450 | Gold Harvest Market | 4021 Mother Lode Dr | Shingle Springs | CA | 95682 | 1,050 |
| 103762 | Golden Gate Casino | 1 Fremont St | Las Vegas | NV | 89101 | 686 |
| 101429 | Citgo | 2030 Goliad Rd | San Antonio | TX | 78223 | 2,625 |
| 103134 | Hookah Cash n Carry | 1926 W Cactus Rd | Phoenix | AZ | 85029 | 375 |
| 103528 | Goodyear Food Store | 13310 W Van Buren St | Goodyear | AZ | 85338 | 1,223 |
| 116350 | Chevron | 29 W Main St | Grantsville | UT | 84029 | 500 |
| 103193 | Green Valley Market | 3738 west gate city blvd suite D | Greensboro | NC | 27407 | 1,100 |
| 108027 | Chevron | 4250 W Union Hills Dr | Glendale | AZ | 85308 | 2,100 |
| 124829 | Main Street Groceries And Tobacco | 614 W Main St | Jonesborough | TN | 37659 | 1,100 |
| 120757 | Gyro Bites | 6409 6th Ave | Tacoma | WA | 98406 | 1,050 |
| 137184 | SMOKE n MUNCH | 348 Grafton St | Worcester | MA | 1604 | 1,050 |
| 108673 | H & L food | 7800 W Appleton Ave | Milwaukee | WI | 53218 | 1,100 |
| 103850 | Gem City Fuel Mart | 1705 Harrison St | Quincy | IL | 62301 | 1,397 |
| 103851 | Marathon | 1645 Wabash Ave | Jerome | IL | 62704 | 3,491 |
| 122951 | Shell | 7219 Rainier Ave S | Seattle | WA | 98118 | 1,181 |
| 118895 | Harding's Friendly Market | 5161 W Main St | Kalamazoo | MI | 49009 | 1,100 |
| 126241 | Harding's Friendly Market | 14 W Monroe St | Bangor | MI | 49013 | 1,100 |
| 103216 | Time Saver | 502 W. Bay St. | Savannah | GA | 31404 | 1,088 |
| 108046 | Head Hunters Smoke Shop #2 | 3101 N Stone Ave | Tucson | AZ | 85705 | 1,313 |
| 108047 | Head Hunters Smoke Shop #1 | 5846 E. Speedway Blvd. | Tucson | AZ | 85712 | 1,313 |
| 108619 | Helios Smoke & Vape | 2905 S Ellsworth Rd #Suite 104 | Mesa | AZ | 85212 | 1,250 |
| 108735 | Heritage IGA | 479 E Market St | Tiffin | OH | 44883 | 1,050 |
| 103757 | Citgo | 10021 S Texas 6 | Sugar Land | TX | 77498 | 1,313 |
| 101456 | Circle K | 12892 Newport Ave | Tustin | CA | 92780 | 1,050 |
| 101467 | Circle K | 16880 Slover Ave | Fontana | CA | 92337 | 1,050 |
| 104205 | Hill Market | 5255 Hill Ave | Toledo | OH | 43615 | 1,192 |
| 108833 | Hilldale Convenience | 66 Hilldale Ave | Haverhill | MA | 1832 | 1,050 |
| 103064 | Hillsborough Mart | 1301 Hillsborough St | Raleigh | NC | 27605 | 190 |
| 119113 | Himalayan Asian Grocery LLC (Desi N | 2122 Brownsville Rd | Pittsburgh | PA | 15210 | 1,050 |
| 108489 | Himalayan Asian Grocery Store | 3300 SW 9th St #Suite 2 | Des Moines | IA | 50315 | 1,100 |
| 104347 | Valero | 2604 N Story Rd | Irving | TX | 75062 | 1,798 |
| 108959 | Hook & Ladder Distillery | 316 Broad St ##100 | Kingsport | TN | 37660 | 1,050 |
| 104147 | Hoot Owl Market | 6730 SW Capitol Hwy | Portland | OR | 97219 | 1,073 |
| 115344 | Hutch's #109 | 2000 S Main St | Elk City | OK | 73644 | 1,224 |
| 115346 | Hutch's | 1580 N Kansas Ave | Liberal | KS | 67901 | 584 |
| 115348 | HutchÃ¢ââ¢s #112 | 309 W Main St | Weatherford | OK | 73096 | 672 |
| 115349 | Hutch's - Woodward | 3710 Oklahoma Ave | Woodward | OK | 73801 | 813 |
| 115350 | HutchÃ¢ââ¢s - Enid | 3206 S Van Buren St | Enid | OK | 73703 | 1,090 |
| 115353 | Hutch's | 610 N E Hwy 66 | Sayre | OK | 73662 | 500 |
| 115454 | Hutch's | 515 SE 2nd St | Guymon | OK | 73942 | 823 |
| 108333 | IGA of Mason | 201 W Elm St | Mason City | IL | 62664 | 1,181 |
| 103171 | In & Out Express #1 | 9423 Guilbeau Rd | San Antonio | TX | 78250 | 636 |
| 130555 | iPhone repair VB Oceanfront | 527 N Birdneck Rd | Virginia Beach | VA | 23451 | 990 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|-----|--------|---------|------|-------|-----|------------|
| 103759 | Irving Gas | 978 Broad St | Meriden | CT | 6450 | 1,297 |
| 103144 | Stop N Go | 3600 Bagby Ave | Waco | TX | 76711 | 1,304 |
| 104063 | Mobil | 32271 Ford Rd | Garden City | MI | 48135 | 1,575 |
| 108966 | J & B FOOD MART | 5216 Germanton Rd | Winston-Salem | NC | 27105 | 1,050 |
| 123552 | J & B Party Center Inc | 1600 Central Ave | Hot Springs | AR | 71901 | 1,050 |
| 108165 | J & M Liquor | 8940 Beverly Blvd | Pico Rivera | CA | 90660 | 1,181 |
| 104359 | J JS Fastop 294 | 5401 Watauga Rd | Fort Worth | TX | 76137 | 1,512 |
| 108836 | J&J Laundromat | 3980 S 2700 E | Holladay | UT | 84124 | 1,050 |
| 125470 | Jack Be Click | 74-5543 Kaiwi St #a130 | Kailua-Kona | HI | 96740 | 1,050 |
| 108924 | Mart N' Bottle | 3603 W Walnut Ave | Visalia | CA | 93277 | 262 |
| 104269 | Jacksonville Stop and Shop | 1116 S Highway 161 | Jacksonville | AR | 72076 | 1,082 |
| 108758 | 55 & Chapman Shell | 1914 E Chapman Ave | Orange | CA | 92867 | 1,050 |
| 125701 | Pit Stop Mini Mart | 6193 W Van Giesen St | West Richland | WA | 99353 | 1,100 |
| 119327 | Jd's Market | 8808 S Colorado Blvd | Littleton | CO | 80126 | 1,050 |
| 103223 | JDS Quick Shop | 2796 US-701 | Conway | SC | 29526 | 897 |
| 103166 | J Mart | 820 E Kingsbury St | Seguin | TX | 78155 | 1,309 |
| 108567 | Joe's Market | 102 Garland St | Bangor | ME | 4401 | 3,673 |
| 125182 | CBD Life/ Chicago's Big Discovery | 617 W Golf Rd | Des Plaines | IL | 60016 | 1,850 |
| 103228 | Hot Spot | 3213 Farrow Rd | Columbia | SC | 29203 | 197 |
| 103321 | Sinclair | 2112 S Garnett Rd | Tulsa | OK | 74129 | 1,376 |
| 104349 | J's Q-Mart | 6500 Precinct Line Rd ## A | Hurst | TX | 76054 | 1,055 |
| 108668 | K & M Liquor & Tobacco | 4201 Blue Ridge Blvd | Independence | MO | 64133 | 1,050 |
| 109026 | KC's Korner | 22623 State Rte 26 | West Point | CA | 95255 | 1,181 |
| 104341 | K Food Mart | 4101 Oneal St | Greenville | TX | 75401 | 1,192 |
| 101435 | Shell | 4102 N 27th Ave | Phoenix | AZ | 85017 | 1,838 |
| 104220 | Kwick Stop | 803 25th St | Ogden | UT | 84401 | 296 |
| 118824 | Quik & Grady's Cleaners | 210 W Oakland Ave | Johnson City | TN | 37604 | 300 |
| 139995 | Ken's SuperFair Foods & Shell Expres | 511 W 5th Ave | Ipswich | SD | 57451 | 56 |
| 103648 | Seagoville Market | 601 E Malloy Bridge Rd | Seagoville | TX | 75159 | 1,050 |
| 101567 | LA Smoke Shop | 3015 E Benson Hwy | Tucson | AZ | 85706 | 945 |
| 108063 | Kind Connection Smoke Shop | 911 N Lake Havasu Ave | Lake Havasu City | AZ | 86403 | 688 |
| 108690 | Kings Smoke Shop & More | 1119 Willow Springs Rd | Killeen | TX | 76549 | 1,050 |
| 103927 | Lowell Quick Mart | 627 Chelmsford St | Lowell | MA | 1851 | 1,188 |
| 103140 | Star Field Wine And Beer | 2301 N Collins St ##190 | Arlington | TX | 76011 | 1,375 |
| 108964 | KITA MODERN JAPANESE | 2815 Mountaineer Blvd | Charleston | WV | 25309 | 1,050 |
| 108799 | Klever Liquor | 5120 56th Ave N | Crystal | MN | 55429 | 1,050 |
| 142341 | Knox Fast Break | 3434 W Alameda Ave | Denver | CO | 80219 | 1,050 |
| 108295 | Kokua Market Natural Foods | 2643 S King St | Honolulu | HI | 96826 | - |
| 103625 | Marathon | 161 Millennium Blvd | Brunswick | GA | 31525 | 1,082 |
| 138203 | BP | 10002 Dorchester Rd | Summerville | SC | 29485 | 1,050 |
| 103410 | Shell | 3830 Gaskins Rd | Richmond | VA | 23233 | 1,260 |
| 108030 | Kwik Stop | 1905 Old Forest Rd | Lynchburg | VA | 24501 | 674 |
| 103360 | Kwik Stop Main St | 419 W Main St | Gallatin | TN | 37066 | 1,034 |
| 108919 | La Espiga | 1606 Main St | Green Bay | WI | 54302 | 1,050 |
| 108958 | La Tapatia Market #2 | 1025 Powell Blvd #107 | Gresham | OR | 97030 | 1,050 |
| 108617 | La Vista Mart 66 | 9849 Giles Rd | La Vista | NE | 68128 | 1,050 |
| 108326 | Lake Missoula Tea Company | 136 E Broadway St | Missoula | MT | 59802 | 1,050 |
| 103720 | Lakeshore Market & Gas Station | 9031 Lake Shore Dr | Nampa | ID | 83686 | 1,197 |
| 103876 | Lakeview Market | 3102 S Main St | Akron | OH | 44319 | 1,313 |
| 119064 | Lasting Impressions Floral Shop | 10450 Lincoln Trail | Fairview Heights | IL | 62208 | 1,050 |
| 124381 | Laundry Land JC | 1324 N Washington St | Junction City | KS | 66441 | 1,100 |
| 108907 | LBJ Food Mart | 407 US-281 | Marble Falls | TX | 78654 | 1,050 |
| 103752 | King's Liquors | 8 41st Ave | San Mateo | CA | 94403 | 2,332 |
| 108877 | Lincoln Fuel, LLC | 2141 Lincoln St | Rhinelander | WI | 54501 | 651 |
| 117524 | Liquor Master Discount Liquor | 901 E Semoran Blvd | Apopka | FL | 32703 | 638 |
| 108752 | Lone Star Vapor Shop | 10926 S Memorial Dr | Tulsa | OK | 74133 | 1,050 |
| 108753 | LoneStar Vapor Shop LLC | 627 White Hills Dr | Rockwall | TX | 75087 | 1,050 |
| 108123 | Lucky's Beer & Wine | 6505 Duck Creek Dr | Garland | TX | 75043 | 1,050 |
| 101504 | Chevron | 255 Arneill Rd | Camarillo | CA | 93010 | 1,138 |
| 103940 | Madeira Market | 7722 Laurel Ave | Cincinnati | OH | 45243 | 1,197 |
| 103695 | Madison Liquor | 5926 Madison Ave | Carmichael | CA | 95608 | 1,304 |
| 103555 | Madison Market | 4012 Madison St | Riverside | CA | 92504 | 971 |
| 108724 | Main Street Gas & Mart | 16400 Main St | Hesperia | CA | 92345 | 1,050 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|---|---|---|---|---|---|---|
| 103082 | Shell | 12155 SE Foster Rd | Portland | OR | 97266 | 3,301 |
| 103380 | Casa de Dinero | 1900 W Huntsville Ave | Springdale | AR | 72762 | 1,375 |
| 103381 | Casa de Dinero | 2021 W Sunset Ave #ste a | Springdale | AR | 72762 | 1,375 |
| 103597 | Casa De Dinero | 800 S. Thompson Suite A | Springdale | AR | 72764 | 1,375 |
| 103932 | Marathon | 4802 Taylor Mill Rd | Taylor Mill | KY | 41015 | 1,297 |
| 108957 | Marathon Gas | 654 US-250 | Ashland | OH | 44805 | 500 |
| 101436 | Marathon | 4548 Taylorsville Rd | Louisville | KY | 40220 | 2,750 |
| 127597 | Marble Slab Creamery | 6362 N Navarro St | Victoria | TX | 77904 | 1,050 |
| 108876 | Shell | 5340 16th Ave SW | Cedar Rapids | IA | 52404 | 1,050 |
| 103161 | Valero Gas Station | 2500 Wible Rd | Bakersfield | CA | 93304 | 1,643 |
| 103863 | Market Place Shopping Center | 2000 N Neil St | Champaign | IL | 61820 | - |
| 116896 | Mai's Beauty Salon | 3299 Campbell Ave | Honolulu | HI | 96815 | 1,100 |
| 140990 | Maynard's Food Center | 108 3rd Ave S | Clear Lake | SD | 57226 | 56 |
| 108239 | Brothers Express Mart | 1149 N Main St | Goshen | IN | 46528 | 1,575 |
| 104252 | McCarty Party | 4033 McCarty Rd | Saginaw | MI | 48603 | 1,192 |
| 117467 | Macfood Mart at Sunoco | 4136 W Washington Center Rd | Fort Wayne | IN | 46818 | 1,050 |
| 108405 | MD's Market | 240 Riverside Dr | Augusta | ME | 4330 | 1,250 |
| 108358 | Mega Mart | 500 S Gordon St | Alvin | TX | 77511 | 1,050 |
| 104275 | Exxon | 2119 North Pkwy | Jackson | TN | 38301 | 1,192 |
| 103934 | Nasa food mart | 4024 NASA Road 1 | El Lago | TX | 77586 | 1,575 |
| 144691 | Progress Grocery & Deli | 8624 SW Hall Blvd | Beaverton | OR | 97008 | 1,050 |
| 103510 | Meridian Express | 4501 NW 63rd St | Oklahoma City | OK | 73132 | 1,875 |
| 103415 | Meze's Food Mart | 453 Denbigh Blvd | Newport News | VA | 23608 | 1,133 |
| 115151 | Sunrise Market | 17186 SE McLoughlin Blvd | Milwaukie | OR | 97267 | 1,050 |
| 108048 | Midtown Tavern | 3620 N 1st Ave | Tucson | AZ | 85719 | 1,050 |
| 141214 | Midvale Coin Laundromat | 7673 S Center Square | Midvale | UT | 84047 | 1,100 |
| 101502 | Mike's Smoke Cigar and Gifts | 875 West Red Cliffs Dr Unit 4 | Washington | UT | 84780 | 1,358 |
| 108049 | Mobil | 5124 S Mill Ave | Tempe | AZ | 85282 | 1,050 |
| 104244 | Radio Shack | 7600 Kingston Pike #1452 | Knoxville | TN | 37919 | 1,607 |
| 101556 | Minnoco | 574 Old Hwy 8 NW | New Brighton | MN | 55112 | 1,213 |
| 108894 | Mirage Wine & Spirits | 2020 W Hwy 50 | O'Fallon | IL | 62269 | 1,100 |
| 103705 | Mission Liquor & Food | 4654 Whitney Ave | Sacramento | CA | 95821 | 1,575 |
| 123316 | STAR GAS STATION \| MK MINI MART | 101 E Mt Pleasant St | West Burlington | IA | 52655 | 1,050 |
| 104106 | Mobil | 19901 Masonic | Roseville | MI | 48066 | 1,575 |
| 120566 | Morty Inc DBA Tampa Bay Pawn | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 | 1,050 |
| 139843 | Show Me Oil Quick Shop | 804 S Main St | Auxvasse | MO | 65231 | - |
| 103706 | Mr. Liquor | 7807 Madison Ave | Citrus Heights | CA | 95610 | 1,118 |
| 117210 | Mr. Toro Carniceria | 7545 S Houghton Rd | Tucson | AZ | 85747 | 1,250 |
| 103107 | Shell | 3025 S Memorial Dr | Tulsa | OK | 74129 | 1,452 |
| 114434 | Mobil | S66W14501 Janesville Rd | Muskego | WI | 53150 | 1,050 |
| 128853 | My Broken Phone | 5045 Fruitville Rd #Suite 163 | Sarasota | FL | 34232 | 1,100 |
| 118601 | Namira Food and Deli 2 | 1657 N Miami Ave | Miami | FL | 33136 | 1,650 |
| 108837 | Neighborhood Home | 1305 W Bremer Ave | Waverly | IA | 50677 | 1,100 |
| 143174 | Mann Liquor, Beer and Wine | 7158 S 76th St | Franklin | WI | 53132 | 1,450 |
| 108837 | Neshaminy Mall | 707 Neshaminy Mall | Bensalem | NJ | 19020 | - |
| 130544 | NEU-MART | 608 Meadow View Ln | Kerrville | TX | 78028 | 1,375 |
| 130549 | NEU-MART | 3269 Junction Hwy | Ingram | TX | 78025 | 1,375 |
| 101629 | Roadies Gas and Convenience Store | 7308 N May Ave | Oklahoma City | OK | 73116 | 1,218 |
| 103771 | Shell | 12340 Nicollet Ave | Burnsville | MN | 55337 | 1,925 |
| 108943 | Sunoco | 8408 White Bluff Rd | Savannah | GA | 31406 | 1,050 |
| 123321 | One Stop Mart & Truck Stop | 11852 Wheeler Rd NE | Moses Lake | WA | 98837 | 1,375 |
| 123322 | One Stop Mart | 8034 Valley Rd NE | Moses Lake | WA | 98837 | 1,375 |
| 123325 | One Stop Mart | 1050 S Hwy 395 | Hermiston | OR | 97838 | 1,375 |
| 123330 | Best Western Pendleton Inn | 400 SE Nye Ave | Pendleton | OR | 97801 | 1,375 |
| 124838 | Mobil | 105 W Northland Ave | Appleton | WI | 54911 | 1,050 |
| 123624 | North Point Computers | 62 S King St | Alice | TX | 78332 | 1,050 |
| 128478 | Beaumont Market | 4130 NE Fremont St | Portland | OR | 97212 | - |
| 118830 | Nour Cell Phones | 2410 S 34th St | Kansas City | KS | 66106 | 1,050 |
| 103531 | NSG Buckeye LLC | 3163 W Buckeye Rd | Phoenix | AZ | 85009 | 1,166 |
| 108238 | Phillips 66 | 1819 Lincolnway E | Goshen | IN | 46526 | 1,650 |
| 108706 | Nuggy's Tobacco Shack | 1709 Ludington St | Escanaba | MI | 49829 | 1,050 |
| 104417 | Tobacco & Beer | 1374 W Clark Blvd | Murfreesboro | TN | 37129 | 1,082 |
| 108604 | Oak Park Market | 6801 Glenwood Ave | Raleigh | NC | 27612 | 1,166 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|-----|--------|---------|------|-------|-----|-----------|
| 108056 | Kitty's Corner | 5699 Geneva Ave N | St Paul Park | MN | 55128 | 82 |
| 118276 | Oasis Liquors | 2401 Rio Grande Ave #5265 | Orlando | FL | 32805 | 78 |
| 103227 | Obama Store | 5831 N Main St | Columbia | SC | 29203 | 1,071 |
| 119927 | Old Town Dry Cleaners | 2905 S Walton Blvd #1 | Bentonville | AR | 72712 | 1,100 |
| 130586 | Ooh Vape | 18120 E Valley Hwy | Kent | WA | 98032 | 1,250 |
| 119171 | Out of the Box | 114 E Main Ave | Zeeland | MI | 49464 | 700 |
| 101497 | Chevron | 877 S Ventura Rd | Oxnard | CA | 93030 | 81 |
| 115369 | Pacolet Food Mart | 441 SC-150 | Pacolet | SC | 29372 | 1,050 |
| 127996 | Corner Store | 305 N. Sawyer Avenue | Oshkosh | WI | 54902 | 1,181 |
| 108339 | Pantry | 2100 Lawndale Dr | Greensboro | NC | 27408 | 1,188 |
| 108769 | Park Avenue Market | 1503 SW Park Ave | Portland | OR | 97201 | 1,050 |
| 122726 | Xpress Mart Pasco | 1724 W Clark St | Pasco | WA | 99301 | 1,606 |
| 119326 | Paul's Pantry | 1719 Miller Rd | Kalamazoo | MI | 49001 | 1,100 |
| 124131 | Payday Loans & Check Cashing | 80 Pauahi St #STE 102 | Hilo | HI | 96720 | 1,238 |
| 124129 | Payday Loans | 296 Alamaha St | Kahului | HI | 96732 | 1,406 |
| 124130 | Payday Loans and Check Cashing Sto | 87-1926 Farrington Hwy | Waianae | HI | 96792 | 1,406 |
| 113897 | Payton's Corner | 9102 S Union Ave | Tulsa | OK | 74132 | 1,050 |
| 103366 | Phillips 66 | 12325 State Line Rd | KCMO | MO | 64145 | 994 |
| 103367 | Phillips 66 | 5 Municipal Dr | Arnold | MO | 63010 | 599 |
| 103368 | Phillips 66 | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 | 58 |
| 103370 | Phillips 66 | 4251 Lindell Blvd | St. Louis | MO | 63108 | 382 |
| 103371 | Valero | 1601 NE Douglas St | Lee's Summit | MO | 64086 | 671 |
| 103372 | Phillips 66 | 699 Salt Lick Rd | St Peters | MO | 63376 | 212 |
| 103373 | BP | 15260 Veterans Memorial Pkwy | Wentzville | MO | 63385 | 658 |
| 146916 | Philomath Market | 1405 Main St | Philomath | OR | 97370 | 2,050 |
| 108440 | Platte Ave Liquors | 841 E Platte Ave | Colorado Springs | CO | 80903 | 1,050 |
| 104107 | Mobil | 14888 Northville Rd | Plymouth | MI | 48170 | 1,575 |
| 104405 | Zero Max | 469 Bell Rd ## B | Nashville | TN | 37217 | 1,134 |
| 108442 | Smoker King Tobacco and Liquor | 1951 W Uintah St | Colorado Springs | CO | 80904 | 1,050 |
| 103501 | Portland Food Mart #2 | 7474 SE 72nd Ave | Portland | OR | 97206 | 422 |
| 104139 | Portland Food Mart | 8021 E Burnside St | Portland | OR | 97215 | 1,503 |
| 104232 | Capital Express Mart | 14010 Cleveland Rd | Granger | IN | 46530 | 1,575 |
| 104228 | Bull Dog Convenience | 750 County Rd 15 | Elkhart | IN | 46516 | 1,575 |
| 118603 | QC India Market | 2330 Spruce Hills Dr | Bettendorf | IA | 52722 | 1,050 |
| 108356 | Quality Discount Liquor | 650 S Wadsworth Blvd ## E | Lakewood | CO | 80226 | 1,050 |
| 116096 | Quality Star Market | 654 McBride Ave | Woodland Park | NJ | 7424 | 1,100 |
| 108720 | Quick Mart Liquor and Wine | 655 Robins Rd | Hiawatha | IA | 52233 | 1,100 |
| 108190 | Quick Mart #1 | 7420 Main Street | The Colony | TX | 75056 | 1,100 |
| 103784 | Quick Mart | 2815 Rice St | Roseville | MN | 55113 | 1,575 |
| 104452 | Phillips 66 | 100 W Dewey Ave | Sapulpa | OK | 74066 | 1,208 |
| 104153 | Quick Shop | 17040 SW Whitley Way | Beaverton | OR | 97006 | 1,419 |
| 104370 | Quick Stop Market | 10120 25th St | Rancho Cucamonga | CA | 91730 | 1,150 |
| 108709 | QuikStop | 1812 Osborn St | Burlington | IA | 52601 | 1,100 |
| 103802 | R&S Midway Market | S90w27545 National Ave | Mukwonago | WI | 53149 | 819 |
| 103803 | R&S Midway Market | 505 Sugar Creek Rd | Delavan | WI | 53115 | 1,155 |
| 108374 | Sussex Hometown | N62W23456 Silver Spring Dr | Sussex | WI | 53089 | 1,313 |
| 125738 | Shell | 3105 Apalachee Pkwy | Tallahassee | FL | 32311 | 1,100 |
| 104242 | Rambleaude Liquors | 2771 44th St SW | Wyoming | MI | 49519 | 992 |
| 108679 | TOBACCO HUT ALLEN | 801 S Greenville Ave ##107 | Allen | TX | 75002 | 1,123 |
| 104122 | 76 Gas | 101 E Las Tunas Dr | San Gabriel | CA | 91776 | 2,100 |
| 108339 | Nice & Clean Laundromat | 2201 N Big Spring St | Midland | TX | 79705 | 1,100 |
| 103793 | Red JJ Petro Mart | 6819 W Lincoln Ave | West Allis | WI | 53219 | 1,375 |
| 103490 | Your Choice | 1 Buckhorn Rd | Bloomsburg | PA | 17815 | 1,575 |
| 103236 | BP | 4500 River Rd. | Columbus | GA | 31904 | 641 |
| 119922 | Rizo's Barber Studio | 2601 Central Ave #STE #35 | Dodge City | KS | 67801 | 1,050 |
| 104229 | Marathon | 335 W McKinley Ave | Mishawaka | IN | 46545 | 1,575 |
| 108312 | Hillsboro Liquor Store | 2033 SE Tualatin Valley Hwy | Hillsboro | OR | 97123 | 1,050 |
| 108797 | Rockport Center LLC - Maine Coast V | 330 Commercial St Unit A | Rockport | ME | 4856 | 1,050 |
| 107886 | Campus Corner | 818 S State St | Ann Arbor | MI | 48104 | 1,249 |
| 123677 | A & B Pawn & Jewelry | 2201 Alma Hwy | Van Buren | AR | 72956 | 1,050 |
| 103931 | Marathon | 794 Donaldson Hwy ## 1 | Erlanger | KY | 41018 | 1,317 |
| 103548 | Roseville Tobacconist Cigars & E-Cig | 2217 Snelling Ave N | Roseville | MN | 55113 | 887 |
| 104380 | Ontario Farmers Market | 1701 S Mountain Ave | Ontario | CA | 91762 | 919 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|-----|--------|---------|------|-------|-----|-----------|
| 103890 | Doc's Drive Thru | 908 W North St. | Springfield | OH | 45504 | 1,249 |
| 115325 | Rub-A-Dub-Dub Laundromat | 15782 WI-27 | Hayward | WI | 54843 | 1,050 |
| 103539 | At Your Convenience | 8461 E Broadway Rd | Mesa | AZ | 85208 | 1,430 |
| 101431 | S.A. Food Mart | 4660 Thousand Oaks | San Antonio | TX | 78233 | 2,625 |
| 119651 | Mobil | 12609 Ambaum Blvd SW | Burien | WA | 98146 | - |
| 101568 | Saguaro Express | 1051 S Craycroft Rd | Tucson | AZ | 85711 | 1,355 |
| 103472 | Moe's Food Mart | 516 SW 5th St | Redmond | OR | 97756 | 1,134 |
| 117141 | Amoco | 2012 W College Ave | Milwaukee | WI | 53221 | 1,050 |
| 108252 | Salt N Pepper | 28510 S Veterans Memorial Blvd | San Manuel | AZ | 85631 | 10 |
| 104155 | Sam's Liquor Store | 4832 Lankershim Blvd | Los Angeles | CA | 91601 | 1,082 |
| 125358 | Sandfly Laundry | 8405 Ferguson Ave | Savannah | GA | 31406 | 1,050 |
| 103629 | Mini Mart | 4121 W Bell Rd | Phoenix | AZ | 85053 | 1,575 |
| 104403 | Kwik Sak | 1630 Bradyville Pike | Murfreesboro | TN | 37130 | 1,244 |
| 120223 | Seattle iPhone Repair | 1518 Broadway | Seattle | WA | 98122 | 1,100 |
| 108879 | Secret Fantasies | 1455 4th Ave #suite a | Huntington | WV | 25701 | 1,050 |
| 103582 | Sinclair | 1145 Spring St | Paso Robles | CA | 93446 | 1,298 |
| 115312 | Shattered Dreams | 6665 Maynardville Pike | Knoxville | TN | 37918 | 1,100 |
| 103478 | Shell | 1132 S Cedar Crest Blvd | Allentown | PA | 18103 | 1,134 |
| 108261 | Sheridan Liquors | 1295 S Sheridan Blvd | Denver | CO | 80232 | 1,050 |
| 126359 | Ship NÃ¢â‚¬â„¢ Shore Laundry | 4300 Kings Hwy ##201 | Port Charlotte | FL | 33980 | 1,100 |
| 103933 | Ameristop Food Mart | 2114 Monmouth St. | Newport | KY | 41071 | 1,192 |
| 108191 | Shiwakoti Grocery | 200 W Walcott St | Pilot Point | TX | 76258 | 1,100 |
| 108885 | Farm Fresh Dairy | 1805 N Belt W | Belleville | IL | 62226 | 1,050 |
| 108878 | Stateline Tobacco | 2205 Euclid Ave | Bristol | VA | 24201 | 1,430 |
| 134731 | Sin City Vapor III | 90 S Stephanie St #160 | Henderson | NV | 89012 | 1,112 |
| 118602 | Sin City Vapor II | 1750 S Rainbow Blvd #2 | Las Vegas | NV | 89146 | 143 |
| 103675 | Sinclair | 213 18th St | Greeley | CO | 80631 | 727 |
| 134887 | Singing Hawk LLC | 80 N Pecos Rd #J | Henderson | NV | 89074 | 1,774 |
| 103454 | Smithfield News | 115 Smithfield St | Pittsburgh | PA | 15222 | 1,650 |
| 143103 | Smitty's Smoke Shop | 11601 N Rodney Parham Rd #4 | Little Rock | AR | 72212 | 1,050 |
| 103526 | Snappy Family Convenience Store | 702 E Roeser Rd | Phoenix | AZ | 85040 | 1,134 |
| 128484 | Koodegras CBD Oil | 4356 S 900 E | Millcreek | UT | 84107 | 1,100 |
| 103632 | Solo Liquor | 13751 E Yale Ave | Aurora | CO | 80014 | 1,122 |
| 103574 | SOS Liquor | 956 Embarcadero del Norte | Goleta | CA | 93117 | 1,071 |
| 122139 | Spanaway Deli Mart | 16305 22nd Ave E | Tacoma | WA | 98445 | 1,050 |
| 108006 | Speedy B Mart | 2302 W Walnut Hill Ln | Irving | TX | 75038 | 1,375 |
| 108623 | Speedy Gas-N-Shop | 430 S 35th St #1 | Council Bluffs | IA | 51501 | 1,050 |
| 108028 | Speedy Mart | 601 N Beaton St | Corsicana | TX | 75110 | 1,050 |
| 108369 | Spirit World Liquor | 7156 N Pecos St | Denver | CO | 80221 | 1,050 |
| 108026 | Chevron | 9031 W Northern Ave | Glendale | AZ | 85305 | 2,100 |
| 108268 | Stanley Express | 104 Mariposa Rd | Stanley | NC | 28164 | 1,050 |
| 108754 | Shell | 2733 Stanley St | Stevens Point | WI | 54481 | 695 |
| 100914 | Station House Liquors | 1381 E Main St | Grass Valley | CA | 95945 | 1,050 |
| 130463 | Sterling Vape Company | 9733 Philadelphia Rd | Rosedale | MD | 21237 | 1,050 |
| 122466 | Stewmans Vapor | 111 N Date St | Truth or Consequences | NM | 87901 | 1,250 |
| 109057 | Stonelake Vine & Spirits | 2619 West Taron CT | Elk Grove | CA | 95757 | 1,050 |
| 103499 | Stop And Shop | 601 Berryville Ave | Winchester | VA | 22601 | 1,244 |
| 101441 | Stop N Shop | 1700 E Lake St | Minneapolis | MN | 55407 | 2,650 |
| 108076 | Stop N Go | 619 S 1st St | Temple | TX | 76504 | 1,050 |
| 118196 | Stop-N-Shop | 5100 Indiana Ave | Nashville | TN | 37209 | 1,050 |
| 104233 | Mobil | 29026 County Rd 20 | Elkhart | IN | 46517 | 1,575 |
| 113875 | Sunny's Kwik Stop | 11700 East 86th St N | Owasso | OK | 74055 | 1,050 |
| 108387 | Sunrise Marathon Gas | 8 E Main St | Cary | IL | 60013 | 1,050 |
| 101484 | Sunrise Donuts | 6530 S Decatur Blvd | Las Vegas | NV | 89118 | 1,838 |
| 120922 | Sunrise Food Mart | 620 N 28th Ave | Pasco | WA | 99301 | 829 |
| 104372 | Sammy Food Mart | 2018 Paisley Dr | Arlington | TX | 76015 | 1,097 |
| 103143 | Super Discount Cigarettes | 929 W Pioneer Pkwy ## C | Grand Prairie | TX | 75051 | 1,008 |
| 103231 | Super Express | 1237 Gordon Hwy | Augusta | GA | 30901 | 1,250 |
| 109025 | Super Quick Food Store | 10542 Fair Oaks Blvd | Fair Oaks | CA | 95628 | 1,444 |
| 107948 | Super Star Liquor, Inc | 1436 W Beverly Blvd | Montebello | CA | 90640 | 441 |
| 108021 | Taco Hut | 201 W Jefferson St | Grand Prairie | TX | 75051 | 929 |
| 101445 | Marathon | 5901 New Cut Rd | Louisville | KY | 40214 | 2,625 |
| 101494 | Shell | 2912 Brownsboro Rd | Louisville | KY | 40206 | 2,750 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|-----|--------|---------|------|-------|-----|-----------|
| 103915 | Quick Stop | 496 Washington St | Norwood | MA | 2062 | 906 |
| 101416 | Intown Market and Deli | 349 Decatur St SE | Atlanta | GA | 30312 | 1,575 |
| 103794 | V J's Food Mart | 9206 W Schlinger Ave | Milwaukee | WI | 53214 | 1,145 |
| 108930 | Sweeden Sweets | 601 Tower Ave | Superior | WI | 54880 | 1,050 |
| 113873 | Shell | 400 S Benton Dr | Sauk Rapids | MN | 56379 | 692 |
| 129132 | Techy | 9858 Glades Rd #d-1 | Boca Raton | FL | 33434 | 1,875 |
| 103145 | Canyon Food Mart | 1710 Canyon Creek Dr #a | Temple | TX | 76502 | 1,050 |
| 113885 | Tennessee Discount Cigarettes | 601 Tennessee St Suite B | Vallejo | CA | 94590 | 1,050 |
| 103302 | Texarkana Travel Stop | 4020 S Lake Dr | Texarkana | TX | 75501 | 1,575 |
| 136928 | The Casino @ Dania Beach | 301 E Dania Beach Blvd | Dania Beach | FL | 33004 | 1,000 |
| 119117 | The Cedar Room | 13069 Cleveland Ave NW | Uniontown | OH | 44685 | 648 |
| 108962 | The Corner Shoppe | 3703 South Ave | Youngstown | OH | 44502 | 1,050 |
| 118598 | The Fruit Basket | 6343 4th St NW | Albuquerque | NM | 87107 | 2,300 |
| 118663 | The Gaming Warehouse | 4365 Canal Ave SW | Grandville | MI | 49418 | 1,050 |
| 117622 | The Island Shoppe | 450 Knights Run Ave | Tampa | FL | 33602 | 1,050 |
| 124304 | The Press | 909 S Grand Blvd | Spokane | WA | 99202 | 1,050 |
| 108408 | Three D's Variety | 885 Brighton Ave | Portland | ME | 4102 | 1,050 |
| 103777 | 9th Ave X-Press | 429 9th Ave N | St Cloud | MN | 56303 | 1,192 |
| 115376 | Thunder Ridge Ampride | 2425 White Tail Dr | Cedar Falls | IA | 50613 | 528 |
| 104049 | Joe's Liquor Jr. Market | 16151 Nordhoff St | Los Angeles | CA | 91343 | 1,050 |
| 124593 | Baymeadows 24 hour Laundry | 9550 Baymeadows Rd | Jacksonville | FL | 32256 | 658 |
| 108248 | Cenex KCK's | 715 S Main St | Olivet | MI | 49076 | 1,575 |
| 130482 | Titanium Vapor | 8450 Watson Rd | St. Louis | MO | 63119 | 716 |
| 101451 | Tivoli Village | 400 S Rampart Blvd | Las Vegas | NV | 89145 | 263 |
| 108237 | TJs Party Store | 171 Macomb Ave | Battle Creek | MI | 49037 | 1,100 |
| 124007 | Top of the Hill Quality Produce & Me | 5325 NE 4th St | Renton | WA | 98059 | 1,450 |
| 120146 | Toucan Market | 1701 #1 E. University Ave | Las Cruces | NM | 88001 | 1,745 |
| 109020 | Trader Electronics | 404 Smithfield St | Pittsburgh | PA | 15222 | 701 |
| 143967 | Tri An Mart | 1162-H Fort Mill Hwy | Indian Land | SC | 29707 | 1,100 |
| 108064 | Tri M Mini Mart | 250 Swanson Ave | Lake Havasu City | AZ | 86403 | 1,061 |
| 108288 | 777 Mart | 14450 E 6th Ave | Aurora | CO | 80011 | 500 |
| 117625 | Triple T Laundry, LLC DBA SuperWas | 2133 Palolo Ave | Honolulu | HI | 96816 | 500 |
| 144564 | Vowell's Marketplace | 595 E Main St | Philadelphia | MS | 39350 | 1,463 |
| 100935 | Southview Plaza | 500 Southview Plaza | O'Fallon | IL | 62269 | 1,050 |
| 101495 | US GAS | 5893 W Tropicana Ave | Las Vegas | NV | 89118 | 1,066 |
| 137514 | Upland Market | 5704 W Charleston Blvd | Las Vegas | NV | 89146 | 1,050 |
| 107985 | BP | 1301 Prospect Ave | Kansas City | MO | 64127 | 1,575 |
| 101490 | US Gas | 6100 W Charleston Blvd | Las Vegas | NV | 89146 | - |
| 117658 | bp | 7400 Mitchell Rd | Eden Prairie | MN | 55344 | 1,050 |
| 108701 | Fox Convenience | 4300 W Prospect ave | Appleton | WI | 54914 | 235 |
| 108705 | Fox Convenience | 2661 S Oneida St | Appleton | WI | 54915 | 322 |
| 101566 | Vape Xotic Nob | 8214 Hampton Blvd | Norfolk | VA | 23505 | 853 |
| 108889 | Vapor USA | 5077 S Yale Ave | Tulsa | OK | 74135 | 1,050 |
| 108892 | Vapor USA | 7039 S Memorial Dr | Tulsa | OK | 74133 | 1,050 |
| 103778 | Piedmont Milk House | 2703 Piedmont Ave | Duluth | MN | 55811 | 1,176 |
| 135441 | Veteran Vapors | 2308 Airport Blvd #G | West Columbia | SC | 29170 | 1,250 |
| 104371 | Quick Stop Liquor | 929 W Arrow Hwy | Glendora | CA | 91740 | 1,150 |
| 108359 | Villa Liquor Store | 5108 N State Line Ave | Texarkana | AR | 71854 | 1,109 |
| 120531 | Village Jewelers & Loan Ltd | 2310 W North Ave | Melrose Park | IL | 60160 | 1,050 |
| 120435 | Vintage Wine Cellar | 1249 Wilder Ave #B1 | Honolulu | HI | 96822 | 25 |
| 137108 | Ohmies Vape and Glass Emporium # | 3600 SE Guess Who Drive #12 | Bentonville | AR | 72712 | 1,050 |
| 139540 | Waimea Express | 65-1210 Kawaihae Rd #100 | Waimea | HI | 96743 | 1,850 |
| 108466 | Waldron Market | 606 Waldron Rd | La Vergne | TN | 37086 | 1,313 |
| 104146 | City Center Food Mart | 9930 SW Walnut St | Tigard | OR | 97223 | 1,950 |
| 108205 | Wash Em Up 6 | 4631 Oakwood Dr | Odessa | TX | 79761 | 1,050 |
| 124530 | Wash-Tyme Laundromat | 130 Grant Ave | Junction City | KS | 66441 | 1,100 |
| 140007 | Water Revive Alkaline Water Store | 3151 N Rainbow Blvd | Las Vegas | NV | 89108 | 1,050 |
| 104059 | Mobil | 32719 Michigan Ave | Wayne | MI | 48184 | 1,575 |
| 103498 | Sunoco | 322 S Centre St | Cumberland | MD | 21502 | 1,003 |
| 103586 | Wayne's Liquor | 54 E California Ave | Fresno | CA | 93706 | 1,166 |
| 101461 | CL Liquor | 1658 W Carson St | Torrance | CA | 90501 | 963 |
| 104193 | West Haven Truck Stop | 2105 S 1100 W | Ogden | UT | 84401 | 750 |
| 116553 | West Mart Convenience & Smoke Sh | 248 West Ave | Pawtucket | RI | 2860 | 1,050 |

*Coin Cloud*
*Assumed Non-Enterprise Leases*

| LID | Banner | Address | City | State | Zip | Cure Costs |
|-----|--------|---------|------|-------|-----|-----------|
| 108565 | Westwood Party Shoppe | 5645 State St | Saginaw | MI | 48603 | 1,050 |
| 103139 | Whistle Stop Convenience Store | 598 TX-342 | Red Oak | TX | 75154 | 1,650 |
| 103711 | Wilderness Eagle Mart | 832 Old Apex Rd | Cary | NC | 27513 | 1,575 |
| 130406 | Gators | 915 Louisville St | Starkville | MS | 39759 | 1,100 |
| 108131 | Mobil | 429 W Fourteenth St | Traverse City | MI | 49684 | 1,313 |
| 101408 | Wireless1 | 824 Vermont Ave | Los Angeles | CA | 90005 | 1,370 |
| 120754 | Wireless Unlimited of Orlando | 4540 S Semoran Blvd | Orlando | FL | 32822 | 563 |
| 114733 | Workingman's Store | 140 5th Ave | Huntington | WV | 25701 | 1,342 |
| 101446 | World Express Gas Station | 901 N Placentia Ave | Fullerton | CA | 92831 | 157 |
| 119114 | Del Monte Market | 2659 W Dobbins Rd | Phoenix | AZ | 85041 | 1,100 |
| 116650 | The Coffee Bar | 96 US Hwy 33 East | Weston | WV | 26452 | 1,050 |
| 103059 | Xpress Market #01 | 703 Tuckaseege Rd | Mt Holly | NC | 28120 | 1,575 |
| 113833 | Yasmine Market Place | 2835 Fairfax St | Denver | CO | 80207 | 1,050 |
| 108416 | Yellow Store | 301 E Hopkins St | San Marcos | TX | 78666 | 1,050 |
| 108349 | Depews Liquors | 5505 W 20th Ave | Edgewater | CO | 80214 | 1,100 |
| 116352 | Yuma Meat Market | 890 E 24th St | Yuma | AZ | 85365 | 1,050 |
| 103044 | Discount Smokes & Liquor | 4540 N Brighton Ave | Kansas City | MO | 64117 | 1,202 |
| 119250 | Direct Phone Fix | 1956 N Milwaukee Ave | Chicago | IL | 60647 | 1,650 |
| 103268 | Zino's | 1009 S Grand St #Ste 200 | Amarillo | TX | 79104 | 698 |
| 103921 | Cabot Convenience | 389 Cabot St | Beverly | MA | 1915 | 250 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 120151 | CALS CONVENIENCE INC | Stripes | 4057 Loop 322 | Abilene | TX | 79602 |
| 119965 | CALS CONVENIENCE INC | Stripes | 3801 hWY 377 S & Crockett | Brownwood | TX | 76801 |
| 120174 | CALS CONVENIENCE INC | Stripes | 3351 Faudree Rd | Odessa | TX | 79765 |
| 120194 | CALS CONVENIENCE INC | Stripes | 2015 NW Cache Rd | Lawton | OK | 73507 |
| 120037 | CALS CONVENIENCE INC | Stripes | 3401 98th St | Lubbock | TX | 79423 |
| 119938 | CALS CONVENIENCE INC | Stripes | 2500 N Main St | Roswell | NM | 88201 |
| 120030 | CALS CONVENIENCE INC | Stripes | 2411 Rankin Hwy | Midland | TX | 79701 |
| 120005 | CALS CONVENIENCE INC | Stripes | 6502 19th St | Lubbock | TX | 79416 |
| 120031 | CALS CONVENIENCE INC | Stripes | 1402 Tahoka Rd | Brownfield | TX | 79316 |
| 119966 | CALS CONVENIENCE INC | Stripes | 4400 Briarwood Ave | Midland | TX | 79707 |
| 120185 | CALS CONVENIENCE INC | Stripes | 1201 W Bois D'Arc Ave | Duncan | OK | 73533 |
| 119992 | CALS CONVENIENCE INC | Stripes | 4560 Sherwood Way | San Angelo | TX | 76901 |
| 119985 | CALS CONVENIENCE INC | Stripes | 601 W Commerce St | Brownwood | TX | 76801 |
| 119940 | CALS CONVENIENCE INC | Stripes | 5200 John Ben Shepperd Pkwy | Odessa | TX | 79762 |
| 120211 | CALS CONVENIENCE INC | Stripes | 950 Commons Dr | Parkesburg | PA | 19365 |
| 119753 | CALS CONVENIENCE INC | Stripes | 6519 University Ave | Lubbock | TX | 79413 |
| 120554 | CALS CONVENIENCE INC | Stripes | 5201 E 42nd St | Odessa | TX | 79762 |
| 119785 | CALS CONVENIENCE INC | Stripes | 5801 19th St | Lubbock | TX | 79407 |
| 120010 | CALS CONVENIENCE INC | Stripes | 3000 N Grimes St | Hobbs | NM | 88240 |
| 120202 | CALS CONVENIENCE INC | Stripes | 8 N.W. 67th St | Lawton | OK | 73505 |
| 119724 | CALS CONVENIENCE INC | Stripes | 1101 Lamesa Hwy | Big Spring | TX | 79720 |
| 119977 | CALS CONVENIENCE INC | Stripes | 1306 W Wallace St | San Saba | TX | 76877 |
| 120193 | CALS CONVENIENCE INC | Stripes | 2731 S.W. Pkwy | Wichita Falls | TX | 76308 |
| 120165 | CALS CONVENIENCE INC | Stripes | 4101 S. Cedar | Pecos | TX | 79772 |
| 120183 | CALS CONVENIENCE INC | Stripes | 411 N. Lynn Ave | Lamesa | TX | 79331 |
| 119964 | CALS CONVENIENCE INC | Stripes | 5407 Thomason Dr | Midland | TX | 79703 |
| 120162 | CALS CONVENIENCE INC | Stripes | 700 E Ave East | Alpine | TX | 79830 |
| 119972 | CALS CONVENIENCE INC | Stripes | 4317 Andrews Hwy | Midland | TX | 79703 |
| 120011 | CALS CONVENIENCE INC | Stripes | 2901 N. Bryant Blvd | San Angelo | TX | 76903 |
| 119988 | CALS CONVENIENCE INC | Stripes | 101 East IH-20 | Colorado City | TX | 79512 |
| 120191 | CALS CONVENIENCE INC | Stripes | 3601 Call Field Rd | Wichita Falls | TX | 76308 |
| 120155 | CALS CONVENIENCE INC | Stripes | 2005 W Pierce St | Carlsbad | NM | 88220 |
| 126508 | CALS CONVENIENCE INC | Quick Stuff | 3000 Basswood Blvd | Fort Worth | TX | 76137 |
| 119973 | CALS CONVENIENCE INC | Stripes | 2715 Olton Rd | Plainview | TX | 79072 |
| 120214 | CALS CONVENIENCE INC | Stripes | 3220 Milwaukee Ave | Lubbock | TX | 79407 |
| 120154 | CALS CONVENIENCE INC | Stripes | 2412 98th St | Lubbock | TX | 79424 |
| 120172 | CALS CONVENIENCE INC | Stripes | 1723 N. US Hwy. 285 | Fort Stockton | TX | 79735 |
| 120204 | CALS CONVENIENCE INC | Stripes | 1120 Falcon Rd | Altus | OK | 73521 |
| 120177 | CALS CONVENIENCE INC | Stripes | 5000 N Lovington Hwy | Hobbs | NM | 88240 |
| 120017 | CALS CONVENIENCE INC | Stripes | 701 US-87 | Brady | TX | 76825 |
| 119728 | CALS CONVENIENCE INC | Stripes | 4020 Kermit Hwy | Odessa | TX | 79764 |
| 120216 | CALS CONVENIENCE INC | Stripes | 403 Avenue Q | Lubbock | TX | 79401 |
| 119944 | CALS CONVENIENCE INC | Stripes | 1100 E Wadley Ave | Midland | TX | 79705 |
| 120034 | CALS CONVENIENCE INC | Stripes | 3210 W 16th St | Odessa | TX | 79763 |
| 119705 | CALS CONVENIENCE INC | Stripes | 1733 Pulliam St | San Angelo | TX | 76905 |
| 119976 | CALS CONVENIENCE INC | Stripes | 114 TX-302 | Kermit | TX | 79745 |
| 120163 | CALS CONVENIENCE INC | Stripes | 106 N. 1st Street East | Haskell | TX | 79521 |
| 119760 | CALS CONVENIENCE INC | Stripes | 2109 S Midkiff Rd | Midland | TX | 79701 |
| 120168 | CALS CONVENIENCE INC | Stripes | 7801 W. University Blvd | Odessa | TX | 79764 |
| 119782 | CALS CONVENIENCE INC | Stripes | 1821 N Bryant Blvd | San Angelo | TX | 76903 |
| 120171 | CALS CONVENIENCE INC | Stripes | 1300 E Coliseum Dr | Snyder | TX | 79549 |
| 120633 | CALS CONVENIENCE INC | Stripes | 1729 S Avenue D | Portales | NM | 88130 |
| 119993 | CALS CONVENIENCE INC | Stripes | 2701 Sunset Dr | San Angelo | TX | 76904 |
| 120170 | CALS CONVENIENCE INC | Stripes | 50 W 2nd St (Hwy 67) / SH 137 | Big Lake | TX | 76932 |
| 119968 | CALS CONVENIENCE INC | Stripes | 2612 TX-17 | Pecos | TX | 79772 |
| 120184 | CALS CONVENIENCE INC | Stripes | 2717 Industrial Blvd | Abilene | TX | 79605 |
| 119779 | CALS CONVENIENCE INC | Stripes | 2010 S Main St | Roswell | NM | 88201 |
| 120166 | CALS CONVENIENCE INC | Stripes | 101 W Yukon Rd | Odessa | TX | 79764 |
| 120175 | CALS CONVENIENCE INC | Stripes | 4002 S Chadbourne St | San Angelo | TX | 76904 |
| 120164 | CALS CONVENIENCE INC | Stripes | 2106 W Front St | Midland | TX | 79701 |
| 119757 | CALS CONVENIENCE INC | Stripes | 3925 S Bryant Blvd | San Angelo | TX | 76903 |
| 120189 | CALS CONVENIENCE INC | Stripes | 601 S. Sheridan Rd | Lawton | OK | 73505 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|-----------|--------------|---------|------|-------|-----|
| 119712 | CALS CONVENIENCE INC | Stripes | 935 Knickerbocker Rd | San Angelo | TX | 76903 |
| 120018 | CALS CONVENIENCE INC | Stripes | 2405 N Dal Paso St | Hobbs | NM | 88240 |
| 120209 | CALS CONVENIENCE INC | Stripes | 4605 Frankford Rd | Dallas | TX | 75287 |
| 120217 | CALS CONVENIENCE INC | Stripes | 1500 IH-20 West | Cisco | TX | 76437 |
| 120200 | CALS CONVENIENCE INC | Stripes | 7821 82nd St | Lubbock | TX | 79424 |
| 119788 | CALS CONVENIENCE INC | Stripes | 600 W College Blvd | Roswell | NM | 88201 |
| 120161 | CALS CONVENIENCE INC | Stripes | 5802 98th St | Lubbock | TX | 79424 |
| 120187 | CALS CONVENIENCE INC | Stripes | 1103 S. 11th street | Lawton | OK | 73501 |
| 119756 | CALS CONVENIENCE INC | Stripes | 901 Glenna St | San Angelo | TX | 76901 |
| 120186 | CALS CONVENIENCE INC | Stripes | 2908 N. Ft. Sill Blvd. | Lawton | OK | 73507 |
| 119754 | CALS CONVENIENCE INC | Stripes | 3401 Clovis Rd | Lubbock | TX | 79415 |
| 120212 | CALS CONVENIENCE INC | Stripes | 6457 NW Cache Rd | Lawton | OK | 73505 |
| 119784 | CALS CONVENIENCE INC | Stripes | 3402 Avenue Q | Lubbock | TX | 79412 |
| 120192 | CALS CONVENIENCE INC | Stripes | 2 SW 11th St | Lawton | OK | 73501 |
| 119783 | CALS CONVENIENCE INC | Stripes | 1322 S Bryant Blvd | San Angelo | TX | 76903 |
| 120210 | CALS CONVENIENCE INC | Stripes | 3801 W Gore Blvd | Lawton | OK | 73505 |
| 119722 | CALS CONVENIENCE INC | Stripes | 101 E. Broadway | Coahoma | TX | 79511 |
| 119763 | CALS CONVENIENCE INC | Stripes | 718 W Millen Dr | Hobbs | NM | 88240 |
| 119954 | CALS CONVENIENCE INC | Stripes | 2424 N. Loop 289 | Lubbock | TX | 79403 |
| 120032 | CALS CONVENIENCE INC | Stripes | 533 N. Frankford | Lubbock | TX | 79416 |
| 124815 | GameXChange | Game X Change | 3536 FM 365 | Nederland | TX | 77627 |
| 124818 | GameXChange | GameXChange | 4035 Lamar Ave | Paris | TX | 75462 |
| 124820 | GameXChange | Game X Change | 1111 E Tyler St | Athens | TX | 75751 |
| 124816 | GameXChange | Game X Change | 2008 Crockett Rd | Palestine | TX | 75801 |
| 124823 | GameXChange | Game X Change | 214 Cove Terrace Shopping Center | Copperas Cove | TX | 76522 |
| 124819 | GameXChange | Game X Change | 3562 Knickerbocker Rd | San Angelo | TX | 76904 |
| 124822 | GameXChange | Game X Change | 3303 Williams Dr | Georgetown | TX | 78628 |
| 124831 | GameXChange Grant | Game X Change | 1130 US HWY 51 | Dyersburg | TN | 38024 |
| 124830 | GameXChange Grant | Game X Change | 1707 W Kingshighway | Paragould | AR | 72450 |
| 124832 | GameXChange Grant | Game X Change | 115 S Westwood Blvd | Poplar Bluff | MO | 63901 |
| 124937 | GameXChange Hultquist | Game X Change | 1802 N Jackson St | Tullahoma | TN | 37388 |
| 124944 | GameXChange Hultquist | Game X Change | 9016 Taylorsville Rd | Jeffersontown | KY | 40299 |
| 124943 | GameXChange Hultquist | Game X Change | 130 W Tiverton Way ##165 | Lexington | KY | 40503 |
| 124942 | GameXChange Hultquist | Game X Change | 1202 S James Campbell Blvd #Suite | Columbia | TN | 38401 |
| 124939 | GameXChange Hultquist | Game X Change | 231 Northgate Dr #276 | McMinnville | TN | 37110 |
| 124936 | GameXChange Hultquist | Game X Change | 110 Needmore Rd | Clarksville | TN | 37040 |
| 124933 | GameXChange Hultquist | Game X Change | 2522 Scottsville Rd | Bowling Green | KY | 42104 |
| 124935 | GameXChange Hultquist | Game X Change | 1705 N Dixie Hwy #Ste 6a | Elizabethtown | KY | 42701 |
| 124938 | GameXChange Hultquist | Game X Change | 116 Boston Post Rd | Orange | CT | 6477 |
| 135604 | H-E-B, LP | H-E-B | 2700 7th St | Bay City | TX | 77414 |
| 135449 | H-E-B, LP | H-E-B | 2409 E Expressway 83 | Mission | TX | 78572 |
| 135829 | H-E-B, LP | H-E-B | 17460 I-35 N | Schertz | TX | 78154 |
| 135838 | H-E-B, LP | H-E-B | 407 S Adams St | Fredericksburg | TX | 78624 |
| 161409 | H-E-B, LP | H-E-B | 13663 Farm to Market Rd 1488 | Magnolia | TX | 77354 |
| 120271 | H-E-B, LP | H-E-B | 9595 Six Pines Dr | The Woodlands | TX | 77380 |
| 135801 | H-E-B, LP | H-E-B | 925 10th St | Floresville | TX | 78114 |
| 135793 | H-E-B, LP | H-E-B | 2501 W University Blvd | Odessa | TX | 79764 |
| 135817 | H-E-B, LP | H-E-B | 9255 FM 471 W | San Antonio | TX | 78251 |
| 135615 | H-E-B, LP | H-E-B | 1600 Wildcat Dr | Portland | TX | 78374 |
| 135808 | H-E-B, LP | H-E-B | 20935 U.S. Hwy 281 N | San Antonio | TX | 78258 |
| 135618 | H-E-B, LP | H-E-B | 306 N Mechanic St | El Campo | TX | 77437 |
| 135599 | H-E-B, LP | H-E-B | 1115 E Main St | Alice | TX | 78332 |
| 135815 | H-E-B, LP | H-E-B | 7951 Guilbeau Rd | San Antonio | TX | 78250 |
| 141258 | H-E-B, LP | H-E-B | 18611 Eastfield Dr | Webster | TX | 77598 |
| 135839 | H-E-B, LP | H-E-B | 24165 I10 W. Ste 300 | San Antonio | TX | 78257 |
| 135645 | H-E-B, LP | H-E-B | 16900 Ranch Rd 620 | Round Rock | TX | 78681 |
| 135636 | H-E-B, LP | H-E-B | 12407 N Mopac Expy | Austin | TX | 78758 |
| 120385 | H-E-B, LP | H-E-B | 4955 Hwy 6 | Houston | TX | 77084 |
| 135640 | H-E-B, LP | H-E-B | 1434 Wells Branch Pkwy | Pflugerville | TX | 78660 |
| 120392 | H-E-B, LP | H-E-B | 2955 South Gulf Freeway | League City | TX | 77573 |
| 135786 | H-E-B, LP | H-E-B | 801 N IH 35 | Bellmead | TX | 76705 |
| 135834 | H-E-B, LP | H-E-B | 9900 Wurzbach Rd | San Antonio | TX | 78230 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 135467 | H-E-B, LP | H-E-B | 1679 Hwy 100 | Port Isabel | TX | 78578 |
| 120270 | H-E-B, LP | H-E-B | 1609 N Texas Ave | Bryan | TX | 77803 |
| 135858 | H-E-B, LP | H-E-B | 300 W Main St | Kerrville | TX | 78028 |
| 120354 | H-E-B, LP | H-E-B | 10100 Beechnut St | Houston | TX | 77072 |
| 135828 | H-E-B, LP | H-E-B | 219 W Oaklawn Rd | Pleasanton | TX | 78064 |
| 135792 | H-E-B, LP | H-E-B | 600 W Henderson St | Cleburne | TX | 76033 |
| 120277 | H-E-B, LP | H-E-B | 20311 Champion Forest Dr | Spring | TX | 77379 |
| 120267 | H-E-B, LP | H-E-B | 23500 Circle Oak Pkwy | Richmond | TX | 77469 |
| 120389 | H-E-B, LP | H-E-B | 1550 Fry Rd | Houston | TX | 77084 |
| 135771 | H-E-B, LP | H-E-B | 3301 Sherwood Way | San Angelo | TX | 76901 |
| 120377 | H-E-B, LP | H-E-B | 14498 Bellaire Blvd | Houston | TX | 77083 |
| 135835 | H-E-B, LP | H-E-B | 10660 FM471 | San Antonio | TX | 78251 |
| 135827 | H-E-B, LP | H-E-B | 2929 Thousand Oaks Dr | San Antonio | TX | 78247 |
| 120341 | H-E-B, LP | H-E-B | 2710 Pearland Pkwy | Pearland | TX | 77581 |
| 135782 | H-E-B, LP | H-E-B | 1207 E Main St | Gatesville | TX | 76528 |
| 120387 | H-E-B, LP | H-E-B | 28550 US-290 | Cypress | TX | 77433 |
| 120375 | H-E-B, LP | H-E-B | 9211 Farm to Market Rd 723 | Richmond | TX | 77406 |
| 120376 | H-E-B, LP | H-E-B | 28520 Tomball Parkway | Tomball | TX | 77375 |
| 135796 | H-E-B, LP | H-E-B | 5502 Sherwood Way | San Angelo | TX | 76901 |
| 135830 | H-E-B, LP | H-E-B | 735 SW Military Dr | San Antonio | TX | 78221 |
| 135589 | H-E-B, LP | H-E-B | 5313 Saratoga Blvd | Corpus Christi | TX | 78413 |
| 120369 | H-E-B, LP | H-E-B | 7988 FM 1488 Rd | Magnolia | TX | 77354 |
| 120345 | H-E-B, LP | H-E-B | 7405 FM 1960 East | Humble | TX | 77346 |
| 135633 | H-E-B, LP | H-E-B | 7112 Ed Bluestein Blvd ##125 | Austin | TX | 78723 |
| 135478 | H-E-B, LP | H-E-B | 310 N Westgate Dr | Weslaco | TX | 78596 |
| 135610 | H-E-B, LP | H-E-B | 409 E Kleberg Ave | Kingsville | TX | 78363 |
| 135586 | H-E-B, LP | H-E-B | 200 U.S. Expressway 83 | McAllen | TX | 78501 |
| 120343 | H-E-B, LP | H-E-B | 2508 S Day St | Brenham | TX | 77833 |
| 136927 | H-E-B, LP | H-E-B | 7901 West Hwy 290 | Austin | TX | 78736 |
| 120394 | H-E-B, LP | H-E-B | 11815 Westheimer | Houston | TX | 77077 |
| 120260 | H-E-B, LP | H-E-B | 6430 Garth Rd | Baytown | TX | 77521 |
| 120268 | H-E-B, LP | H-E-B | 949 William D. Fitch Pkwy | College Station | TX | 77845 |
| 135783 | H-E-B, LP | H-E-B | 1301 Wooded Acres Dr | Waco | TX | 76710 |
| 135842 | H-E-B, LP | H-E-B | 1520 Austin Hwy | San Antonio | TX | 78218 |
| 135790 | H-E-B, LP | H-E-B | 2990 U.S. Hwy 190 | Copperas Cove | TX | 76522 |
| 135802 | H-E-B, LP | H-E-B | 4100 S New Braunfels Ave | San Antonio | TX | 78223 |
| 120340 | H-E-B, LP | H-E-B | 12680 W Lake Houston Pkwy 8 | Houston | TX | 77044 |
| 135787 | H-E-B, LP | H-E-B | 2511 Trimmier Rd #Suite 100 | Killeen | TX | 76542 |
| 135581 | H-E-B, LP | H-E-B | 1095 West Business 77 | San Benito | TX | 78586 |
| 135818 | H-E-B, LP | H-E-B | 5601 Bandera Rd | San Antonio | TX | 78238 |
| 135476 | H-E-B, LP | H-E-B | 6010 W Expy 83 | Palmview | TX | 78572 |
| 135679 | H-E-B, LP | H-E-B | 2000 Ranch Rd 620 S | Lakeway | TX | 78734 |
| 135458 | H-E-B, LP | H-E-B | 3200 N 10th St | McAllen | TX | 78501 |
| 120269 | H-E-B, LP | H-E-B | 4800 B highway 365 | Port Arthur | TX | 77642 |
| 120362 | H-E-B, LP | H-E-B | 2300 N Shepherd Dr | Houston | TX | 77008 |
| 135479 | H-E-B, LP | H-E-B | 2250 Boca Chica Blvd | Brownsville | TX | 78521 |
| 120355 | H-E-B, LP | H-E-B | 4724 Hwy 6 | Missouri City | TX | 77459 |
| 135658 | H-E-B, LP | H-E-B | 2701 E 7th St | Austin | TX | 78702 |
| 135644 | H-E-B, LP | H-E-B | 10710 Research Blvd Suite 200 | Austin | TX | 78759 |
| 135597 | H-E-B, LP | H-E-B | 700 S St Marys St | Falfurrias | TX | 78355 |
| 135662 | H-E-B, LP | H-E-B | 201 Farm to Market 685 | Pflugerville | TX | 78660 |
| 135795 | H-E-B, LP | H-E-B | 1101 W Stan Schlueter Loop | Killeen | TX | 76549 |
| 135635 | H-E-B, LP | H-E-B | 5808 Burnet Rd | Austin | TX | 78756 |
| 135804 | H-E-B, LP | H-E-B | 6818 S Zarzamora St | San Antonio | TX | 78224 |
| 120342 | H-E-B, LP | H-E-B | 1701 W Alabama St | Houston | TX | 77098 |
| 135832 | H-E-B, LP | H-E-B | 1150 TX-1604 Loop | San Antonio | TX | 78248 |
| 145360 | H-E-B, LP | H-E-B Convenience Store | 11652 Bandera Rd Bldg 1 Suite 101 | San Antonio | TX | 78254 |
| 135825 | H-E-B, LP | H-E-B | 12777 IH 10 W | San Antonio | TX | 78230 |
| 135651 | H-E-B, LP | H-E-B | 705 S Key Ave | Lampasas | TX | 76550 |
| 145356 | H-E-B, LP | H-E-B Convenience Store | 2216 N Conway Ave | Mission | TX | 78572 |
| 135588 | H-E-B, LP | H-E-B | 1145 Waldron Rd | Corpus Christi | TX | 78418 |
| 135471 | H-E-B, LP | H-E-B | 609 19th St | Hondo | TX | 78861 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 120359 | H-E-B, LP | H-E-B | 110 Brazos street | West Columbia | TX | 77486 |
| 135811 | H-E-B, LP | H-E-B | 2130 Culebra Rd | San Antonio | TX | 78228 |
| 120285 | H-E-B, LP | H-E-B | 1621 Mason Rd | Katy | TX | 77450 |
| 135676 | H-E-B, LP | H-E-B | 5000 Gattis School Rd | Hutto | TX | 78634 |
| 135841 | H-E-B, LP | H-E-B | 12018 Perrin Beitel Rd | San Antonio | TX | 78217 |
| 135836 | H-E-B, LP | H-E-B | 910 Kitty Hawk Rd | Universal City | TX | 78148 |
| 120276 | H-E-B, LP | H-E-B | 701 W Parkwood Ave | Friendswood | TX | 77546 |
| 135819 | H-E-B, LP | H-E-B | 6580 FM78 | San Antonio | TX | 78244 |
| 161408 | H-E-B, LP | H-E-B | 6001 Preston Rd | Plano | TX | 75093 |
| 135654 | H-E-B, LP | H-E-B | 403 S Colorado St | Lockhart | TX | 78644 |
| 135475 | H-E-B, LP | H-E-B | 2155 Paredes Line Rd | Brownsville | TX | 78521 |
| 135452 | H-E-B, LP | H-E-B | 1103 Morgan Blvd | Harlingen | TX | 78550 |
| 135474 | H-E-B, LP | H-E-B | 227 E Main St | Uvalde | TX | 78801 |
| 135620 | H-E-B, LP | H-E-B | 1841 Church St | Gonzales | TX | 78629 |
| 135851 | H-E-B, LP | H-E-B | 302 Valley Hi Dr | San Antonio | TX | 78227 |
| 135639 | H-E-B, LP | H-E-B | 6607 S IH 35 | Austin | TX | 78744 |
| 135576 | H-E-B, LP | H-E-B | 210 W Del Mar Blvd | Laredo | TX | 78041 |
| 135831 | H-E-B, LP | H-E-B | 3323 SE Military Dr | San Antonio | TX | 78223 |
| 135661 | H-E-B, LP | H-E-B | 15300 S IH 35 | Buda | TX | 78610 |
| 135678 | H-E-B, LP | H-E-B | 8801 S Congress Ave | Austin | TX | 78745 |
| 135821 | H-E-B, LP | H-E-B | 651 S Walnut Ave | New Braunfels | TX | 78130 |
| 135805 | H-E-B, LP | H-E-B | 10718 Potranco Rd | San Antonio | TX | 78251 |
| 135666 | H-E-B, LP | H-E-B | 104 Hasler Blvd | Bastrop | TX | 78602 |
| 135641 | H-E-B, LP | H-E-B | 1100 S IH 35 Frontage Rd | Georgetown | TX | 78626 |
| 135443 | H-E-B, LP | H-E-B | 4031 US-83 | Rio Grande City | TX | 78582 |
| 135579 | H-E-B, LP | H-E-B | 901 Trenton Rd | McAllen | TX | 78504 |
| 135630 | H-E-B, LP | H-E-B | 5800 W Slaughter Ln | Austin | TX | 78749 |
| 120395 | H-E-B, LP | H-E-B | 9710 Katy Fwy | Houston | TX | 77055 |
| 135674 | H-E-B, LP | H-E-B | 14028 N US-183 | Austin | TX | 78717 |
| 135776 | H-E-B, LP | H-E-B | 101 S Clay St | Ennis | TX | 75119 |
| 135853 | H-E-B, LP | H-E-B | 1601 Nogalitos St | San Antonio | TX | 78204 |
| 120349 | H-E-B, LP | H-E-B | 3875 W Davis St | Conroe | TX | 77304 |
| 120254 | H-E-B, LP | H-E-B | 5251 Farm to Market 2920 | Spring | TX | 77379 |
| 135788 | H-E-B, LP | H-E-B | 9100 Woodway Dr | Woodway | TX | 76712 |
| 135823 | H-E-B, LP | H-E-B | 300 W Olmos Dr | San Antonio | TX | 78212 |
| 135642 | H-E-B, LP | H-E-B | 641 E Hopkins St | San Marcos | TX | 78666 |
| 135665 | H-E-B, LP | H-E-B | 2800 E Whitestone Blvd | Cedar Park | TX | 78613 |
| 135773 | H-E-B, LP | H-E-B | 1345 Barrow St | Abilene | TX | 79605 |
| 135602 | H-E-B, LP | H-E-B | 3500 Leopard St | Corpus Christi | TX | 78408 |
| 120258 | H-E-B, LP | H-E-B | 3111 Woodridge Dr Suite 500 | Houston | TX | 77087 |
| 135807 | H-E-B, LP | H-E-B | 1015 S WW White Rd | San Antonio | TX | 78220 |
| 135601 | H-E-B, LP | H-E-B | 206 S Alamo St | Refugio | TX | 78377 |
| 135450 | H-E-B, LP | H-E-B | 1213 S Commerce St | Harlingen | TX | 78550 |
| 120352 | H-E-B, LP | H-E-B | 5106 Bissonnet St | Bellaire | TX | 77401 |
| 135451 | H-E-B, LP | H-E-B | 514 E Zavala St | Crystal City | TX | 78839 |
| 135459 | H-E-B, LP | H-E-B | 820 S Conway Ave | Mission | TX | 78572 |
| 135444 | H-E-B, LP | H-E-B | 901 W Expy 83 | San Juan | TX | 78589 |
| 120281 | H-E-B, LP | H-E-B | 9503 Jones Rd | Houston | TX | 77065 |
| 135583 | H-E-B, LP | H-E-B | 2030 N 1st St | Carrizo Springs | TX | 78834 |
| 135465 | H-E-B, LP | H-E-B | 3601 Pecan Blvd | McAllen | TX | 78501 |
| 135462 | H-E-B, LP | H-E-B | 1628 Central Blvd | Brownsville | TX | 78520 |
| 120266 | H-E-B, LP | H-E-B | 6055 South Fwy | Houston | TX | 77004 |
| 135616 | H-E-B, LP | H-E-B | 1505 E Rio Grande St | Victoria | TX | 77901 |
| 135613 | H-E-B, LP | H-E-B | 101 Calhoun Plaza | Port Lavaca | TX | 77979 |
| 135611 | H-E-B, LP | H-E-B | 100 E Houston St | Beeville | TX | 78102 |
| 135577 | H-E-B, LP | H-E-B | 200 E Griffin Pkwy | Mission | TX | 78572 |
| 135460 | H-E-B, LP | H-E-B | 1004 Texas Blvd | Weslaco | TX | 78596 |
| 135779 | H-E-B, LP | H-E-B | 601 Indian Trail | Harker Heights | TX | 76548 |
| 153381 | H-E-B, LP | H-E-B | 19348 Ronald Reagan Blvd | Leander | TX | 78641 |
| 135470 | H-E-B, LP | H-E-B | 1211 E Frontage Rd | Alamo | TX | 78516 |
| 135595 | H-E-B, LP | H-E-B | 2616 TX-361 | Ingleside | TX | 78362 |
| 135625 | H-E-B, LP | H-E-B | 11521 N FM 620 #Building A | Austin | TX | 78726 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 135469 | H-E-B, LP | H-E-B | 2135 E Main St | Eagle Pass | TX | 78852 |
| 135775 | H-E-B, LP | H-E-B | 435 Live Oak St | Marlin | TX | 76661 |
| 135446 | H-E-B, LP | H-E-B | 1911 NE Bob Bullock Loop | Laredo | TX | 78045 |
| 120367 | H-E-B, LP | HEB | 14100 Spring Cypress Rd | Cypress | TX | 77429 |
| 135472 | H-E-B, LP | H-E-B | 405 W Hidalgo Ave | Raymondville | TX | 78580 |
| 135797 | H-E-B, LP | H-E-B | 100 Hudson Oaks Dr | Hudson Oaks | TX | 76087 |
| 135673 | H-E-B, LP | H-E-B | 1801 E 51st St | Austin | TX | 78723 |
| 135614 | H-E-B, LP | H-E-B | 3033 S Port Ave | Corpus Christi | TX | 78405 |
| 135621 | H-E-B, LP | H-E-B | 4444 Kostoryz Rd | Corpus Christi | TX | 78415 |
| 120364 | H-E-B, LP | H-E-B | 1702 11th St. | Huntsville | TX | 77340 |
| 135593 | H-E-B, LP | H-E-B | 5801 Weber Rd | Corpus Christi | TX | 78413 |
| 135857 | H-E-B, LP | H-E-B | 12125 Alamo Ranch Pkwy | San Antonio | TX | 78253 |
| 135780 | H-E-B, LP | H-E-B | 3325 W Wadley Ave | Midland | TX | 79707 |
| 135833 | H-E-B, LP | H-E-B | 108 N Rosillo St | San Antonio | TX | 78207 |
| 135800 | H-E-B, LP | H-E-B | 19337 McDonald St | Lytle | TX | 78052 |
| 135612 | H-E-B, LP | H-E-B | 3133 S Alameda St | Corpus Christi | TX | 78404 |
| 135675 | H-E-B, LP | H-E-B | 250 University Blvd | Round Rock | TX | 78665 |
| 135809 | H-E-B, LP | H-E-B | 15000 San Pedro Ave | San Antonio | TX | 78232 |
| 135646 | H-E-B, LP | H-E-B | 6001 W Parmer Ln | Austin | TX | 78727 |
| 160066 | H-E-B, LP | H-E-B | 9200 Legacy Dr | Frisco | TX | 75033 |
| 135632 | H-E-B, LP | H-E-B | 7015 Village Center Dr | Austin | TX | 78731 |
| 135464 | H-E-B, LP | H-E-B | 2950 Southmost Road | Brownsville | TX | 78521 |
| 135598 | H-E-B, LP | H-E-B | 4320 S Alameda St | Corpus Christi | TX | 78412 |
| 135822 | H-E-B, LP | H-E-B | 6030 Montgomery Dr | San Antonio | TX | 78239 |
| 135623 | H-E-B, LP | H-E-B | 909 E Broadway St | Cuero | TX | 77954 |
| 135466 | H-E-B, LP | H-E-B | 209 N Texas Ave | Mercedes | TX | 78570 |
| 135445 | H-E-B, LP | H-E-B | 500 Pecan St | Del Rio | TX | 78840 |
| 161015 | H-E-B, LP | H-E-B | 12350 Interstate 45 North | Willis | TX | 77378 |
| 135843 | H-E-B, LP | H-E-B | 14414 U.S. Hwy 87 W | La Vernia | TX | 78121 |
| 135584 | H-E-B, LP | H-E-B | 120 E Mile 3 Rd | Palmhurst | TX | 78573 |
| 135591 | H-E-B, LP | H-E-B | 106 S San Patricio St | Sinton | TX | 78387 |
| 135608 | H-E-B, LP | H-E-B | 301 N Wells St | Edna | TX | 77957 |
| 135578 | H-E-B, LP | H-E-B | 2314 S Zapata Hwy | Laredo | TX | 78046 |
| 135473 | H-E-B, LP | H-E-B | 2700 W Freddy Gonzalez Dr | Edinburg | TX | 78539 |
| 135468 | H-E-B, LP | H-E-B | 200 Veterans Blvd | Del Rio | TX | 78840 |
| 135461 | H-E-B, LP | H-E-B | 4801 San Dario Ave | Laredo | TX | 78041 |
| 135784 | H-E-B, LP | H-E-B | 800 N Hwy 77 | Waxahachie | TX | 75165 |
| 135585 | H-E-B, LP | H-E-B | 512 E Edinburg Ave | Elsa | TX | 78543 |
| 120280 | H-E-B, LP | H-E-B | 100 Truly Plaza | Cleveland | TX | 77327 |
| 135617 | H-E-B, LP | H-E-B | 1409 Hwy 35 North Business | Rockport | TX | 78382 |
| 135668 | H-E-B, LP | H-E-B | 1700 E Palm Valley Blvd | Round Rock | TX | 78664 |
| 146196 | H-E-B, LP | H-E-B | 2301 Congress Ave | Austin | TX | 78704 |
| 135777 | H-E-B, LP | H-E-B | 3002 S 31st St | Temple | TX | 76502 |
| 135812 | H-E-B, LP | H-E-B | 11551 West Ave | San Antonio | TX | 78213 |
| 135590 | H-E-B, LP | H-E-B | 6106 N Navarro St | Victoria | TX | 77904 |
| 135607 | H-E-B, LP | H-E-B | 101 E Goodnight Ave | Aransas Pass | TX | 78336 |
| 135580 | H-E-B, LP | H-E-B | 225 South IH 35 | Pearsall | TX | 78061 |
| 135477 | H-E-B, LP | H-E-B | 7811 McPherson Rd | Laredo | TX | 78045 |
| 135456 | H-E-B, LP | H-E-B | 2310 E Saunders St | Laredo | TX | 78041 |
| 135587 | H-E-B, LP | H-E-B | 308 E Main Ave | Robstown | TX | 78380 |
| 135442 | H-E-B, LP | H-E-B | 813 Miller Ave | Donna | TX | 78537 |
| 135457 | H-E-B, LP | H-E-B | 1301 Guadalupe St | Laredo | TX | 78040 |
| 122185 | H-E-B, LP | H-E-B | 830 N Main St | Vidor | TX | 77662 |
| 120388 | H-E-B, LP | H-E-B | 3601 FM 1488 | Woodlands | TX | 77384 |
| 122371 | H-E-B, LP | H-E-B | 6848 Spencer Hwy | Pasadena | TX | 77505 |
| 130616 | Northwest Grocers | Hilltop Red Apple Market | 2701 Beacon Ave S | Seattle | WA | 98144 |
| 147790 | Northwest Grocers | Village Market Thriftway | 20150 Ballinger Way NE | Shoreline | WA | 98155 |
| 128850 | Northwest Grocers | Nap's Thriftway | 112 E 1st St | Newberg | OR | 97132 |
| 128849 | Northwest Grocers | Okie's Thriftway Market | 1820 Bay Ave | Ocean Park | WA | 98640 |
| 137696 | Northwest Grocers | Ralph's Red Apple | 6724 Kitsap Way | Bremerton | WA | 98312 |
| 128590 | Northwest Grocers | Mt Vernon Red Apple Market | 820 Cleveland Ave | Mt Vernon | WA | 98273 |
| 137697 | Northwest Grocers | Poulsbo Red Apple | 20441 Viking Ave NW | Poulsbo | WA | 98370 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 130623 | Northwest Grocers | JC Thriftway Market | 336 NE US-20 | Toledo | OR | 97391 |
| 130347 | Northwest Grocers | Bayview Thriftway | 516 4th Ave W | Olympia | WA | 98502 |
| 134592 | Northwest Grocers | Main St. Market | 191 S Main Ave | Warrenton | OR | 97146 |
| 130518 | Northwest Grocers | Okanogan Market IGA | 310 2nd Ave S | Okanogan | WA | 98840 |
| 130398 | Northwest Grocers | Wray's Chalet | 5605 Summitview Ave | Yakima | WA | 98908 |
| 128845 | Northwest Grocers | Ken's Korner Red Apple Market | 11042 SR 525 #116 | Clinton | WA | 98269 |
| 130346 | Northwest Grocers | Ralph's Thriftway | 1908 4th Ave E | Olympia | WA | 98506 |
| 130492 | Northwest Grocers | Garibaldi's Bay Market | 705 Garibaldi Ave | Garibaldi | OR | 97118 |
| 128476 | Northwest Grocers | East County Thriftway | 325 S 5th St | Elma | WA | 98541 |
| 128483 | Northwest Grocers | Hidden Valley Market | 7200 Williams Hwy | Grants Pass | OR | 97527 |
| 129128 | Northwest Grocers | R & S Market | 735 Jefferson Ave | Vernonia | OR | 97064 |
| 130400 | Northwest Grocers | Wray's Selah | 121 E 3rd Ave | Selah | WA | 98942 |
| 135439 | Northwest Grocers | Washburn General Merch | 1450 Bayview Ave | Neah Bay | WA | 98357 |
| 130520 | Northwest Grocers | Quincy Market IGA | 807 1st Ave SW | Quincy | WA | 98848 |
| 130399 | Northwest Grocers | Wray's Meadowbrook | 7200 W Nob Hill Blvd | Yakima | WA | 98908 |
| 128855 | Northwest Grocers | Sheriden Select Market | 135 S Bridge St | Sheridan | OR | 97378 |
| 128480 | Northwest Grocers | Leonards Market | 88 W Sierra Ave | Portola | CA | 96122 |
| 128848 | Northwest Grocers | Okie's Select Market | 1796 Highway 401 | Naselle | WA | 98638 |
| 136619 | Northwest Grocers | Pioneer Marketplace | 100 E State St | Sedro-Woolley | WA | 98284 |
| 128475 | Northwest Grocers | Methow Valley Thriftway | 920 WA Hwy 20 | Winthrop | WA | 98862 |
| 129753 | Northwest Grocers | A&J Stores | 265 SW 2nd St PO Box 789 | Stevenson | WA | 98648 |
| 128481 | Northwest Grocers | Leonards Market | 606 Main St | Loyalton | CA | 96118 |
| 136620 | Northwest Grocers | Pioneer Market | 416 Morris St | La Conner | WA | 98257 |
| 136788 | Northwest Grocers | Kingfisher Market | 143 Davis Rd | Happy Camp | CA | 96039 |
| 128474 | Northwest Grocers | Hoodland Thriftway | 68242 Hwy 26 | Welches | OR | 97067 |
| 128856 | Northwest Grocers | Willamina Select | 112 NW Main St | Willamina | OR | 97396 |
| 128482 | Northwest Grocers | Blanton's Market | 13040 US Hwy 12 | Packwood | WA | 98361 |
| 130519 | Northwest Grocers | Grandview Market IGA | 206 N Euclid Rd | Grandview | WA | 98930 |
| 130517 | Northwest Grocers | Martin's Market Fresh IGA | 130 Titchenal Rd | Cashmere | WA | 98815 |
| 136622 | Northwest Grocers | Carnation IGA | 31722 E Eugene St | Carnation | WA | 98014 |
| 147419 | Northwest Grocers | Morton Country Market | 461 2nd St | Morton | WA | 98356 |
| 141987 | Northwest Grocers | Twain Harte Market | 18711 Tiffeni Dr Suite 65 | Twain Harte | CA | 95383 |
| 128591 | Northwest Grocers | Pt Roberts Marketplace | 480 Tyee Dr | Point Roberts | WA | 98281 |
| 128479 | Northwest Grocers | Mt. Hood Village Market | 73265 E Hwy 26 | Rhododendren | OR | 97049 |
| 128477 | Northwest Grocers | Thriftway on the Willapa | 701 Willapa Pl | Raymond | WA | 98577 |
| 124932 | Replay Entertainment Exchange, | Game X Change | 1001 W Walnut Rogers Blvd | Claremore | OK | 74017 |
| 124931 | Replay Entertainment Exchange, | Game X Change | 3922 N Kickapoo Ave #Suite 4 | Shawnee | OK | 74804 |
| 124930 | Replay Entertainment Exchange, | Game X Change | 2221 S Caraway Rd #Unit B | Jonesboro | AR | 72401 |
| 124835 | Replay Entertainment Exchange, | Game X Change | 695 W Shawnee Bypass | Muskogee | OK | 74401 |
| 124825 | Replay Entertainment Exchange, | Game X Change | 501 N Main St | Stillwater | OK | 74075 |
| 124834 | Replay Entertainment Exchange, | Game X Change | 125 US-412 | Siloam Springs | AR | 72761 |
| 124833 | Replay Entertainment Exchange, | Game X Change | 1800 S Muskogee Ave #5552 | Tahlequah | OK | 74464 |
| 125447 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 263 Creekside Crossing | New Braunfels | TX | 78130 |
| 125464 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 2315 Colorado Blvd ##160 | Denton | TX | 76205 |
| 125274 | Specs Family Corp | Spec's | 9618 FM 1097 | Willis | TX | 77318 |
| 125608 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 535 American Way | Terrell | TX | 75160 |
| 125397 | Specs Family Corp | Spec's | 5108 N Navarro St | Victoria | TX | 77904 |
| 125442 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 5219 De Zavala Rd #101 | San Antonio | TX | 78249 |
| 125452 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 1671 N Interstate 35 Frontage Rd # | New Braunfels | TX | 78130 |
| 125399 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 14623 I-35 N | Selma | TX | 78154 |
| 125602 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 13530 Ronald W Reagan Blvd #Ste | Cedar Park | TX | 78613 |
| 125457 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 2341 US-377 | Westlake | TX | 76262 |
| 125400 | Specs Family Corp | Spec's | 3902 Bissonnet St | Houston | TX | 77005 |
| 125266 | Specs Family Corp | Spec's | 196 Gulf Fwy S | League City | TX | 77573 |
| 125371 | Specs Family Corp | Spec's | 11130 Gulf Fwy #500 | Houston | TX | 77034 |
| 125437 | Specs Family Corp | Spec's | 6603 Spring Stuebner Rd ##135 | Spring | TX | 77389 |
| 125256 | Specs Family Corp | Spec's | 1033 Bay Area Blvd | Houston | TX | 77062 |
| 125436 | Specs Family Corp | Richard's Liquors | 2545 Kirby Dr | Houston | TX | 77019 |
| 125267 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 650 SW E crawford ave | Fate | TX | 75189 |
| 125277 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 1614 Louetta Rd | Spring | TX | 77388 |
| 125496 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 2750 S Hulen St | Fort Worth | TX | 76109 |
| 125500 | Specs Family Corp | Two Bucks Beverage Center | 4702 South Fwy | Fort Worth | TX | 76115 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|-----------|---------------|---------|------|-------|-----|
| 125439 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 280 Hwy 290 E #W | Brenham | TX | 77833 |
| 125463 | Specs Family Corp | Feldmans Liquor & Wines | 3010 N 10th St | McAllen | TX | 78501 |
| 125510 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 23026 US-281 | San Antonio | TX | 78258 |
| 125621 | Specs Family Corp | Spec's | 2711 61st St | Galveston | TX | 77551 |
| 125379 | Specs Family Corp | Spec's | 8416 Katy Fwy | Houston | TX | 77024 |
| 125254 | Specs Family Corp | Spec's | 13313 Kuykendahl Rd | Houston | TX | 77090 |
| 125267 | Specs Family Corp | Spec Wines, Spirits & Finer Fooc | 1839 N Central Expy | Allen | TX | 75013 |
| 125263 | Specs Family Corp | Specs | 1743 Fry Rd | Katy | TX | 77449 |
| 125627 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 2500 E Central Texas Expy | Killeen | TX | 76543 |
| 125619 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1351 S Main St #Ste 300 | Boerne | TX | 78006 |
| 125600 | Specs Family Corp | Spec's | 9034 Sienna Crossing Dr | Missouri City | TX | 77459 |
| 125502 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 4720 Bryant Irvin Rd | Fort Worth | TX | 76132 |
| 125380 | Specs Family Corp | Spec's | 14110 Stuebner Airline Rd | Houston | TX | 77069 |
| 125258 | Specs Family Corp | Spec's | 1640 Mason Rd | Katy | TX | 77450 |
| 125255 | Specs Family Corp | Spec's | 8102 Westheimer Rd | Houston | TX | 77063 |
| 125623 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1506 University Dr E #Ste 700 | College Station | TX | 77840 |
| 125440 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 655 Sunland Park Dr #Suite F | El Paso | TX | 79912 |
| 125403 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1305 Sidney Baker St | Kerrville | TX | 78028 |
| 125614 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 106 Cleburne Ave | Weatherford | TX | 76086 |
| 125482 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 24940 Farm to Market 1093 | Katy | TX | 77494 |
| 125450 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 18434 TX-105 | Montgomery | TX | 77356 |
| 125374 | Specs Family Corp | Spec's | 17996 FM 529 | Houston | TX | 77095 |
| 125607 | Specs Family Corp | Spec's | 24527 Gosling Rd #Suite 101 | Spring | TX | 77389 |
| 125492 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 9500 N Central Expy ##200 | Dallas | TX | 75231 |
| 125499 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1453 Coit Rd | Plano | TX | 75075 |
| 143958 | Specs Family Corp | Spec's | 1520 Airport Fwy | Bedford | TX | 76022 |
| 125402 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1434 S Valley Mills Dr | Waco | TX | 76711 |
| 125441 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1013 W University Ave ##200 | Georgetown | TX | 78628 |
| 125270 | Specs Family Corp | Spec's | 14650 Woodforest Blvd | Houston | TX | 77015 |
| 125478 | Specs Family Corp | Feldman's Liquor & Wines | 3500 Pecan Blvd | McAllen | TX | 78501 |
| 125269 | Specs Family Corp | Spec's | 17414 Northwest Fwy | Jersey Village | TX | 77040 |
| 125401 | Specs Family Corp | Spec's | 6927 Farm to Market 1960 Rd W | Houston | TX | 77069 |
| 125511 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 900 E Harwood Rd | Euless | TX | 76039 |
| 125497 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1600 Eastchase Pkwy | Fort Worth | TX | 76120 |
| 125446 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 7933 N Mesa St #Suite A | El Paso | TX | 79932 |
| 125488 | Specs Family Corp | Fat Dog Beverages | 366 N Dickinson Dr | Rusk | TX | 75785 |
| 125272 | Specs Family Corp | Spec's | 7034 FM 1960 | Atascocita | TX | 77346 |
| 125469 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 15055 Inwood Rd | Addison | TX | 75001 |
| 125363 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1729 Texas Ave S | College Station | TX | 77840 |
| 125408 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 4319 Kemp Blvd #suite c | Wichita Falls | TX | 76308 |
| 125253 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 3335 Hwy 6 | Sugar Land | TX | 77478 |
| 125509 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 27100 US-380 | Little Elm | TX | 75068 |
| 125610 | Specs Family Corp | Spec's | 9733 Buffalo Speedway | Houston | TX | 77025 |
| 125370 | Specs Family Corp | Spec's | 207 I-45 | Huntsville | TX | 77340 |
| 135123 | Specs Family Corp | Spec's | 9515 Gateway Blvd W #Suite A | El Paso | TX | 79925 |
| 125384 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 12611 Hymeadow Dr | Austin | TX | 78729 |
| 125481 | Specs Family Corp | Spec's | 24417 Katy Fwy | Katy | TX | 77494 |
| 125455 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 510 Barnes Dr | San Marcos | TX | 78666 |
| 125462 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 715 New Dallas Hwy | Waco | TX | 76705 |
| 125275 | Specs Family Corp | Spec's | 27490 Interstate 45 N | Oak Ridge North | TX | 77385 |
| 125386 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 5775 Airport Blvd #100 | Austin | TX | 78752 |
| 125264 | Specs Family Corp | Spec's | 7314 Louetta Rd | Spring | TX | 77379 |
| 125259 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 8945 Hwy 6 N | Houston | TX | 77095 |
| 143953 | Specs Family Corp | Spec's | 101 Keller Smithfield Rd | Keller | TX | 76248 |
| 125438 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 19210 W Bellfort Blvd | Richmond | TX | 77406 |
| 125612 | Specs Family Corp | Spec's | 23611 US-59 #Ste #500 | Porter | TX | 77365 |
| 125860 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 4970 US-290 | Austin | TX | 78735 |
| 125501 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 2401 Parker Rd | Carrollton | TX | 75010 |
| 125273 | Specs Family Corp | Spec's | 5130 Richmond Ave | Houston | TX | 77056 |
| 125405 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1100 Hwy 290 Hwy E | Elgin | TX | 78621 |
| 125252 | Specs Family Corp | Spec's | 11990 Westheimer Rd | Houston | TX | 77077 |
| 125504 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 4901 TX-121 | The Colony | TX | 75056 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 125262 | Specs Family Corp | Spec's | 14635 Memorial Dr | Houston | TX | 77079 |
| 125394 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 13015 Shops Pkwy | Bee Cave | TX | 78738 |
| 125359 | Specs Family Corp | Spec's | 3588 Farm to Market Rd 1488 | Conroe | TX | 77384 |
| 125615 | Specs Family Corp | Spec's | 4122 Fairmont Pkwy | Pasadena | TX | 77504 |
| 125364 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 739 TX-71 | Bastrop | TX | 78602 |
| 125378 | Specs Family Corp | Spec's | 3126 FM 528 Rd | Webster | TX | 77598 |
| 125449 | Specs Family Corp | Spec's | 1201 N Velasco St #suite b | Angleton | TX | 77515 |
| 125377 | Specs Family Corp | Spec's | 243 Marina Bay Dr | Kemah | TX | 77565 |
| 125250 | Specs Family Corp | Spec's | 2410 Smith St | Houston | TX | 77006 |
| 125494 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 8123 Preston Rd | Dallas | TX | 75225 |
| 125375 | Specs Family Corp | Spec's | 12901 Queensbury Ln | Houston | TX | 77079 |
| 125409 | Specs Family Corp | Spec's | 1900 S Shepherd Dr | Houston | TX | 77019 |
| 125391 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 201 University Oaks Blvd #Suite 60( | Round Rock | TX | 78664 |
| 125407 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 15540 FM624 | Robstown | TX | 78380 |
| 125365 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 4102 FM 762 Rd | Rosenberg | TX | 77469 |
| 125381 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 14315 Cypress Rosehill Rd #140 | Cypress | TX | 77429 |
| 125260 | Specs Family Corp | Spec's | 3126 E NASA Pkwy | Seabrook | TX | 77586 |
| 125443 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 5720 New Territory Blvd | Sugar Land | TX | 77479 |
| 125366 | Specs Family Corp | Spec's | 4820 Hwy 6 N | Houston | TX | 77084 |
| 125411 | Specs Family Corp | Richard's Liquors | 1665 S Voss Rd | Houston | TX | 77057 |
| 125376 | Specs Family Corp | Spec's | 3811 Fry Rd | Katy | TX | 77449 |
| 125268 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 9430 Hwy 6 | Houston | TX | 77095 |
| 125490 | Specs Family Corp | Fat Dog Beverages | 6731 Hwy 31 West | Kilgore | TX | 75662 |
| 125491 | Specs Family Corp | Fat Dog Beverages | 8915 US-175 | Kemp | TX | 75143 |
| 125485 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 3606 N Loy Lake Rd | Sherman | TX | 75090 |
| 125406 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 10601 Ranch Rd 620 N | Austin | TX | 78726 |
| 125389 | Specs Family Corp | Compton's Market | 10515 N Mopac Expy #k | Austin | TX | 78759 |
| 125506 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 3909 S Cooper St | Arlington | TX | 76015 |
| 125611 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 971 J Elmer Weaver Fwy ## 400 | Cedar Hill | TX | 75104 |
| 125278 | Specs Family Corp | Spec's | 10491 Kuykendahl Rd | Spring | TX | 77382 |
| 125613 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 24603 W I-10 | San Antonio | TX | 78257 |
| 125513 | Specs Family Corp | Spec's | 3100 7th St | Bay City | TX | 77414 |
| 125279 | Specs Family Corp | Spec's | 1420 N Loop 336 W ##100 | Conroe | TX | 77304 |
| 143957 | Specs Family Corp | Spec's | 2124 Boca Chica Blvd | Brownsville | TX | 78521 |
| 125414 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 2036 N Zaragoza Rd | El Paso | TX | 79936 |
| 125515 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 8505 Lakeview Pkwy ##320 | Rowlett | TX | 75088 |
| 143952 | Specs Family Corp | Spec's | 1900 Market Pl Blvd #Suite 100 | Irving | TX | 75063 |
| 125498 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 9972 Marsh Ln | Dallas | TX | 75220 |
| 125280 | Specs Family Corp | Spec's | 5876 Eastex Fwy | Beaumont | TX | 77708 |
| 125362 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 4665 Garth Rd #Suite 800 | Baytown | TX | 77521 |
| 125395 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 3550 S General Bruce Dr | Temple | TX | 76504 |
| 125271 | Specs Family Corp | Spec's | 2314 W Holcombe Blvd | Houston | TX | 77030 |
| 125257 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 3505 Longmire Dr | College Station | TX | 77845 |
| 125454 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 11751 Bandera Rd | San Antonio | TX | 78250 |
| 125474 | Specs Family Corp | Feldman's Liquor & Wines | 621 Hwy 77 sunshine strip | Harlingen | TX | 78550 |
| 125616 | Specs Family Corp | Spec's | 19322 US-59 | Humble | TX | 77338 |
| 125609 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 2003 N Loop 1604 E #111 | San Antonio | TX | 78232 |
| 125459 | Specs Family Corp | Feldman's Liquor & Wines | 4500 S Padre Island Hwy | Brownsville | TX | 78521 |
| 143955 | Specs Family Corp | Spec's | 10810 International Blvd | Laredo | TX | 78045 |
| 125465 | Specs Family Corp | Spec's | 28595 State Highway | Tomball | TX | 77377 |
| 125606 | Specs Family Corp | Doc's Liquor Store | 7021 Quaker Ave #Suite 100 | Lubbock | TX | 79424 |
| 125620 | Specs Family Corp | Spec's | 25044 I-45 | Spring | TX | 77386 |
| 125453 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 2510 US-281 #Ste 201 | Marble Falls | TX | 78654 |
| 125451 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1309 N Loop 1604 W | San Antonio | TX | 78258 |
| 125900 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 819 E Rector Dr | San Antonio | TX | 78216 |
| 125373 | Specs Family Corp | Spec's | 5418 Hwy 6 | Missouri City | TX | 77459 |
| 125360 | Specs Family Corp | Spec's | 1304 W Davis St #suite f | Conroe | TX | 77304 |
| 125456 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1613 W Northwest Hwy | Dallas | TX | 75220 |
| 125505 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1150 US-377 | Granbury | TX | 76048 |
| 125251 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 1420 Kingwood Dr | Houston | TX | 77339 |
| 125476 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 4350 US-77 | Brownsville | TX | 78526 |
| 125493 | Specs Family Corp | Spec's Wines, Spirits & Finer Fooc | 5930 W Park Blvd #1400 | Plano | TX | 75093 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|-----------|--------------|---------|------|-------|-----|
| 125372 | Specs Family Corp | Spec's | 10555 Pearland Pkwy | Houston | TX | 77089 |
| 125601 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 2700 W Expy 83 #Suite 200 | McAllen | TX | 78501 |
| 125461 | Specs Family Corp | Feldman's Liquor & Wines | 754 Boca Chica Blvd | Brownsville | TX | 78520 |
| 125468 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 3200 W Pioneer Pkwy | Dalworthington Garde | TX | 76013 |
| 125393 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 9900 IH-35 Service Road S Bldg G | Austin | TX | 78748 |
| 125618 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 2525 North Mesa street | El Paso | TX | 79902 |
| 125514 | Specs Family Corp | Feldman's Liquor & Wines | 3500 Padre Blvd | South Padre Island | TX | 78597 |
| 125508 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 2416 S Stemmons Fwy | Lewisville | TX | 75067 |
| 125484 | Specs Family Corp | Fat Dog Beverages | 7530 TX-155 | Coffee City | TX | 75763 |
| 125479 | Specs Family Corp | Feldman's Liquor & Wines | 809 E Expressway 83 | Weslaco | TX | 78596 |
| 125604 | Specs Family Corp | Doc's Liquor Store | 401 West 24th Street | Plainview | TX | 79072 |
| 145010 | Specs Family Corp | Spec's | 5510 4th St Suite 100 | Lubbock | TX | 79416 |
| 125503 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 4100 East us 380 | mckinney | TX | 75069 |
| 125467 | Specs Family Corp | Feldman's Liquor & Wines | 100 N 10th St | McAllen | TX | 78501 |
| 125382 | Specs Family Corp | Spec's | 22508 TX-249 | Houston | TX | 77070 |
| 125472 | Specs Family Corp | Feldman's Liquor & Wines | 1509 S Cage Blvd | Pharr | TX | 78577 |
| 125603 | Specs Family Corp | Doc's Liquor Store | 641 US-62 | Wolfforth | TX | 79382 |
| 125415 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 10529 S Padre Island Dr ##180 | Corpus Christi | TX | 78418 |
| 125629 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 3405 N Central Expy | Plano | TX | 75074 |
| 125486 | Specs Family Corp | Fat Dog Beverages | 709 W Broadway St | Big Sandy | TX | 75755 |
| 125512 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 900 E Harwood Rd | Euless | TX | 76039 |
| 125445 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 4200 S Alameda St | Corpus Christi | TX | 78412 |
| 125487 | Specs Family Corp | Fat Dog Beverages | 1420 W Duval St | Troup | TX | 75789 |
| 125413 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 6401 Weber Rd | Corpus Christi | TX | 78413 |
| 125431 | Specs Family Corp | Warehouse Liquors | 4318 Ayers St | Corpus Christi | TX | 78415 |
| 125477 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 5506 San Bernardo Ave | Laredo | TX | 78041 |
| 125448 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 6816 Slide Rd ##12 | Lubbock | TX | 79424 |
| 125626 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 5625 S Padre Island Dr | Corpus Christi | TX | 78412 |
| 125507 | Specs Family Corp | Spec's | 9722 Gaston Rd | Katy | TX | 77494 |
| 143956 | Specs Family Corp | Spec's | 1415 W Pipeline Rd | Hurst | TX | 76053 |
| 125276 | Specs Family Corp | Spec's Wines, Spirits & Finer Foo | 166 Hargraves Dr #Suite B400 | Austin | TX | 78737 |
| 151369 | United Natural Foods Inc. | Marketon | 1500 S Wells Ave | Reno | NV | 89502 |
| 120425 | United Natural Foods Inc. | Cascade Select Market | 204 Cowlitz St E | Castle Rock | WA | 98611 |
| 130061 | United Natural Foods Inc. | Fresh World | 2042 Daniel Stuart Square | Woodbridge | VA | 22191 |
| 126824 | United Natural Foods Inc. | Food Depot | 466 Hwy 53 | Calhoun | GA | 30701 |
| 144389 | United Natural Foods Inc. | Grove City County Market | 49 Pine Grove Square | Grove City | PA | 16127 |
| 115434 | United Natural Foods Inc. | Redner's Warehouse Markets | 2850 Audubon Village Dr | Audubon | PA | 19403 |
| 114618 | United Natural Foods Inc. | Cub Foods (Brooklyn Park | 9655 Colorado Ln N | Brooklyn Park | MN | 55445 |
| 116086 | United Natural Foods Inc. | Redner's Warehouse Markets | 4870 Penn Ave | Sinking Spring | PA | 19608 |
| 120434 | United Natural Foods Inc. | Shoppers Value Foods | 3826 Moss St | Lafayette | LA | 70507 |
| 122964 | United Natural Foods Inc. | Cub Foods | 5370 W 16th St | St Louis Park | MN | 55416 |
| 126835 | United Natural Foods Inc. | Food Depot | 5600 Milgen Rd | Columbus | GA | 31907 |
| 125913 | United Natural Foods Inc. | Nature's Corner Market - Woodst | 200 Parkbrooke Dr | Woodstock | GA | 30189 |
| 123546 | United Natural Foods Inc. | Deep Roots Market | 600 N Eugene St | Greensboro | NC | 27401 |
| 115407 | United Natural Foods Inc. | Redner's Warehouse Market | 423 N Reading Rd | Ephrata | PA | 17522 |
| 122937 | United Natural Foods Inc. | Cub Foods | 8600 114th Ave N | Champlin | MN | 55316 |
| 122955 | United Natural Foods Inc. | Cub Foods | 1800 Madison Ave | Mankato | MN | 56001 |
| 118615 | United Natural Foods Inc. | Treats True Value Genl Store | 197 E St Charles St | San Andreas | CA | 95249 |
| 126917 | United Natural Foods Inc. | Food Depot | 200 Banks Station Road | Fayetteville | GA | 30214 |
| 122708 | United Natural Foods Inc. | Jacksonville County Market | 1255 W Morton Ave | Jacksonville | IL | 62650 |
| 122927 | United Natural Foods Inc. | Cub Foods | 10881 University Ave NE | Blaine | MN | 55434 |
| 145468 | United Natural Foods Inc. | Lingle Neighborhood Market | 701 Allegheny St | Jersey Shore | PA | 17740 |
| 117225 | United Natural Foods Inc. | SHOP 'n SAVE | 12120 State Route 30 | Northhuntington | PA | 15642 |
| 114701 | United Natural Foods Inc. | Cub Foods | 100 Opportunity Blvd | Cambridge | MN | 55008 |
| 118173 | United Natural Foods Inc. | GreenAcres Market Wichita | 8141 E 21st St N | Wichita | KS | 67206 |
| 120556 | United Natural Foods Inc. | Chief | 120 W Northern Ave | Lima | OH | 45801 |
| 120548 | United Natural Foods Inc. | Chief | 221 Summit St | Celina | OH | 45822 |
| 123544 | United Natural Foods Inc. | Nutrition Smart | 1821 Bruce B Downs Blvd | Wesley Chapel | FL | 33544 |
| 137695 | United Natural Foods Inc. | Ocean Shores IGA | 101 E Chance a La Mer | Ocean Shores | WA | 98569 |
| 119787 | United Natural Foods Inc. | Festival Foods | 8535 Edinburgh Centre Dr | Brooklyn Park | MN | 55443 |
| 120529 | United Natural Foods Inc. | Needler's Fresh Market | 501 National Road | Richmond | IN | 47330 |
| 115441 | United Natural Foods Inc. | Redner's Warehouse Markets | 1201 Airport Rd | Allentown | PA | 18109 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|-----------|---------------|---------|------|-------|-----|
| 122965 | United Natural Foods Inc. | Cub Foods | 2201 1st St S | Willmar | MN | 56201 |
| 116969 | United Natural Foods Inc. | SHOP 'n SAVE | 4536 William Penn Hwy | Murrysville | PA | 15668 |
| 115408 | United Natural Foods Inc. | Redner's Warehouse Markets | 300 KENHORST PLAZA | Kenhorst | PA | 19607 |
| 119066 | United Natural Foods Inc. | Sentry Foods | 645 3rd St | Prairie Du Sac | WI | 53578 |
| 123767 | United Natural Foods Inc. | Darold's SuperValue | 200 12th St S | Benson | MN | 56215 |
| 115427 | United Natural Foods Inc. | Redner's Warehouse Markets | 2500 S Dupont Hwy | Camden | DE | 19934 |
| 122956 | United Natural Foods Inc. | Cub Foods | 701 W Broadway Ave | Minneapolis | MN | 55411 |
| 122959 | United Natural Foods Inc. | Cub Foods | 2600 Rice Creek Rd | New Brighton | MN | 55112 |
| 120419 | United Natural Foods Inc. | COBORN'S | 1100 7th Ave S | Princeton | MN | 55371 |
| 115406 | United Natural Foods Inc. | Redner's Warehouse Markets | 1149 Berkshire Blvd | Wyomissing | PA | 19610 |
| 126930 | United Natural Foods Inc. | Food Depot | 6525 Hiram Douglasville Hwy | Douglasville | GA | 30134 |
| 115420 | United Natural Foods Inc. | Redner's Warehouse Markets | 1300 N Charlotte St | Pottstown | PA | 19464 |
| 122943 | United Natural Foods Inc. | Cub Foods | 615 W Central Entrance | Duluth | MN | 55811 |
| 122946 | United Natural Foods Inc. | Cub Foods | 246 57th Ave NE | Fridley | MN | 55432 |
| 139091 | United Natural Foods Inc. | Sunnyway Food Market | 49 Warm Spring Rd | Chambersburg | PA | 17202 |
| 119179 | United Natural Foods Inc. | Crest Foods | 11120 N Rockwell Ave | Oklahoma City | OK | 73162 |
| 117325 | United Natural Foods Inc. | McKay's Market | 130 N Cammann St | Coos Bay | OR | 97420 |
| 116083 | United Natural Foods Inc. | Redner's Warehouse Markets | 2975 US-22 | Fredericksburg | PA | 17026 |
| 123129 | United Natural Foods Inc. | Shoppers | 4720 Cherry Hill Rd | College Park | MD | 20740 |
| 122971 | United Natural Foods Inc. | Cub Foods | 12595 Central Ave NE | Blaine | MN | 55434 |
| 119177 | United Natural Foods Inc. | Crest Foods | 1315 N Eastern Ave | Moore | OK | 73160 |
| 137395 | United Natural Foods Inc. | Save A Lot | 611 N 12th St | Lebanon | PA | 17046 |
| 114707 | United Natural Foods Inc. | Cub Foods (Plymouth) | 3550 Vicksburg Ln N Ste C | Plymouth | MN | 55447 |
| 103645 | United Natural Foods Inc. | Vallarta Supermarket | 17390 Main St | Hesperia | CA | 92345 |
| 118443 | United Natural Foods Inc. | Webster Avenue Market | 1220 S Webster Ave | Green Bay | WI | 54301 |
| 120401 | United Natural Foods Inc. | CASHWISE | 1401 33rd St South | Fargo | ND | 58103 |
| 108484 | United Natural Foods Inc. | Vallarta Supermarket | 8510 Painter Ave. Suite L | Whittier | CA | 90602 |
| 139545 | United Natural Foods Inc. | Cub Foods | 2612 S Broadway St | Alexandria | MN | 56308 |
| 108476 | United Natural Foods Inc. | Vallarta Supermarket | 305 E. Olive Ave. | Porterville | CA | 93257 |
| 120407 | United Natural Foods Inc. | CASHWISE | 113 Waite Ave S | Waite Park | MN | 56387 |
| 127337 | United Natural Foods Inc. | Vallarta Supermarkets | 1467 Country Club Dr | Madera | CA | 93638 |
| 115439 | United Natural Foods Inc. | Redner's Warehouse Markets | 3745 Nicholas St | Easton | PA | 18045 |
| 139370 | United Natural Foods Inc. | Landis Market | 2700 Shelly Rd | Harleysville | PA | 19438 |
| 137388 | United Natural Foods Inc. | Vallarta Supermarket | 8200 Rosedale Hwy | Bakersfield | CA | 93312 |
| 103755 | United Natural Foods Inc. | Vallarta Supermarket | 1801 W Ave I | Lancaster | CA | 93534 |
| 139561 | United Natural Foods Inc. | North Branch City Market | 5418 St Croix Trail | North Branch | MN | 55056 |
| 139553 | United Natural Foods Inc. | Cub Foods | 13855 Rogers Dr | Rogers | MN | 55374 |
| 108478 | United Natural Foods Inc. | Vallarta Supermarket | 1111 N. Cherry St. | Tulare | CA | 93274 |
| 115436 | United Natural Foods Inc. | Redner's Quick Shoppe | 8380 Allentown Pike | Reading | PA | 19605 |
| 120565 | United Natural Foods Inc. | Remke | 5016 Old Taylor Mill Rd | Taylor Mill | KY | 41015 |
| 118037 | United Natural Foods Inc. | Hitchcock's Market | 24220 W Newberry Rd | Newberry | FL | 32669 |
| 118181 | United Natural Foods Inc. | Bronson's Marketplace | 312 US-12 | Bowman | ND | 58623 |
| 114698 | United Natural Foods Inc. | Cub Foods | 2390 White Bear Ave | Maplewood | MN | 55109 |
| 120431 | United Natural Foods Inc. | Shoppers Value Foods | 280 Main St | Baker | LA | 70714 |
| 120526 | United Natural Foods Inc. | Great Scot | 13710 Deshler Rd | North Baltimore | OH | 45872 |
| 118179 | United Natural Foods Inc. | GreenAcres Market | 6574 E Central Ave | Wichita | KS | 67206 |
| 108485 | United Natural Foods Inc. | Vallarta Supermarket | 655 N. Fair Oaks Ave. | Pasadena | CA | 91103 |
| 120403 | United Natural Foods Inc. | CASHWISE | 755 33rd Ave E | West Fargo | ND | 58078 |
| 115409 | United Natural Foods Inc. | Redner's Warehouse Markets | 5462 Perkiomen Ave | Reading | PA | 19606 |
| 126926 | United Natural Foods Inc. | Food Depot | 2203 Watson Blvd | Warner Robins | GA | 31093 |
| 120833 | United Natural Foods Inc. | Hugo's | 1315 S Columbia Rd | Grand Forks | ND | 58201 |
| 108483 | United Natural Foods Inc. | Vallarta Supermarket | 1951 West Clinton Ave. | Fresno | CA | 93705 |
| 117861 | United Natural Foods Inc. | Cub Foods | 417 8th Ave NE | Brainerd | MN | 56401 |
| 114704 | United Natural Foods Inc. | Cub Foods | 100 W County B Rd W | Maplewood | MN | 55117 |
| 115419 | United Natural Foods Inc. | Redner's Warehouse Markets | 22 Forest Dr | Hegins | PA | 17938 |
| 120538 | United Natural Foods Inc. | Germantown Fresh Market | 2313 Dayton Germantown Pike | Germantown | OH | 45327 |
| 127205 | United Natural Foods Inc. | Nature's Oasis | 3385 Tuttle Rd ste 104 | Shaker Heights | OH | 44122 |
| 125168 | United Natural Foods Inc. | Swanson's | 915 Simpson Ave | Hoquiam | WA | 98550 |
| 145470 | United Natural Foods Inc. | Lingle Neighborhood Market | 15 W Brimmer Ave | Watsontown | PA | 17777 |
| 115435 | United Natural Foods Inc. | Redner's Warehouse Markets | 3205 N 5th Street Hwy | Reading | PA | 19605 |
| 123541 | United Natural Foods Inc. | Nutrition Smart | 10980 Pines Blvd | Pembroke Pines | FL | 33026 |
| 125912 | United Natural Foods Inc. | Nature's Corner Market - Marietta | 3960 Mary Eliza Trace NW #500 | Marietta | GA | 30064 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|-----------|---------------|---------|------|-------|-----|
| 122967 | United Natural Foods Inc. | Cub Foods | 3930 Silver Lake Rd NE | St Anthony | MN | 55421 |
| 145475 | United Natural Foods Inc. | Save A Lot | 1217 W Southern Ave | Williamsport | PA | 17702 |
| 139544 | United Natural Foods Inc. | Cub Foods | 3245 County Rd 10 | Brooklyn Center | MN | 55429 |
| 108475 | United Natural Foods Inc. | Vallarta Supermarket | 3850 N. Cedar Ave. | Fresno | CA | 93726 |
| 120241 | United Natural Foods Inc. | Karns | 413 Forge Rd | Boiling Springs | PA | 17007 |
| 143257 | United Natural Foods Inc. | Oak Point Fresh Market | 35045 Hwy 16 | Denham Springs | LA | 70706 |
| 119176 | United Natural Foods Inc. | Crest Foods | 2200 W 15th St #124 | Edmond | OK | 73013 |
| 120370 | United Natural Foods Inc. | Oakridge Supermarket | 31240 Groesbeck Hwy | Fraser | MI | 48026 |
| 124809 | United Natural Foods Inc. | FOOD BAZAAR | 345 Huntington Turnpike | Bridgeport | CT | 6610 |
| 137377 | United Natural Foods Inc. | Boyer's Food Markets | 125 E 3rd St | Berwick | PA | 18603 |
| 114616 | United Natural Foods Inc. | Cub Foods (Savage) | 14075 State Hwy 13 | Savage | MN | 55378 |
| 115447 | United Natural Foods Inc. | Redner's Warehouse Markets | 1361 Lincoln Hwy | Levittown | PA | 19056 |
| 114614 | United Natural Foods Inc. | Cub Foods | 15350 Cedar Ave | Apple Valley | MN | 55124 |
| 139090 | United Natural Foods Inc. | Sunnyway Food Market | 212 N Antrim Way | Greencastle | PA | 17225 |
| 119182 | United Natural Foods Inc. | Crest Foods | 715 N Czech Hall Rd | Yukon | OK | 73099 |
| 130624 | United Natural Foods Inc. | Coborn's Buffalo | 630 Ryan's Way | Buffalo | MN | 55313 |
| 118530 | United Natural Foods Inc. | Numero Uno Market | 4831 WHITTIER BLVD | LOS ANGELES | CA | 90022 |
| 122703 | United Natural Foods Inc. | Bestway Supermarket | 8457 Richmond Hwy | Alexandria | VA | 22309 |
| 119116 | United Natural Foods Inc. | University Avenue Market | 2080 University Ave | Green Bay | WI | 54302 |
| 115429 | United Natural Foods Inc. | Redner's Warehouse Markets | 25 Greentree Dr | Dover | DE | 19904 |
| 119181 | United Natural Foods Inc. | Crest Foods | 2550 Mt Williams Dr | Norman | OK | 73069 |
| 120239 | United Natural Foods Inc. | Karns | 731 Cherry Dr | Hershey | PA | 17033 |
| 118439 | United Natural Foods Inc. | Oliver Lemon's | 8431 11th St | Terrebonne | OR | 97760 |
| 119180 | United Natural Foods Inc. | Crest Foods | 10601 S May Ave | Oklahoma City | OK | 73170 |
| 125167 | United Natural Foods Inc. | Swanson's | 217 N Boone St | Aberdeen | WA | 98520 |
| 117227 | United Natural Foods Inc. | Olympia SHOP 'n SAVE | 4313 Walnut St #4 | McKeesport | PA | 15132 |
| 120553 | United Natural Foods Inc. | Chief | 890 S Cable Rd | Lima | OH | 45805 |
| 125169 | United Natural Foods Inc. | Marianas Supermarket | 3631 W Sahara Ave | Las Vegas | NV | 89102 |
| 122945 | United Natural Foods Inc. | Cub Foods | 2013 W Broadway Ave | Forest Lake | MN | 55025 |
| 115423 | United Natural Foods Inc. | Redner's Warehouse Markets | 88 Salt Creek Dr | Dover | DE | 19901 |
| 139635 | United Natural Foods Inc. | Turbotville Great Value | 4680 State Route 54 | Turbotville | PA | 17772 |
| 122957 | United Natural Foods Inc. | Cub Foods | 1104 Lagoon Ave | Minneapolis | MN | 55408 |
| 118034 | United Natural Foods Inc. | Hitchcock's Market | 1114 FL-20 | Interlachen | FL | 32148 |
| 118036 | United Natural Foods Inc. | Hitchcock's Market | 205 2nd Ave SE | Jasper | FL | 32052 |
| 122968 | United Natural Foods Inc. | Cub Foods | 1440 University Ave W | St Paul | MN | 55104 |
| 120835 | United Natural Foods Inc. | Hugo's | 215 Pennington Ave S | Thief River Falls | MN | 56701 |
| 139560 | United Natural Foods Inc. | Cub Foods | 2001 S Robert St | St Paul | MN | 55118 |
| 124802 | United Natural Foods Inc. | East Rochester SHOP 'n SAVE | 750 Ohio River Blvd | Rochester | PA | 15074 |
| 122963 | United Natural Foods Inc. | Cub Foods | 23800 MN-7 | Shorewood | MN | 55331 |
| 120539 | United Natural Foods Inc. | Community Markets | 309 N Main St | Bellefontaine | OH | 43311 |
| 120520 | United Natural Foods Inc. | Community Markets | 602 E Main St | Cridersville | OH | 45806 |
| 120516 | United Natural Foods Inc. | Community Markets | 805 Defiance St | Wapakoneta | OH | 45895 |
| 115414 | United Natural Foods Inc. | Redner's Warehouse Markets | 201 2nd Ave | Collegeville | PA | 19426 |
| 122707 | United Natural Foods Inc. | Jubilee Foods | 515 E Main St | Emmitsburg | MD | 21727 |
| 120409 | United Natural Foods Inc. | COBORN'S | 110 1st St S | Sauk Rapids | MN | 56379 |
| 120242 | United Natural Foods Inc. | Karns | 1023 State St | Lemoyne | PA | 17043 |
| 139556 | United Natural Foods Inc. | Cub Foods | 5937 Nicollet Ave S | Minneapolis | MN | 55419 |
| 139832 | United Natural Foods Inc. | Shop N Save | 9 W 2nd St | Coudersport | PA | 16915 |
| 108482 | United Natural Foods Inc. | Vallarta Supermarket | 18571 Soledad Canyon | Canyon Country | CA | 91351 |
| 114617 | United Natural Foods Inc. | Cub Foods (Phalen) | 1177 Clarence St | St Paul | MN | 55106 |
| 122962 | United Natural Foods Inc. | Cub Foods | 1021 15th avenue se | ROCHESTER | MN | 55904 |
| 120231 | United Natural Foods Inc. | Karns | 10 Newberry Commons | Goldsboro | PA | 17319 |
| 117854 | United Natural Foods Inc. | Schumpert's Market | 12889 Main St | Williston | SC | 29853 |
| 124964 | United Natural Foods Inc. | Newton Falls Shop 'n Save | 37 Ridge Rd | Newton Falls | OH | 44444 |
| 122944 | United Natural Foods Inc. | Cub Foods | 1276 Town Centre Dr | Eagan | MN | 55123 |
| 120521 | United Natural Foods Inc. | Save A Lot | 1708 S Nappanee St | Elkhart | IN | 46516 |
| 130068 | United Natural Foods Inc. | Sander's Market | 826 N Center St | Corry | PA | 16407 |
| 141101 | United Natural Foods Inc. | Sullivan's Grocery | 718 Ave G | Kentwood | LA | 70444 |
| 120418 | United Natural Foods Inc. | COBORN'S | 19425 Evans St NW | Elk River | MN | 55330 |
| 120406 | United Natural Foods Inc. | CASHWISE | 4400 Ottawa St | Bismarck | ND | 58503 |
| 122950 | United Natural Foods Inc. | Cub Foods | 7435 179th St W | Lakeville | MN | 55044 |
| 123308 | United Natural Foods Inc. | Vallarta Supermarkets | 1357 E Los Angeles Ave | Simi Valley | CA | 93065 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 120544 | United Natural Foods Inc. | Community Markets | 878 E Sandusky Ave | Bellefontaine | OH | 43311 |
| 119175 | United Natural Foods Inc. | Crest Foods | 249 N Douglas Blvd | Midwest City | OK | 73130 |
| 117323 | United Natural Foods Inc. | Mckay's Market #7 | 418 8th Street | Myrtle Point | OR | 97458 |
| 114699 | United Natural Foods Inc. | Cub Foods | 5301 N 36th Ave Ste 3 | Crystal | MN | 55422 |
| 139543 | United Natural Foods Inc. | Crossroads County Market | 220 S 18th Ave | Wausau | WI | 54401 |
| 117317 | United Natural Foods Inc. | Cranberry SHOP 'n SAVE | 1197 Freedom Rd | Cranberry Twp | PA | 16066 |
| 120420 | United Natural Foods Inc. | CASHWISE | 4907 Timber Pkwy S | Fargo | ND | 58104 |
| 119178 | United Natural Foods Inc. | Crest Foods | 4503 NW 23rd St | Oklahoma City | OK | 73127 |
| 114709 | United Natural Foods Inc. | Cub Foods | 4445 Nathan Ln N | Plymouth | MN | 55442 |
| 115411 | United Natural Foods Inc. | Redner's Warehouse Markets | 5471 Pottsville Pike | Leesport | PA | 19533 |
| 118452 | United Natural Foods Inc. | Numero Uno Market | 1141 W Carson St | Torrance | CA | 90502 |
| 122941 | United Natural Foods Inc. | Cub Foods | 2050 Northdale Blvd NW | Coon Rapids | MN | 55433 |
| 119767 | United Natural Foods Inc. | Fairfax Market | 2040 Sir Francis Drake Blvd | Fairfax | CA | 94930 |
| 118207 | United Natural Foods Inc. | Miller's Market | 420 S Detroit St | LaGrange | IN | 46761 |
| 120416 | United Natural Foods Inc. | MRKTPLACE | 330 S Main St | Rice Lake | WI | 54868 |
| 139831 | United Natural Foods Inc. | Baeslers SuperValue | 2900 Poplar St | Terre Haute | IN | 47803 |
| 125243 | United Natural Foods Inc. | Wally's Supermarket | 3200 Gratiot Blvd | Marysville | MI | 48040 |
| 130224 | United Natural Foods Inc. | Desert Pantry | 587 Palm Canyon Dr #10 | Borrego Springs | CA | 92004 |
| 139564 | United Natural Foods Inc. | Cub Foods | 19216 Freeport Ave | Elk River | MN | 55330 |
| 137385 | United Natural Foods Inc. | Boyer's Food Markets | 2247 W Market St | Pottsville | PA | 17901 |
| 115417 | United Natural Foods Inc. | Redner's Quick Shoppe | 33 W 21st St | Northampton | PA | 18067 |
| 114706 | United Natural Foods Inc. | Cub Foods | 216 7th St W | Monticello | MN | 55362 |
| 118044 | United Natural Foods Inc. | Cresson SHOP 'n SAVE | 1213 2nd St | Cresson | PA | 16630 |
| 115424 | United Natural Foods Inc. | Redner's Warehouse Markets | 202 Schuylkill Rd | Phoenixville | PA | 19460 |
| 123311 | United Natural Foods Inc. | Vallarta Supermarkets | 9136 Sepulveda Blvd | Los Angeles | CA | 91343 |
| 142583 | United Natural Foods Inc. | Shoppers | 1505 Stafford Market Pl | Stafford | VA | 22556 |
| 122724 | United Natural Foods Inc. | Medford County Market | 160 Medford Plaza | Medford | WI | 54451 |
| 114708 | United Natural Foods Inc. | Cub Foods | 8150 Wedgewood Ln N | Maple Grove | MN | 55369 |
| 141591 | United Natural Foods Inc. | Shoppers Value Foods | 150 W Reed Rd | Greenville | MS | 38701 |
| 119736 | United Natural Foods Inc. | KRAUSES SUPER VALU | 105 Case St | Washburn | ND | 58577 |
| 122949 | United Natural Foods Inc. | Cub Foods | 4601 Snelling Ave | Minneapolis | MN | 55406 |
| 126950 | United Natural Foods Inc. | Food Depot | 10155 Veterans Memorial Hwy | Austell | GA | 30168 |
| 127201 | United Natural Foods Inc. | Bestway Supermarket | 3511 Hamilton St | Hyattsville | MD | 20782 |
| 115440 | United Natural Foods Inc. | Redner's | 2300 Lehigh St | Allentown | PA | 18103 |
| 126933 | United Natural Foods Inc. | Food Depot | 1250 Tech Dr | Norcross | GA | 30093 |
| 120832 | United Natural Foods Inc. | Hugo's | 101 4th St E | Park Rapids | MN | 56470 |
| 108459 | United Natural Foods Inc. | Vallarta Supermarket | 1515 E Panama Ln | Bakersfield | CA | 93307 |
| 120412 | United Natural Foods Inc. | COBORN'S | 1400 Babcock Blvd | Delano | MN | 55328 |
| 118035 | United Natural Foods Inc. | Hitchcock's Market | 113 S Main St | Trenton | FL | 32693 |
| 120550 | United Natural Foods Inc. | Chief | 810 E Main St | Coldwater | OH | 45828 |
| 151374 | United Natural Foods Inc. | Saar Marketplace | 10616 16th Ave SW | Seattle | WA | 98146 |
| 120558 | United Natural Foods Inc. | Remke | 6920 Burlington Pike | Florence | KY | 41042 |
| 120549 | United Natural Foods Inc. | Remke - Harrison | 10501 New Haven Rd | Harrison | OH | 45030 |
| 118212 | United Natural Foods Inc. | Miller's Bros Supervalue | 711 Wooster St | Lodi | OH | 44254 |
| 122960 | United Natural Foods Inc. | Cub Foods | 7191 10th St N | Oakdale | MN | 55128 |
| 120547 | United Natural Foods Inc. | Sack 'N Save | 104 E Main St | Chillicothe | OH | 45601 |
| 122491 | United Natural Foods Inc. | Shoppers | 1955 E Joppa Rd | Baltimore | MD | 21234 |
| 137379 | United Natural Foods Inc. | Boyer's Food Markets | 999 W 15th St | Hazleton | PA | 18201 |
| 115400 | United Natural Foods Inc. | Redner's Quick Shoppe | 367 E High St | Pottstown | PA | 19464 |
| 115413 | United Natural Foods Inc. | Redner's Warehouse Markets | 500 Hawk Ridge Dr | Hamburg | PA | 19526 |
| 119115 | United Natural Foods Inc. | Paulbeck's County Market | 171 Red Oak Dr | Aitkin | MN | 56431 |
| 140707 | United Natural Foods Inc. | Save A Lot | 313 N Hyatt St | Monticello | AR | 71655 |
| 122966 | United Natural Foods Inc. | Cub Foods | 1920 Buerkle Rd | White Bear Lake | MN | 55110 |
| 117222 | United Natural Foods Inc. | SHOP 'n SAVE | 150 Walnut Hill Rd | Uniontown | PA | 15401 |
| 118614 | United Natural Foods Inc. | Fresh County Market | 2550 Arthur St | Gary | IN | 46404 |
| 117232 | United Natural Foods Inc. | Pittsburgh Street SHOP 'n SAVE | 730 E Pittsburgh St | Greensburg | PA | 15601 |
| 120530 | United Natural Foods Inc. | Community Markets | 279 W Water St | Oak Harbor | OH | 43449 |
| 130062 | United Natural Foods Inc. | Pauwela Store | 375 W Kuiaha Rd Ste 35 | Haiku | HI | 96708 |
| 118205 | United Natural Foods Inc. | Miller's Super Valu | 505 W Maple St | Clyde | OH | 43410 |
| 108460 | United Natural Foods Inc. | Vallarta Supermarket | 2705 S H St | Bakersfield | CA | 93304 |
| 137370 | United Natural Foods Inc. | Boyer's Food Markets | 210 Cedar St | Tamaqua | PA | 18252 |
| 120240 | United Natural Foods Inc. | Healthy Habitz | 975 N Main St #suite a | Frankenmuth | MI | 48734 |

*Coin Cloud*
**Assumed Enterprise Leases**

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 123316 | United Natural Foods Inc. | Vallarta Supermarkets | 19725 Vanowen St | Los Angeles | CA | 91306 |
| 123306 | United Natural Foods Inc. | Vallarta Supermarkets | 2394 W Lincoln Ave | Anaheim | CA | 92801 |
| 122972 | United Natural Foods Inc. | Cub Foods | 8690 E Point Douglas Rd | Cottage Grove | MN | 55016 |
| 120536 | United Natural Foods Inc. | Community Markets | 8793 Township Rd 239 | Lakeview | OH | 43331 |
| 118515 | United Natural Foods Inc. | Numero Uno Market | 4710 S Broadway | Los Angeles | CA | 90037 |
| 108479 | United Natural Foods Inc. | Vallarta Supermarkets | 38118 47th St. East | Palmdale | CA | 93552 |
| 123305 | United Natural Foods Inc. | Vallarta Supermarkets | 901 Euclid Ave | National City | CA | 91950 |
| 122940 | United Natural Foods Inc. | Cub Foods | 7900 Market Blvd | Chanhassen | MN | 55317 |
| 120421 | United Natural Foods Inc. | CASHWISE | 495 West North St | Owatonna | MN | 55060 |
| 122958 | United Natural Foods Inc. | Cub Foods | 2423 MN-3 | Northfield | MN | 55057 |
| 120410 | United Natural Foods Inc. | COBORN'S | 705 country road 75 | Clearwater | MN | 55320 |
| 137399 | United Natural Foods Inc. | Save A Lot | 196 Penn Mart Center | New Castle | DE | 19720 |
| 118442 | United Natural Foods Inc. | Potash Market | 875 N State St | Chicago | IL | 60611 |
| 139548 | United Natural Foods Inc. | Cub Foods | 8015 Den Rd | Eden Prairie | MN | 55344 |
| 120525 | United Natural Foods Inc. | Great Scot | 2021 Broad Ave | Findlay | OH | 45840 |
| 123313 | United Natural Foods Inc. | Vallarta Supermarkets | 1315 E Valley Pkwy | Escondido | CA | 92027 |
| 120230 | United Natural Foods Inc. | Karns | 1706 Spring Rd | Carlisle | PA | 17013 |
| 142585 | United Natural Foods Inc. | Shoppers | 3441 Fort Meade Rd | Laurel | MD | 20724 |
| 124626 | United Natural Foods Inc. | Compton's Market | 4065 McKinley Blvd | Sacramento | CA | 95819 |
| 124620 | United Natural Foods Inc. | Farm Fresh - Denbigh | 353 Chatham Dr | Newport News | VA | 23602 |
| 108471 | United Natural Foods Inc. | Vallarta Supermarkets | 13820 Foothill Blvd. | Sylmar | CA | 91342 |
| 122961 | United Natural Foods Inc. | Cub Foods | 3784 150th St W | Rosemount | MN | 55068 |
| 130067 | United Natural Foods Inc. | Sander's Market | 109 W Main St | North East | PA | 16428 |
| 124808 | United Natural Foods Inc. | FOOD BAZAAR | 500 Sylvan Ave | Bridgeport | CT | 6606 |
| 118214 | United Natural Foods Inc. | Miller's Market | 1350 S Randolph St | Garrett | IN | 46738 |
| 123315 | United Natural Foods Inc. | Vallarta Supermarkets | 8453 Reseda Blvd | Los Angeles | CA | 91324 |
| 115404 | United Natural Foods Inc. | Redner's Warehouse Markets | 2180 MacArthur Rd | Fullerton | PA | 18052 |
| 139562 | United Natural Foods Inc. | Cub Foods | 3620 Texas Ave S | St Louis Park | MN | 55426 |
| 108473 | United Natural Foods Inc. | Vallarta Supermarkets | 23449 Lyons Avenue | Valencia | CA | 91355 |
| 120537 | United Natural Foods Inc. | Needler's Fresh Market | 899 E Jefferson St | Tipton | IN | 46072 |
| 115418 | United Natural Foods Inc. | Redner's Warehouse Markets | 350 GOLD STAR PLAZA | Shenandoah | PA | 17976 |
| 120411 | United Natural Foods Inc. | COBORN'S | 1725 Pine Cone Rd | Sartell | MN | 56377 |
| 120637 | United Natural Foods Inc. | Pick Rite Thriftway | 211 Pioneer Ave E | Montesano | WA | 98563 |
| 145471 | United Natural Foods Inc. | Save A Lot | 120 E Walnut St | Lock Haven | PA | 17745 |
| 119174 | United Natural Foods Inc. | Crest Foods | 7212 E Reno Ave | Oklahoma City | OK | 73110 |
| 119251 | United Natural Foods Inc. | Cub Foods | 1512 S.W. - ROUTE 26 | Freeport | IL | 61032 |
| 114703 | United Natural Foods Inc. | Cub Foods | 300 E Travelers Trail | Burnsville | MN | 55337 |
| 117855 | United Natural Foods Inc. | Jubilee Foods | 2131 Commerce Blvd | Mound | MN | 55364 |
| 117330 | United Natural Foods Inc. | McKay's Market #4 | 65 10th St SE | Bandon | OR | 97411 |
| 118441 | United Natural Foods Inc. | Garden Fresh Market | 400 Townline Rd | Mundelein | IL | 60060 |
| 140875 | United Natural Foods Inc. | Shoppers Value Foods | 502 E Main St | Louisa | VA | 23093 |
| 115446 | United Natural Foods Inc. | Redner's Warehouse Market | 116 County Line Rd | Boyertown | PA | 19512 |
| 120524 | United Natural Foods Inc. | Chief | 1107 S Shannon St | Van Wert | OH | 45891 |
| 124811 | United Natural Foods Inc. | FOOD BAZAAR | 425 Anderson Ave | Fairview | NJ | 7022 |
| 126934 | United Natural Foods Inc. | Food Depot | 4015 Northside Dr | Macon | GA | 31210 |
| 118533 | United Natural Foods Inc. | Numero Uno Market | 10951 Rosecrans Ave | Norwalk | CA | 90650 |
| 137378 | United Natural Foods Inc. | Boyer's Food Markets | 408 Park Rd | Fleetwood | PA | 19522 |
| 139555 | United Natural Foods Inc. | Cub Foods | 6775 York Ave S | Edina | MN | 55435 |
| 120246 | United Natural Foods Inc. | Handy Foods | 604 W Main St | Ottawa | IL | 61350 |
| 114705 | United Natural Foods Inc. | Cub Foods | 585 Northtown Dr NE | Blaine | MN | 55434 |
| 122948 | United Natural Foods Inc. | Cub Foods | 1729 Market Blvd | Hastings | MN | 55033 |
| 139554 | United Natural Foods Inc. | Cub Foods | 2197 Old Hudson Rd | St Paul | MN | 55119 |
| 120515 | United Natural Foods Inc. | Needler's Fresh Market | 982 N Market St | Troy | OH | 45373 |
| 114710 | United Natural Foods Inc. | Cub Foods | 1801 Market Dr | Stillwater | MN | 55082 |
| 118209 | United Natural Foods Inc. | Miller's - Hawkins Market | 1617 Claremont Ave | Ashland | OH | 44805 |
| 139565 | United Natural Foods Inc. | Cub Foods | 2850 26th Ave S | Minneapolis | MN | 55406 |
| 144695 | United Natural Foods Inc. | Fiesta Foods | 115 S 10th Ave | Pasco | WA | 99301 |
| 118191 | United Natural Foods Inc. | SHOP 'n SAVE | 541 Spring St | Houtzdale | PA | 16651 |
| 139558 | United Natural Foods Inc. | Cub Foods | 10520 France Ave S | Minneapolis | MN | 55431 |
| 126836 | United Natural Foods Inc. | Food Depot | 664 W Bankhead Hwy | Villa Rica | GA | 30180 |
| 115403 | United Natural Foods Inc. | Redner's Warehouse Markets | 459 N 3rd St | Oxford | PA | 19363 |
| 120422 | United Natural Foods Inc. | COBORN'S | 209 6th Avenue Northeast | Isanti | MN | 55040 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|-----------|---------------|---------|------|-------|-----|
| 127207 | United Natural Foods Inc. | Super Best | 13600 Laurel Bowie Rd | Laurel | MD | 20708 |
| 116087 | United Natural Foods Inc. | Redner's Markets | 17 Washington Square | Chestertown | MD | 21620 |
| 118183 | United Natural Foods Inc. | Garden Fresh Market | 955 W 75th St #185 | Naperville | IL | 60565 |
| 130166 | United Natural Foods Inc. | Foodliner IGA | 220 E Van Buren St | Clinton | IL | 61727 |
| 118613 | United Natural Foods Inc. | Farm Fresh Food and Pharmacy | 4000 Victory Blvd | Portsmouth | VA | 23701 |
| 120541 | United Natural Foods Inc. | Community Markets | 610 Mc Adams Dr. | New Carlisle | OH | 45344 |
| 123310 | United Natural Foods Inc. | Vallarta Supermarkets | 1482 S Broadway | Santa Maria | CA | 93454 |
| 126832 | United Natural Foods Inc. | Food Depot | 11155 Tara Blvd | Hampton | GA | 30228 |
| 119790 | United Natural Foods Inc. | Festival Foods | 2671 Co Rd E East | White Bear Lake | MN | 55110 |
| 117234 | United Natural Foods Inc. | SHOP 'n SAVE | 1 Franklin Village Mall | Kittanning | PA | 16201 |
| 123317 | United Natural Foods Inc. | Vallarta Supermarkets | 13940 Ramona Blvd | Baldwin Park | CA | 91706 |
| 118513 | United Natural Foods Inc. | Numero Uno Market #111 | 10455 Laurel Canyon Blvd | Los Angeles | CA | 91331 |
| 126511 | United Natural Foods Inc. | Ahart's Market | 326 S Walnut St | Bath | PA | 18014 |
| 120836 | United Natural Foods Inc. | Hugo's | 310 1st Ave S | Jamestown | ND | 58401 |
| 120236 | United Natural Foods Inc. | Karns | 35 Centre Drive | New Bloomfield | PA | 17068 |
| 118527 | United Natural Foods Inc. | Numero Uno Market | 1309 S Alvarado St | Los Angeles | CA | 90006 |
| 122952 | United Natural Foods Inc. | Cub Foods | 17756 Kenwood Trail | Lakeville | MN | 55044 |
| 118208 | United Natural Foods Inc. | Miller's Market | 117 Whittlesey Ave | Norwalk | OH | 44857 |
| 108453 | United Natural Foods Inc. | Vallarta Supermarket | 13051 Victory Blvd | Los Angeles | CA | 91606 |
| 125871 | United Natural Foods Inc. | Pay 'n Pakit | 50630 IN-933 | South Bend | IN | 46637 |
| 116088 | United Natural Foods Inc. | Redner's Warehouse Markets | 191 Manheim Rd | Schuylkill Haven | PA | 17972 |
| 115395 | United Natural Foods Inc. | Redner's Warehouse Market | 58 E 6th St | Red Hill | PA | 18076 |
| 108480 | United Natural Foods Inc. | Vallarta Supermarket | 820 Main St. | Delano | CA | 93215 |
| 123765 | United Natural Foods Inc. | Galeton Shop 'n Save | 28 West St | Galeton | PA | 16922 |
| 122953 | United Natural Foods Inc. | Cub Foods | 20250 Heritage Dr | Lakeville | MN | 55044 |
| 117322 | United Natural Foods Inc. | McKay's Market #1 | 149 S 7th St | Coos Bay | OR | 97420 |
| 120527 | United Natural Foods Inc. | Needler's Fresh Market | 736 W Main St | Greensburg | IN | 47240 |
| 127206 | United Natural Foods Inc. | SHOP 'n SAVE | 4548 Broadway Blvd | Monroeville | PA | 15146 |
| 130066 | United Natural Foods Inc. | SanderÃ¢‚¬â„¢s Market | 344 S Chestnut St | Jefferson | OH | 44047 |
| 124807 | United Natural Foods Inc. | Food Bazaar | 635 S Clinton Ave | Trenton | NJ | 8611 |
| 117228 | United Natural Foods Inc. | SHOP 'n SAVE | 210 N Diamond St | Mt Pleasant | PA | 15666 |
| 139563 | United Natural Foods Inc. | Cub Foods | 8432 Tamarack Village | Woodbury | MN | 55125 |
| 120234 | United Natural Foods Inc. | Karns | 6001 Allentown Blvd | Harrisburg | PA | 17112 |
| 139547 | United Natural Foods Inc. | Jerry's Foods | 9625 Anderson Lakes Pkwy | Eden Prairie | MN | 55344 |
| 115416 | United Natural Foods Inc. | Redner's Warehouse Market | 28253 Lexus Dr | Milford | DE | 19963 |
| 120228 | United Natural Foods Inc. | Iola Sentry Foods | 125 Meadow Rd | Iola | WI | 54945 |
| 108468 | United Natural Foods Inc. | Vallarta Supermarket | 8201 Topanga Canyon Blvd | Los Angeles | CA | 91304 |
| 120542 | United Natural Foods Inc. | Needler's Fresh Market | 1711 N Walnut St | Hartford City | IN | 47348 |
| 115430 | United Natural Foods Inc. | Redner's Warehouse Markets | 515 COLLEGE PARK LANE | Georgetown | DE | 19947 |
| 123312 | United Natural Foods Inc. | Vallarta Supermarkets | 9011 Woodman Ave | Los Angeles | CA | 91331 |
| 128858 | United Natural Foods Inc. | Shoppers Value Foods | 903 US-82 | Indianola | MS | 38751 |
| 108481 | United Natural Foods Inc. | Vallarta Supermarket | 757 South Workman St. | San Fernando | CA | 91340 |
| 137386 | United Natural Foods Inc. | Boyer's Food Markets | 30 Lovers Ln | Pine Grove | PA | 17963 |
| 120532 | United Natural Foods Inc. | Needler's Fresh Market | 320 N New Jersey St | Indianapolis | IN | 46204 |
| 122492 | United Natural Foods Inc. | Shoppers | 1200 Eastern Blvd | Baltimore | MD | 21221 |
| 139834 | United Natural Foods Inc. | Morgan's | 4306 Halls Ferry Rd | Vicksburg | MS | 39180 |
| 139552 | United Natural Foods Inc. | Cub Foods | 2100 Snelling Ave N | Roseville | MN | 55113 |
| 126509 | United Natural Foods Inc. | Basics Cooperative Natural Foods | 1711 Lodge Dr | Janesville | WI | 53545 |
| 120827 | United Natural Foods Inc. | Hugo's | 1925 13th Ave N | Grand Forks | ND | 58203 |
| 120402 | United Natural Foods Inc. | COBORN'S | 5698 La Centre Ave | Albertville | MN | 55301 |
| 120423 | United Natural Foods Inc. | COBORN'S | 200 Alton Ave SE | New Prague | MN | 56071 |
| 120244 | United Natural Foods Inc. | Halls Supermarket | 3895 James Monroe Hwy | Colonial Beach | VA | 22443 |
| 124635 | United Natural Foods Inc. | Shoppers Value Foods | 5580 Thomaston Rd #18 | Macon | GA | 31220 |
| 122954 | United Natural Foods Inc. | Cub Foods | 1200 S Riverfront Dr | Mankato | MN | 56001 |
| 118186 | United Natural Foods Inc. | Save More Foods | 921 Broadway | Gary | IN | 46402 |
| 115426 | United Natural Foods Inc. | Redner's Quick Shoppe | 1137 Commons Blvd | Reading | PA | 19605 |
| 122495 | United Natural Foods Inc. | Shoppers | 5457 Baltimore National Pike | Baltimore | MD | 21229 |
| 142749 | United Natural Foods Inc. | Shoppers | 7660 Richmond Hwy | Alexandria | VA | 22306 |
| 119792 | United Natural Foods Inc. | Harvest Farmers Market | 4603 Sienna Pkwy | Missouri City | TX | 77459 |
| 142744 | United Natural Foods Inc. | Shoppers | 2950 Donnell Dr | Forestville | MD | 20747 |
| 142752 | United Natural Foods Inc. | Shoppers | 10501 Martin Luther King Jr Hwy | Bowie | MD | 20720 |
| 118043 | United Natural Foods Inc. | Deep Creek SNS | 24586 Garrett Hwy | McHenry | MD | 21541 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|-----------|---------------|---------|------|-------|-----|
| 117324 | United Natural Foods Inc. | McKay's Market #14 | 200 S 8th St | Lakeside | OR | 97449 |
| 126916 | United Natural Foods Inc. | Food Depot | 124 Bullsboro Dr | Newnan | GA | 30263 |
| 115399 | United Natural Foods Inc. | Redner's Warehouse Markets | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | 19518 |
| 142746 | United Natural Foods Inc. | Shoppers | 13600 Baltimore Ave #100 | Laurel | MD | 20707 |
| 116085 | United Natural Foods Inc. | Redner's Warehouse Markets | 110 Northside Commons | Palmyra | PA | 17078 |
| 139559 | United Natural Foods Inc. | Jerry's Foods | 7760 Hargis Pkwy | Woodbury | MN | 55129 |
| 120405 | United Natural Foods Inc. | CASHWISE | 113 6th Ave SE | Watford City | ND | 58854 |
| 124810 | United Natural Foods Inc. | FOOD BAZAAR | 211 Elmora Ave | Elizabeth | NJ | 7202 |
| 137376 | United Natural Foods Inc. | Boyer's Food Markets | 131-134 W Main St | Schuylkill Haven | PA | 17972 |
| 139272 | United Natural Foods Inc. | Roberts Fresh Market | 135 Robert E Lee Blvd | New Orleans | LA | 70124 |
| 130223 | United Natural Foods Inc. | Daniel's Market | 5256 S Mission Rd | Bonsall | CA | 92003 |
| 125173 | United Natural Foods Inc. | Marianas Supermarket | 268 N Jones Blvd | Las Vegas | NV | 89107 |
| 118526 | United Natural Foods Inc. | Numero Uno Market | 9127 S Figueroa St | Los Angeles | CA | 90003 |
| 118518 | United Natural Foods Inc. | Numero Uno Market | 701 E Jefferson Blvd | Los Angeles | CA | 90011 |
| 114702 | United Natural Foods Inc. | Cub Foods | 8421 Lyndale Ave S | Bloomington | MN | 55420 |
| 142750 | United Natural Foods Inc. | Shoppers | 4174 Fortuna Ctr Plz | Dumfries | VA | 22026 |
| 141588 | United Natural Foods Inc. | Shoppers Value Foods | 3709 Greenwood Rd | Shreveport | LA | 71109 |
| 141592 | United Natural Foods Inc. | Sullivan's Grocery | 215 Hwy 51 N | Brookhaven | MS | 39601 |
| 126914 | United Natural Foods Inc. | Food Depot | 3205 S Cobb Dr SE # B | Smyrna | GA | 30080 |
| 139551 | United Natural Foods Inc. | Cub Foods | 1201 Larpenteur Ave | Roseville | MN | 55113 |
| 115402 | United Natural Foods Inc. | Redner's Warehouse Markets | 101 Held Dr | Northampton | PA | 18067 |
| 120535 | United Natural Foods Inc. | Needler's Fresh Market | 3015 US-36 | Pendleton | IN | 46064 |
| 124812 | United Natural Foods Inc. | FOOD BAZAAR | 1425 John F. Kennedy Blvd | North Bergen | NJ | 7047 |
| 117221 | United Natural Foods Inc. | SHOP 'n SAVE | 250 S 3rd St | Youngwood | PA | 15697 |
| 117328 | United Natural Foods Inc. | McKay's Market #9 | 1300 Highway Ave. | Reedsport | OR | 97467 |
| 117333 | United Natural Foods Inc. | Miller's Market | 628 Mineral Ave | Mineral | VA | 23117 |
| 117236 | United Natural Foods Inc. | SHOP 'n SAVE | 815 5th Ave | McKeesport | PA | 15132 |
| 137400 | United Natural Foods Inc. | Save A Lot | 1721 Markley St | Norristown | PA | 19401 |
| 117226 | United Natural Foods Inc. | SHOP 'n SAVE | 649 Old Clairton Rd | Pittsburgh | PA | 15236 |
| 137397 | United Natural Foods Inc. | Save A Lot | 2963 N 7th St | Harrisburg | PA | 17110 |
| 117224 | United Natural Foods Inc. | SHOP 'n SAVE | 543 Salt St | Saltsburg | PA | 15681 |
| 136231 | United Natural Foods Inc. | Chelsea Gas and Goods | 5 S Fletcher Rd | Chelsea | MI | 48118 |
| 117229 | United Natural Foods Inc. | SHOP 'n SAVE | 58 W Church St | Fairchance | PA | 15436 |
| 115401 | United Natural Foods Inc. | Redner's Quick Shoppe | 6719 Bernville Rd | Bernville | PA | 19506 |
| 125171 | United Natural Foods Inc. | Mariana's Supermarket | 4151 S Eastern Ave | Las Vegas | NV | 89119 |
| 120522 | United Natural Foods Inc. | Great Scot | 301 W Main Cross St | Findlay | OH | 45840 |
| 143256 | United Natural Foods Inc. | Cypress Point Fresh Market | 500 US-90 Suite 120 | Patterson | LA | 70392 |
| 144697 | United Natural Foods Inc. | Fiesta Foods | 1008 E Nob Hill | Yakima | WA | 98901 |
| 124789 | United Natural Foods Inc. | SHOP 'n SAVE | 2910 Duss Ave | Ambridge | PA | 15003 |
| 117230 | United Natural Foods Inc. | SHOP 'n SAVE | 1620 Babcock Blvd | Pittsburgh | PA | 15209 |
| 124945 | United Natural Foods Inc. | SHOP 'n SAVE | 917 Butler St | Pittsburgh | PA | 15223 |
| 120237 | United Natural Foods Inc. | Flora SuperValue | 13 W Walnut St | Flora | IN | 46929 |
| 115442 | United Natural Foods Inc. | Redner's Warehouse Markets | 184 Market St | Nesquehoning | PA | 18240 |
| 126918 | United Natural Foods Inc. | Food Depot | 5530 Bells Ferry Rd | Acworth | GA | 30102 |
| 114700 | United Natural Foods Inc. | Cub Foods | 1940 Cliff Lake Rd | Eagan | MN | 55122 |
| 122929 | United Natural Foods Inc. | Cub Foods | 3717 Lexington Ave N | Arden Hills | MN | 55126 |
| 139998 | United Natural Foods Inc. | Food Depot | 3188 W Northside Dr | Jackson | MS | 39213 |
| 126828 | United Natural Foods Inc. | Food Depot | 3530 GA-20 | Conyers | GA | 30013 |
| 151372 | United Natural Foods Inc. | Marketon | 755 N Nellis Blvd ##1 | Las Vegas | NV | 89110 |
| 130222 | United Natural Foods Inc. | Save A Lot Danville | 2 E Main St | Danville | IL | 61832 |
| 114615 | United Natural Foods Inc. | Cub Foods | 4205 Pheasant Ridge Dr NE | Blaine | MN | 55449 |
| 137522 | United Natural Foods Inc. | Glory Supermarket | 8000 Outer Dr W | Detroit | MI | 48235 |
| 124615 | United Natural Foods Inc. | Shady Maple Farm Market | 1324 Main St | East Earl | PA | 17519 |
| 126510 | United Natural Foods Inc. | Aharts Market | 248 PA-940 | Blakeslee | PA | 18610 |
| 141099 | United Natural Foods Inc. | Sullivan's Grocery | 650 N Oak Ave | Ruleville | MS | 38771 |
| 157034 | United Natural Foods Inc. | Natural Food Exchange | 39 Pleasant St Unit 1 | Stoneham | MA | 2180 |
| 137384 | United Natural Foods Inc. | Boyer's Food Markets | 672 Main St | Lykens | PA | 17048 |
| 130376 | United Natural Foods Inc. | Needler's Fresh Market | 4775 E 126th St | Carmel | IN | 46033 |
| 108472 | United Natural Foods Inc. | Vallarta Supermarket | 4831 E. Butler Ave. | Fresno | CA | 93727 |
| 137706 | United Natural Foods Inc. | Green Valley Marketplace | 7280 Montgomery Rd | Elkridge | MD | 21075 |
| 143832 | United Natural Foods Inc. | Fiesta Supermarket | 915 Poso Dr | Wasco | CA | 93280 |
| 140016 | United Natural Foods Inc. | Supervalue | 1880 Veterans Memorial Blvd S | Eupora | MS | 39744 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|-----------|---------------|---------|------|-------|-----|
| 137392 | United Natural Foods Inc. | Save A Lot | 810 Oley St | Reading | PA | 19604 |
| 115422 | United Natural Foods Inc. | Redners Warehouse Market #54 | 2126 N Fountain Green Rd | Bel Air | MD | 21015 |
| 140004 | United Natural Foods Inc. | Supervalue IGA | 601 Middleton Rd | Winona | MS | 38967 |
| 115397 | United Natural Foods Inc. | Redner's Quick Shoppe | 2320 Penn Ave | West Lawn | PA | 19609 |
| 137707 | United Natural Foods Inc. | Food Depot | 2401 Belair Rd | Baltimore | MD | 21213 |
| 118030 | United Natural Foods Inc. | Hitchcock's Market | 164 US-17 | East Palatka | FL | 32131 |
| 120519 | United Natural Foods Inc. | Community Markets | 154 Vance St | Bluffton | OH | 45817 |
| 130219 | United Natural Foods Inc. | West Vigo IGA | 1000 National Ave | Terre Haute | IN | 47885 |
| 120426 | United Natural Foods Inc. | Shoppers Value Foods | 5963 Plank Rd | Baton Rouge | LA | 70805 |
| 118438 | United Natural Foods Inc. | Jim's Market | 911 St Olaf Ave N | Canby | MN | 56220 |
| 126913 | United Natural Foods Inc. | Food Depot | 1201 W Taylor St | Griffin | GA | 30223 |
| 115438 | United Natural Foods Inc. | Redner's Warehouse Markets | 550 7th Ave | Scranton | PA | 18508 |
| 120428 | United Natural Foods Inc. | Shoppers Value Foods | 13555 Old Hammond Hwy | Baton Rouge | LA | 70816 |
| 137704 | United Natural Foods Inc. | Green Valley Marketplace | 8095A Edwin Raynor Blvd | Pasadena | MD | 21122 |
| 137371 | United Natural Foods Inc. | Boyer's Food Markets | 550 W Oak St | Frackville | PA | 17931 |
| 126929 | United Natural Foods Inc. | Food Depot | 2985 Villa Rica Hwy #Ste G | Dallas | GA | 30157 |
| 118450 | United Natural Foods Inc. | Numero Uno Market | 129 E Lomita Blvd | Carson | CA | 90745 |
| 127200 | United Natural Foods Inc. | Bestway Supermarket | 5695 Telegraph Rd | Alexandria | VA | 22303 |
| 118039 | United Natural Foods Inc. | Hitchcock's Market | 4516 S Suncoast Blvd | Homosassa | FL | 34446 |
| 122930 | United Natural Foods Inc. | Cub Foods | 1750 WEST COUNTY ROAD 42 | Burnsville | MN | 55337 |
| 115432 | United Natural Foods Inc. | Redner's Warehouse Market | 1200 Welsh Rd | North Wales | PA | 19454 |
| 137393 | United Natural Foods Inc. | Save A Lot | 714 S Maryland Ave | Wilmington | DE | 19805 |
| 119057 | United Natural Foods Inc. | B&D Market | 1002 W Lincoln Ave | Olivia | MN | 56277 |
| 120229 | United Natural Foods Inc. | Earth's Food Barn | 116 E Cherokee Ave | Sallisaw | OK | 74955 |
| 130063 | United Natural Foods Inc. | Sander's Market | 1015 Buffalo St | Franklin | PA | 16323 |
| 122969 | United Natural Foods Inc. | Cub Foods | 7555 W Broadway Ave | Minneapolis | MN | 55428 |
| 117316 | United Natural Foods Inc. | SHOP 'n SAVE | 799 Castle Shannon Blvd | Pittsburgh | PA | 15234 |
| 119794 | United Natural Foods Inc. | Harvest Farmers Market | 25115 Gosling Rd | Spring | TX | 77389 |
| 120404 | United Natural Foods Inc. | CASHWISE | 1144 E Bismarck EXPRESSWAY | Bismarck | ND | 58504 |
| 126936 | United Natural Foods Inc. | Food Depot | 1810 N Columbia St | Milledgeville | GA | 31061 |
| 108469 | United Natural Foods Inc. | Vallarta Supermarket | 7900 Imperial Hwy | Downey | CA | 90242 |
| 115421 | United Natural Foods Inc. | Redner's Warehouse Markets | 1002 Joppa Farm Rd | JOPPA | MD | 21085 |
| 123543 | United Natural Foods Inc. | Nutrition Smart | 464 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 |
| 117860 | United Natural Foods Inc. | Cub Foods | 14133 Edgewood Dr N | Baxter | MN | 56425 |
| 130225 | United Natural Foods Inc. | Valleymax Supermarket | 2040 E Valley Pkwy | Escondido | CA | 92027 |
| 122722 | United Natural Foods Inc. | K & L Market | 30 Central Ave N | Elbow Lake | MN | 56531 |
| 117332 | United Natural Foods Inc. | McKay's Market | 801 SW Hwy 101 | Lincoln City | OR | 97367 |
| 130167 | United Natural Foods Inc. | Martin's IGA | 101 S Merchant St | Effingham | IL | 62401 |
| 123319 | United Natural Foods Inc. | The Produce Exchange | 920 E Lake St | Minneapolis | MN | 55407 |
| 123318 | United Natural Foods Inc. | Vallarta Supermarkets | 42425 Jackson St | Indio | CA | 92203 |
| 120829 | United Natural Foods Inc. | Hugo's | 1631 S Washington St | Grand Forks | ND | 58201 |
| 118175 | United Natural Foods Inc. | GreenAcres Market KC | 4175 N Mulberry Dr | Kansas City | MO | 64116 |
| 124610 | United Natural Foods Inc. | Nature's Living Bounty | 1923 Holland Ave | Port Huron | MI | 48060 |
| 118176 | United Natural Foods Inc. | GreenAcres Market, Oklahoma Ci | 7301 S Pennsylvania Ave #STE D | Oklahoma City | OK | 73159 |
| 126921 | United Natural Foods Inc. | Food Depot | 6169 US-278 | Covington | GA | 30014 |
| 125736 | United Natural Foods Inc. | Los Alamos Cooperative Market | 95 Entrada Dr | Los Alamos | NM | 87544 |
| 142751 | United Natural Foods Inc. | Shoppers | 18066 Mateny Rd | Germantown | MD | 20874 |
| 115396 | United Natural Foods Inc. | Redner's Warehouse Markets | 311 Augustine Herman Hwy | Elkton | MD | 21921 |
| 125172 | United Natural Foods Inc. | Mariana's Supermarket | 2325 E Cheyenne Ave | North Las Vegas | NV | 89030 |
| 140877 | United Natural Foods Inc. | Shoppers Value Foods | 501 A Main St | Kenbridge | VA | 23944 |
| 140017 | United Natural Foods Inc. | Chandler's Supervalue | 9141 Hwy 15 | Ackerman | MS | 39735 |
| 126931 | United Natural Foods Inc. | Food Depot | 180 Maple Crossing | Carrollton | GA | 30117 |
| 137387 | United Natural Foods Inc. | Neighbors Food Market #2 | 6041 W Sunrise Blvd | Sunrise | FL | 33313 |
| 142745 | United Natural Foods Inc. | Shoppers | 806 Largo Center Drive | Upper Marlboro | MD | 20774 |
| 108458 | United Natural Foods Inc. | Vallarta Supermarket | 5951 Niles St | Bakersfield | CA | 93306 |
| 117231 | United Natural Foods Inc. | SHOP 'n SAVE | 990 N Main St | Greensburg | PA | 15601 |
| 120830 | United Natural Foods Inc. | Hugo's | 1310 University Ave | Crookston | MN | 56716 |
| 137373 | United Natural Foods Inc. | Boyer's Food Markets | 318 S Hancock St | McAdoo | PA | 18237 |
| 139095 | United Natural Foods Inc. | Rivers Fresh Market | 302 S 1st St | Amite City | LA | 70422 |
| 142753 | United Natural Foods Inc. | Shoppers | 2000 Gwynns Falls Pkwy | Baltimore | MD | 21216 |
| 115425 | United Natural Foods Inc. | Redner's Warehouse Markets | 2506 Knights Rd | Bensalem | PA | 19020 |
| 126927 | United Natural Foods Inc. | Food Depot | 908 Hogansville Rd | LaGrange | GA | 30241 |

*Coin Cloud*
**Assumed Enterprise Leases**

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 141718 | United Natural Foods Inc. | Shoppers Value Foods | 101 Dan Reneau Dr | Ruston | LA | 71270 |
| 120424 | United Natural Foods Inc. | CASHWISE | 3300 HIGHWAY 10 E. | MOORHEAD | MN | 56560 |
| 126358 | United Natural Foods Inc. | Sanders Foods | 858 N Plymouth Rd | Winamac | IN | 46996 |
| 115415 | United Natural Foods Inc. | Redner's Warehouse Markets | 7938 Eastern Ave | Baltimore | MD | 21224 |
| 120417 | United Natural Foods Inc. | CASHWISE | 1761 3rd Ave W | Dickinson | ND | 58601 |
| 120540 | United Natural Foods Inc. | Needler's Fresh Market | 1515 IN-37 | Elwood | IN | 46036 |
| 145473 | United Natural Foods Inc. | Save A Lot | 3415 Pleasant Valley Blvd | Altoona | PA | 16602 |
| 125170 | United Natural Foods Inc. | Mariana's Supermarkets | 574 N Eastern Ave | Las Vegas | NV | 89101 |
| 130220 | United Natural Foods Inc. | Hoopeston IGA | 1030 W Chestnut St | Hoopeston | IL | 60942 |
| 118512 | United Natural Foods Inc. | Numero Uno Market | 1831 W 3rd St | Los Angeles | CA | 90057 |
| 120433 | United Natural Foods Inc. | Shoppers Value Foods | 5355 Government St | Baton Rouge | LA | 70806 |
| 118210 | United Natural Foods Inc. | Miller's Market | 1444 Whitaker Way | Montpelier | OH | 43543 |
| 119725 | United Natural Foods Inc. | Island Foods Great Valu | 6277 Cleveland St | Chincoteague | VA | 23336 |
| 119721 | United Natural Foods Inc. | Reid Super Save Market | 16660 Oak St | Dillwyn | VA | 23936 |
| 137369 | United Natural Foods Inc. | Boyer's Food Markets | 2688 Locust Gap Hwy | Mt Carmel | PA | 17851 |
| 108477 | United Natural Foods Inc. | Vallarta Supermarket | 3112 Dinuba Blvd. | Visalia | CA | 93291 |
| 142586 | United Natural Foods Inc. | Shoppers | 551 Jermor Ln | Westminster | MD | 21157 |
| 139546 | United Natural Foods Inc. | Cub Foods | 200 Pioneer Trail | Chaska | MN | 55318 |
| 118190 | United Natural Foods Inc. | SHOP 'n SAVE | 1309 Shoemaker St | Nanty-Glo | PA | 15943 |
| 137383 | United Natural Foods Inc. | Boyer's Food Markets | 200 W 1st St | Birdsboro | PA | 19508 |
| 118185 | United Natural Foods Inc. | Eddie's of Mount Vernon | 7 W Eager St | Baltimore | MD | 21201 |
| 117856 | United Natural Foods Inc. | Don's Market | 30250 CA-79 | Santa Ysabel | CA | 92070 |
| 118025 | United Natural Foods Inc. | Hitchcock's Market | 7380 FL-100 | Keystone Heights | FL | 32656 |
| 130164 | United Natural Foods Inc. | Leroy IGA | 200 S Chestnut St | Le Roy | IL | 61752 |
| 117857 | United Natural Foods Inc. | Bridgewater Foods | 519 N Main St | Bridgewater | VA | 22812 |
| 137374 | United Natural Foods Inc. | Boyer's Food Markets | 410 N 3rd St | Womelsdorf | PA | 19567 |
| 142584 | United Natural Foods Inc. | Shoppers | 670 Old Mill Rd | Millersville | MD | 21108 |
| 140002 | United Natural Foods Inc. | Save A Lot | 535 E 2nd St | Clarksdale | MS | 38614 |
| 125893 | United Natural Foods Inc. | SHOP 'n SAVE | 184 Rochester Rd | Pittsburgh | PA | 15229 |
| 118532 | United Natural Foods Inc. | Numero Uno Market | 1086 State College Blvd | Anaheim | CA | 92806 |
| 127202 | United Natural Foods Inc. | Jason's Super Foods - Crosby | 211 Main St S | Crosby | ND | 58730 |
| 122702 | United Natural Foods Inc. | Tilton Market | 1524 Tilton Rd | Northfield | NJ | 8225 |
| 142373 | United Natural Foods Inc. | Sullivan's Grocery | 306 Franklin St | New Hebron | MS | 39140 |
| 118040 | United Natural Foods Inc. | Hitchcock's Market | 15560 NW HIGHWAY 441 | ALACHUA | FL | 32615 |
| 137521 | United Natural Foods Inc. | Glory Supermarket | 22150 Coolidge Hwy | Oak Park | MI | 48237 |
| 123766 | United Natural Foods Inc. | SHOP 'n SAVE | 50 W Mill St | Port Allegany | PA | 16743 |
| 137380 | United Natural Foods Inc. | Boyer's Food Markets | 150 E Centre St | Ashland | PA | 17921 |
| 137408 | United Natural Foods Inc. | Save A Lot | 1501 Atlantic Ave | Atlantic City | NJ | 8401 |
| 120517 | United Natural Foods Inc. | Community Markets | 945 S Main St | Ada | OH | 45810 |
| 139566 | United Natural Foods Inc. | Jerry's Market | 1700 Periwinkle Way | Sanibel | FL | 33957 |
| 140876 | United Natural Foods Inc. | Shoppers Value Foods | 8 East Luray Shopping Center | Luray | VA | 22835 |
| 118038 | United Natural Foods Inc. | Hitchcock's Market | 434 E Noble Ave | Williston | FL | 32696 |
| 128851 | United Natural Foods Inc. | Supervalue | 237 Center St | Douglas | MI | 49406 |
| 120551 | United Natural Foods Inc. | Chief | 705 Deatrick St | Defiance | OH | 43512 |
| 119184 | United Natural Foods Inc. | IGA | 1010 S Main St | Red Bud | IL | 62278 |
| 120534 | United Natural Foods Inc. | Community Markets | 262 Sandusky St | Plymouth | OH | 44865 |
| 120233 | United Natural Foods Inc. | Karns | 101 S Union St | Middletown | PA | 17057 |
| 118033 | United Natural Foods Inc. | Hitchcock's Market | 6005 US-301 | Hawthorne | FL | 32640 |
| 141693 | United Natural Foods Inc. | Price Buster | 1175 E 3rd St | Forest | MS | 39074 |
| 118451 | United Natural Foods Inc. | Numero Uno Market | 4373 S Vermont Ave | Los Angeles | CA | 90037 |
| 119789 | United Natural Foods Inc. | Festival Foods | 14775 Victor Hugo Blvd | Hugo | MN | 55038 |
| 118180 | United Natural Foods Inc. | GreenAcres Market | 10555 W 21st St | Wichita | KS | 67205 |
| 140785 | United Natural Foods Inc. | Super Value IGA | 606 W 1st St | Belzoni | MS | 39038 |
| 120523 | United Natural Foods Inc. | Community Markets | 1056 US 27 North | Berne | IN | 46711 |
| 120543 | United Natural Foods Inc. | Community Markets | 1013 Jefferson St. | Greenfield | OH | 45123 |
| 117223 | United Natural Foods Inc. | SHOP 'n SAVE | 1886 Homeville Road | West Mifflin | PA | 15122 |
| 137410 | United Natural Foods Inc. | Chester Avenue Grocer | 5406 Chester Ave | Philadelphia | PA | 19143 |
| 122928 | United Natural Foods Inc. | Cub Foods | 1020 Diffley Rd | Eagan | MN | 55123 |
| 140019 | United Natural Foods Inc. | Sunflower IGA | 333 Hwy 12 E | Kosciusko | MS | 39090 |
| 120238 | United Natural Foods Inc. | Karns | 4870 Carlisle Pike | Mechanicsburg | PA | 17050 |
| 142577 | United Natural Foods Inc. | Save A Lot | 2881 Mt Ephraim Ave | Camden | NJ | 8104 |
| 127203 | United Natural Foods Inc. | Jim's IGA | 202 N Washington St | Lacon | IL | 61540 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 144696 | United Natural Foods Inc. | Fiesta Foods | 2010 Yakima Valley Hwy ##7 | Sunnyside | WA | 98944 |
| 120562 | United Natural Foods Inc. | Chief | 1380 S Main St | Bryan | OH | 43506 |
| 136868 | United Natural Foods Inc. | DonÃ¢‚¬â„¢s IGA | 651 S Madison St | Lebanon | IL | 62254 |
| 130217 | United Natural Foods Inc. | Rockville IGA | 1250 N Lincoln Rd | Rockville | IN | 47872 |
| 119774 | United Natural Foods Inc. | Red Barn Market | 995 N Ventura Ave | Ventura | CA | 93001 |
| 130064 | United Natural Foods Inc. | Sander's Market | 264 S Main St | Cadiz | OH | 43907 |
| 141994 | United Natural Foods Inc. | Shoppers Value Foods | 2203 Wilborn Ave | South Boston | VA | 24592 |
| 130227 | United Natural Foods Inc. | Big John's Superstore | 1105 North Rte 45 | Eldorado | IL | 62930 |
| 139999 | United Natural Foods Inc. | Food Depot | 2861 Terry Rd | Jackson | MS | 39212 |
| 120546 | United Natural Foods Inc. | Needler's Fresh Market | 5802 West US 52 | New Palestine | IN | 46163 |
| 145474 | United Natural Foods Inc. | Save A Lot | 402 S Main St | Wilkes-Barre | PA | 18702 |
| 120837 | United Natural Foods Inc. | Hugo's | 1750 32nd Ave S | Grand Forks | ND | 58201 |
| 118211 | United Natural Foods Inc. | Miller's SuperValu | 166 W Main St | New London | OH | 44851 |
| 120564 | United Natural Foods Inc. | Chief | 810 N Shoop Ave | Wauseon | OH | 43567 |
| 130137 | United Natural Foods Inc. | California Marketplace | 3501 Shortcut Rd | California | KY | 41007 |
| 126838 | United Natural Foods Inc. | Food Depot | 5345 Floyd Rd SW | Mableton | GA | 30126 |
| 108493 | United Natural Foods Inc. | Vallarta Supermarket | 815 E. Ave K | Lancaster | CA | 93535 |
| 137405 | United Natural Foods Inc. | Save A Lot | 6301 Chew Ave | Philadelphia | PA | 19138 |
| 120561 | United Natural Foods Inc. | Chief | 1247 Scott St | Napoleon | OH | 43545 |
| 108474 | United Natural Foods Inc. | Vallarta Supermarket | 1803 E. Palmdale Blvd. | Palmdale | CA | 93550 |
| 118516 | United Natural Foods Inc. | Numero Uno Market | 310 E Manchester Ave | Los Angeles | CA | 90003 |
| 124624 | United Natural Foods Inc. | Mackinaw IGA Inc | 100 N Main St | Mackinaw | IL | 61755 |
| 120831 | United Natural Foods Inc. | Hugo's | 306 14th St NW | East Grand Forks | MN | 56721 |
| 119791 | United Natural Foods Inc. | Harvest Farmers Market | 25600 Westheimer Pkwy | Katy | TX | 77494 |
| 117334 | United Natural Foods Inc. | Wakefield Great Valu | 608 N County Dr | Wakefield | VA | 23888 |
| 120560 | United Natural Foods Inc. | Remke | 3960 Turkeyfoot Rd | Florence | KY | 41042 |
| 118213 | United Natural Foods Inc. | Miller's Market | 10501 N STATE ROAD 9 | Rome City | IN | 46784 |
| 126831 | United Natural Foods Inc. | Food Depot | 5615 Houston Rd | Macon | GA | 31216 |
| 119795 | United Natural Foods Inc. | Harvest Farmers Market | 2295 Woodforest Pkwy N | Montgomery | TX | 77316 |
| 141088 | United Natural Foods Inc. | SuperValu | 405 S Pine St | Vivian | LA | 71082 |
| 139550 | United Natural Foods Inc. | Cub Foods | 1540 New Brighton Rd | Minneapolis | MN | 55413 |
| 139830 | United Natural Foods Inc. | Baesler's Market | 277 S Section St | Sullivan | IN | 47882 |
| 120557 | United Natural Foods Inc. | Chief | 1069 N Williams St | Paulding | OH | 45879 |
| 118206 | United Natural Foods Inc. | Miller's New Market | 22361 W Holt Harrigan Rd | Genoa | OH | 43430 |
| 137375 | United Natural Foods Inc. | Boyer's Food Markets | 600 W Centre St | Shenandoah | PA | 17976 |
| 137411 | United Natural Foods Inc. | Save A Lot | 1500 Garrett Rd | Upper Darby | PA | 19082 |
| 142587 | United Natural Foods Inc. | Shoppers | 5820 Silver Hill Rd | District Heights | MD | 20747 |
| 125897 | United Natural Foods Inc. | SHOP 'n SAVE | RD# 5375 William Flinn Hwy | Gibsonia | PA | 15044 |
| 151368 | United Natural Foods Inc. | Ideal Food Market | 308 E Dania Beach Blvd | Dania Beach | FL | 33004 |
| 124975 | United Natural Foods Inc. | Tusca Plaza SHOP 'n SAVE | 4935 Tuscarawas Rd | Beaver | PA | 15009 |
| 126840 | United Natural Foods Inc. | Food Depot | 792 Morrow Rd | Forest Park | GA | 30297 |
| 137705 | United Natural Foods Inc. | Green Valley Marketplace | 1238 Bay Dale Dr | Arnold | MD | 21012 |
| 118216 | United Natural Foods Inc. | Save A Lot | 250 E Roosevelt Ave | Battle Creek | MI | 49037 |
| 120834 | United Natural Foods Inc. | Hugo's | 155 E 12th St | Grafton | ND | 58237 |
| 118514 | United Natural Foods Inc. | Numero Uno Market #112 | 9990 Long Beach Blvd | Lynwood | CA | 90262 |
| 122705 | United Natural Foods Inc. | Takubeh Natural Market | 20690 Williams Hwy | Williams | OR | 97544 |
| 128852 | United Natural Foods Inc. | P C Foods | 618 E Grant St | Granville | IL | 61326 |
| 137401 | United Natural Foods Inc. | Save A Lot | 3520 Edgmont Ave | Brookhaven | PA | 19015 |
| 115431 | United Natural Foods Inc. | Redner's Warehouse Markets | 2000 N Twp Blvd | Pittston | PA | 18640 |
| 126925 | United Natural Foods Inc. | Food Depot | 5723 Rockbridge Rd SW | Stone Mountain | GA | 30087 |
| 130162 | United Natural Foods Inc. | Arthur IGA | 215 S Vine St | Arthur | IL | 61911 |
| 117329 | United Natural Foods Inc. | McKay's Market #17 | 400 N Central Blvd | Coquille | OR | 97423 |
| 141594 | United Natural Foods Inc. | Sullivan's Grocery | 130 Edwards Cir | Flora | MS | 39071 |
| 130065 | United Natural Foods Inc. | Sander's Market | 501 W Main St | Carrollton | OH | 44615 |
| 120545 | United Natural Foods Inc. | Needler's Fresh Market | 1013 N Forest Ave | Marion | IN | 46952 |
| 137412 | United Natural Foods Inc. | Save A Lot | 5834 Pulaski St | Philadelphia | PA | 19144 |
| 151371 | United Natural Foods Inc. | Marketon | 2475 E Tropicana Ave | Las Vegas | NV | 89121 |
| 141692 | United Natural Foods Inc. | Sullivan's Grocery | 40 Hwy 184 | East Bude | MS | 39630 |
| 151361 | United Natural Foods Inc. | Saar's Super Saver | 1702 Auburn Way N | Auburn | WA | 98002 |
| 155947 | United Natural Foods Inc. | Raley's | 1970 Blue Oaks Blvd | Roseville | CA | 95747 |
| 139557 | United Natural Foods Inc. | Jerry's Foods | 5125 Vernon Ave | Edina | MN | 55436 |
| 151365 | United Natural Foods Inc. | Parkland Marketplace #488 | 13322 Pacific Ave S | Tacoma | WA | 98444 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|-----|------------|---------------|---------|------|-------|-----|
| 139549 | United Natural Foods Inc. | Cub Foods | 2310 Crest View Dr | Hudson | WI | 54016 |
| 140000 | United Natural Foods Inc. | Save A Lot | 719 Park Ave W | Greenwood | MS | 38930 |
| 130163 | United Natural Foods Inc. | Metamora IGA | 610 W Mt Vernon St | Metamora | IL | 61548 |
| 119185 | United Natural Foods Inc. | IGA | 625 E Washington St | Millstadt | IL | 62260 |
| 120528 | United Natural Foods Inc. | Community Markets | 245 W. Main St. | Hillsboro | OH | 45133 |
| 130138 | United Natural Foods Inc. | Riverside Market Place | 106 Elm St | Ludlow | KY | 41016 |
| 140872 | United Natural Foods Inc. | SuperValue | 504 N Main St | Warren | AR | 71671 |
| 143258 | United Natural Foods Inc. | Oak Point Fresh Market | 14485 Greenwell Springs Rd | Greenwell Springs | LA | 70739 |
| 118184 | United Natural Foods Inc. | Super Fresh | 640 E Southside Plaza | Richmond | VA | 23224 |
| 139374 | United Natural Foods Inc. | Landis Market | 2685 County Line Rd | Telford | PA | 18969 |
| 141589 | United Natural Foods Inc. | Shoppers Value Foods | 6363 Hearne Ave | Shreveport | LA | 71108 |
| 126922 | United Natural Foods Inc. | Food Depot | 2600 GA-138 | Stockbridge | GA | 30281 |
| 137394 | United Natural Foods Inc. | Save A Lot | 1045 Mt Rose Ave | York | PA | 17403 |
| 137398 | United Natural Foods Inc. | Save A Lot | 222-26 S Queen St | Lancaster | PA | 17603 |
| 119104 | United Natural Foods Inc. | Christopher's Fine Foods | 5570 Shady Side Rd | Shady Side | MD | 20733 |
| 130168 | United Natural Foods Inc. | Sullivan IGA | 431 S Hamilton St | Sullivan | IL | 61951 |
| 141717 | United Natural Foods Inc. | Shoppers Value Foods | 1867 Nelson St #1 | Shreveport | LA | 71107 |
| 141089 | United Natural Foods Inc. | Sullivan's Grocery | 9201 Hwy 67 | Clinton | LA | 70722 |
| 151370 | United Natural Foods Inc. | Marketon | 3736 E Desert Inn Rd | Las Vegas | NV | 89121 |
| 138908 | United Natural Foods Inc. | Jong's | 217 N Hood St | Lake Providence | LA | 71254 |
| 139097 | United Natural Foods Inc. | Norco Fresh Market | 217 Apple St | Norco | LA | 70079 |
| 137519 | United Natural Foods Inc. | SHOP 'n SAVE | 115 North Mill St | Shinglehouse | PA | 16748 |
| 148227 | United Natural Foods Inc. | Lincoln IGA | 713 Pulaski | Lincoln | IL | 62656 |
| 139990 | United Natural Foods Inc. | Sunflower IGA | Hwy 12 East | Lexington | MS | 39095 |
| 151373 | United Natural Foods Inc. | Marketon | 840 N Decatur Blvd | Las Vegas | NV | 89107 |
| 141590 | United Natural Foods Inc. | Shoppers Value Foods | Hwy 1 North | Greenville | MS | 38701 |
| 120559 | United Natural Foods Inc. | Chief | 1102 Elida Ave | Delphos | OH | 45833 |
| 126833 | United Natural Foods Inc. | Food Depot | 4100 Redan Rd | Stone Mountain | GA | 30083 |
| 137382 | United Natural Foods Inc. | Boyer's Food Markets | 7166 Bernville Rd. Rt. 183 | Bernville | PA | 19506 |
| 126825 | United Natural Foods Inc. | Food Depot | 4709 N Henry Blvd | Stockbridge | GA | 30281 |
| 139098 | United Natural Foods Inc. | Schexnayder's Supermarket | 13660 LA-643 | Vacherie | LA | 70090 |
| 130375 | United Natural Foods Inc. | ZerboÃ¢â‚¬â„¢s Market & Bistro | 3100 E West Maple Rd | Commerce Charter Twp | MI | 48390 |
| 120232 | United Natural Foods Inc. | DC Grocery Cash and Carry | 2916 V St NE #2910 | Washington | DC | 20018 |
| 134885 | United Natural Foods Inc. | Berkley Supermarket | 201 E Berkley Ave | Norfolk | VA | 23523 |
| 118177 | United Natural Foods Inc. | GreenAcres Market Lawton | 14 NW Sheridan Rd | Lawton | OK | 73505 |
| 126837 | United Natural Foods Inc. | Food Depot | 560 Macon St | McDonough | GA | 30253 |
| 126923 | United Natural Foods Inc. | SHOPPERS VALUE FOODS | 6459 GA-42 | Rex | GA | 30273 |
| 121362 | United Natural Foods Inc. | Bolt's Lake Benton Grocery | 104 E Benton St | Lake Benton | MN | 56149 |
| 119731 | United Natural Foods Inc. | Garrison SuperValu | 339 4th Ave SE | Garrison | ND | 58540 |
| 118042 | United Natural Foods Inc. | Rines Jumbo Market | 15500 SW Trail Dr | Indiantown | FL | 34956 |
| 141100 | United Natural Foods Inc. | Sunflower | 1023 S Hwy 65 82 | Lake Village | AR | 71653 |
| 145721 | United Natural Foods Inc. | Farm Fresh | 2320 E Main St | Richmond | VA | 23223 |
| 123307 | United Natural Foods Inc. | Vallarta Supermarkets | 1875 N Broadway | Santa Maria | CA | 93454 |
| 139371 | United Natural Foods Inc. | Landis Market | 543 Constitution Ave | Perkasie | PA | 18944 |
| 137372 | United Natural Foods Inc. | Boyer's Food Markets | 329 S Liberty St | Orwigsburg | PA | 17961 |
| 139372 | United Natural Foods Inc. | Landis Market | 841 Gravel Pike | Schwenksville | PA | 19473 |
| 139375 | United Natural Foods Inc. | Landis Market | 2190 E High St | Pottstown | PA | 19464 |
| 126830 | United Natural Foods Inc. | Food Depot | 2301 US-341 | Fort Valley | GA | 31030 |
| 139460 | United Natural Foods Inc. | Jumbo Foods International | 3201 Brinkley Rd | Temple Hills | MD | 20748 |
| 118437 | United Natural Foods Inc. | Cornucopia Natural Wellness Mar | 150 Main St STE 8 | Northampton | MA | 1060 |
| 137409 | United Natural Foods Inc. | Great Value | 800 W 4th St | Wilmington | DE | 19801 |
| 120427 | United Natural Foods Inc. | Shoppers Value Foods | 3623 Jefferson Hwy | Jefferson | LA | 70121 |
| 137407 | United Natural Foods Inc. | Save A Lot | 5601 Vine St | Philadelphia | PA | 19139 |
| 139989 | United Natural Foods Inc. | Fresh Food Town | 4604 E Ponce de Leon Ave | Clarkston | GA | 30021 |
| 145472 | United Natural Foods Inc. | Save A Lot | 111 W 13th St | Tyrone | PA | 16686 |
| 137396 | United Natural Foods Inc. | Save A Lot | 31 E Broad St | Bridgeton | NJ | 8302 |
| 139093 | United Natural Foods Inc. | Travis Grocery & Market | 101 Derbigney St | Bogalusa | LA | 70427 |
| 137406 | United Natural Foods Inc. | Save A Lot | 150 S MacDade Blvd | Darby | PA | 19023 |
| 140003 | United Natural Foods Inc. | Supervalue IGA | 501 Main St | Charleston | MS | 38921 |
| 130218 | United Natural Foods Inc. | Clinton IGA | 1047 Western Ave | Clinton | IN | 47842 |
| 135871 | United Natural Foods Inc. | Oregon Supervalue | 204 N 4th St | Oregon | IL | 61061 |
| 120432 | United Natural Foods Inc. | Food Depot | 100 Cumberland St | Bogalusa | LA | 70427 |

*Coin Cloud*
*Assumed Enterprise Leases*

| LID | Legal Name | Location Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 119743 | United Natural Foods Inc. | Bauer's Super Value | 800 Main St | Faulkton | SD | 57438 |
| 148597 | United Natural Foods Inc. | Neoga Market | 183 W 6th St | Neoga | IL | 62447 |
| 130221 | United Natural Foods Inc. | Eureka IGA | 514 W Center St | Eureka | IL | 61530 |
| 120429 | United Natural Foods Inc. | Shoppers Value Foods | 5932 Airline Hwy | Baton Rouge | LA | 70805 |
| 128847 | United Natural Foods Inc. | Shoppers | 1170 Smallwood Dr W | Waldorf | MD | 20603 |
| 125192 | United Natural Foods Inc. | Mt Sterling IGA | 200 Pittsfield Rd ## A | Mt Sterling | IL | 62353 |
| 120533 | United Natural Foods Inc. | Community Markets | 702 Main St | Delta | OH | 43515 |
| 118182 | United Natural Foods Inc. | Bronson's Marketplace | 201 West Main St E | Beulah | ND | 58523 |
| 117858 | United Natural Foods Inc. | Riverside Foods | 48 E Burlington St | Riverside | IL | 60546 |
| 115398 | United Natural Foods Inc. | Redner's Warehouse Markets | 800 Carsonia Ave | Reading | PA | 19606 |
| 120563 | United Natural Foods Inc. | Remke | 560 Clock Tower Way | Fort Mitchell | KY | 41017 |
| 123762 | United Natural Foods Inc. | Salt Springs Grocery | 13535 FL-19 | Fort McCoy | FL | 32134 |
| 137520 | United Natural Foods Inc. | Glory Supermarket | 14100 Woodward Ave | Highland Park | MI | 48203 |
| 142372 | United Natural Foods Inc. | Sullivan's Grocery | 263 Magnolia Dr | Raleigh | MS | 39153 |
| 120518 | United Natural Foods Inc. | King Saver | 725 Richmond Ave | Marion | OH | 43302 |
| 142582 | United Natural Foods Inc. | Shoppers | 7790 Riverdale Rd | New Carrollton | MD | 20784 |
| 119740 | United Natural Foods Inc. | Krause's SuperValu | 1221 Main St W | Hazen | ND | 58545 |
| 118444 | United Natural Foods Inc. | Community Supermarket | 1915 Mechanicsville Turnpike | Richmond | VA | 23223 |

## SCHEDULE 2.1(c) – ASSUMED CONTRACTS

None.

### SCHEDULE 6.3 – TITLE AND CONDITION OF ASSETS

1. Seller's secured creditors, unsecured creditors, and service providers have blanket secured (and unsecured) liens and claims to all of Seller's assets.

2. All of Seller's assets are collateralized in favor of Seller's secured creditors.

3. All of Seller's assets are subject to the claims and liens of the Bankruptcy Case.

## SCHEDULE 6.5 – BROKERS

1. Province, LLC

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT B**
**REVISED GENESIS COIN ASSET PURCHASE AGREEMENT**

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (this "<u>Agreement</u>"), dated as of June ___, 2023, is entered into by and between Cash Cloud, Inc. (d/b/a Coin Cloud), a Nevada corporation ("<u>Seller</u>"), and Genesis Coin, Inc., a Delaware corporation, or its assignee(s) or designee(s) ("<u>Buyer</u>").

## RECITALS

WHEREAS, Seller is engaged in the business of owning, operating, and leasing automatic teller kiosks for cryptocurrency and cash and the online sale of cryptocurrency (collectively, the "<u>Business</u>");

WHEREAS, on February 7, 2023, Seller filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Nevada (the "<u>Bankruptcy Court</u>") at case number BK-23-10423-mkn (the "<u>Petition</u>");

WHEREAS, on June 2, 2023, Seller held an auction for the sale of all or substantially all of its assets pursuant to Section 363 of the Bankruptcy Code, and Buyer was designated as a Winning Bidder at auction for the assets set forth herein;

WHEREAS, Seller desires to sell to Buyer, and Buyer desires to purchase from Seller, the Purchased Assets (as defined herein), upon the terms and conditions hereinafter set forth;

WHEREAS, the parties intend to effectuate the transactions contemplated by this Agreement pursuant to Section 363 of the Bankruptcy Code and the Bidding Procedures Order, as amended; and

WHEREAS, the execution and delivery of this Agreement and the Seller's ability to consummate the transactions set forth in this Agreement are subject, among other things, to the entry of the Sale Order by the Bankruptcy Court.

NOW, THEREFORE, in consideration of the mutual covenants and agreements hereinafter set forth and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

## ARTICLE I
## DEFINITIONS

For purposes of this Agreement, capitalized terms used herein shall have the meanings set forth in <u>Schedule I</u> attached hereto or elsewhere in this Agreement.

## ARTICLE II
## PURCHASE AND SALE

Section 2.01   Purchase and Sale of Assets. Subject to the terms and conditions set forth herein, at the Closing, Seller shall sell, assign, transfer, convey and deliver to Buyer, and Buyer

shall purchase from Seller, all of Seller's right, title, and interest in and to, all of the Intellectual Property Assets (collectively, the "Purchased Assets").

Section 2.02   No Assumption of Liabilities by Buyer; Seller's Database and Records.

(a)   No Assumption of Liabilities by Buyer. Subject to the terms and conditions set forth herein, Buyer shall not assume and does not agree to pay, perform or discharge when due any Liabilities in respect of the Purchased Assets that arise prior to Closing. Seller shall be responsible for any and all Liabilities in respect of the Purchased Assets arising prior to Closing, including but not limited to: (a) all expenses, fees and costs associated in any way with the Purchased Assets arising prior to Closing (including any costs incurred by Seller in effectuating the Asset Transition; personnel costs; hosting fees and costs; costs for recurring services by third-party providers; costs for services by software-as-a-service providers; costs of physical materials, parts and labor; overhead costs; survey costs; cash collection and settlement costs; deposit pickup and processing costs; licensing expenses; costs associated with filing Suspicious Activity Reports and Currency Transaction Reports; costs of investigations, inspections and surveys; compliance costs; bank fees; transaction processing fees; marketing-related costs; and customer service costs); (b) Contracts to which Seller is a party or under which Seller is liable to any third-party (including executory contracts); (c) the security or privacy of any of the Purchased Assets for periods prior to Closing (including protection of any credentials for any account, Database (as defined in Section 2.02(b)), Application Programming Interface, or otherwise); (d) the retention, keeping or maintenance of any data, information or records relating to the Purchased Assets for periods prior to Closing (including compliance with record retention Laws, such as 31 C.F.R. §103.29); and (e) Actions or potential Actions (known or unknown) associated with the Purchased Assets in respect of periods prior to Closing (including Actions or potential Actions associated with, arising out of, or related to the ownership of the Purchased Assets prior to Closing; payments, money, cryptocurrency, stock or property allegedly owed by Seller to any employee, contractor, supplier, vendor, manufacturer, retailer, reseller, wholesaler, distributor, consultant, advisor, customer, client, user, or any other person or entity; or any outstanding or existing commitments or obligations of Seller). Seller shall indemnify and hold harmless Buyer and will reimburse the Buyer, for any loss, Liability, claim, charge, penality, interest, payment, fine, assessment, Action, suit, judgment, settlement proceeding, tax, damage and expenses (including costs of investigation and defense and reasonable attorneys' and accountants' fees and expenses), arising out of or related to any Liabilities of Seller arising prior to Closing; provided that Seller shall have no indemnification, hold harmless, or reimbursement obligation in respect of incidental, consequential, special, or indirect damages (including loss of revenue, diminution in value, or any damages based on any type of multiple) or punitive damages.

(b)   Seller's Database and Records. Seller shall further remain responsible for retaining and maintaining copies of the Database and records required by all applicable Laws, and for responding to any record requests, subpoenas, and inquiries, relating in any way to the Purchased Assets related to pre-Closing periods, by any person, entity, Governmental Authority, or the Unsecured Creditors' Committee Litigation Trust (as defined in the Petition) and its Representatives. "Database" as used herein means, all customer files which includes, but is not limited to, customer profile information, customer personal identification information contained

in those records, customer sales data, any data associated with annotations made to customer's records by Seller's compliance personnel, copies of Suspicious Activity Reports or Currency Transaction Reports, copies of records and communications relating to investigations, subpoenas and responses, or inquiries by law enforcement or any Governmental Authority, copies of records and communications between Seller and any Governmental Authority for licensing purposes or otherwise, copies of direct communications with customers or retail establishments (hosts), historical sales reports (which may include customer or DCM transaction history and history of payments to retail hosts or vendors), and all other records which Seller is required to maintain under all applicable record retention Laws (such as 31 C.F.R. §103.29), which Seller will duplicate prior to transferring the Purchased Assets to Buyer under Section 3.03, retain in a secure location, and use solely for the purposes described in this Section 2.02(b). For the avoidance of doubt, Buyer shall not be responsible for responding to any record requests, subpoenas, or inquiries, of any kind, relating in any way to the Purchased Assets related to pre-Closing periods, by any person, entity, Governmental Authority, or the Unsecured Creditors' Committee Litigation Trust or its Reprsentatives. Should Buyer receive any record requests, subpoenas, or inquiries under this Section 2.02(b) in respect of the pre-Closing Period, Seller agrees to respond fully to any such request on Buyer's behalf, and shall assume all costs and expenses associated with the same.

Section 2.03    Purchase Price; Manner of Payment; Deposit.

(a)    The aggregate purchase price for the Purchased Assets shall be equal to the sum of: (i) One Million Five Hundred Thousand and no/100 Dollars ($1,500,000.00); plus (ii) one and no/100 percent (1.00%) of all net proceeds received by all Machine Operators from any of those certain DCM machines included in the assets sold by Seller to Heller Capital, Inc. in the Heller Purchase Agreement that operate on Seller's Software included in the Purchased Assets and/or Buyer's proprietary software programs and/or firmware (the "Cole-Kepro DCMs") throughout the twelve (12) month period commencing thirty (30) days after the Purchased Assets Delivery Date (the "Initial Payment Period") that is in excess of One Million Five Hundred Thousand and no/100 Dollars ($1,500,000.00) (collectively, the "Purchase Price"), subject to the provisions of Schedule 2.03. For the avoidance of doubt, Buyer shall not be responsible for paying Seller any net proceeds received by any Machine Operators from Cole-Kepro DCMs that operate on any software programs and/or firmware that are not included in the Purchased Assets, are not a part of Buyer's proprietary software programs and/or firmware, or are not otherwise controlled by Buyer.

(b)    The parties acknowledge and agree that the Deposit has been deposited with the Escrow Agent.

(i)    If this Agreement is terminated pursuant to Article VIII for any reason other than Seller's material breach of this Agreement, the Deposit shall be delivered by Escrow Agent to Seller within three (3) business days after Seller's delivery to Escrow Agent and Buyer of a written notice that Seller is entitled to the Deposit pursuant to the terms of this Agreement.

(ii)    If this Agreement is terminated pursuant to Article VIII due to Seller's material breach of this Agreement, or if the Bankruptcy Court has not entered a Final Order

3

approving this Agreement by or before the Outside Date, the Deposit shall be delivered by Escrow Agent to Buyer within three (3) business days after Buyer's delivery to Escrow Agent and Buyer of a written notice that Buyer is entitled to the Deposit pursuant to the terms of this Agreement. In such instance, the Deposit shall be treated as a termination fee.

(iii)    If Closing occurs, within three (3) business days after the one (1) year anniversary of Closing, Buyer and Seller shall deliver a joint written instruction to the Escrow Agent instructing the Escrow Agent to deliver the Deposit to Seller within three (3) business days of Escrow Agent's receipt of said instruction. In such instance, the Deposit shall be treated as a prepayment against the amounts outstanding under the Seller Note, and any excess payments thereon as additional payments of Purchase Price.

ARTICLE III
CLOSING

Section 3.01    Closing. Subject to the terms and conditions of this Agreement, the consummation of the transactions contemplated by this Agreement (the "Closing") shall take place at the offices of Fox Rothschild LLP at One Summerlin 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 or by electronic delivery of required Closing items, as promptly as practical, and at no time later than the third (3rd) Business Day, following the date on which the conditions set forth in Article VII have been satisfied or waived (other than the conditions which by their nature are to be satisfied at the Closing, but subject to the satisfaction or waiver of such conditions), or at such other place or time as Buyer and Seller may mutually agree.  The date on which the Closing actually occurs is hereinafter referred to as the "Closing Date" and the Closing shall be deemed to be effective as of 12:00 a.m. Central Standard Time on the Closing Date or as otherwise agreed to in writing by the parties.

Section 3.02    Closing Deliverables.

(a)    At the Closing, Seller shall deliver to Buyer the following:

(i)    an assignment and assumption agreement substantially in the form of Exhibit A hereto (the "Assignment and Assumption Agreement"), duly executed by Seller, effecting the assignment to and assumption by Buyer of the Purchased Assets;

(ii)    with respect to each domain name owned by Seller, an Assignment of Internet Domain Name substantially in the form of Exhibit B hereto (each, a "Domain Name Assignment"), duly executed by Seller; and

(iii)    such other customary instruments of transfer, assumption, filings or documents, in form and substance reasonably satisfactory to Buyer, as may be required to give effect to this Agreement.

(b)    At the Closing, Buyer shall deliver to Seller the following:

4

(i)       a duly executed Promissory Note in the principal amount of One Million Five Hundred Thousand and no/100 U.S. Dollars ($1,500,000.00), which Promissory Note shall be substantially in the form attached hereto as <u>Exhibit C</u> (the "<u>Seller Note</u>");

(ii)      a duly executed Guaranty of Kiosk Service Solutions, LLC securing the obligations of the Seller Note, which Guaranty shall be substantially in the form of <u>Exhibit D</u> (the "<u>Guaranty</u>");

(iii)     the Assignment and Assumption Agreement, duly executed by Buyer;

(iv)     with respect to each domain name owned by Seller, a Domain Name Assignment, duly executed by Buyer; and

(v)      such other customary instruments of transfer, assumption, filings or documents, in form and substance reasonably satisfactory to Seller, as may be required to give effect to this Agreement.

Section 3.03   Post-Closing Obligations; Negative Covenants.

(a)      Following Closing, Seller shall immediately transfer the Purchased Assets to Buyer, including immediate delivery of all login and account information for all accounts owned by Seller, including, but not limited to:

(i)       Github account(s)

(ii)      iOS account(s)

(iii)     Andriod and Google Play account(s)

(iv)     Google Admin account(s)

(v)      Google Workspace (f/k/a G Suite) account(s)

(vi)     Google My Business account(s)

(vii)    Google Adwords account(s)

(viii)   Google Search Console account(s)

(ix)     Google Analytics account(s)

(x)      CoinATM Radar Access and account(s)

(xi)     Amazon AWS account(s)

(xii)    Serverless.com account(s)

(xiii)   Mix Panel account(s)

(xiv)    Simplex account(s)

(xv)    Wyre account(s)

(xvi)    Netlify account(s)

(xvii)    Jira account(s)

(xviii)  All social media account(s), administrative and business manager access, (including but not limited to Twitter, Instagram, TikTok, Snapchat, LinkedIn, YouTube, Facebook, and Medium)

(xix)    DNS Hosting account(s)

(xx)    Domain Managment account(s)

(xxi)    Email Sender Provider Program account(s)

(xxii)    Text Message Sender Provider Program account(s)

(xxiii)    Customer Data Records (Email and Mobile)

(xxiv)  Marketing Collateral, including but not limited to: graphics, logos, videos, fonts, powerpoint presentations, and advertising artwork

(xxv)    Access to any and all websites and domains, including any plugins or related software add-ons

(xxvi)  Customer Relationship Management platform(s) (including but not limited to: Hubspot, Salesforce, and all other related platforms)

(xxvii) Social Media Management platform(s) (including but not limited to Sprout, Hootsuite, and all other related platforms)

(xxviii)Semrush account(s) and all other related platforms

(xxix)  Moz account(s) and all other related platforms

(xxx)    Survery Monkey and/or all other related platforms or survey tools

(xxxi)  Any and all marketing or customer research data

(xxxii) Sales data over the last 24 months

(xxxiii)Location data (including a master location list)

(xxxiv) Any and all software programs which Coin Cloud uses, has access to, retains an account with, or otherwise, and are not included in the above items (e.g., Adobe Acrobat, Figma, etc.).

(b)     To the extent any part of such Purchased Assets cannot be transferred immediately, Seller shall immediately commence the Asset Transition, and notify Buyer of the completion of the Asset Transition on the Purchased Assets Delivery Date.

(c)     On the thirtieth (30th) day following the the Purchased Assets Delivery Date, Buyer shall make the first (1st) payment of the Purchase Price as set forth in Schedule 2.03, and shall thereafter make monthly payments of the Purchase Price as set forth in Schedule 2.03.

(d)     Until the later of: (i) the final date of the Initial Payment Period; and (ii) the final payment of the Seller Note, Buyer shall provide Seller in respect of each month following the Purchased Assets Delivery Date a month-end report showing the net proceeds of each Cole-Kepro DCM received by each Machine Operator during such month and the then-current amount of the Purchase Price payments made by Buyer (or caused to be made by Buyer) to Seller, such report to be provided within ten (10) days of the last calendar day of each month; provided that Buyer shall have no obligation to provide any such reports in respect of any period after the nineteen (19) month anniversary of the Purchased Assets Delivery Date.

ARTICLE IV
REPRESENTATIONS AND WARRANTIES OF SELLER

Except as set forth herein, Seller represents and warrants to Buyer that the statements contained in this ARTICLE IV are true and correct as of the date hereof.

Section 4.01   Organization and Qualification of Seller.  Seller is a corporation duly organized, validly existing and subsisting and in good standing under the Laws of the State of Nevada and has full corporate power and authority to own, operate or license the assets now owned, operated or licensed by it, including without limitation all of the Purchased Assets, and to carry on the Business as currently conducted.

Section 4.02   Authority of Seller. Except for the approval of the Bankruptcy Court, Seller has full power and authority to enter into this Agreement and the Ancillary Documents to which Seller is a party, to carry out its obligations hereunder and thereunder, and to consummate the transactions contemplated hereby and thereby. The execution and delivery by Seller of this Agreement and the Ancillary Documents to which Seller is a party, the performance by Seller of its obligations hereunder and thereunder, and the consummation by Seller of the transactions contemplated hereby and thereby have been duly authorized by all requisite action on the part of Seller.

Section 4.03   Exclusivity of Representations.  The representations and warranties expressly made by Seller in this ARTICLE IV and in any Ancillary Documents (as qualified or modified herein) are the exclusive representations and warranties made by Seller. Except for the express representations and warranties set forth in ARTICLE IV of this Agreement and in any Ancillary Documents, Seller disclaims any other representations or warranties of any kind or

7

nature whatsoever, oral or written, statutory, or express or implied, with respect to the Business, the Purchased Assets. Except as expressly and specifically set forth in this Agreement or in any Ancillary Document, the condition of the Purchased Assets shall be "as is" and "where is" and Seller makes no representation or warranty of merchantability, suitability, fitness for a particular purpose, or quality with respect to any of the Purchased Assets or as to the condition or workmanship thereof or the absence of any defects therein, whether latent or patent.  Seller is not, directly or indirectly, making any representations or warranties regarding any pro-forma financial information, financial projections or other forward-looking statements of the Business, the Purchased Assets. It is understood that any due diligence materials made available to Buyer and/or its respective Representatives do not, directly or indirectly, and shall not be deemed to, directly or indirectly, contain representations or warranties of Seller or its Representatives.

ARTICLE V
REPRESENTATIONS AND WARRANTIES OF BUYER

Buyer represents and warrants to Seller that the statements contained in this ARTICLE V are true and correct as of the date hereof.

Section 5.01   Organization of Buyer. Buyer is a business corporation duly organized, validly existing and in good standing under the Laws of the State of Delaware.

Section 5.02   Authority of Buyer. Buyer has full corporate power and authority to enter into this Agreement and the Ancillary Documents to which Buyer is a party, to carry out its obligations hereunder and thereunder and to consummate the transactions contemplated hereby and thereby. The execution and delivery by Buyer of this Agreement and any Ancillary Document to which Buyer is a party, the performance by Buyer of its obligations hereunder and thereunder and the consummation by Buyer of the transactions contemplated hereby and thereby have been duly authorized by all requisite corporate action on the part of Buyer. This Agreement has been duly executed and delivered by Buyer, and this Agreement constitutes a legal, valid and binding obligation of Buyer. When each Ancillary Document to which Buyer is or will be a party has been duly executed and delivered by Buyer, such Ancillary Document will constitute a legal and binding obligation of Buyer.

Section 5.03   Due Investigation. Buyer has conducted its own independent investigation, verification, review, and analysis of the Business, operations, Purchased Assets, results of operations, financial condition, technology, and prospects of Seller, which investigation, review, and analysis were conducted by Buyer and, to the extent Buyer deemed appropriate, by Buyer's Representatives.  Buyer represents and warrants that it and its Representatives have been provided adequate access to the personnel, properties, and records of Seller for such purposes. In entering into this Agreement, Buyer acknowledges that it has relied solely upon the aforementioned investigation, review, and analysis and not on any factual representations or opinions of the Seller or any of Seller's Representatives, except for the specific representations and warranties of the Seller set forth in ARTICLE IV of this Agreement and in any Ancillary Documents. Buyer acknowledges and agrees, to the fullest extent permitted by Law, that Seller makes no representation or warranty regarding any third-party beneficiary

rights or other rights which Buyer might claim under any studies, reports, tests, or analyses prepared by any third parties for Seller, if the same were made available for review of Buyer.

## ARTICLE VI
## COVENANTS

Section 6.01   Access to Intellectual Property Assets.   From the date hereof until the Purchased Assets Delivery Date, Seller shall afford Buyer and its Representatives reasonable access to inspect all of the Purchased Assets and other documents and data related to the Purchased Assets and reasonably cooperate to furnish Buyer and its Representatives with such documents and data as Buyer or any of its Representatives may reasonably request. Any access, investigation, or inspection pursuant to this Section 6.01 shall be at Buyer's sole cost, expense, and risk and shall be conducted during normal business hours upon reasonable advanced notice to Seller, under the supervision of Seller personnel and in such manner as not to interfere unreasonably with the conduct of the Business.

Section 6.02   No Survival of Representations and Warranties. The representations and warranties of Seller and Buyer contained in this Agreement or in any certificate delivered pursuant hereto and the covenants or other agreements of Seller and of Buyer contained in this Agreement or in any certificate delivered pursuant hereto that are to be performed prior to Closing shall each terminate as of the Closing, and neither Seller nor Buyer shall have liability after the Closing for any breach of any such representation, warranty, covenant or agreement contained in this Agreement or in any certificate delivered pursuant hereto. Notwithstanding the foregoing, the covenants and other agreements of Seller and Buyer contained in this Agreement or in any certificate delivered pursuant hereto that are to be performed after the Closing, including those to be performed up to the Purchased Assets Delivery Date, shall survive the Closing for the period contemplated by their terms (or if no such survival period is contemplated, then indefinitely). Notwithstanding anything to the contrary, express or implied, in this Agreement or otherwise, nothing in this Agreement or otherwise shall limit any party's rights and remedies with respect to Fraud.

Section 6.03   Public Announcements. Unless otherwise required by applicable Law, no party to this Agreement shall make any public announcements in respect of this Agreement or the transactions contemplated hereby or otherwise communicate with any news media without the prior written consent of the other party (which consent shall not be unreasonably withheld or delayed), and the parties shall cooperate as to the timing and contents of any such announcement.

## ARTICLE VII
## CONDITIONS TO CLOSING

Section 7.01   Conditions to Obligations of All Parties. The obligations of each party to consummate the transactions contemplated by this Agreement and the Ancillary Documents shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions, any of which may, to the extent permitted by applicable Law, be waived in writing by any party in its sole discretion (provided, that such waiver shall only be effective as to the obligations of such party):

9

(a)    No Governmental Authority shall have enacted, issued, promulgated, enforced or entered any Governmental Order which is in effect and has the effect of making the transactions contemplated by this Agreement illegal, otherwise restraining or prohibiting consummation of such transactions or causing any of the transactions contemplated hereunder to be rescinded following completion thereof;

(b)    Contemporaneous with the Closing, Seller and Heller Capital, Inc., shall close on and consummate the transactions set forth in that certain Asset Purchase Agreement dated as of the date hereof by and between Seller and Heller Capital, Inc. ("Heller Purchase Agreement").

Section 7.02    Conditions to Obligations of Buyer.

(a)    The obligations of Buyer to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment or Buyer's waiver, at or prior to the Closing, of each of the following conditions:

(i)    The representations and warranties of Seller contained in Article IV shall be true and correct in all respects on and as of the date hereof and on and as of the Closing Date with the same effect as though made at and as of such date (except those representations and warranties that address matters only as of a specified date, the accuracy of which shall be determined as of that specified date in all respects).

(ii)    Seller shall have duly performed and complied in all material respects with all agreements, covenants and conditions required by this Agreement and each of the Ancillary Documents to be performed or complied with by it or him prior to or on the Closing Date.

(iii)    No Action shall have been commenced against Buyer or Seller, which would prevent the Closing. No injunction or restraining order shall have been issued by any Governmental Authority, and be in effect, which restrains or prohibits any transaction contemplated hereby.

(iv)    Seller shall have delivered to Buyer all closing deliverables and such other documents or instruments to be delivered by Seller as Buyer reasonably requests and are reasonably necessary to consummate the transactions contemplated by this Agreement.

(v)    The Bankruptcy Court shall have entered a Final Order approving this Agreement and authorizing Seller to fulfill all obligations, covenants, and transactions contemplated herein.

(b)    Notwithstanding the foregoing requirements of Section 7.02(a), Seller acknowledges and agrees that Buyer will not have complete possession or control of the Purchased Assets, particularly the Software installed on the Cole-Kepro DCMs, until the Asset Transition is completed on the Purchased Assets Delivery Date.  As a result, Buyer's obligations under Section 2.03 herein shall be subject to Seller's completion of the Asset Transition, and Buyer shall only be obligated to commence paying the Purchase Price under this Agreement, the Note, and the Guaranty on the thirtieth (30th) day following the Purchased Assets Delivery Date.

10

Section 7.03    Conditions to Obligations of Seller. The obligations of Seller to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment or Seller's waiver, at or prior to the Closing, of each of the following conditions:

(a)    The representations and warranties of Buyer contained in Article V shall be true and correct in all respects on and as of the date hereof and on and as of the Closing Date with the same effect as though made at and as of such date.

(b)    Buyer shall have duly performed and complied in all material respects with all agreements, covenants and conditions required by this Agreement and each of the Ancillary Documents to be performed or complied with by it prior to or on the Closing Date.

(c)    No Action shall have been commenced against Buyer or Seller, which would prevent the Closing. No injunction or restraining order shall have been issued by any Governmental Authority, and be in effect, which restrains or prohibits any transaction contemplated hereby.

(d)    Buyer shall have delivered to Seller all of the closing deliverables, and such other documents or instruments to be delivered by Buyer as Seller reasonably requests and are reasonably necessary to consummate the transactions contemplated by this Agreement.

(e)    The Bankruptcy Court shall have entered a Final Order approving this Agreement and authorizing Seller to fulfill all obligations, covenants, and transactions contemplated herein.

## ARTICLE VIII
## TERMINATION

Section 8.01    Termination. This Agreement may be terminated at any time prior to the Closing:

(a)    by the mutual written consent of Seller and Buyer;

(b)    by Buyer by written notice to Seller if:

(i)    Buyer is not then in material breach of any provision of this Agreement and there has been a material breach, inaccuracy in or failure to perform any representation, warranty, covenant or agreement made by Seller pursuant to this Agreement that would give rise to the failure of any of the conditions specified in Article VII and such breach, inaccuracy or failure has not been cured by Seller within ten (10) Business Days of Seller's receipt of written notice of such breach from Buyer;

(ii)    any of the conditions set forth in Section 7.01 or Section 7.02 shall not have been fulfilled by Seller and the Closing shall not have occurred on or before August 31, 2023 (the "Outside Date"), unless the failure to on or before the Outside Date shall be due to the failure of Buyer to perform any of its obligations under this Agreement required to be performed by it at or prior to the Closing;

11

(iii)    if the Bankruptcy Court has not entered a Final Order approving this Agreement on or before the Outside Date;

(iv)    following the date this Agreement is entered into, there shall occur a Material Adverse Effect in respect of the Purchased Assets.

(c)    by Seller by written notice to Buyer if:

(i)    Seller is not in material breach of any provision of this Agreement and there has been a breach, inaccuracy in or failure to perform any representation, warranty, covenant or agreement made by Buyer pursuant to this Agreement that would give rise to the failure of any of the conditions specified in Article VII and such breach, inaccuracy or failure has not been cured by Buyer within ten (10) Business Days of Buyer's receipt of written notice of such breach from Seller;

(ii)    any of the conditions set forth in Section 7.01 or Section 7.02 shall not have been fulfilled by Buyer and the Closing shall not have occurred on or before the Outside Date, unless the failure to have the Closing on or before the Outside Date shall be due to the failure of Seller to perform any of its obligations under this Agreement required to be performed by it at or prior to the Closing; or

(iii)    if the Bankruptcy Court has not entered a Final Order approving this Agreement on or before the Outside Date.

Section 8.02    Effect of Termination. In the event of the termination of this Agreement in accordance with this Article VIII, this Agreement shall forthwith become void and there shall be no liability on the part of any party hereto except:

(a)    as set forth in this ARTICLE VIII and ARTICLE IX hereof;

(i)    pursuant to Section 2.03(b)(i), in the event that this Agreement is terminated pursuant to this Article VIII for any reason other than Seller's material breach of this Agreement, the Deposit shall be delivered by Escrow Agent to Seller within three (3) business days after Seller's delivery to Escrow Agent and Buyer of a written notice that Seller is entitled to the Deposit pursuant to the terms of this Agreement;

(b)    pursuant to Section 2.03(b)(ii), in the event that this Agreement is terminated pursuant to this Article VIII due to Seller's material breach of this Agreement, or if the Bankruptcy Court has not entered a Final Order approving this Agreement by or before the Outside Date, the Deposit shall be delivered by Escrow Agent to Buyer within three (3) business days after Buyer's delivery to Escrow Agent and Buyer of a written notice that Buyer is entitled to the Deposit pursuant to the terms of this Agreement. In such instance, the Deposit shall be treated as a termination fee; and

(c)    that nothing herein shall relieve any party hereto from liability for any willful breach of any provision hereof.

## ARTICLE IX
## MISCELLANEOUS

Section 9.01   Notices. All notices, requests, consents, claims, demands, waivers and other communications hereunder shall be in writing and shall be deemed to have been given: (a) when delivered by hand (with written confirmation of receipt); (b) when received by the addressee if sent by a nationally recognized overnight courier (receipt requested); or (c) on the third (3rd) day after the date mailed, by certified or registered mail, return receipt requested, postage prepaid. Such communications must be sent to the respective parties at the following addresses (or at such other address for a party as shall be specified in a notice given in accordance with this Section 9.01):

| | |
|---|---|
| If to Seller: | Cash Cloud, Inc.<br>10845 Griffith Peak Drive, No. 2<br>Las Vegas, NV 89135<br>Attn: Christopher McAlary<br>Email: chris@coin.cloud |
| with a copy (which shall not constitute notice) to: | Fox Rothschild LLP<br>One Summerlin<br>1980 Festival Plaza Drive, Suite 700<br>Las Vegas, NV 89135<br>Attn:  Brett Axelrod, Esq.<br>E-mail: baxelrod@foxrothschild.com |
| If to Buyer: | Genesis Coin, Inc.<br>1541 Sunset Drive, Suite 202<br>Coral Gables, Florida<br>Attn: Andrew Barnard, CEO<br>Email: drew@bitcoinatm.com |
| with a copy (which shall not constitute notice) to: | Lalchandani Simon, PL<br>25 SE 2nd Avenue, Suite 1020<br>Miami, Florida 33131<br>E-mail: kubs@lslawpl.com<br>Attention: Kubs Lalchandani, Esq. |

Section 9.02   Interpretation. This Agreement shall be construed without regard to any presumption or rule requiring construction or interpretation against the party drafting an instrument or causing any instrument to be drafted. The Exhibits referred to herein shall be construed with, as an integral part of, and incorporated by reference in this Agreement to the same extent as if they were set forth verbatim herein.

Section 9.03   Severability. If any term or provision of this Agreement is invalid, illegal or unenforceable in any jurisdiction, such invalidity, illegality or unenforceability shall not affect any other term or provision of this Agreement or invalidate or render unenforceable such term or

13

provision in any other jurisdiction. Upon such determination that any term or other provision is invalid, illegal or unenforceable, the parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties as closely as possible in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the greatest extent possible.

Section 9.04   Entire Agreement. This Agreement, Exhibits, and the Ancillary Documents constitute the sole and entire agreement of the parties to this Agreement with respect to the subject matter contained herein and therein, and supersede all prior and contemporaneous representations, understandings and agreements, both written and oral, with respect to such subject matter. In the event of any inconsistency between the statements in the body of this Agreement and those in the Ancillary Documents, the Exhibits, the statements in the body of this Agreement will control.

Section 9.05   Successors and Assigns. This Agreement shall be binding upon and shall inure to the benefit of the parties hereto and their respective successors and permitted assigns. No party may assign its rights or obligations hereunder without the prior written consent of the other parties, which consent shall not be unreasonably withheld or delayed.

Section 9.06   No Third-Party Beneficiaries. Other than as set forth in the remainder of this Section 9.06, rhis Agreement is for the sole benefit of the parties hereto and their respective successors and permitted assigns. Notwithstanding the foregoing, Buyer and Seller agree that Genesis Global HoldCo, LLC is an intended third-party beneficiary of each of this Agreement, the Seller Note, and the Guaranty and shall be entitled to seek enforcement, and to enforce, the terms hereof and thereof.

Section 9.07   Amendment and Modification; Waiver. This Agreement may only be amended, modified or supplemented by an agreement in writing signed by each party hereto. No waiver by any party of any of the provisions hereof shall be effective unless explicitly set forth in writing and signed by the party so waiving. No waiver by any party shall operate or be construed as a waiver in respect of any failure, breach or default not expressly identified by such written waiver, whether of a similar or different character, and whether occurring before or after that waiver. No failure to exercise, or delay in exercising, any right, remedy, power or privilege arising from this Agreement shall operate or be construed as a waiver thereof; nor shall any single or partial exercise of any right, remedy, power or privilege hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, power or privilege.

Section 9.08   Governing Law/Venue. This Agreement shall be governed by, and construed in accordance with, the relevant laws of the United States, including federal copyright, trademark and patent laws, and with the laws of the State of Nevada applicable to contracts executed in and to be performed in that State, without regard to choice or conflict of law principles that would result in application of any laws other than the laws of the State of Nevada. All Actions arising out of or relating to this Agreement, including the resolution of any and all disputes hereunder, shall be heard and determined in the Bankruptcy Court, and the parties hereby irrevocably submit to the exclusive jurisdiction of the Bankruptcy Court in any such Action and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action.

14

The parties hereby consent to service of process by mail (in accordance with Section 9.01) or any other manner permitted by Law.

Section 9.09    Interpretive Provisions; Mutual Drafting.

(a)    Except where the context otherwise dictates, the terms "including" and "include" shall mean "including without limitation" and "include without limitation," respectively.  As used in ARTICLE IV, the phrases in respect of information or materials "made available to," "provided to," and "delivered to" and words or phrases of similar import mean that the applicable information or materials were posted in the "Coin Cloud VDR" data room and all subfolders hosted by Seller's advisor, Province, LLC, and made available for viewing by Buyer and its representatives on or before the date that is two (2) Business Days prior to the date hereof.

(b)    This Agreement is the mutual product of the parties, and each provision hereof has been subject to the mutual consultation, negotiation and agreement of each of the parties, and shall not be construed for or against any party.

Section 9.10    Specific Performance. The parties agree that irreparable damage would occur if any provision of this Agreement were not performed in accordance with the terms hereof and that the parties shall be entitled to specific performance of the terms hereof, in addition to any other remedy to which they are entitled at law or in equity.

Section 9.11    Counterparts. This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement. A signed copy of this Agreement delivered by facsimile, e-mail or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement.

[SIGNATURES ON FOLLOWING PAGE]

15

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed as of the date first written above by their respective officers thereunto duly authorized.

BUYER:

Genesis Coin, Inc.

By:_____

Name: Andrew Barnard

Title: CEO

SELLER:

Cash Cloud, Inc.

By:_____

Name: Daniel Ayala

Title: Director

<u>EXHIBIT A</u>

Form of Assignment and Assumption Agreement.

(See attached.)

## INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT

This INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT ("IP Assignment"), dated as of June ___, 2023, is made by Cash Cloud, Inc. (d/b/a Coin Cloud), a Nevada corporation ("Assignor"), in favor of Genesis Coin, Inc., a Delaware corporation, or its assignee(s) or designee(s) ("Assignee"), pursuant to that certain Asset Purchase Agreement dated of even date herewith between Assignor and Assignee (the "Purchase Agreement").

WHEREAS, pursuant to the Purchase Agreement, Assignor has agreed to convey, transfer, and assign to Assignee certain intellectual property of Assignor, and has agreed to execute and deliver this IP Assignment, which may be recorded with the United States Patent and Trademark Office and corresponding entities or agencies in any applicable jurisdictions throughout the world.

NOW THEREFORE, intending to be legally bound hereby, the parties agree as follows:

1.    Assignment. For good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Assignor hereby irrevocably conveys, transfers, and assigns to Assignee, and Assignee hereby accepts, all of Assignor's right, title, and interest in and to all Intellectual Property Assets (as that term is defined in the Purchase Agreement) (the "Assigned IP").

2.    Recordation and Further Actions. Assignor hereby authorizes the Commissioner for Patents and the Commissioner for Trademarks in the United States Patent and Trademark Office, and the officials of corresponding entities or agencies in any applicable jurisdictions to record and register this IP Assignment upon request by Assignee. Following the date hereof, upon Assignee's reasonable request, Assignor shall, at no cost to Assignor, take such steps and actions, and provide such cooperation and assistance to Assignee and its successors, assigns, and legal representatives, including the execution and delivery of any affidavits, declarations, oaths, exhibits, assignments, powers of attorney, or other documents, as may be reasonably necessary to effect, evidence, or perfect the assignment of the Assigned IP to Assignee, or any assignee or successor thereto.

3.    Terms of the Purchase Agreement. The parties hereto acknowledge and agree that this IP Assignment is entered into pursuant to the Purchase Agreement, to which reference is made for a further statement of the rights and obligations of Assignor and Assignee with respect to the Assigned IP. The representations, warranties, covenants, agreements, and indemnities contained in the Purchase Agreement shall not be superseded hereby but shall remain in full force and effect to the full extent provided therein. In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms hereof, the terms of the Purchase Agreement shall govern.

4.    Counterparts. This IP Assignment may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed one and the same agreement. A signed copy of this IP Assignment delivered by facsimile, e-mail, or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this IP Assignment.

5.    Successors and Assigns. This IP Assignment shall be binding upon and shall inure to the benefit of the parties hereto and their respective successors and assigns.

6.    Governing Law. This IP Assignment and any claim, controversy, dispute, or cause of action based upon, arising out of, or relating to this IP Assignment and the transactions contemplated hereby shall be governed by, and construed in accordance with, the laws of the United States and the State of Nevada, without giving effect to any choice or conflict of law provision or rule.

146606337.2

[SIGNATURE PAGE FOLLOWS]

146606337.1

146606337.2

IN WITNESS WHEREOF, the parties, intending to be legally bound hereby, have duly executed and delivered this IP Assignment as of the date first above written.

ASSIGNOR:

COIN CLOUD, INC.

By: _____
Name: Daniel Ayala
Title: Director

ASSIGNEE:

AGREED TO AND ACCEPTED:          GENESIS COIN, INC.

By: _____
Name: Andrew Barnard
Title: CEO

[SIGNATURE PAGE TO INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT]

146606337.1

146606337.2

## EXHIBIT B

Form of Domain Name Assignment.

(See attached.)

## ASSIGNMENT OF INTERNET DOMAIN NAMES

This Assignment of Internet Domain Names (this "Agreement"), dated effective as of 12:00 a.m. Central Standard Time on June ___, 2023 (the "Effective Time"), is by and between Cash Cloud, Inc. (d/b/a Coin Cloud), a Nevada corporation ("Assignor"), Genesis Coin, Inc., a Delaware corporation, or its assignee(s) or designee(s) ("Assignee").

WHEREAS, Assignor and Assignee have entered into that certain Asset Purchase Agreement, dated as of even date herewith (the "Purchase Agreement"), pursuant to which, among other things, Assignor has agreed to assign to Assignee all of its right, title and interest in, to, and under the Purchased Assets (as defined in the Purchase Agreement), and Assignee has agreed to accept the Purchase Assets;

WHEREAS, Assignor is the registered owner of the domain names set forth on Schedule A attached hereto (the "Domain Names"), and such Domain Names are part of the Purchased Assets; and

WHEREAS, the Assignor and Assignee desire to confirm in writing the transfer of Assignor's right, title and interest in, to, and under the Domain Names, including all goodwill associated therewith, and all applications, registrations and renewals in connection therewith, effective as of the Effective Time.

NOW, THEREFORE, in consideration of the mutual covenants, terms and conditions set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties, intending to be legally bound hereby, agree as follows:

1.    Definitions. All capitalized terms used in this Agreement but not otherwise defined herein are given the meanings set forth in the Purchase Agreement.

2.    Assignment. In accordance with and subject to the terms and conditions set forth in the Purchase Agreement, effective as of the Effective Time, Assignor hereby sells, assigns, grants, conveys, transfers, and delivers to Assignee all of Assignor's right, title and interest in and to the Domain Names, together with all goodwill associated therewith, and all applications, registrations and renewals in connection therewith.

3.    Acceptance.  In accordance with and subject to the terms and conditions set forth in the Purchase Agreement, effective as of the Effective Time, Assignee accepts the sale, assignment, conveyance, transfer, and delivery of the Domain Names as described in Section 2 of this Agreement.

4.    Terms of the Purchase Agreement. The terms of the Purchase Agreement, including, but not limited to, the representations, warranties, covenants, agreements and indemnities relating to the Purchased Assets and Domain Names are incorporated herein by this reference. The parties hereto acknowledge and agree that the representations, warranties, covenants, agreements and indemnities contained in the Purchase Agreement shall not be superseded hereby but shall remain in full force and effect to the full extent provided therein. In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms hereof, the terms of the Purchase Agreement shall govern.

5.    Governing Law. This Agreement shall be governed by and construed in accordance with the internal laws of the State of Nevada without giving effect to any choice or conflict of law provision or rule (whether of the State of Nevada or any other jurisdiction).

6.    Successors and Assigns.  This Agreement shall be binding upon and shall inure to the benefit of Assignor and Assignee and each party's respective successors and assigns.

7.    <u>Counterparts</u>. This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement. A signed copy of this Agreement delivered by facsimile, email or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement.

8.    <u>Further Assurances</u>. If the parties agree there are further documents, instruments, conveyances or other assurances, or reasonable actions that are necessary to carry out the purposes and intent of this Agreement, each of the parties hereto shall jointly draft, execute and deliver, at the reasonable request of the other party hereto, such additional documents, instruments, conveyances and assurances and take such further reasonable actions as such other party may reasonably request to carry out the provisions hereof and give effect to the transactions contemplated by this Agreement; provided, however, any such document, instrument, conveyance, assurance, or action shall be consistent with, and not vary from, the terms and conditions of this Agreement and the Purchase Agreement.

[SIGNATURE PAGE FOLLOWS]

2

IN WITNESS WHEREOF, the parties, intending to be legally bound hereby, have executed this Agreement to be effective as of the Effective Time.

ASSIGNOR:

COIN CLOUD, INC.

By:_____
   Name:  Daniel Ayala
   Title:  Director

ASSIGNEE:

GENESIS COIN, INC.

By:_____
   Name:  Andrew Barnard
   Title: CEO

## *SCHEDULE A*

## DOMAIN NAMES

***Registered Internet Domain Names:***

| Domain Name | Expiration Date |
|---|---|
| atm.cash | Jul 22, 2023 |
| bitcoinatm.help | Jun 18, 2030 |
| bitcoinatm.news | Jun 18, 2030 |
| bitcoinatmworld.org | Mar 29, 2023 |
| bitcoinnearme.cash | Aug 3, 2023 |
| blockheight.io | Jun 22, 2025 |
| bluebox.cash | Jul 22, 2023 |
| btmroutes.com | Sep 30, 2024 |
| btmspotter.com | Aug 1, 2024 |
| buybitcoin.io | Sep 9, 2025 |
| buybtc.io | Sep 9, 2025 |
| buynftswithcash.com | Feb 10, 2023 |
| cashfornfts.io | Feb 10, 2023 |
| coin.cloud | Feb 24, 2024 |
| coincloud.cash | Jul 10, 2023 |
| coincloud.co | Sep 2, 2023 |
| coincloud.us | Aug 28, 2023 |
| coincloudapi.com | Sep 16, 2023 |
| coincloudatm.com | Nov 9, 2028 |
| coincloudatm.net | Jun 18, 2023 |
| coincloudbtm.com | Jul 13, 2023 |
| coincloudcash.com | Jul 20, 2024 |
| coinclouddcm.com | Jul 10, 2025 |
| coincloudmachine.com | Jul 22, 2023 |
| coincloudnv.com | May 10, 2023 |
| coincloudwallet.com | Jul 20, 2024 |
| dcm.cash | Jul 22, 2023 |
| evive.app | Feb 11, 2024 |
| evive.co Premium | Feb 11, 2023 |
| nftforcash.io | Feb 10, 2023 |

## EXHIBIT C

Form of Seller Note.

(See attached.)

Exhibit C-1

THIS INSTRUMENT CONTAINS AN AFFIDAVIT OF CONFESSION OF UDGMENT PROVISION WHICH CONSTITUTES A WAIVER OF IMPORTANT RIGHTS BORROWER MAY HAVE AND ALLOWS THE LENDER TO OBTAIN A UDGMENT AGAINST BORROWER WITHOUT ANY FURTHER NOTICE.

<u>PROMISSORY NOTE</u>

$1,500,000.00                                                     _____ ____, 2023

FOR VALUE RECEIVED, the undersigned ( Borrower ), promises to pay to the order of CASH CLOUD INC., (the  Lender ), the principal sum of One Million Five Hundred Thousand Dollars ($1,500,000.00) (the  Principal"), at the rate and on the terms provided in this Promissory Note (as amended, restated, modified and supplemented from time to time, the  Note ).

1.        INTEREST RATE.  No interest shall accrue or be payable on any amounts outstanding under this Note.

2.        PAYMENT.  The aggregate unpaid principal amount of the Loan, all accrued and unpaid interest, and all other amounts payable under this Note shall be due and payable on February ___, 2025.  All payments of principal and interest shall be made in U.S. dollars by wire transfer of immediately available funds to the Lender's account at a bank specified by the Lender in writing to the Borrower from time to time.

3.        SECURITY.  The Borrower's obligations under this Note shall be unsecured.

4.        LIABILITIES.  For all purposes of this Note, the term "Liabilities" shall mean this Note and any renewals, extensions and modifications hereof and the debt evidenced by this Note.

5.        DEFAULT.  Borrower shall be in default hereunder upon the occurrence of any of the following events (each an  Event of Default ):

(a)        The nonpayment of any amount payable on any of the Liabilities on the due date therefor, if such event remains uncured after five (5) days following Borrower's receipt of written notice thereof;

(b)        The Borrower institutes a voluntary case seeking relief under any law relating to bankruptcy, insolvency, reorganization, or other relief for debtors.

(c)        An involuntary case is commenced seeking the liquidation or reorganization of the Borrower under any law relating to bankruptcy or insolvency, and such case is not dismissed or vacated within sixty (60) days of its filing.

(d)        The Borrower makes a general assignment for the benefit of its creditors.

(e)        The Borrower is unable, or admits in writing its inability, to pay its debts as they become due.

146485970.9

(f)    A case is commenced against the Borrower or its assets seeking attachment, execution, or similar process against all or a substantial part of its assets, and such case is not dismissed or vacated within sixty (60) days of its filing.

(g)    Borrower violates or breaches any of its representations, warranties, covenants, or any other obligations set forth in that certain Asset Purchase Agreement dated June ___, 2023 between Borrower and Lender, if such event remains uncured after five (5) days following Borrower's receipt of written notice thereof.

6.    ACCELERATION.  Upon the occurrence and during the continuance of an Event of Default: (i) this Note shall immediately shall bear interest at the rate of the lesser of (i) sixteen percent (16%) per annum and (ii) the maximum amount permitted by law from the date of such Event of Default until the same is paid ("Default Interest"); and (ii) the Lender may, at its option, by written notice to the Borrower declare the outstanding principal amount of the Loan, accrued and unpaid interest thereon (including any Default Interest accrued from the date of the Event of Default), and all other amounts payable hereunder immediately due and payable; provided, however, if an Event of Default described in Section 5(b), (d) and (e) shall occur, the outstanding principal amount, accrued and unpaid interest (including any Default Interest accrued from the date of the Event of Default), and all other amounts payable hereunder shall become immediately due and payable without notice, declaration, or other act on the part of the Lender.

7.    CONFESSION OF  UDGMENT. Upon the occurrence of any Event of Default, and in addition to any other right or remedy of the Lender hereunder, under the related transaction documents, or otherwise at law or in equity, the Borrower hereby irrevocably authorizes and empowers Lender or its legal counsel, each as the Borrower's attorney-in-fact, to appear ex parte and with notice to the Borrower to confess judgment against the Borrower for the unpaid amount of this Note. The judgment shall set forth the amount then due hereunder, plus attorney's fees and cost of suit, and to release all errors, and waive all rights of appeal. The Borrower waives the right to contest Lender's rights under this section, including without limitation the right to any stay of execution and the benefit of all exemption laws now or hereafter in effect. No single exercise of the foregoing right and power to confess judgment will be deemed to exhaust such power, whether or not any such exercise shall be held by any court to be invalid, voidable, or void, and such power shall continue undiminished and may be exercised from time to time as the Lender may elect until all amounts owing on this Note have been paid in full. Simultaneous with the execution of this Note, the Borrower shall provide to Lender a signed and notarized copy of the affidavit of confession of judgment attached hereto as Exhibit "A".

8.    RIGHT OF PREPAYMENT.  The Liabilities may be prepaid in whole or in part by Borrower before their due dates without penalty or premium.

9.    EXPENSES. Upon the occurrence of an Event of Default, the Lender shall be entitled to all reasonable out-of-pocket costs, expenses, and fees, including the reasonable fees and expenses of counsel, incurred by the Lender in connection with the enforcement of the Lender's rights hereunder.

10.    SUCCESSORS AND ASSIGNS. The word  Lender  whenever occurring herein shall be deemed to include the respective heirs, executors, administrators, successors and assigns

2

146485970.9

of Lender and/or any subsequent holder of the Note; and the word Borrower shall be deemed and construed to include the respective heirs, executors, administrators, successors and assigns of Borrower. Borrower may not assign any of its rights or obligations under this Note without the prior written consent of Lender. Lender may assign, in whole or in part, this Note and its rights hereunder without the consent of Borrower. Any attempted assignment in violation of this section shall be null and void.

11.     GOVERNING LAW. This Note and any claim, controversy, dispute, or cause of action (whether in contract, tort, or otherwise) based on, arising out of, or relating to this Note and the transactions contemplated hereby shall be governed by and construed in accordance with the laws of the State of Nevada.

12.     MISCELLANEOUS.   No failure by the Lender to exercise and no delay in exercising any right, remedy, or power hereunder shall operate as a waiver thereof; nor shall any single or partial exercise of any right, remedy, or power hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, or power. The rights, remedies, and powers herein provided are cumulative and not exclusive of any other rights, remedies, or powers provided by law.  Borrower intends this to be a sealed instrument and to be legally bound hereby. Presentment, demand, protest and notice of nonpayment are hereby waived by all borrowers, makers, sureties, guarantors and endorsers hereof.  Borrower represents that the loan evidenced hereby is being obtained for business purposes.

13.     WAIVER OF URY TRIAL. EACH PARTY HEREBY IRREVOCABLY WAIVES ANY AND ALL RIGHTS TO TRIAL BY JURY WITH RESPECT TO ANY LEGAL PROCEEDING ARISING OUT OF OR RELATING TO THIS NOTE OR ANY OF THE OBLIGATIONS HEREUNDER.

14.     ELECTRONIC EXECUTION. The words  execution,  signed,  signature, and words of similar import in this Note shall be deemed to include electronic and digital signatures and the keeping of records in electronic form, each of which shall be of the same effect, validity, and enforceability as manually executed signatures and paper-based recordkeeping systems, to the extent and as provided for under applicable law, including the Electronic Signatures in Global and National Commerce Act of 2000 (15 U.S.C. § 7001 e   e .), and any similar state laws based on the Uniform Electronic Transactions Act

[REMAINDER OF PAGE INTENTIONALLY BLANK; SIGNATURE PAGE FOLLOWS]

3

IN WITNESS WHEREOF, Borrower has executed this Note on the day and year first above written.

GENESIS COIN  INC.

Witness/Attest: _____     By: _____

Name: Daniel Ayala_____     Name: Andrew Barnard_____

Title:  Director_____     Title: CEO_____

4

EXHIBIT A    CONFESSION OF    UDGMENT

(see attached)

Affidavit of Confession of  udgment

STATE OF NEVADA
................................................................ X
COIN CLOUD, INC.

Index No.

Plaintiff,

AFFIDAVIT   OF   CONFESSION
OF   UDGMENT

- against

GENESIS COIN, INC.,

Defendant.
................................................................ X

STATE OF NEVADA                    )
                                   )        ss.:

Andrew Barnard, being duly sworn, hereby deposes and says:

1.       I am the Chief Executive Officer of defendant, GENESIS COIN, INC., a Delaware

corporation ("Borrower"). As such, I am fully familiar with all the facts and circumstances recited

herein on personal knowledge. Borrower has its principal place of business at 1541 Sunset Drive,

Suite 202, Coral Gables, Florida. On behalf of the Borrower, I hereby confess judgment in favor

of COIN CLOUD, INC., a Nevada corporation, and each of its heirs, executors, administrators,

successors and assigns and any subsequent holder of the Note (as defined herein) (each

individually, and together collectively, "Coin Cloud"), with a place of business at 10845 Griffith

Peak Drive, No. 2, Las Vegas, NV 89135, in the amount of $1,500,000.00, less any payments

made to Coin Cloud in respect of the Note on or after the date of this affidavit of confession of

judgment, plus Default Interest (as defined in the Note) on said amount, and all other applicable

penalties under the Note. In no event shall interest payable hereunder exceed the maximum

permissible under applicable law.

2.      I hereby authorize the federal courts and/or state courts located in the State of Nevada to enter judgment against Borrower in the amount of $1,500,000.00, less any payments made to Coin Cloud in respect of the Note on or after the date of this affidavit of confession of judgment, plus Default Interest on said amount, and all other applicable penalties under the Note, plus the costs and attorneys' fees that are set forth below, less any payments made to Coin Cloud in respect of the Note on or after the date of this affidavit of confession of judgment, upon Borrower's failure for any reason to timely make any payment to Coin Cloud called for by the promissory note made by Borrower in favor of Coin Cloud dated June ___, 2023 (the "Note") due to the occurrence of an Event of Default (as defined in the Note) under the Note.

3.      In order to secure these obligations, Borrower agreed to simultaneously deliver with the execution of the Note this Affidavit of Confession of Judgment.

4.      The sums confessed pursuant to this affidavit of confession of judgment are justly due and owing to Coin Cloud under the following circumstances: Borrower entered into the Note pursuant to which Borrower promised to pay to the order of Coin Cloud the principal sum of $1,500,000.00 as provided for therein. The amounts confessed by this affidavit represent a promissory note investment by Coin Cloud in Borrower and arise out of Borrower's breach of its obligations under the Note.

5.      Borrower agrees to pay any and all costs and expenses incurred by Coin Cloud in enforcing the terms of this affidavit of confession of judgment, including reasonable attorneys' fees and expenses, that Coin Cloud incurs or is billed for in connection with enforcing the terms of the affidavit of confession of judgment, entering any judgment, collecting upon said judgment, and defending or prosecuting any appeals.

[signature page to follow]

7

146485970.9

GENESIS COIN, INC.


By: _____
Name: Andrew Barnard
Title: Chief Executive Officer


STATE OF _____)
                                    ss.:
COUNTY OF _____)

ACKNOWLEDGMENT

On June ___, 2023 before me personally came _____, to me known, who, by me duly sworn, did depose and say that deponent is an officer of GENESIS COIN, INC., the corporation described in, and which executed the foregoing affidavit of confession of judgment, that deponent knows the seal of the corporation, that the seal affixed to the affidavit of confession of judgment is the corporation's seal, that it was affixed by order of the board of directors of the corporation and that deponent signed deponent's name by like order.


_____
        Notary Public

SEAL:


Signature Page to Affidavit of Confession of  udgment

<u>EXHIBIT D</u>

Form of Guaranty.

(See attached.)

Exhibit D-1

THIS INSTRUMENT CONTAINS AN AFFIDAVIT OF CONFESSION OF  UDGMENT PROVISION WHICH CONSTITUTES A WAIVER OF IMPORTANT RIGHTS GUARANTOR MAY HAVE AND ALLOWS THE BENEFICIARY TO OBTAIN A  UDGMENT AGAINST GUARANTOR WITHOUT ANY FURTHER NOTICE

## GUARANTY

This GUARANTY (this  Guaranty ), dated as of June ___, 2023, is made by Kiosk Service Solutions, LLC, a Florida limited liability company, with a business address located at 1541 Sunset Drive, Suite 202, Coral Gables, Florida ( Guarantor ), in favor and for the benefit of Cash Cloud, Inc., a Delaware corporation, with a business address located at 10845 Griffith Peak Drive, No. 2, Las Vegas, Nevada 89135 ( Beneficiary ).

Reference is made to the Promissory Note dated as of June ___, 2023 (the  Note ) made by Genesis Coin, Inc., a Delaware corporation ( Obligor ), in favor of Beneficiary. In consideration of the substantial direct and indirect benefits derived by Guarantor from the transactions under the Note, and in order to induce Beneficiary to advance certain funds, Guarantor, Genesis Coin, Inc. hereby agrees as follows:

1.    <u>Guaranty</u>. Guarantor absolutely, unconditionally and irrevocably guarantees, as primary obligor and not merely as surety, the full and punctual payment and performance of all present and future obligations, liabilities, covenants and agreements required to be observed and performed or paid or reimbursed by Obligor under or relating to the Note, plus all costs, expenses and fees (including the reasonable fees and expenses of Beneficiary's counsel) in any way relating to the enforcement of Beneficiary's rights hereunder (collectively, the  Obligations ).

2.    <u>Guaranty Absolute and Unconditional</u>. Guarantor agrees that its Obligations under this Guaranty are irrevocable, continuing, absolute and unconditional and shall not be discharged or impaired or otherwise affected by, and Guarantor hereby irrevocably waives any defenses to enforcement it may have (now or in the future) by reason of:

(a)    Any illegality, invalidity or unenforceability of any Obligation or the Note or any related agreement or instrument, or any law, regulation, decree or order of any jurisdiction or any other event affecting any term of the Obligations.

(b)    Any change in the time, place or manner of payment or performance of, or in any other term of the Obligations, or any rescission, waiver, release, assignment, amendment or other modification of the Note.

(c)    Any taking, exchange, substitution, release, impairment, amendment, waiver, modification or non-perfection of any collateral or any other guaranty for the Obligations, or any manner of sale, disposition or application of proceeds of any collateral or other assets to all or part of the Obligations.

(d)    Any default, failure or delay, willful or otherwise, in the performance of the Obligations.

146487092.8

(e)     Any change, restructuring or termination of the corporate structure, ownership or existence of Guarantor or Obligor or any insolvency, bankruptcy, reorganization or other similar proceeding affecting Obligor or its assets or any resulting restructuring, release or discharge of any Obligations.

(f)     Any failure of Beneficiary to disclose to Guarantor any information relating to the business, condition (financial or otherwise), operations, performance, properties or prospects of Obligor now or hereafter known to Beneficiary, Guarantor waiving any duty of Beneficiary to disclose such information.

(g)     The failure of any other guarantor or third party to execute or deliver this Guaranty or any other guaranty or agreement, or the release or reduction of liability of Guarantor or any other guarantor or surety with respect to the Obligations.

(h)     The failure of Beneficiary to assert any claim or demand or to exercise or enforce any right or remedy under the provisions of any Note or otherwise.

(i)     The existence of any claim, set-off, counterclaim, recoupment or other rights that Guarantor or Obligor may have against Beneficiary (other than a defense of payment or performance).

(j)     Any other circumstance (including, without limitation, any statute of limitations), act, omission or manner of administering the Note or any existence of or reliance on any representation by Beneficiary that might vary the risk of Guarantor or otherwise operate as a defense available to, or a legal or equitable discharge of, Guarantor.

3.     <u>Certain Waivers; Acknowledgments</u>. Guarantor further acknowledges and agrees as follows:

(a)     Guarantor hereby unconditionally and irrevocably waives any right to revoke this Guaranty and acknowledges that this Guaranty is continuing in nature and applies to all presently existing and future Obligations, until the complete, irrevocable and indefeasible payment and satisfaction in full of the Obligations.

(b)     This Guaranty is a guaranty of payment and performance and not of collection. Beneficiary shall not be obligated to enforce or exhaust its remedies against Obligor or under the Note before proceeding to enforce this Guaranty.

(c)     This Guaranty is a direct guaranty and independent of the obligations of Obligor under the Note. Beneficiary may resort to Guarantor for payment and performance of the Obligations whether or not Beneficiary shall have resorted to any collateral therefor or shall have proceeded against Obligor or any other guarantors with respect to the Obligations. Beneficiary may, at Beneficiary's option, proceed against Guarantor and Obligor, jointly and severally, or against Guarantor only without having obtained a judgment against Obligor.

(d)     Guarantor hereby unconditionally and irrevocably waives promptness, diligence, notice of acceptance, presentment, demand for performance, notice of non-performance, default, acceleration, protest or dishonor and any other notice with respect to any of the Obligations

and this Guaranty and any requirement that Beneficiary protect, secure, perfect or insure any lien or any property subject thereto.

(e)     Notwithstanding anything contained herein to the contrary, the Obligations of Guarantor shall be limited to the maximum amount so as to not constitute a fraudulent transfer or conveyance for purposes of the United States Bankruptcy Code or any applicable state law or otherwise to the extent applicable to this Guaranty and the Obligations of Guarantor hereunder.

(f)     Guarantor agrees that its guaranty hereunder shall continue to be effective or be reinstated, as the case may be, if at any time all or part of any payment of any Obligation is voided, rescinded or recovered or must otherwise be returned by Beneficiary upon the insolvency, bankruptcy or reorganization of Obligor.

4.     <u>Subrogation</u>. Guarantor waives and shall not exercise any rights that it may acquire by way of subrogation, contribution, reimbursement or indemnification for payments made under this Guaranty until all Obligations shall have been indefeasibly paid and discharged in full.

5.     <u>Representations and Warranties</u>. To induce Beneficiary to enter into the Note, Guarantor represents and warrants that: (a) Guarantor is a duly incorporated and validly existing limited liability company in good standing under the laws of the jurisdiction of its organization; (b) this Guaranty constitutes Guarantor's valid and legally binding agreement in accordance with its terms; (c) the execution, delivery and performance of this Guaranty have been duly authorized by all necessary action and will not violate any order, judgment or decree to which Guarantor or any of its assets may be subject; and (d) Guarantor is currently solvent and will not be rendered insolvent by providing this Guaranty.

6.     <u>EVENT OF DEFAULT; CONFESSION OF  UDGMENT</u>.

(a)     The occurrence of any one or more of the following events shall constitute an "Event of Default" hereunder:

(i)     The failure of the Guarantor to make any payment due under this Guaranty, if such event remains uncured after five (5) days following Guarantor's receipt of written notice thereof;

(ii)     Any representation or warranty made by Guarantor in this Guaranty, or by any Obligor in the Note, shall prove to have been incorrect in any material respect when made or deemed made;

(iii)     Guarantor's breach of or failure to observe or perform any of Guarantor's duties, covenants or Obligations under this Guaranty (other than a failure to make a payment), and such failure or breach shall continue uncured for a period of 30 days after the earlier to occur of (i) notice thereof from Beneficiary to Guarantor or (ii) Guarantor becomes aware of any such failure or breach; provided that if such failure or breach cannot reasonably be cured with such 30 day period, and Obligor or Guarantor, as applicable, are proceeding diligently to effect a cure, Obligor or Guarantor, as applicable, shall have an additional 30 days to effect a cure;

(iv)    One or more judgments for the payment of money (to the extent not covered by insurance) shall be rendered against Guarantor and the same shall remain undischarged for a period of 45 consecutive days during which execution shall not be effectively stayed, or any action shall be legally taken by a judgment creditor to attach or levy upon any assets of Guarantor to enforce any such judgment; or

(v)    A default by Guarantor or the Obligor under the Note, subject to the lapse of any applicable notice or cure period provided in such Note with respect to such default.

(b)    Upon the occurrence of any Event of Default, and in addition to any other right or remedy of the Beneficiary hereunder, under the related transaction documents, or otherwise at law or in equity, the Guarantor hereby irrevocably authorizes and empowers Beneficiary or its legal counsel, each as the Guarantor's attorney-in-fact, to appear ex parte and with notice to the Guarantor to confess judgment against the Guarantor of the unpaid amount of the Note. The judgment shall set forth the amount then due thereunder, plus attorney's fees and cost of suit, and to release all errors, and waive all rights of appeal. The Guarantor waives the right to contest the Beneficiary's rights under this section, including without limitation the right to any stay of execution and the benefit of all exemption laws now or hereafter in effect. No single exercise of the foregoing right and power to confess judgment will be deemed to exhaust such power, whether or not any such exercise shall be held by any court to be invalid, voidable, or void, and such power shall continue undiminished and may be exercised from time to time as the Beneficiary may elect until all amounts owning on the Note have been paid in full. Simultaneous with the execution of this Guaranty, the Guarantor shall provide to Beneficiary a signed and notarized copy of the affidavit of confession of judgment attached hereto as Exhibit "A".

7.    Notices. All notices, requests, consents, demands and other communications hereunder (each, a  Notice ) shall be in writing and delivered to the parties at the addresses set forth herein or to such other address as may be designated by the receiving party in a Notice given in accordance with this section. All Notices shall be delivered by personal delivery, nationally recognized overnight courier, email, or certified or registered mail (return receipt requested, postage prepaid). Except as otherwise provided in this Guaranty, a Notice is effective only (a) with written confirmation of delivery or transmission; (b) upon receipt of the receiving party; and (c) if the party giving the Notice has complied with the requirements of this section.

8.    Assignment. This Guaranty shall be binding upon and inure to the benefit of the parties hereto and their respective successors and assigns; provided, however, that Guarantor may not, without the prior written consent of Beneficiary, assign any of its rights, powers or obligations hereunder. Beneficiary may assign this Guaranty and its rights hereunder without the consent of Guarantor. Any attempted assignment in violation of this section shall be null and void.

9.    Governing Law; Service of Process. THIS GUARANTY SHALL BE GOVERNED BY AND CONSTRUED UNDER THE LAWS OF THE STATE OF NEVADA, WITHOUT REFERENCE TO ANY CHOICE OF LAW DOCTRINE. EACH PARTY IRREVOCABLY CONSENTS TO SERVICE OF PROCESS IN THE MANNER PROVIDED FOR NOTICES IN SECTION 7 HEREOF AND AGREES THAT NOTHING HEREIN SHALL AFFECT THE RIGHT OF ANY PARTY HERETO TO SERVE PROCESS IN ANY MANNER PERMITTED BY APPLICABLE LAW.

10.    <u>Waiver of Jury Trial</u>. EACH PARTY HEREBY IRREVOCABLY WAIVES ANY AND ALL RIGHTS TO TRIAL BY JURY WITH RESPECT TO ANY LEGAL PROCEEDING ARISING OUT OF OR RELATING TO THIS GUARANTY OR ANY OF THE OBLIGATIONS HEREUNDER.

11.    <u>Cumulative Rights</u>. Each right, remedy and power hereby granted to Beneficiary or allowed it by applicable law or other agreement shall be cumulative and not exclusive of any other, and may be exercised by Beneficiary at any time or from time to time.

12.    <u>Severability</u>. If any provision of this Guaranty is to any extent determined by final decision of a court of competent jurisdiction to be unenforceable, the remainder of this Guaranty shall not be affected thereby, and each provision of this Guaranty shall be valid and enforceable to the fullest extent permitted by law.

13.    <u>Expenses</u>. Upon the occurrence of an Event of Default, the Beneficiary shall be entitled to all reasonable out-of-pocket costs, expenses, and fees, including the reasonable fees and expenses of counsel, incurred by the Beneficiary in connection with the enforcement of Beneficiary's rights hereunder.

14.    <u>Entire Agreement; Amendments; Headings; Effectiveness</u>. This Guaranty constitutes the sole and entire agreement of Guarantor and Beneficiary with respect to the subject matter hereof and supersedes all previous agreements or understandings, oral or written, with respect to such subject matter. No amendment or waiver of any provision of this Guaranty shall be valid and binding unless it is in writing and signed, in the case of an amendment, by both parties, or, in the case of a waiver, by the party against which the waiver is to be effective. Section headings are for convenience of reference only and shall not define, modify, expand or limit any of the terms of this Guaranty. Delivery of this Guaranty by facsimile or in electronic (i.e., pdf or tif) format shall be effective as delivery of a manually executed original of this Guaranty.

[SIGNATURE PAGE FOLLOWS]

146487092.8

IN WITNESS WHEREOF, Guarantor has executed this Guaranty as of the day and year first above written.

GUARANTOR:

KIOSK SERVICE SOLUTIONS, LLC

By _____

Name: _Andrew Barnard_____

Title: Manager

EXHIBIT A    CONFESSION OF  UDGMENT

(see attached)

Affidavit of Confession of  udgment

STATE OF NEVADA

------------------------------------------------------------- X

COIN CLOUD, INC.

Index No.

Plaintiff,

AFFIDAVIT  OF  CONFESSION
OF  UDGMENT

- against

GENESIS COIN, INC.,

Defendant.

------------------------------------------------------------- X

STATE OF NEVADA                              )

                                             )      ss.:

Andrew Barnard, being duly sworn, hereby deposes and says:

1.      I am the Manager of defendant, Kiosk Service Solutions, LLC, a Florida limited liability company ("Guarantor"). As such, I am fully familiar with all the facts and circumstances recited herein on personal knowledge. Guarantor has its principal place of business at 1541 Sunset Drive, Suite 202, Coral Gables, Florida. On behalf of the Guarantor, I hereby confess judgment in favor of COIN CLOUD, INC., a Nevada corporation, and each of its successors and assigns (each individually, and together collectively, "Coin Cloud"), with a place of business at 10845 Griffith Peak Drive, No. 2, Las Vegas, NV 89135, in the amount of $1,500,000.00, less any payments made to Coin Cloud in respect of the Note or the Guaranty (as defined herein) on or after the date

146487092.8

of this affidavit of confession of judgment, plus Default Interest (as defined in the Note) on said amount, and all other applicable penalties under the Note, all to the extent such amounts become owing to Coin Cloud pursuant to the Guaranty (as defined herein). In no event shall interest payable hereunder exceed the maximum permissible under applicable law.

2.      I hereby authorize the federal courts and/or state courts located in the State of Nevada to enter judgment against Guarantor in the amount of $1,500,000.00, less any payments made to Coin Cloud in respect of the Note or the Guaranty on or after the date of this affidavit of confession of judgment, plus Default Interest on said amount, and all other applicable penalties under the Note, plus the costs and attorneys' fees that are set forth below, less any payments made to Coin Cloud in respect of the Note or the Guaranty on or after the date of this affidavit of confession of judgment, upon Guarantor's failure for any reason to timely make any payment to Coin Cloud called for by the Guaranty dated June ___, 2023 made by Guarantor in favor of Coin Cloud (the "Guaranty"), all to the extent such amounts become owing to Coin Cloud pursuant to the Guaranty.

3.      In order to secure these obligations, Guarantor agreed to simultaneously deliver with the execution of the Guaranty this Affidavit of Confession of Judgment.

4.      The sums confessed pursuant to this affidavit of confession of judgment are justly due and owing to Coin Cloud under the following circumstances: Genesis Coin, Inc., a Nevada Corporation ("Borrower"), issued to Beneficiary a promissory note dated June ___, 2023 in the principal amount of $1,500,000.00 (the "Note"), pursuant to which, i er i , Borrower promised to pay to the order of Coin Cloud such principal amount as provided in the Note. Concurrent therewith, Guarantor entered into the Guaranty with Coin Cloud, with Guarantor guaranteeing the obligations of Borrower under the Note. The amounts confessed by this affidavit represent Coin Cloud's reliance on Guarantor to guaranty the promissory note investment by Coin Cloud in Borrower and arise out of Guarantor's breach of its obligations under the Guaranty.

5.      Guarantor agrees to pay any and all costs and expenses incurred by Coin Cloud in enforcing the terms of this affidavit of confession of judgment, including reasonable attorneys' fees and expenses, that Coin Cloud incurs or is billed for in connection with enforcing the terms of the affidavit of confession of judgment, entering any judgment, collecting upon said judgment, and defending or prosecuting any appeals.

[signature page to follow]

146487092.8

KIOSK SERVICE SOLUTIONS, LLC

By: _____

Name: Andrew Barnard

Title: Manager

STATE OF _____)

ss.:

COUNTY OF _____)

ACKNOWLEDGMENT

On June ___, 2023 before me personally came _____, to me known, who, by me duly sworn, did depose and say that deponent is an officer of Kiosk Service Solutions, LLC, the limited liability company described in, and which executed the foregoing affidavit of confession of judgment, that deponent knows the seal of the limited liability company, that the seal affixed to the affidavit of confession of judgment is the limited liability company's seal, that it was affixed by order of the board of directors of the corporation and that deponent signed deponent's name by like order.

_____

Notary Public

SEAL:

146487092.6

146487092.8

Signature Page to Affidavit of Confession of   udgment

<u>SCHEDULE I</u>

DEFINITIONS

For the purposes of this Agreement, the following terms have the meanings specified or referred to in this Schedule I:

"<u>Action</u>" means any claim, action, cause of action, lawsuit, arbitration, audit (other than an internal audit), notice of noncompliance and/or violation, proceeding, litigation, citation, summons, subpoena, or investigation of any nature, civil, criminal, administrative, regulatory or otherwise, whether at law or in equity by or before any Governmental Authority.

"<u>Agreement</u>" has the meaning set forth in the preamble.

"<u>Ancillary Documents</u>" means the Seller Note, Guaranty, Assignment and Assumption Agreement, Domain Name Assignment, and the other agreements, instruments and documents required to be delivered at the Closing.

"<u>Asset Transition</u>" means, with respect to the Purchased Assets, the process by which, following the Closing Date until the date sixty (60) days thereafter, Seller will transfer the Purchased Assets to Buyer and, with respect to the Purchased Assets that cannot immediately be transferred to Buyer at Closing, (a) Seller will remove all cash from the Cole-Kepro DCMs (as defined in Section 2.03), and deliver the Cole-Kepro DCMs to Heller Capital, Inc.; (b) after the Cole-Kepro DCMs are delivered to Heller Capital, Inc., Seller will transfer the balance of the Purchased Assets to Buyer, including the full stack of Software related to the Purchased Assets; and (c) Heller Capital, Inc. will then allow Buyer to either (i) update, perform bug fixes, and/or correct any errors in the Software in the Purchased Assets, and/or (ii) install Buyer's proprietary software programs and/or firmware onto the Cole-Kepro DCMs. For the avoidance of doubt, regardless of the status of any of the foregoing, the Asset Transition shall be deemed to be completed no later than the date that is sixty (60) days after Closing.

"<u>Assignment and Assumption Agreement</u>" has the meaning set forth in Section 3.02(a)(i).

"<u>Bankruptcy Case</u>" means the case commenced by the Seller under chapter 11 of the Bankruptcy Code pending before the Bankruptcy Court at case number BK-23-10423-mkn.

"<u>Bankruptcy Code</u>" means title 11 of the United States Code, sections 101 *et. seq.*

"<u>Bidding Procedures</u>" means the bidding procedures set forth in Exhibit A to the Bidding Procedures Order.

"<u>Bidding Procedures Order</u>" means the order of the Bankruptcy Court in the Bankruptcy Case, entered on April 27, 2023 [Dkt. No. 483 and amended by Dkt. No. 527] among other things, approving the Bidding Procedures.

"<u>Business</u>" has the meaning set forth in the recitals.

"<u>Buyer</u>" has the meaning set forth in the preamble.

"<u>Closing</u>" has the meaning set forth in Section 3.01.

"<u>Closing Date</u>" has the meaning set forth in Section 3.01.

"<u>Contracts</u>" means all legally binding contracts, leases, deeds, mortgages, licenses, instruments, notes, commitments, undertakings, indentures, and all other agreements, whether written or oral, including, without limitation, all Intellectual Property Agreements.  For the avoidance of doubt, the term Contracts does not include Permits.

"<u>Deposit</u>" means the $150,000 deposit made by Purchaser to the Escrow Agent, plus any interest accrued thereon.

"<u>Domain Name Assignment</u>" has the meaning set forth in Section 3.02(a)(ii).

"<u>Escrow Agent</u>" means the escrow deposit agent, Flagstar Bank, N.A.

"<u>Final Order</u>" means an action taken or Order issued by the applicable Governmental Authority as to which: (i) no request for stay of the action or Order is pending, no such stay is in effect, and, if any deadline for filing any such request is designated by statute or regulation, it is passed, including any extensions thereof; (ii) no petition for rehearing or reconsideration of the action or Order, or protest of any kind, is pending before the Governmental Authority and the time for filing any such petition or protest is passed; (iii) the Governmental Authority does not have the action or Order under reconsideration or review on its own motion and the time for such reconsideration or review has passed; and (iv) the action or Order is not then under judicial review, there is no notice of appeal or other application for judicial review pending, and the deadline for filing such notice of appeal or other application for judicial review has passed, including any extensions thereof.

"<u>Fraud</u>" means any claim for actual fraud (as determined under the Laws of the State of Delaware) with specific intent to deceive brought against a party hereto with respect to the making of the representations and warranties set forth in this Agreement or in any certificate delivered pursuant to this Agreement.

"<u>Governmental Authority</u>" means any federal, state, local or foreign government or political subdivision thereof, or any agency or instrumentality of such government or political subdivision, or any self-regulated organization or other non-governmental regulatory authority or quasi-governmental authority (to the extent that the rules, regulations or orders of such organization or authority have the force of Law), or any arbitrator, court or tribunal of competent jurisdiction.

"<u>Governmental Order</u>" means any order, writ, judgment, injunction, decree, stipulation, determination or award entered by or with any Governmental Authority.

"<u>Intellectual Property</u>" means any of the following in any jurisdiction throughout the world: (a) trademarks, service marks, brands, certification marks, logos, trade dress, trade names, and other similar indicia of source or origin, together with the goodwill connected with the use of and symbolized by, and all registrations, applications for registration, and renewals of, any of the foregoing, each to the extent owned by the Seller ("<u>Trademarks</u>"); (b) internet domain names and social media account or user names (including "handles"), whether or not Trademarks, all associated

web addresses, URLs, websites and web pages, social media accounts and pages, and all content and data thereon or relating thereto, each to the extent owned by the Seller; and (c) all material computer software programs or firmware (whether in source code, object code, or other form) and systems, databases and platforms owned by the Seller that are used to operate the automatic teller kiosks used by Seller in the Business, including but not limited to the opensource wallet service and mobile application for Apple devices and Android devices  including all data sets, flow charts, graphical user interfaces, other interfaces (including, but not limited to, application programming interfaces), algorithms, compilation instructions, build procedures, version control and history information or logs, repository contents and histories or logs, scripts, source code, object code, compilations, tool sets, libraries, higher level or "proprietary" languages, environments, compilers, specifications, designs, server or cloud interfaces, access rights, or other information or documentation related to any server or cloud on which the foregoing resides and documentation or information necessary for a programmer reasonably fluent in any applicable programming language to fully understand, compile, link, build, install, configure, operate, run, use, support, maintain, modify, fork, and develop any of the foregoing or modifications to any of the foregoing, together with all copyrights therein ("<u>Software</u>").

"<u>Intellectual Property Assets</u>" means all Intellectual Property that is owned by Seller, and used or held for use in the conduct of the Business without the unequivocal right, title, and interest to such Intellectual Property, which may be held by a third-party pursuant to a license, sublicense, consent to use agreement, coexistence agreement,  permission, or other Contract, whether written or oral, together with all (i) royalties, fees, income, payments, and other proceeds now or hereafter due or payable to Seller with respect to such Intellectual Property; and (ii) claims and causes of action with respect to such Intellectual Property that accrue after Closing, whether legal or equitable.

"<u>Law</u>" means any statute, law, ordinance, regulation, rule, code, order, constitution, treaty, common law, judgment, decree, other requirement or rule of law of any Governmental Authority.

"<u>Liabilities</u>" any debt, loss, claim (as defined in section 101(5) of the Bankruptcy Code), damage, demand, fine, judgment, penalty, liability, Action, or obligation of any nature whatsoever (whether direct or indirect, known or unknown, absolute or contingent, asserted or unasserted, accrued or unaccrued, matured or unmatured, determined or determinable, liquidated or unliquidated, or due or to become due, and whether in contract, tort, strict liability, successor liability or otherwise), and including all costs and expenses relating thereto (including fees and expenses of legal counsel, experts, engineers and consultants and costs of investigations).

"<u>Machine Operator</u>" means any person or entity receiving revenue from any of the Cole-Kepro DCMs at any time during the twenty (20) month period following Closing, which may include, without limitation, Buyer and any affiliates and/or subsidiaries of Buyer.

"<u>Material Adverse Effect</u>" means any event or change or circumstance, in respect of the Purchased Assets that, individually or when aggregated with any one or more of the other such changes, events or circumstances, has had or could reasonably be expected to have a material adverse effect on (i) the Purchased Assets, taken as a whole, or (ii) the ability of Seller to consummate the transactions contemplated hereby on a timely basis, including, but not limited to, (x) changes in Laws or any action by any Governmental Authority enacting, issuing, promulgating, enforcing or entering any Governmental Order which has the effect of making the transactions contemplated by this Agreement illegal, making Bitcoin illegal, or prohibiting the trading,

ownership or engaging of business relating to Bitcoin illegal, and (y) any pandemic during which any Governmental Authority, through a Governmental Order or otherwise, imposes restrictions on movement or lockdowns (in which most people are required to refrain from or limit activities outside the home involving public contact) in greater than twenty-five percent (25%) of the states in the United States; provided, however, that none of the following events, changes or circumstances (individually or when aggregated with any one or more of the other such changes, events or circumstances) shall be deemed to be or constitute a Material Adverse Effect, and none of the following changes, events or circumstances (individually or when aggregated with any one or more of the other such changes, events or circumstances) shall be taken into account when determining whether a Material Adverse Effect has occurred: (a) war, acts of nature, general strike, acts of terror, (b) general economic, market or political changes or conditions, (c) events, changes or circumstances which generally affect the industries in which Seller conducts business, (d) changes in Laws (except with regards to the legality of Bitcoin, as stated herein), (e) actions or omissions taken or not taken by or on behalf of Seller pursuant to this Agreement, in compliance with a specific request from or consented to in writing by Purchaser following the execution of this Agreement, or in compliance with an order from the Bankruptcy Court, and (f) events, changes or circumstances arising from or caused by the announcement of this Agreement or commencement of the Bankruptcy Case or the events, changes or circumstances that substantially contributed to, or resulted in, the commencement of the Bankruptcy Case. To the extent subsections (x)-(y) herein conflict in any way with subsections (a)-(f), subsections (x)-(y) shall prevail.

"Person" means an individual, corporation, partnership, joint venture, limited liability company, Governmental Authority, unincorporated organization, trust, association or other entity.

"Purchase Price" has the meaning set forth in Section 2.03.

"Purchased Assets" has the meaning set forth in Section 2.01.

"Purchased Assets Delivery Date" means the date on which the Asset Transition is completed; provided that such date shall not be, and shall be deemed to not be, later than sixty (60) days after Closing.

"Representative" means, with respect to any Person, any and all directors, officers, employees, consultants, financial advisors, counsel, accountants and other agents of such Person.

"Seller" has the meaning set forth in the preamble.

"Winning Bidder" has the meaning specified in the Bidding Procedures Order.

<u>SCHEDULE 2.03</u>

Payment of Purchase Price

Throughout the twelve (12) month period commencing on the thirtieth (30th) day after the Purchased Assets Delivery Date (the "<u>Initial Payment Period</u>"), Buyer shall pay (or shall caused to be paid) to Seller on a monthly basis One and no/100 percent (1.00%) of all net proceeds received by all Machine Operators during the immediately preceding calendar month from any of those certain DCM machines included in the assets sold by Seller to Heller Capital, Inc. in the Heller Purchase Agreement and as listed on <u>Exhibt 2.03</u> (the "<u>Cole-Kepro DCMs</u>"), subject to Sections 2.03 and, 7.02(b) of the Agreement, with all such payments up to the amounts outstanding under the Seller Note being treated as prepayments against the amounts outstanding under the Seller Note, and any excess payments thereon as additional payments of Purchase Price. If Buyer has not paid (or caused to be paid) to Seller an aggregate amount of at least One Million Five Hundred Thousand and no/100 Dollars ($1,500,000.00) pursuant to the foregoing sentence on or before the conclusion of the Initial Payment Period (plus 10 days to account for the period of time in which the final monthly payment on account of the Initial Payment Period may be made), Buyer shall continue to pay (or shall continue to cause to be paid) to Seller One and no/100 percent (1.00%) of all net proceeds received by all Machine Operators during the immediately preceding calendar month from any of the Cole-Kepro DCMs until such time as Buyer has paid (or has caused to be paid) to Seller an aggregate amount of at least One Million Five Hundred Thousand and no/100 Dollars ($1,500,000.00) under this Schedule 2.03, with all such payments being treated as prepayments against the Seller Note; provided that Buyer shall have no obligation to pay (or to cause to be paid) to Seller any net proceeds received from any of the Cole-Kepro DCMs at any time after the completion of the eighteenth (18th) full month following the Purchased Assets Delivery Date (plus 10 days to account for the period of time in which the final monthly payment on account of the final month of such eighteen (18) month period may be made), regardless of whether or not Buyer has paid (or has caused to be paid) to Seller an aggregate amount of at least One Million Five Hundred Thousand and no/100 Dollars ($1,500,000.00) on or before such date.[11]

Buyer shall make (or shall cause to be made) all payments required by this Schedule 2.03 to Seller within ten (10) days of the end of each applicable month. To facilitate the making of such payments, Buyer shall open prior to Closing, and shall maintain through the twenty (20) month anniversary of Closing, a depository account with a third-party financial institution satisfactory to Seller (the "<u>Deposit Account</u>"). Throughout the period commencing on Closing and ending on the date on which Buyer has no further payment obligations pursuant to this Schedule 2.03, Buyer shall cause all Cole-Kepro DCMs to automatically deposit into the Deposit Account, on not less than a monthly basis, One and no/100 percent (1.00%) of the net proceeds received by all Machine Operators from such Cole-Kepro DCMs during each month. Buyer hereby directs and authorizes Seller to automatically withdraw all amounts deposited into the Deposit Account so that payments

---

[1] For the avoidance of doubt, if Buyer makes an aggregate amount of payments pursuant to this Schedule 2.03 during the Initial Payment Period that exceeds One Million Five Hundred Thousand and no/100 Dollars ($1,500,000.00), the entirety of such amount shall be retained by Seller as payment of the Purchase Price, and Buyer shall have no obligation to pay to Seller any net proceeds received from any of the Cole-Kepro DCMs at any time after the Initial Payment Period.

due to the Seller under this Agreement will be debited on or before the due date thereof. So long as any payment obligations to Seller are outstanding under this Agreement, the Note, or the Guaranty, Buyer agrees to cause sufficient funds to be on deposit in such Deposit Account on or immediately before the due date of each payment to cover all such payments and to otherwise maintain the depository account in good standing.

For reference, below is an example calculation of potential Purchase Price payments based on revenue projections:[2]

| Revenue Projections | Average Monthly Revenue | Average Annual Revenue | Projected Income (1%) | Total Potential to Seller |
|---|---|---|---|---|
| Current | $25,000,000 | $300,000,000 | $2,000,000 | $2,000,000 |
| Assuming 10% growth | $27,500,000 | $330,000,000 | $2,200,000 | $2,200,000 |
| Assuming 15% growth | $31,625,000 | $379,500,000 | $2,530,000 | $2,530,000 |
| Assuming 20% growth | $37,950,000 | $455,500,000 | $3,036,000 | $3,036,000 |
| Assuming 25% growth | $47,437,500 | $569,250,000 | $3,795,000 | $3,795,000 |

---

[2] Projections are provided for illustrative purposes, only, and do not represent a guarantee of income. Actual results may vary depending on actual performance of the Cole-Kepro DCMs as well as market conditions.

## EXHIBIT 2.03

LIST OF COLE-KEPRO DCMS

(see attached.)

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | coincloud2704 | ColeKepro 3.0 | 145216 | 101389 | Field | - | 100 Lindbergh Rd | Newark | NJ | 7114 |
| 2 | coincloud4989 | ColeKepro 5.0 | 145064 | 101393 | Field | 145064.USA | 3247 Sammy Davis Jr Dr #Suite A | Las Vegas | NV | 89109 |
| 3 | coincloud3400 | ColeKepro 3.0 | 145067 | 101394 | Field | 145067.USA | 4705 S Durango Dr #Ste 100 | Las Vegas | NV | 89147 |
| 4 | coincloud711 | ColeKepro 1.0 | 142095 | 101396 | Field | 142095.USA | 9860 700 E unit #1 | Sandy | UT | 84070 |
| 5 | coincloud2602 | ColeKepro 3.0 | 145236 | 101399 | Field | - | 1002 Venice Blvd | Venice | CA | 90291 |
| 6 | coincloud3989 | ColeKepro 3.0 | 142160 | 101400 | Field | 142160.USA | 4915 Pearlite Ave #115 | Las Vegas | NV | 89120 |
| 7 | coincloud882 | ColeKepro 1.0 | 141975 | 101407 | Field | 141975.USA | 10019 Mills Ave | Whittier | CA | 90604 |
| 8 | coincloud3869 | ColeKepro 3.0 | 146460 | 101408 | Field | 146460.USA | 824 Vermont Ave | Los Angeles | CA | 90005 |
| 9 | coincloud2591 | ColeKepro 3.0 | 145255 | 101410 | Field | 145255.USA | 5406 Whitsett Ave | Los Angeles | CA | 91607 |
| 10 | coincloud3806 | ColeKepro 3.0 | 146334 | 101411 | Field | - | 11243 San Fernando Rd | San Fernando | CA | 91340 |
| 11 | 141998.USA | ColeKepro 5.0 | 141998 | 101418 | Field | 141998.USA | 273 W 500 S | Bountiful | UT | 84010 |
| 12 | coincloud998 | ColeKepro 1.0 | 143003 | 101419 | Field | 143003.USA | 3245 W 7800 S | West Jordan | UT | 84088 |
| 13 | coincloud1142 | ColeKepro 2.0 | 143177 | 101424 | Field | 143177.USA | 633 W Manchester Blvd | Inglewood | CA | 90301 |
| 14 | coincloud783 | ColeKepro 1.0 | 142108 | 101425 | Field | 142108.USA | 1051 E Alessandro Blvd | Riverside | CA | 92508 |
| 15 | coincloud2566 | ColeKepro 3.0 | 145127 | 101426 | Field | 145127.USA | 37167 Sierra Hwy | Palmdale | CA | 93550 |
| 16 | coincloud5974 | ColeKepro 5.0 | 149505 | 101431 | Field | 149505.USA | 4660 Thousand Oaks | San Antonio | TX | 78233 |
| 17 | coincloud3233 | ColeKepro 3.0 | 145758 | 101435 | Field | 145758.USA | 4102 N 27th Ave | Phoenix | AZ | 85017 |
| 18 | coincloud5864 | ColeKepro 5.0 | 149395 | 101437 | Warehouse | 149395.USA | 2704 Crittenden Dr | Louisville | KY | 40209 |
| 19 | coincloud1064 | ColeKepro 2.0 | 143099 | 101441 | Field | 143099.USA | 1700 E Lake St | Minneapolis | MN | 55407 |
| 20 | coincloud1397 | ColeKepro 3.0 | 143432 | 101446 | Field | 143432.USA | 901 N Placentia Ave | Fullerton | CA | 92831 |
| 21 | coincloud2628 | ColeKepro 3.0 | 145154 | 101451 | Field | 145154.USA | 400 S Rampart Blvd | Las Vegas | NV | 89145 |
| 22 | coincloud3109 | ColeKepro 3.0 | 145594 | 101452 | Field | 145594.USA | 832 N Higley Rd | Gilbert | AZ | 85234 |
| 23 | coincloud2631 | ColeKepro 3.0 | 145274 | 101456 | Field | 145274.USA | 12892 Newport Ave | Tustin | CA | 92780 |
| 24 | coincloud2362 | ColeKepro 3.0 | 144385 | 101458 | Field | 144385.USA | 2932 Alpine Rd | Columbia | SC | 29223 |
| 25 | coincloud2599 | ColeKepro 3.0 | 145259 | 101460 | Field | 145259.USA | 1645 W 190th St | Gardena | CA | 90248 |
| 26 | coincloud2617 | ColeKepro 3.0 | 145271 | 101461 | Field | 145271.USA | 1658 W Carson St | Torrance | CA | 90501 |
| 27 | 143285.USA | ColeKepro 5.0 | 143285 | 101467 | Field | 143285.USA | 16880 Slover Ave | Fontana | CA | 92337 |
| 28 | coincloud846 | ColeKepro 1.0 | 142029 | 101468 | Field | - | 7780 700 E | Midvale | UT | 84047 |
| 29 | coincloud2613 | ColeKepro 3.0 | 145277 | 101471 | Field | 145277.USA | 449 W Manchester Ave | Los Angeles | CA | 90293 |
| 30 | coincloud2601 | ColeKepro 3.0 | 145234 | 101472 | Field | 145234.USA | 315 W Vernon Ave | Los Angeles | CA | 90037 |
| 31 | coincloud2608 | ColeKepro 3.0 | 145245 | 101473 | Field | 145245.USA | 400 N Fair Oaks Ave | Pasadena | CA | 91103 |
| 32 | coincloud3018 | ColeKepro 3.0 | 145619 | 101474 | Field | - | 12814 Victory Blvd | Los Angeles | CA | 91606 |
| 33 | coincloud2586 | ColeKepro 3.0 | 145246 | 101475 | Field | 145246.USA | 901 E Gladstone St | Azusa | CA | 91702 |
| 34 | 145442.USA | ColeKepro 5.0 | 145442 | 101490 | Field | 145442.USA | 6100 W Charleston Blvd | Las Vegas | NV | 89146 |
| 35 | coincloud2605 | ColeKepro 3.0 | 145239 | 101491 | Field | 145239.USA | 1602 S Myrtle Ave | Monrovia | CA | 91016 |
| 36 | coincloud2612 | ColeKepro 3.0 | 145238 | 101493 | Field | 145238.USA | 3610 W Shaw Ave | Fresno | CA | 93711 |
| 37 | coincloud4987 | ColeKepro 5.0 | 145062 | 101495 | Field | - | 5893 W Tropicana Ave | Las Vegas | NV | 89118 |
| 38 | coincloud3064 | ColeKepro 3.0 | 145554 | 101496 | Field | 145554.USA | 2292 E Thompson Blvd | Ventura | CA | 93001 |
| 39 | coincloud2600 | ColeKepro 3.0 | 145258 | 101497 | Field | 145258.USA | 877 S Ventura Rd | Oxnard | CA | 93030 |
| 40 | coincloud3060 | ColeKepro 3.0 | 145660 | 101499 | Field | 145660.USA | 2134 N Vermont Ave | Los Angeles | CA | 90027 |
| 41 | coincloud2706 | ColeKepro 3.0 | 145219 | 101500 | Field | 145219.USA | 1605 N Cedar Ave | Fresno | CA | 93703 |
| 42 | 143649.USA | ColeKepro 5.0 | 143649 | 101502 | Field | 143649.USA | 875 West Red Cliffs Dr Unit 4 | Washington | UT | 84780 |
| 43 | coincloud2583 | ColeKepro 3.0 | 145254 | 101503 | Field | 145254.USA | 1010 N Soto St | Los Angeles | CA | 90033 |
| 44 | coincloud4292 | ColeKepro 3.0 | 147826 | 101504 | Field | 147826.USA | 255 Arneill Rd | Camarillo | CA | 93010 |
| 45 | coincloud870 | ColeKepro 1.0 | 142069 | 101509 | Field | 142069.USA | 232 N K St | Tulare | CA | 93274 |
| 46 | coincloud1318 | ColeKepro 3.0 | 143353 | 101512 | Field | 143353.USA | 3818 13400 S Suite #300 | Riverton | UT | 84065 |
| 47 | coincloud3402 | ColeKepro 3.0 | 142161 | 101515 | Field | 142161.USA | 2625 E Tropicana Ave | Las Vegas | NV | 89121 |
| 48 | coincloud1133 | ColeKepro 2.0 | 143168 | 101516 | Field | - | 2592 S. 5600 W | West Valley City | UT | 84120 |
| 49 | coincloud2611 | ColeKepro 3.0 | 145334 | 101517 | Field | 145334.USA | 805 S 900 W | Salt Lake City | UT | 84104 |
| 50 | coincloud1238 | ColeKepro 3.0 | 141985 | 101518 | Field | 141985.USA | 4081 S Redwood Rd | Salt Lake City | UT | 84123 |
| 51 | coincloud1244 | ColeKepro 3.0 | 143279 | 101519 | Field | 143279.USA | 8957 1300 W | West Jordan | UT | 84088 |
| 52 | coincloud2565 | ColeKepro 3.0 | 145126 | 101522 | Field | 145126.USA | 5740 Atlantic Ave | Long Beach | CA | 90805 |
| 53 | coincloud1387 | ColeKepro 3.0 | 149422 | 101524 | Field | 149422.USA | 16505 Victory Blvd | Los Angeles | CA | 91406 |
| 54 | coincloud2632 | ColeKepro 3.0 | 144499 | 101528 | Field | 144499.USA | 4175 Mission Blvd | San Diego | CA | 92109 |
| 55 | coincloud864 | ColeKepro 1.0 | 142085 | 101529 | Field | 142085.USA | 758 Tennessee St | Redlands | CA | 92374 |
| 56 | coincloud2604 | ColeKepro 3.0 | 145242 | 101530 | Field | 145242.USA | 525 N Central Ave | Upland | CA | 91786 |
| 57 | coincloud739 | ColeKepro 1.0 | 142021 | 101536 | Field | 142021.USA | 504 Whipple Ave | Redwood City | CA | 94063 |
| 58 | coincloud2594 | ColeKepro 3.0 | 145264 | 101543 | Field | 145264.USA | 1654 Santa Ana Ave | Costa Mesa | CA | 92627 |
| 59 | coincloud1081 | ColeKepro 2.0 | 143116 | 101544 | Field | 143116.USA | 2217 17th St | Santa Ana | CA | 92705 |
| 60 | 145071.USA | ColeKepro 5.0 | 145071 | 101551 | Field | 145071.USA | 1990 S Alma School Rd | Chandler | AZ | 85286 |
| 61 | coincloud1612 | ColeKepro 3.0 | 143647 | 101552 | Field | 143647.USA | 3160 E Chandler Heights Rd | Gilbert | AZ | 85298 |
| 62 | coincloud4695 | ColeKepro 5.0 | 148226 | 101554 | Field | 148226.USA | 3940 S Ironwood Dr | Apache Junction | AZ | 85120 |
| 63 | coincloud1410 | ColeKepro 3.0 | 143445 | 101555 | Field | 143445.USA | 23055 Soledad Canyon Rd | Santa Clarita | CA | 91350 |
| 64 | coincloud3627 | ColeKepro 3.0 | 146149 | 101556 | Field | 146149.USA | 574 Old Hwy 8 NW | New Brighton | MN | 55112 |
| 65 | coincloud1304 | ColeKepro 3.0 | 142039 | 101563 | Field | 142039.USA | 15827 N Cave Creek Rd | Phoenix | AZ | 85032 |
| 66 | 143125.USA | ColeKepro 5.0 | 143125 | 101567 | Field | 143125.USA | 3015 E Benson Hwy | Tucson | AZ | 85706 |
| 67 | coincloud2633 | ColeKepro 3.0 | 144500 | 101568 | Field | 144500.USA | 1051 S Craycroft Rd | Tucson | AZ | 85711 |
| 68 | coincloud3047 | ColeKepro 3.0 | 145650 | 101580 | Warehouse | - | 8244 Orion Ave | Los Angeles | CA | 91406 |
| 69 | coincloud5506 | ColeKepro 5.0 | 149037 | 101590 | Field | 149037.USA | 515 NE 102nd Ave | Portland | OR | 97220 |
| 70 | coincloud4783 | ColeKepro 5.0 | 148314 | 101594 | Field | 148314.USA | 560 Washington Ave | Chelsea | MA | 2150 |
| 71 | coincloud4809 | ColeKepro 5.0 | 148340 | 101602 | Field | 148340.USA | 701 Plantation St | Worcester | MA | 1605 |
| 72 | coincloud4877 | ColeKepro 5.0 | 148408 | 101606 | Field | 148408.USA | 1461 Hancock St | Quincy | MA | 2169 |
| 73 | coincloud6493 | ColeKepro 5.0 | 150024 | 101613 | Field | 150024.USA | 5901 Mill Creek Rd | Levittown | PA | 19057 |
| 74 | coincloud4357 | ColeKepro 4.0 | 147891 | 103031 | Field | 147891.USA | 901 South La Brea Ave # S | Los Angeles | CA | 90036 |
| 75 | coincloud5454 | ColeKepro 5.0 | 148985 | 103038 | Field | 148985.USA | 50 NE Burnside Rd | Gresham | OR | 97030 |
| 76 | coincloud6395 | ColeKepro 5.0 | 149926 | 103044 | Field | 149926.USA | 4540 N Brighton Ave | Kansas City | MO | 64117 |
| 77 | coincloud5516 | ColeKepro 5.0 | 149047 | 103047 | Field | 149047.USA | 3122 Murchison Rd | Fayetteville | NC | 28301 |
| 78 | coincloud5512 | ColeKepro 5.0 | 149043 | 103049 | Field | 149043.USA | 851 Bragg Blvd | Fayetteville | NC | 28301 |
| 79 | coincloud5483 | ColeKepro 5.0 | 149014 | 103059 | Field | 149014.USA | 703 Tuckaseege Rd | Mt Holly | NC | 28120 |
| 80 | coincloud5487 | ColeKepro 5.0 | 149018 | 103070 | Field | 149018.USA | 584 west Northwest Blvd | Winston-Salem | NC | 27105 |
| 81 | coincloud5481 | ColeKepro 5.0 | 149012 | 103071 | Field | 149012.USA | 1055 Randolph St | Thomasville | NC | 27360 |
| 82 | coincloud4986 | ColeKepro 5.0 | 149382 | 103079 | Field | - | 8725 W Deer Springs Way | Las Vegas | NV | 89149 |
| 83 | coincloud333 | ColeKepro 3.0 | 144285 | 103081 | Field | - | 6448 GA-42 | Rex | GA | 30273 |
| 84 | coincloud1145 | ColeKepro 2.0 | 143180 | 103082 | Field | 143180.USA | 12155 SE Foster Rd | Portland | OR | 97266 |
| 85 | coincloud2780 | ColeKepro 3.0 | 145434 | 103083 | Field | - | 28 Hartford Ave | Providence | RI | 2909 |
| 86 | coincloud6477 | ColeKepro 5.0 | 150008 | 103091 | Field | 150008.USA | 20 East St | Springfield | MA | 1104 |
| 87 | coincloud4791 | ColeKepro 5.0 | 148322 | 103092 | Field | 148322.USA | 646 Main St | Worcester | MA | 1608 |
| 88 | coincloud4871 | ColeKepro 5.0 | 148402 | 103094 | Field | 148402.USA | 95 Westland Ave | Boston | MA | 2115 |
| 89 | coincloud4876 | ColeKepro 5.0 | 148407 | 103097 | Field | 148407.USA | 1912 Beacon St | Brighton | MA | 2135 |
| 90 | coincloud5475 | ColeKepro 5.0 | 149006 | 103098 | Field | 149006.USA | 12975 SW Canyon Rd | Beaverton | OR | 97005 |
| 91 | coincloud2559 | ColeKepro 3.0 | 145112 | 103101 | Warehouse | 145112.USA | - | - | - | - |
| 92 | coincloud3335 | ColeKepro 3.0 | 145939 | 103103 | Field | 145939.USA | 3159 Midlothian Turnpike | Richmond | VA | 23224 |
| 93 | coincloud2536 | ColeKepro 3.0 | 145097 | 103115 | Field | 145097.USA | 401 W 6th St | Irving | TX | 75060 |
| 94 | coincloud1969 | ColeKepro 3.0 | 144004 | 103125 | Field | 144004.USA | 4050 Haltom Rd | Fort Worth | TX | 76117 |
| 95 | coincloud2537 | ColeKepro 3.0 | 145098 | 103133 | Field | - | 1613 NW 21st St | Fort Worth | TX | 76164 |
| 96 | coincloud2577 | ColeKepro 3.0 | 145137 | 103136 | Field | 145137.USA | 5133 Wichita St | Fort Worth | TX | 76119 |
| 97 | coincloud3129 | ColeKepro 3.0 | 143564 | 103139 | Field | 143564.USA | 598 TX-342 | Red Oak | TX | 75154 |
| 98 | coincloud2534 | ColeKepro 3.0 | 145095 | 103140 | Field | 145095.USA | 2301 N Collins St #8190 | Arlington | TX | 76011 |
| 99 | coincloud1446 | ColeKepro 3.0 | 143481 | 103143 | Field | 143481.USA | 929 W Pioneer Pkwy ## C | Grand Prairie | TX | 75051 |
| 100 | coincloud6435 | ColeKepro 5.0 | 149966 | 103144 | Field | 149966.USA | 3600 Bagby Ave | Waco | TX | 76711 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | coincloud6405 | ColeKepro 5.0 | 149936 | 103145 | Field | 149936.USA | 1710 Canyon Creek Dr #a | Temple | TX | 76502 |
| 102 | coincloud1978 | ColeKepro 3.0 | 144013 | 103148 | Field | 144013.USA | 8540 Research Blvd | Austin | TX | 78758 |
| 103 | coincloud6416 | ColeKepro 5.0 | 149947 | 103150 | Field | 149947.USA | 623 W Dittmar Rd | Austin | TX | 78745 |
| 104 | coincloud3611 | ColeKepro 3.0 | 145247 | 103161 | Field | 145247.USA | 2500 Wible Rd | Bakersfield | CA | 93304 |
| 105 | coincloud5298 | ColeKepro 5.0 | 148829 | 103166 | Field | 148829.USA | 820 E Kingsbury St | Seguin | TX | 78155 |
| 106 | coincloud6033 | ColeKepro 5.0 | 149564 | 103168 | Field | 149564.USA | 5214 Callaghan Rd | San Antonio | TX | 78228 |
| 107 | coincloud5495 | ColeKepro 5.0 | 149565 | 103171 | Field | 149565.USA | 9423 Guilbeau Rd | San Antonio | TX | 78250 |
| 108 | coincloud755 | ColeKepro 1.0 | No serial # found | 103174 | Field | 142022.USA | 55 E Caldwood Dr | Beaumont | TX | 77707 |
| 109 | coincloud6037 | ColeKepro 5.0 | 149568 | 103175 | Field | 149568.USA | 1822 S Brazos St | San Antonio | TX | 78207 |
| 110 | coincloud6077 | ColeKepro 5.0 | 149608 | 103177 | Warehouse | 149608.USA | 702 S WW White Rd | San Antonio | TX | 78220 |
| 111 | coincloud6979 | ColeKepro 5.0 | 149610 | 103179 | Field | 149610.USA | 3215 Roosevelt Ave | San Antonio | TX | 78214 |
| 112 | coincloud5978 | ColeKepro 5.0 | 149509 | 103182 | Field | 149509.USA | 1501 S Gevers St | San Antonio | TX | 78210 |
| 113 | coincloud5478 | ColeKepro 5.0 | 149009 | 103193 | Field | 149009.USA | 3738 west gate city blvd suite D | Greensboro | NC | 27407 |
| 114 | coincloud6452 | ColeKepro 5.0 | 149983 | 103201 | Field | 149983.USA | 940 Dixwell Ave | Hamden | CT | 6514 |
| 115 | coincloud4502 | ColeKepro 5.0 | 148036 | 103207 | Field | 148036.USA | 276 White St. | Danbury | CT | 6810 |
| 116 | coincloud4802 | ColeKepro 5.0 | 148333 | 103209 | Field | - | 427 Hartford Rd. | Manchester | CT | 6040 |
| 117 | coincloud4803 | ColeKepro 5.0 | 148334 | 103210 | Field | 148334.USA | 50 Fenn Rd. | Newington | CT | 6111 |
| 118 | coincloud4799 | ColeKepro 5.0 | 148330 | 103211 | Field | 148330.USA | 163 Bridge St. | East Winsor | CT | 6088 |
| 119 | coincloud5824 | ColeKepro 5.0 | 149355 | 103216 | Field | 149355.USA | 502 W. Bay St. | Savannah | GA | 31404 |
| 120 | coincloud6276 | ColeKepro 5.0 | 149807 | 103218 | Field | 149807.USA | 7671 Dorchester Rd. | N. Charleston | SC | 29418 |
| 121 | coincloud6619 | ColeKepro 5.0 | 150150 | 103219 | Field | 150150.USA | 8480 Rivers Ave | North Charleston | SC | 29406 |
| 122 | coincloud6621 | ColeKepro 5.0 | 150152 | 103222 | Field | 150152.USA | 2402 N Kings Hwy | Myrtle Beach | SC | 29577 |
| 123 | coincloud5517 | ColeKepro 5.0 | 149048 | 103224 | Field | 149048.USA | 3937 Leaphart Rd | West Columbia | SC | 29169 |
| 124 | coincloud5523 | ColeKepro 5.0 | 149054 | 103225 | Field | 149054.USA | 1301 Bush River Rd | Columbia | SC | 29210 |
| 125 | coincloud4736 | ColeKepro 5.0 | 148267 | 103226 | Field | - | 2100 Two Notch Rd | Columbia | SC | 29204 |
| 126 | coincloud5491 | ColeKepro 5.0 | 149022 | 103229 | Field | 149022.USA | 7527 Garners Ferry Rd | Columbia | SC | 29209 |
| 127 | coincloud2596 | ColeKepro 3.0 | 145250 | 103237 | Field | 145250.USA | 1675 Victorian Ave. | Sparks | NV | 89431 |
| 128 | coincloud867 | ColeKepro 1.0 | 142086 | 103252 | Field | - | 500 Lexington Ave | Clifton@ | NJ | 7011 |
| 129 | coincloud748 | ColeKepro 1.0 | 142180 | 103268 | Field | 142180.USA | 1009 S Grand St #Ste 200 | Amarillo | TX | 79104 |
| 130 | coincloud6460 | ColeKepro 5.0 | 149991 | 103269 | Field | 149991.USA | 41 West Harriet ave | Palisades Park | NJ | 7650 |
| 131 | coincloud6466 | ColeKepro 5.0 | 149997 | 103270 | Field | 149997.USA | 700 NJ-17 | Carlstadt | NJ | 7072 |
| 132 | coincloud866 | ColeKepro 1.0 | 142065 | 103271 | Field | 142065.USA | 499 Frelinghuysen Ave | Newark | NJ | 7114 |
| 133 | coincloud6478 | ColeKepro 5.0 | 150009 | 103275 | Field | 150009.USA | 649 King Georges Rd | Woodbridge Township | NJ | 8863 |
| 134 | coincloud726 | ColeKepro 1.0 | 142017 | 103295 | Field | 142017.USA | 2400 Brook Ave | Wichita Falls | TX | 76301 |
| 135 | coincloud6453 | ColeKepro 5.0 | 149984 | 103298 | Field | 149984.USA | 732 22nd street | Union City | NJ | 7087 |
| 136 | coincloud4542 | ColeKepro 5.0 | 148076 | 103306 | Field | 148076.USA | 1828 Ashley River Rd | Charleston | SC | 29407 |
| 137 | coincloud3438 | ColeKepro 3.0 | 146005 | 103313 | Field | 146005.USA | 2512 Waterloo Rd | Stockton | CA | 95205 |
| 138 | coincloud6356 | ColeKepro 5.0 | 149887 | 103314 | Field | 149887.USA | 5820 Hwy 6 N | Houston | TX | 77084 |
| 139 | coincloud5047 | ColeKepro 5.0 | 148578 | 103316 | Field | 148578.USA | 2944 S Sam Houston Pkwy E | Houston | TX | 77047 |
| 140 | coincloud782 | ColeKepro 1.0 | 141978 | 103329 | Field | 141978.USA | 255 W Woodrow Wilson Ave | Jackson | MS | 39213 |
| 141 | coincloud751 | ColeKepro 1.0 | 142164 | 103358 | Field | 142164.USA | 3420 Lebanon Pike | Hermitage | TN | 37076 |
| 142 | coincloud1219 | ColeKepro 2.0 | 143254 | 103368 | Field | 143254.USA | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 |
| 143 | coincloud3866 | ColeKepro 3.0 | 146457 | 103380 | Field | 146457.USA | 1900 W Huntsville Ave | Springdale | AR | 72762 |
| 144 | coincloud3853 | ColeKepro 3.0 | 146379 | 103381 | Field | 146379.USA | 2021 W Sunset Ave #ste a | Springdale | AR | 72762 |
| 145 | coincloud3852 | ColeKepro 3.0 | 146406 | 103382 | Field | 146406.USA | 2882 W Walnut St #12 | Rogers | AR | 72756 |
| 146 | coincloud6354 | ColeKepro 5.0 | 149885 | 103389 | Field | 149885.USA | 2008 Shaver St | Pasadena | TX | 77502 |
| 147 | coincloud6277 | ColeKepro 5.0 | 149808 | 103391 | Field | 149808.USA | 7804 Abercorn Extension | Savannah | GA | 31406 |
| 148 | coincloud5513 | ColeKepro 5.0 | 149044 | 103392 | Field | - | 100 Columbiana Cir | Columbia | SC | 29212 |
| 149 | coincloud712 | ColeKepro 1.0 | 142089 | 103394 | Field | 142089.USA | 368 Euclid Ave | Canonsburg | PA | 15317 |
| 150 | coincloud713 | ColeKepro 1.0 | 142098 | | Field | 142098USA | 1947 W Market St | York | PA | 17404 |
| 151 | coincloud8892 | ColeKepro 1.0 | 5.42018E+14 | 103475 | Field | 5420180000003 2USA | 1408 Main St. | Springfield | OR | 97477 |
| 152 | coincloud862 | ColeKepro 1.0 | 142081 | 103481 | Field | 142081.USA | 3185 River Rd N | Salem | OR | 97303 |
| 153 | coincloud869 | ColeKepro 1.0 | 142073 | 103482 | Field | 142073.USA | 5395 Commercial St SE | Salem | OR | 97306 |
| 154 | coincloud890 | ColeKepro 1.0 | 141936 | 103491 | Field | 141936.USA | 1321 Main St | Oregon City | OR | 97045 |
| 155 | coincloud759 | ColeKepro 1.0 | 142163 | 103492 | Field | 142044.USA | 401 S Pugh St | State College | PA | 16801 |
| 156 | coincloud4690 | ColeKepro 5.0 | 148221 | 103501 | Field | 148221.USA | 7474 SE 72nd Ave | Portland | OR | 97206 |
| 157 | coincloud5444 | ColeKepro 5.0 | 148975 | 103502 | Field | 148975.USA | 2419 SE Powell Blvd | Portland | OR | 97202 |
| 158 | coincloud1127 | ColeKepro 2.0 | 143162 | 103514 | Field | 143162.USA | 1200 Towne Centre Blvd | Provo | UT | 84601 |
| 159 | coincloud2570 | ColeKepro 3.0 | 145131 | 103515 | Field | 145131USA | 2120 W Main St | Oklahoma City | OK | 73107 |
| 160 | coincloud2755 | ColeKepro 3.0 | 145307 | 103525 | Field | 145307.USA | 67 W 10600 S | Sandy | UT | 84070 |
| 161 | coincloud2610 | ColeKepro 3.0 | 144645 | 103528 | Field | 145244.USA | 13310 W Van Buren St | Goodyear | AZ | 85338 |
| 162 | coincloud2558 | ColeKepro 3.0 | 145111 | 103537 | Field | 145111.USA | 200 SW C Ave | Lawton | OK | 73501 |
| 163 | coincloud2329 | ColeKepro 3.0 | 144286 | 103538 | Field | 144286.USA | 3131 Manchester Expy | Columbus | GA | 31909 |
| 164 | coincloud3051 | ColeKepro 3.0 | 145644 | 103555 | Field | 145644.USA | 4012 Madison St | Riverside | CA | 92504 |
| 165 | coincloud1088 | ColeKepro 2.0 | 143123 | 103557 | Field | - | 25571 Marguerite Pkwy ## A | Mission Viejo | CA | 92692 |
| 166 | coincloud1389 | ColeKepro 3.0 | 143424 | 103567 | Field | 143424.USA | 14062 Springdale St | Westminster | CA | 92683 |
| 167 | coincloud2556 | ColeKepro 3.0 | 145118 | 103568 | Field | 145118.USA | 16369 Harbor Blvd | Fountain Valley | CA | 92708 |
| 168 | coincloud2589 | ColeKepro 3.0 | 145257 | 103570 | Field | 145257.USA | 501 N State St | Hemet | CA | 92543 |
| 169 | coincloud1414 | ColeKepro 3.0 | 143449 | 103571 | Field | 143449.USA | 2950 Johnson Dr ## 117 | Ventura | CA | 93003 |
| 170 | coincloud1104 | ColeKepro 2.0 | 143139 | 103582 | Field | 143139.USA | 1145 Spring St | Paso Robles | CA | 93446 |
| 171 | coincloud1393 | ColeKepro 3.0 | 143428 | 103586 | Field | 143428.USA | 54 E California Ave | Fresno | CA | 93706 |
| 172 | coincloud1128 | ColeKepro 2.0 | 143163 | 103589 | Field | - | 32586 Rd 124 | Visalia | CA | 93291 |
| 173 | coincloud807 | ColeKepro 1.0 | 142189 | 103592 | Field | 142189.USA | 130 W Grangeville Blvd | Hanford | CA | 93230 |
| 174 | coincloud1396 | ColeKepro 3.0 | 143431 | 103596 | Field | 143431.USA | 120 Brundage Ln | Bakersfield | CA | 93304 |
| 175 | coincloud3863 | ColeKepro 3.0 | 146454 | 103597 | Field | 146454.USA | 800 S. Thompson Suite A | Springdale | AR | 72764 |
| 176 | coincloud2743 | ColeKepro 3.0 | 145289 | 103629 | Field | 145289.USA | 4121 W Bell Rd | Phoenix | AZ | 85053 |
| 177 | coincloud4205 | ColeKepro 3.0 | 147739 | 103632 | Field | 147739.USA | 13751 E Yale Ave | Aurora | CO | 80014 |
| 178 | coincloud722 | ColeKepro 1.0 | No serial # found | 103635 | Warehouse | - | - | - | - | - |
| 179 | coincloud2587 | ColeKepro 3.0 | 145241 | 103645 | Field | 145241.USA | 17390 Main St | Hesperia | CA | 92345 |
| 180 | coincloud2522 | ColeKepro 3.0 | 145056 | 103648 | Field | 145056.USA | 601 E Malloy Bridge Rd | Seagoville | TX | 75159 |
| 181 | coincloud758 | ColeKepro 1.0 | 142162 | 103670 | Field | 142162.USA | 8062 Florin Rd | Sacramento | CA | 95828 |
| 182 | coincloud1112 | ColeKepro 2.0 | 143147 | 103676 | Field | 143147.USA | 1328 Fulton Ave | Sacramento | CA | 95825 |
| 183 | coincloud806 | ColeKepro 1.0 | 142188 | 103691 | Field | - | 901 Rivera Dr. | Sacramento | CA | 95838 |
| 184 | coincloud863 | ColeKepro 1.0 | 142084 | 103693 | Field | 142084.USA | 1620 W El Camino Ave #155 | Sacramento | CA | 95833 |
| 185 | coincloud3913 | ColeKepro 3.0 | 146493 | 103695 | Field | - | 5926 Madison Ave | Carmichael | CA | 95608 |
| 186 | coincloud1130 | ColeKepro 2.0 | 143165 | 103705 | Field | 143165.USA | 4654 Whitney Ave | Sacramento | CA | 95821 |
| 187 | coincloud2404 | ColeKepro 3.0 | 144409 | 103706 | Field | 144409.USA | 7807 Madison Ave | Citrus Heights | CA | 95610 |
| 188 | coincloud5479 | ColeKepro 5.0 | 149010 | 103711 | Field | 149010.USA | 832 Old Apex Rd | Cary | NC | 27513 |
| 189 | coincloud5484 | ColeKepro 5.0 | 149015 | 103717 | Field | - | 5161 NC-27 | Iron Station | NC | 28080 |
| 190 | coincloud3368 | ColeKepro 3.0 | 146003 | 103726 | Field | 146003.USA | 1255 Buena Vista Ave | Stockton | CA | 95203 |
| 191 | coincloud6638 | ColeKepro 5.0 | 150169 | 103733 | Field | 150169.USA | 201 S 13th St | Erwin | NC | 28339 |
| 192 | coincloud2598 | ColeKepro 3.0 | 145260 | 103743 | Field | 145260.USA | 1000 Cutting Blvd | Richmond | CA | 94804 |
| 193 | coincloud5860 | ColeKepro 5.0 | 149391 | 103752 | Field | 149391.USA | 8 41st Ave | San Mateo | CA | 94403 |
| 194 | coincloud4755 | ColeKepro 5.0 | 148286 | 103753 | Field | - | 1100 W Reno Ave | Oklahoma City | OK | 73106 |
| 195 | coincloud2739 | ColeKepro 3.0 | 145316 | 103757 | Field | 145316.USA | 10021 S Texas 6 | Sugar Land | TX | 77498 |
| 196 | coincloud738 | ColeKepro 1.0 | 1882.4 | 103758 | Field | - | 496 Spring St | Windsor Locks | CT | 6096 |
| 197 | coincloud150687 | ColeKepro 5.0 | 150687 | 103765 | Field | 150687.USA | 1850 Adams St | Mankato | MN | 56001 |
| 198 | coincloud761 | ColeKepro 1.0 | 142159 | 103769 | Field | - | 703 E River Rd | Anoka | MN | 55303 |
| 199 | coincloud3597 | ColeKepro 3.0 | 146176 | 103770 | Field | 146176.USA | 4101 W Division St | St Cloud | MN | 56301 |
| 200 | coincloud3535 | ColeKepro 3.0 | 146127 | 103772 | Field | 146127USA | 52 US-14 | Rochester | MN | 55902 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | coincloud6311 | ColeKepro 5.0 | 149842 | 103790 | Field | 149842.USA | 2300 N Salisbury Blvd | Salisbury | MD | 21804 |
| 202 | coincloud732 | ColeKepro 1.0 | 142090 | 103792 | Warehouse | - | - | - | - | - |
| 203 | coincloud577 | ColeKepro 1.0 | 142011 | 103794 | Field | 142011.USA | 9206 W Silver Spring Dr | Milwaukee | WI | 53214 |
| 204 | coincloud756 | ColeKepro 1.0 | 142008 | 103799 | Field | 142008.USA | 536 W Lapham Blvd | Milwaukee | WI | 53204 |
| 205 | coincloud4844 | ColeKepro 5.0 | 148375 | 103803 | Field | 148375.USA | 505 Sugar Creek Rd | Delavan | WI | 53115 |
| 206 | coincloud749 | ColeKepro 1.0 | 142174 | 103839 | Field | 142174.USA | 2100 Lawndale Dr | Greensboro | NC | 27408 |
| 207 | coincloud5236 | ColeKepro 5.0 | 148767 | 103847 | Field | 148767.USA | 4310 Buffalo Gap Rd | Abilene | TX | 79606 |
| 208 | coincloud710 | ColeKepro 1.0 | 142093 | 103858 | Field | 142093.USA | 1401 East Ave | Elyria | OH | 44035 |
| 209 | coincloud2618 | ColeKepro 3.0 | 145157 | 103903 | Field | 145157.USA | 2043 W Commonwealth Ave | Fullerton | CA | 92833 |
| 210 | coincloud760 | ColeKepro 1.0 | 141996 | 103915 | Field | 141996.USA | 496 Washington St | Norwood | MA | 2062 |
| 211 | coincloud2993 | ColeKepro 3.0 | 145640 | 104049 | Field | 145640.USA | 16151 Nordhoff St | Los Angeles | CA | 91343 |
| 212 | coincloud2958 | ColeKepro 3.0 | 145608 | 104077 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 213 | coincloud3630 | ColeKepro 3.0 | 146255 | 104083 | Field | 146255.USA | 2919 Townsend Blvd | Jacksonville | FL | 32277 |
| 214 | coincloud718 | ColeKepro 1.0 | 142099 | 104103 | Field | 142099.USA | 4100 E 8 Mile Rd | Detroit | MI | 48234 |
| 215 | coincloud717 | ColeKepro 1.0 | 142106 | 104104 | Warehouse | - | 10190 Covington | Las Vegas | NV | 89144 |
| 216 | coincloud3810 | ColeKepro 3.0 | 146337 | 104122 | Field | 146337.USA | 101 E Las Tunas Dr | San Gabriel | CA | 91776 |
| 217 | coincloud5507 | ColeKepro 5.0 | 149038 | 104147 | Field | 149038.USA | 6730 SW Capitol Hwy | Portland | OR | 97219 |
| 218 | coincloud2595 | ColeKepro 3.0 | 145253 | 104151 | Field | 145253.USA | 2482 S Atlantic Blvd | Commerce | CA | 90040 |
| 219 | coincloud5474 | ColeKepro 5.0 | 149005 | 104153 | Field | 149005.USA | 17040 SW Whitley Way | Beaverton | OR | 97006 |
| 220 | coincloud1398 | ColeKepro 3.0 | 143433 | 104154 | Field | 143433.USA | 1311 E Colorado St | Glendale | CA | 91205 |
| 221 | coincloud2569 | ColeKepro 3.0 | 145130 | 104155 | Field | 145130.USA | 4832 Lankershim Blvd | Los Angeles | CA | 91601 |
| 222 | coincloud1391 | ColeKepro 3.0 | 143426 | 104156 | Field | 143426.USA | 10630 Imperial Hwy | Norwalk | CA | 90650 |
| 223 | coincloud1489 | ColeKepro 3.0 | 143524 | 104161 | Field | - | 3295 Pacific Hwy | Hubbard | OR | 97032 |
| 224 | coincloud5457 | ColeKepro 5.0 | 148988 | 104165 | Field | - | 3300 Oregon Coast Hwy | Gearhart | OR | 97138 |
| 225 | coincloud2590 | ColeKepro 3.0 | 145263 | 104166 | Field | 145263.USA | 22429 Bloomfield Ave | Hawaiian Gardens | CA | 90716 |
| 226 | coincloud4059 | ColeKepro 3.0 | 147593 | 104170 | Field | 147593.USA | 447 Great Mall Dr | Milpitas | CA | 95035 |
| 227 | coincloud4063 | ColeKepro 3.0 | 147597 | 104176 | Field | 147597.USA | 1071 Santa Rosa Plaza | Santa Rosa | CA | 95401 |
| 228 | coincloud2606 | ColeKepro 3.0 | 145243 | 104186 | Field | 145243.USA | 4018 S Broadway | Los Angeles | CA | 90037 |
| 229 | 142192.USA | ColeKepro 1.0 | 142192 | 104188 | Field | 142192.USA | 141 Brigham Rd | St. George | UT | 84790 |
| 230 | coincloud868 | ColeKepro 1.0 | 142066 | 104191 | Field | 142066.USA | 927 W Sunset Blvd | St. George | UT | 84770 |
| 231 | coincloud4666 | ColeKepro 5.0 | 148197 | 104192 | Field | 148197.USA | 1355 S Main St | Cedar City | UT | 84720 |
| 232 | coincloud3229 | ColeKepro 3.0 | 145910 | 104193 | Field | 145910.USA | 2105 S 1100 W | Ogden | UT | 84401 |
| 233 | coincloud762 | ColeKepro 1.0 | 145305 | 104194 | Field | - | 687 State St | Hurricane | UT | 84737 |
| 234 | coincloud1327 | ColeKepro 3.0 | 143362 | 104198 | Field | 143362.USA | 601 Adams St | Toledo | OH | 43604 |
| 235 | coincloud772 | ColeKepro 1.0 | 141970 | 104201 | Field | - | 171 N Main St | Springville | UT | 84663 |
| 236 | coincloud3244 | ColeKepro 3.0 | 145914 | 104208 | Field | 145914.USA | 7820 700 E | Sandy | UT | 84070 |
| 237 | coincloud3885 | ColeKepro 5.0 | 149416 | 104217 | Field | 149416.USA | 606 Seymour Ave | Jackson | MI | 49202 |
| 238 | coincloud3159 | ColeKepro 3.0 | 145744 | 104220 | Field | 145744.USA | 803 25th St | Ogden | UT | 84401 |
| 239 | coincloud6488 | ColeKepro 5.0 | 150019 | 104221 | Field | 150019.USA | 4484 S 1900 W SUITE #4 | Roy | UT | 84067 |
| 240 | coincloud5872 | ColeKepro 5.0 | 142181 | 104227 | Field | 142181.USA | 1326 E 5600 S | Salt Lake City | UT | 84121 |
| 241 | coincloud5874 | ColeKepro 5.0 | 149405 | 104235 | Field | 149405.USA | 1149 Burton St SW | Wyoming | MI | 49509 |
| 242 | coincloud5872 | ColeKepro 5.0 | 149403 | 104240 | Field | 149403.USA | 45 E Muskegon Ave | Muskegon | MI | 49440 |
| 243 | coincloud768 | ColeKepro 1.0 | 141971 | 104241 | Field | 141971.USA | 2026 Boston St SE | Grand Rapids | MI | 49506 |
| 244 | coincloud1385 | ColeKepro 3.0 | 143420 | 104245 | Field | 143420.USA | 5956 W Olympic Blvd | Los Angeles | CA | 90036 |
| 245 | coincloud714 | ColeKepro 1.0 | 142092 | 104255 | Warehouse | - | - | - | - | - |
| 246 | coincloud752 | ColeKepro 1.0 | 142187 | 104256 | Warehouse | - | - | - | - | - |
| 247 | coincloud4681 | ColeKepro 5.0 | 148212 | 104257 | Field | - | 1351 Madison Ave | Memphis | TN | 38104 |
| 248 | coincloud709 | ColeKepro 1.0 | 142109 | 104269 | Field | 142109.USA | 1116 S Highway 161 | Jacksonville | AR | 72076 |
| 249 | coincloud716 | ColeKepro 1.0 | 142091 | 104276 | Field | - | 6882 Macon Rd | Memphis | TN | 38134 |
| 250 | coincloud5490 | ColeKepro 5.0 | 149021 | 104285 | Warehouse | - | - | - | - | - |
| 251 | coincloud727 | ColeKepro 1.0 | 142003 | 104298 | Field | - | 4100 Dyer St #Suite A-D | El Paso | TX | 79930 |
| 252 | coincloud5641 | ColeKepro 5.0 | 149172 | 104318 | Field | 149172.USA | 315 E Hurst Blvd | Hurst | TX | 76053 |
| 253 | coincloud719 | ColeKepro 1.0 | 142005 | 104327 | Field | 142005.USA | 3065 N Josey Ln ## 1 | Carrollton | TX | 75007 |
| 254 | coincloud724 | ColeKepro 1.0 | 142094 | 104338 | Field | 142094.USA | 2237 W Parker Rd | Plano | TX | 75023 |
| 255 | coincloud729 | ColeKepro 1.0 | 142004 | 104340 | Warehouse | - | 9761 Walnut St | Dallas | TX | 75243 |
| 256 | coincloud5966 | ColeKepro 5.0 | 149497 | 104342 | Warehouse | - | 8702 Spring Valley Rd suite E | Dallas | TX | 75240 |
| 257 | coincloud5657 | ColeKepro 5.0 | 149188 | 104343 | Field | 149188.USA | 7879 Spring Valley Rd ##147 | Dallas | TX | 75254 |
| 258 | coincloud719 | ColeKepro 1.0 | 149250 | 104344 | Field | - | 9780 Lyndon B Johnson Fwy ##125 | Dallas | TX | 75243 |
| 259 | coincloud720 | ColeKepro 1.0 | 142002 | 104348 | Field | - | 7903 Main St | North Richland Hills | TX | 76182 |
| 260 | coincloud725 | ColeKepro 1.0 | 142000 | 104349 | Field | 142000.USA | 6500 Precinct Line Rd ## A | Hurst | TX | 76054 |
| 261 | coincloud721 | ColeKepro 1.0 | 142009 | 104352 | Field | 142009.USA | 1346 N Masters Dr | Dallas | TX | 75217 |
| 262 | coincloud723 | ColeKepro 1.0 | No serial # found | 104353 | Warehouse | - | - | - | - | - |
| 263 | 143713.USA | ColeKepro 5.0 | 143713 | 104362 | Field | 143713.USA | 9465 Foothill Blvd | Rancho Cucamonga | CA | 91730 |
| 264 | 143066.USA | ColeKepro 5.0 | 143066 | 104371 | Field | 143066.USA | 929 W Arrow Hwy | Glendora | CA | 91740 |
| 265 | coincloud6612 | ColeKepro 5.0 | 150143 | 104380 | Field | 150143.USA | 1701 S Mountain Ave | Ontario | CA | 91762 |
| 266 | coincloud2616 | ColeKepro 3.0 | 145276 | 104392 | Field | 145276.USA | 20572 Lake Forest Dr | Lake Forest | CA | 92630 |
| 267 | coincloud2603 | ColeKepro 3.0 | 145226 | 104402 | Field | 145226.USA | 1168 E 4th St | Long Beach | CA | 90802 |
| 268 | coincloud715 | ColeKepro 1.0 | 142020 | 104405 | Field | - | 469 Bell Rd ## 8 | Nashville | TN | 37217 |
| 269 | coincloud731 | ColeKepro 1.0 | 142096 | 104406 | Field | - | 2900 N Sugar Rd | Pharr | TX | 78577 |
| 270 | coincloud708 | ColeKepro 1.0 | 142096 | 104407 | Field | - | 250 S Horton Pkwy | Chapel Hill | TN | 37034 |
| 271 | coincloud753 | ColeKepro 1.0 | 142182 | 104408 | Field | 142182.USA | 1874 Memorial Dr | Clarksville | TN | 37043 |
| 272 | coincloud730 | ColeKepro 1.0 | 142001 | 104415 | Field | 142001.USA | 2620 S 23rd St | McAllen | TX | 78503 |
| 273 | coincloud769 | ColeKepro 1.0 | 141988 | 104420 | Field | - | 1800 W Griffin Pkwy | Mission | TX | 78572 |
| 274 | coincloud750 | ColeKepro 1.0 | 142172 | 104452 | Field | 142172.USA | 100 W Dewey Ave | Sapulpa | OK | 74066 |
| 275 | coincloud741 | ColeKepro 1.0 | 142010 | 104786 | Field | 142010.USA | 818 S State St | Ann Arbor | MI | 48104 |
| 276 | coincloud747 | ColeKepro 1.0 | 142167 | 104787 | Field | - | 2538 Two Notch Rd | Columbia | SC | 29204 |
| 277 | coincloud740 | ColeKepro 1.0 | 108791 | 104791 | Field | 142012USA | 840 E Grand River Ave | Howell | MI | 48843 |
| 278 | coincloud733 | ColeKepro 1.0 | 142107 | 104794 | Field | - | - | - | - | - |
| 279 | coincloud734 | ColeKepro 1.0 | 142097 | 104903 | Warehouse | - | - | - | - | - |
| 280 | coincloud737 | ColeKepro 1.0 | 142088 | 104906 | Warehouse | - | - | - | - | - |
| 281 | coincloud742 | ColeKepro 1.0 | 142019 | 104907 | Field | 142019.USA | 705 E 75th St | KCMO | MO | 64131 |
| 282 | coincloud5524 | ColeKepro 5.0 | 149055 | 104936 | Field | 149055.USA | 1382 N Church St | Burlington | NC | 27217 |
| 283 | coincloud865 | ColeKepro 1.0 | 109738 | 104938 | Field | 142067.USA | 6508 N Interstate Ave | Portland | OR | 97217 |
| 284 | coincloud764 | ColeKepro 1.0 | 142153 | 104941 | Field | - | 5755 OH-128 | Cleves | OH | 45002 |
| 285 | coincloud747 | ColeKepro 1.0 | 14164 | 104947 | Field | 142148.USA | 935 SE Cesar Estrada Chavez Blvd | Portland | OR | 97214 |
| 286 | coincloud835 | ColeKepro 1.0 | 142043 | 104948 | Field | 142043.USA | 1436 W Beverly Blvd | Montebello | CA | 90640 |
| 287 | coincloud1245 | ColeKepro 3.0 | 143280 | 104952 | Field | - | 5805 Fairfield Ave | Fort Wayne | IN | 46807 |
| 288 | coincloud743 | ColeKepro 1.0 | 142014 | 104959 | Field | 142014.USA | 5715 Altama Ave | Brunswick | GA | 31525 |
| 289 | coincloud771 | ColeKepro 1.0 | 141972 | 107963 | Field | 141972.USA | 1726 SW 4th Ave | Portland | OR | 97201 |
| 290 | coincloud763 | ColeKepro 1.0 | 141987 | 107967 | Field | - | 3759 Chicago Ave | Minneapolis | MN | 55407 |
| 291 | coincloud767 | ColeKepro 1.0 | 141999 | 107973 | Field | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 292 | coincloud1335 | ColeKepro 3.0 | 143370 | 107976 | Field | 143370.USA | 729 SW 185th Ave | Beaverton | OR | 97006 |
| 293 | coincloud851 | ColeKepro 1.0 | No serial # found | 107984 | Warehouse | - | - | - | - | - |
| 294 | coincloud765 | ColeKepro 1.0 | 142165 | 107985 | Field | 142165.USA | 1301 Prospect Ave | Kansas City | MO | 64127 |
| 295 | coincloud831 | ColeKepro 1.0 | 142033 | 107991 | Field | - | 9033 E State Hwy | Raytown | MO | 64133 |
| 296 | coincloud780 | ColeKepro 1.0 | 141990 | 107995 | Field | 141990.USA | 2101 W Adams St | Phoenix | AZ | 85009 |
| 297 | coincloud779 | ColeKepro 1.0 | 141922 | 107996 | Field | 141992.USA | 705 E Main St | Avondale | AZ | 85323 |
| 298 | coincloud777 | ColeKepro 1.0 | No serial # found | 107997 | Warehouse | - | - | - | - | - |
| 299 | coincloud776 | ColeKepro 1.0 | 142154 | 107998 | Field | 142154.USA | 1885 Esters Rd #110 | Irving | TX | 75061 |
| 300 | coincloud775 | ColeKepro 1.0 | 142152 | 108003 | Warehouse | 142152.USA | 2332 Rock Island Rd | Irving | TX | 75060 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 301 | coincloud792 | ColeKepro 1.0 | 142102 | 108004 | Field | 142102.USA | 1420 W 6th St | Irving | TX | 75060 |
| 302 | coincloud778 | ColeKepro 1.0 | 141986 | 108005 | Field | 141986.USA | 830 W Broadway Rd | Tempe | AZ | 85282 |
| 303 | coincloud774 | ColeKepro 1.0 | 142156 | 108006 | Field | 142156.USA | 2302 W Walnut Hill Ln | Irving | TX | 75038 |
| 304 | coincloud787 | ColeKepro 1.0 | 107953 | 108007 | Field | 142111.USA | 8240 Abrams Rd | Dallas | TX | 75231 |
| 305 | coincloud786 | ColeKepro 1.0 | 142110 | 108008 | Field | 142110.USA | 9811 Walnut Hill Ln | Dallas | TX | 75238 |
| 306 | coincloud796 | ColeKepro 1.0 | 142158 | 108009 | Warehouse | - | 5508 N 43rd Ave | Glendale | AZ | 85301 |
| 307 | coincloud788 | ColeKepro 1.0 | 142100 | 108013 | Field | 142100.USA | 1520 E Abram St | Arlington | TX | 76010 |
| 308 | coincloud789 | ColeKepro 1.0 | 142101 | 108017 | Field | 142101.USA | 2128 SW 3rd St | Grand Prairie | TX | 75051 |
| 309 | coincloud798 | ColeKepro 1.0 | 141989 | 108018 | Field | - | 6505 N 59th Ave | Glendale | AZ | 85301 |
| 310 | coincloud800 | ColeKepro 1.0 | 141995 | 108020 | Warehouse | - | - | - | - | - |
| 311 | coincloud791 | ColeKepro 1.0 | 142105 | 108021 | Field | 142105.USA | 201 W Jefferson St | Grand Prairie | TX | 75051 |
| 312 | coincloud793 | ColeKepro 1.0 | 141974 | 108023 | Warehouse | 141974.USA | 440 W Kiest Blvd | Dallas | TX | 75224 |
| 313 | coincloud794 | ColeKepro 1.0 | 141933 | 108024 | Field | 141933.USA | 7025 Cedar Ridge Dr | Dallas | TX | 75236 |
| 314 | coincloud817 | ColeKepro 1.0 | 142075 | 108025 | Field | 142075.USA | 950 S Carrier Pkwy | Grand Prairie | TX | 75051 |
| 315 | coincloud795 | ColeKepro 1.0 | 141939 | 108026 | Field | - | 9031 W Northern Ave | Glendale | AZ | 85305 |
| 316 | coincloud799 | ColeKepro 1.0 | 141993 | 108027 | Field | - | 4250 W Union Hills Dr | Glendale | AZ | 85308 |
| 317 | coincloud803 | ColeKepro 1.0 | 142176 | 108030 | Field | 142176.USA | 1905 Old Forest Rd | Lynchburg | VA | 24501 |
| 318 | coincloud888 | ColeKepro 1.0 | 142177 | 108035 | Field | - | 12850 N 19th Ave | Phoenix | AZ | 85029 |
| 319 | coincloud810 | ColeKepro 1.0 | 142080 | 108038 | Field | 142080.USA | 8316 W Indian School Rd | Phoenix | AZ | 85033 |
| 320 | coincloud819 | ColeKepro 1.0 | 142062 | 108039 | Field | 142062.USA | 2903 Royal Ln | Dallas | TX | 75229 |
| 321 | coincloud818 | ColeKepro 1.0 | 142071 | 108040 | Field | 142071.USA | 2970 Roy Orr Blvd | Grand Prairie | TX | 75050 |
| 322 | coincloud804 | ColeKepro 1.0 | 142191 | 108041 | Field | 142191.USA | 2518 W Kingsley Rd | Garland | TX | 75041 |
| 323 | coincloud816 | ColeKepro 1.0 | 142083 | 108043 | Field | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 324 | coincloud805 | ColeKepro 1.0 | 142184 | 108044 | Field | 142184.USA | 1540 E Broadway Blvd | Tucson | AZ | 85719 |
| 325 | coincloud812 | ColeKepro 1.0 | 142087 | 108046 | Field | 142087.USA | 3101 N Stone Ave | Tucson | AZ | 85705 |
| 326 | coincloud811 | ColeKepro 1.0 | 142074 | 108047 | Field | 142074.USA | 5846 E. Speedway Blvd. | Tucson | AZ | 85712 |
| 327 | coincloud813 | ColeKepro 1.0 | 142072 | 108048 | Field | 142072.USA | 3620 N 1st Ave | Tucson | AZ | 85719 |
| 328 | coincloud815 | ColeKepro 1.0 | 142079 | 108049 | Field | 142079.USA | 5124 S Mill Ave | Tempe | AZ | 85282 |
| 329 | coincloud814 | ColeKepro 1.0 | 142048 | 108050 | Warehouse | - | - | - | - | - |
| 330 | coincloud833 | ColeKepro 1.0 | 142036 | 108059 | Field | 142036.USA | 953 W Beale St | Kingman | AZ | 86401 |
| 331 | coincloud834 | ColeKepro 1.0 | 142042 | 108060 | Field | - | 3041 E Andy Devine Ave | Kingman | AZ | 86401 |
| 332 | coincloud835 | ColeKepro 1.0 | 142055 | 108061 | Field | - | 22 Canal Rd | Brunswick | GA | 31525 |
| 333 | coincloud837 | ColeKepro 1.0 | 142053 | 108062 | Warehouse | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 334 | coincloud836 | ColeKepro 1.0 | 142047 | 108063 | Field | 142047.USA | 911 N Lake Havasu Ave | Lake Havasu City | AZ | 86403 |
| 335 | coincloud1062 | ColeKepro 2.0 | 143097 | 108065 | Field | - | 7298 MN-65 | Fridley | MN | 55432 |
| 336 | coincloud854 | ColeKepro 1.0 | 142041 | 108072 | Field | 142041.USA | 3008 W Slaughter Ln ## B | Austin | TX | 78748 |
| 337 | coincloud858 | ColeKepro 1.0 | 142057 | 108073 | Field | 142057.USA | 1401 Cedar Ave | Austin | TX | 78702 |
| 338 | coincloud881 | ColeKepro 1.0 | 142077 | 108074 | Field | 141984.USA | 5200 E William Cannon Dr | Austin | TX | 78744 |
| 339 | coincloud845 | ColeKepro 1.0 | 142035 | 108075 | Field | - | 101 Luther Dr ## 102 | Georgetown | TX | 78628 |
| 340 | coincloud855 | ColeKepro 1.0 | 142046 | 108076 | Field | 142046.USA | 619 S 1st St | Temple | TX | 76504 |
| 341 | coincloud843 | ColeKepro 1.0 | 142034 | 108078 | Field | - | 3600 E University Ave | Georgetown | TX | 78626 |
| 342 | coincloud847 | ColeKepro 1.0 | 142070 | 108079 | Field | 142070.USA | 13201 Pond Springs Rd #101 | Austin | TX | 78729 |
| 343 | coincloud824 | ColeKepro 1.0 | 142049 | 108088 | Field | 142049.USA | 1727 E Riverside Dr | Austin | TX | 78741 |
| 344 | coincloud839 | ColeKepro 1.0 | 142052 | 108089 | Field | 142052.USA | 212 TX-71 | Bastrop | TX | 78602 |
| 345 | coincloud844 | ColeKepro 1.0 | 142030 | 108091 | Field | - | 3919 FM2147 | Marble Falls | TX | 78654 |
| 346 | coincloud849 | ColeKepro 1.0 | 142038 | 108092 | Field | 142038.USA | 906 Buchanan Dr | Burnet | TX | 78611 |
| 347 | coincloud841 | ColeKepro 1.0 | 142031 | 108093 | Warehouse | - | 9135 Ranch Rd 1431 | Marble Falls | TX | 78654 |
| 348 | coincloud859 | ColeKepro 1.0 | 142058 | 108094 | Field | 142058.USA | 401 N Mesquite Ave | Luling | TX | 78648 |
| 349 | coincloud857 | ColeKepro 1.0 | 142050 | 108095 | Warehouse | - | - | - | - | - |
| 350 | coincloud840 | ColeKepro 1.0 | 142061 | 108096 | Field | 142061.USA | 12430 N Lamar Blvd | Austin | TX | 78753 |
| 351 | coincloud852 | ColeKepro 1.0 | 142028 | 108097 | Field | 142028.USA | 14611 N Mopac Expy #200 | Austin | TX | 78728 |
| 352 | coincloud785 | ColeKepro 1.0 | 142104 | 108111 | Field | 142104.USA | 13815 Polfer Rd | Kansas City | KS | 66109 |
| 353 | coincloud873 | ColeKepro 1.0 | 142183 | 108140 | Field | 142082.USA | 3995 Silverton Rd NE | Salem | OR | 97305 |
| 354 | coincloud4344 | ColeKepro 3.0 | 147878 | 108143 | Field | - | 420 W Prince Rd | Tucson | AZ | 85705 |
| 355 | coincloud4048 | ColeKepro 3.0 | 147582 | 108153 | Field | - | 1120 Fulton Ave | Sacramento | CA | 95825 |
| 356 | coincloud4078 | ColeKepro 3.0 | 147612 | 108154 | Field | 147612.USA | 2346 Fruitridge Rd | Sacramento | CA | 95822 |
| 357 | coincloud1007 | ColeKepro 1.0 | 143040 | 108171 | Field | 143042.USA | 2700 Broad River Rd | Columbia | SC | 29210 |
| 358 | coincloud3035 | ColeKepro 3.0 | 145562 | 108181 | Field | 145562.USA | 1514 E Lincoln Ave | Orange | CA | 92865 |
| 359 | coincloud1003 | ColeKepro 1.0 | 143038 | 108187 | Field | 143038.USA | 12531 Lake June Rd | Balch Springs | TX | 75180 |
| 360 | coincloud989 | ColeKepro 1.0 | 143024 | 108189 | Warehouse | - | 210 W McCart St | Krum | TX | 76249 |
| 361 | coincloud1161 | ColeKepro 2.0 | 143196 | 108190 | Field | 143196.USA | 7420 Main Street | The Colony | TX | 75056 |
| 362 | coincloud1274 | ColeKepro 1.0 | 143309 | 108191 | Field | 143309.USA | 200 W Walcott St | Pilot Point | TX | 76258 |
| 363 | coincloud853 | ColeKepro 1.0 | 142032 | 108194 | Warehouse | - | 360 College Ave | Rockford | IL | 61104 |
| 364 | coincloud850 | ColeKepro 1.0 | 142027 | 108196 | Field | 142027.USA | 1130 S Galena Ave | Freeport | IL | 61032 |
| 365 | coincloud1066 | ColeKepro 2.0 | 143101 | 108200 | Field | 143101.USA | 6761 N Clark St | Chicago | IL | 60626 |
| 366 | coincloud1080 | ColeKepro 2.0 | 143115 | 108205 | Field | 143115.USA | 4631 Oakwood Dr | Odessa | TX | 79761 |
| 367 | coincloud969 | ColeKepro 1.0 | 143004 | 108207 | Field | 143004.USA | 1919 S Main St | Bloomington | IL | 61704 |
| 368 | coincloud1050 | ColeKepro 2.0 | 143085 | 108209 | Field | - | 728 Peoria St | Aurora | CO | 80011 |
| 369 | coincloud973 | ColeKepro 1.0 | 143008 | 108210 | Field | 143008.USA | 707 S Main St | Normal | IL | 61761 |
| 370 | coincloud994 | ColeKepro 1.0 | 143029 | 108216 | Field | - | 2561 Kershaw Camden Hwy | Lancaster | SC | 29720 |
| 371 | coincloud1034 | ColeKepro 2.0 | 143069 | 108221 | Warehouse | - | 2144 W Devon Ave | Chicago | IL | 60659 |
| 372 | coincloud1008 | ColeKepro 1.0 | 143043 | 108226 | Warehouse | - | - | - | - | - |
| 373 | coincloud1014 | ColeKepro 2.0 | 143049 | 108228 | Field | - | 1309 S Main St | Lexington | NC | 27292 |
| 374 | coincloud988 | ColeKepro 1.0 | 143023 | 108229 | Field | 143023.USA | 630 W Center St | Lexington | NC | 27292 |
| 375 | coincloud981 | ColeKepro 1.0 | 143016 | 108236 | Field | 143016.USA | 3457 S Wadsworth Blvd | Lakewood | CO | 80227 |
| 376 | coincloud1058 | ColeKepro 2.0 | 143093 | 108238 | Field | 143093.USA | 1819 Lincolnway E | Goshen | IN | 46526 |
| 377 | coincloud1019 | ColeKepro 2.0 | 143054 | 108239 | Field | 143054.USA | 1149 N Main St | Goshen | IN | 46528 |
| 378 | coincloud1054 | ColeKepro 2.0 | 143089 | 108240 | Field | 143089.USA | 3901 S Main St | Elkhart | IN | 46517 |
| 379 | coincloud1499 | ColeKepro 3.0 | 143534 | 108241 | Field | 143534.USA | 53031 IN-13 | Middlebury | IN | 46540 |
| 380 | coincloud1061 | ColeKepro 2.0 | 143096 | 108244 | Field | - | 4023 W Sample St | South Bend | IN | 46619 |
| 381 | coincloud1280 | ColeKepro 3.0 | 143315 | 108245 | Warehouse | - | 914 E Waterford St | Wakarusa | IN | 46573 |
| 382 | coincloud985 | ColeKepro 1.0 | 143020 | 108246 | Field | 143020.USA | 720 S Van Buren St | Shipshewana | IN | 46565 |
| 383 | coincloud1018 | ColeKepro 2.0 | 143053 | 108247 | Field | 143053.USA | 51451 State Rte 19 | Elkhart | IN | 46514 |
| 384 | coincloud1017 | ColeKepro 2.0 | 143052 | 108248 | Field | 143052USA | 715 S Main St | Olivet | MI | 49076 |
| 385 | coincloud1286 | ColeKepro 3.0 | 143321 | 108249 | Field | - | 2628 Henry St | Norton Shores | MI | 49441 |
| 386 | coincloud1135 | ColeKepro 2.0 | 143070 | 108250 | Field | 143070.USA | 4821 Yellowstone Dr | Greeley | CO | 80634 |
| 387 | coincloud1479 | ColeKepro 3.0 | 143514 | 108251 | Warehouse | 143514.USA | 65 Sheridan Boulevard | Lakewood | CO | 80226 |
| 388 | coincloud5486 | ColeKepro 5.0 | 149017 | 108254 | Field | 149017.USA | 532 W Northwest Blvd | Winston-Salem | NC | 27105 |
| 389 | coincloud975 | ColeKepro 1.0 | 143010 | 108260 | Field | - | 4305 S Lowell Blvd | Denver | CO | 80236 |
| 390 | coincloud1027 | ColeKepro 2.0 | 143062 | 108261 | Field | 143062.USA | 1295 S Sheridan Blvd | Denver | CO | 80232 |
| 391 | coincloud1086 | ColeKepro 2.0 | 143021 | 108264 | Field | - | 2494 W Hampden Ave | Englewood | CO | 80110 |
| 392 | coincloud1004 | ColeKepro 1.0 | 143039 | 108266 | Field | 143039.USA | 104 Mariposa Rd | Stanley | NC | 28164 |
| 393 | coincloud1012 | ColeKepro 2.0 | 143047 | 108269 | Field | - | 1425 S Marietta St | Gastonia | NC | 28054 |
| 394 | coincloud1024 | ColeKepro 2.0 | 143059 | 108270 | Field | 143059.USA | 16342 E Quincy Ave | Aurora | CO | 80015 |
| 395 | coincloud1033 | ColeKepro 2.0 | 143068 | 108274 | Field | 143068.USA | 9590 W Colfax Ave | Lakewood | CO | 80215 |
| 396 | coincloud883 | ColeKepro 1.0 | 142157 | 108275 | Field | - | 802 E SD Hwy 16 | Oacoma | SD | 57365 |
| 397 | coincloud984 | ColeKepro 1.0 | 143019 | 108276 | Warehouse | - | 310 N La Fox St ##4 | South Elgin | IL | 60177 |
| 398 | coincloud993 | ColeKepro 1.0 | 143028 | 108277 | Field | 143028.USA | 7026 W 16th St | Berwyn | IL | 60402 |
| 399 | coincloud1495 | ColeKepro 3.0 | 143530 | 108281 | Field | - | 700 E 85th St | KCMO | MO | 64131 |
| 400 | coincloud1002 | ColeKepro 1.0 | 143037 | 108282 | Warehouse | - | 8907 Burlington Ave | Brookfield | IL | 60513 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 | coincloud983 | ColeKepro 1.0 | 143018 | 108285 | Field | 143018.USA | 6259 W Belmont Ave | Chicago | IL | 60634 |
| 402 | coincloud1016 | ColeKepro 2.0 | 143051 | 108287 | Warehouse | - | 3920 W Diversey Ave | Chicago | IL | 60647 |
| 403 | coincloud1009 | ColeKepro 1.0 | 143044 | 108288 | Field | 143044.USA | 14450 E 6th Ave | Aurora | CO | 80011 |
| 404 | coincloud1279 | ColeKepro 3.0 | 143314 | 108292 | Warehouse | 143314.USA | 4661 N Broadway | Chicago | IL | 60640 |
| 405 | coincloud1015 | ColeKepro 2.0 | 143050 | 108293 | Field | - | 2216 India Hook Rd | Rock Hill | SC | 29732 |
| 406 | coincloud990 | ColeKepro 1.0 | 143025 | 108294 | Field | 143025.USA | 898 W Grand Ave | Decatur | IL | 62522 |
| 407 | coincloud1424 | ColeKepro 3.0 | 143459 | 108295 | Field | 143459.USA | 2643 S King St | Honolulu | HI | 96826 |
| 408 | coincloud982 | ColeKepro 1.0 | 143017 | 108296 | Field | 143017.USA | 8275 E Colfax Ave | Denver | CO | 80220 |
| 409 | coincloud1010 | ColeKepro 1.0 | 143045 | 108299 | Field | 143045.USA | 13920 S Tryon St | Charlotte | NC | 28278 |
| 410 | coincloud996 | ColeKepro 1.0 | 143031 | 108300 | Warehouse | - | - | - | - | - |
| 411 | coincloud1428 | ColeKepro 3.0 | 143463 | 108304 | Field | 143463.USA | 75-5663 Palani Rd #Unit A | Kailua-Kona | HI | 96740 |
| 412 | coincloud1225 | ColeKepro 3.0 | 143260 | 108308 | Field | 143260.USA | 15 South St | Blue Hill | ME | 4614 |
| 413 | coincloud995 | ColeKepro 1.0 | 143030 | 108309 | Warehouse | - | 105 S Rose st | Elmwood | IL | 61529 |
| 414 | coincloud1440 | ColeKepro 3.0 | 143475 | 108311 | Field | - | 307 S 12th St | Mt Vernon | IL | 62864 |
| 415 | coincloud1065 | ColeKepro 2.0 | 143100 | 108312 | Field | 143100.USA | 2033 SE Tualatin Valley Hwy | Hillsboro | OR | 97123 |
| 416 | coincloud991 | ColeKepro 1.0 | 143026 | 108313 | Field | 143026.USA | 829 E Main St | Carbondale | IL | 62901 |
| 417 | coincloud1022 | ColeKepro 2.0 | 143057 | 108315 | Warehouse | - | 3544 Williamsville Rd | Houston | DE | 19954 |
| 418 | coincloud1249 | ColeKepro 3.0 | 143284 | 108316 | Field | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 419 | coincloud1221 | ColeKepro 3.0 | 143256 | 108326 | Field | 143256.USA | 136 E Broadway St | Missoula | MT | 59802 |
| 420 | coincloud976 | ColeKepro 1.0 | 143011 | 108327 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 421 | coincloud1403 | ColeKepro 3.0 | 143438 | 108330 | Warehouse | - | - | - | - | - |
| 422 | coincloud860 | ColeKepro 1.0 | 141984 | 108331 | Warehouse | 141984.USA | 813 E State St | Rockford | IL | 61104 |
| 423 | NA | ColeKepro 1.0 | - | 108333 | Field | - | 201 W Elm St | Mason City | IL | 62664 |
| 424 | coincloud1020 | ColeKepro 2.0 | 143055 | 108334 | Field | 143055.USA | 1000 Midway Dr #5 | Harrington | DE | 19952 |
| 425 | coincloud972 | ColeKepro 1.0 | 143007 | 108336 | Field | - | 407 New London Rd | Newark | DE | 19713 |
| 426 | coincloud970 | ColeKepro 1.0 | 143005 | 108337 | Field | 143005.USA | 1101 Churchmans Rd | Newark | DE | 19713 |
| 427 | coincloud884 | ColeKepro 1.0 | 142082 | 108339 | Field | 142082.USA | 2201 N Big Spring St | Midland | TX | 79705 |
| 428 | coincloud1223 | ColeKepro 3.0 | 143258 | 108340 | Field | - | 1407 N Lamesa Rd | Midland | TX | 79701 |
| 429 | coincloud977 | ColeKepro 1.0 | 143012 | 108341 | Field | - | 2150 W Galena Blvd unit #A3 | Aurora | IL | 60506 |
| 430 | coincloud1063 | ColeKepro 2.0 | 143098 | 108343 | Field | - | 2604 Locust St | Davenport | IA | 52804 |
| 431 | coincloud971 | ColeKepro 1.0 | 143006 | 108346 | Field | 143006.USA | 337 S Dupont Hwy | New Castle | DE | 19720 |
| 432 | coincloud1055 | ColeKepro 2.0 | 143090 | 108347 | Field | 143086.USA | 302 N Bridge St | Yorkville | IL | 60560 |
| 433 | coincloud1048 | ColeKepro 2.0 | 143083 | 108348 | Field | - | 7520 E Colfax Ave | Denver | CO | 80220 |
| 434 | coincloud979 | ColeKepro 1.0 | 143014 | 108349 | Field | 143014.USA | 5505 W 20th Ave | Edgewater | CO | 80214 |
| 435 | coincloud1045 | ColeKepro 2.0 | 143080 | 108350 | Warehouse | - | 6468 W 20th Ave | Lakewood | CO | 80214 |
| 436 | coincloud1028 | ColeKepro 2.0 | 143063 | 108356 | Field | - | 650 S Wadsworth Blvd ## E | Lakewood | CO | 80226 |
| 437 | coincloud1352 | ColeKepro 3.0 | 143387 | 108358 | Field | 143387.USA | 500 S Gordon St | Alvin | TX | 77511 |
| 438 | coincloud992 | ColeKepro 1.0 | 143027 | 108359 | Field | 143027.USA | 5108 N State Line Ave | Texarkana | AR | 71854 |
| 439 | coincloud980 | ColeKepro 1.0 | 143015 | 108365 | Field | - | 2315 W 92nd Ave | Federal Heights | CO | 80260 |
| 440 | coincloud1032 | ColeKepro 2.0 | 143067 | 108366 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 441 | coincloud1037 | ColeKepro 2.0 | 143072 | 108367 | Field | 143072USA.USA | 7101 West 183 unit#107 | Tinley Park | IL | 60477 |
| 442 | coincloud1124 | ColeKepro 2.0 | 143159 | 108368 | Field | 143159.USA | 1107 S Josey Ln | Carrollton | TX | 75006 |
| 443 | coincloud1040 | ColeKepro 2.0 | 143075 | 108369 | Field | 143075.USA | 7156 N Pecos St | Denver | CO | 80221 |
| 444 | coincloud1029 | ColeKepro 2.0 | 143064 | 108371 | Warehouse | - | 2235 W 84th Ave ## B | Denver | CO | 80260 |
| 445 | coincloud978 | ColeKepro 1.0 | 143013 | 108372 | Field | 143013.USA | 5100 S 108th St | Hales Corners | WI | 53130 |
| 446 | coincloud1057 | ColeKepro 2.0 | 108373 | 108373 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 447 | coincloud1025 | ColeKepro 2.0 | 143060 | 108374 | Field | 143060.USA | N62W23456 Silver Spring Dr | Sussex | WI | 53089 |
| 448 | coincloud1067 | ColeKepro 2.0 | 143102 | 108375 | Field | - | - | - | - | - |
| 449 | coincloud1021 | ColeKepro 2.0 | 108377 | 108377 | Warehouse | - | 100 Light Road | Oswego | IL | 60543 |
| 450 | coincloud1306 | ColeKepro 3.0 | 143341 | 108384 | Field | 143341.USA | 9380 Federal Blvd | Federal Heights | CO | 80260 |
| 451 | coincloud1289 | ColeKepro 3.0 | 143324 | 108387 | Field | 143324.USA | 8 E Main St | Cary | IL | 60013 |
| 452 | coincloud1053 | ColeKepro 2.0 | 143088 | 108393 | Field | 143088.USA | 10254 Ura Ln | Thornton | CO | 80260 |
| 453 | coincloud1039 | ColeKepro 2.0 | 143074 | 108395 | Field | - | 7616 West Good Hope Rd | Milwaukee | WI | 53223 |
| 454 | coincloud1038 | ColeKepro 2.0 | 143073 | 108396 | Warehouse | - | 3910 Wadsworth Blvd | Wheat Ridge | CO | 80033 |
| 455 | coincloud1026 | ColeKepro 2.0 | 143061 | 108399 | Field | 143061.USA | 10295 Washington St | Denver | CO | 80229 |
| 456 | coincloud1258 | ColeKepro 3.0 | 143293 | 108400 | Warehouse | - | 2200 Azle Ave | Fort Worth | TX | 76164 |
| 457 | coincloud4413 | ColeKepro 5.0 | 147947 | 108403 | Field | 147947.USA | 1200 Northeast Blvd Suite #E | Wilmington | DE | 19802 |
| 458 | coincloud967 | ColeKepro 1.0 | 143002 | 108404 | Warehouse | - | 1759 Elkton Rd | Elkton | MD | 21921 |
| 459 | coincloud1000 | ColeKepro 1.0 | 143035 | 108405 | Field | 143035.USA | 240 Riverside Dr | Augusta | ME | 4330 |
| 460 | coincloud1322 | ColeKepro 3.0 | 143357 | 108406 | Warehouse | - | 1005 Essington Rd | Joliet | IL | 60435 |
| 461 | coincloud1222 | ColeKepro 3.0 | 143257 | 108408 | Field | 143257.USA | 885 Brighton Ave | Portland | ME | 4102 |
| 462 | coincloud1068 | ColeKepro 2.0 | 143103 | 108409 | Field | 143103.USA | 1555 S Havana St #Unit U | Aurora | CO | 80012 |
| 463 | coincloud1001 | ColeKepro 1.0 | 143036 | 108414 | Field | - | 500 W Eldorado Pkwy ##200 | Little Elm | TX | 75068 |
| 464 | coincloud1331 | ColeKepro 3.0 | 143366 | 108416 | Field | 143366.USA | 301 E Hopkins St | San Marcos | TX | 78666 |
| 465 | coincloud997 | ColeKepro 1.0 | 143032 | 108427 | Field | - | 622 N Cumberland St | Lebanon | TN | 37087 |
| 466 | coincloud1311 | ColeKepro 2.0 | 143048 | 108429 | Field | 143048.USA | 1513 Main St | Southaven | MS | 38671 |
| 467 | coincloud1294 | ColeKepro 3.0 | 143329 | 108430 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 468 | coincloud1376 | ColeKepro 3.0 | 143411 | 108431 | Field | 143411.USA | 23755 Rogers Clark Blvd | Ruther Glen | VA | 22546 |
| 469 | coincloud1036 | ColeKepro 2.0 | 143071 | 108433 | Field | 143071.USA | 4311 Galley Rd | Colorado Springs | CO | 80915 |
| 470 | coincloud1309 | ColeKepro 3.0 | 143344 | 108435 | Warehouse | - | 4080 Clearview Frontage Rd Suite G | Colorado Springs | CO | 80911 |
| 471 | coincloud1052 | ColeKepro 2.0 | 143087 | 108438 | Field | 143087.USA | 7070 US-85 | Fountain | CO | 80817 |
| 472 | coincloud1049 | ColeKepro 2.0 | 143084 | 108439 | Warehouse | - | 3501 N Central Ave | Chicago | IL | 60634 |
| 473 | coincloud1023 | ColeKepro 2.0 | 143058 | 108440 | Field | - | 841 E Platte Ave | Colorado Springs | CO | 80903 |
| 474 | coincloud1307 | ColeKepro 3.0 | 143342 | 108441 | Field | 143342.USA | 5690 N Union Blvd | Colorado Springs | CO | 80918 |
| 475 | coincloud1056 | ColeKepro 2.0 | 143091 | 108442 | Field | 143091.USA | 391 W Uintah St | Colorado Springs | CO | 80905 |
| 476 | coincloud1047 | ColeKepro 2.0 | 143082 | 108443 | Field | - | 5969 N Academy Blvd Suite 204 | Colorado Springs | CO | 80918 |
| 477 | coincloud1403 | ColeKepro 2.0 | 143126 | 108444 | Warehouse | - | - | - | - | - |
| 478 | coincloud1339 | ColeKepro 3.0 | 143374 | 108445 | Field | 143374.USA | 4475 Summit Bridge Rd | Middletown | DE | 19709 |
| 479 | coincloud1190 | ColeKepro 2.0 | 143225 | 108448 | Field | 143225.USA | 907 Presque Isle Rd | Caribou | ME | 4736 |
| 480 | coincloud1096 | ColeKepro 2.0 | 108453 | 108453 | Field | - | 13051 Victory Blvd | Los Angeles | CA | 91606 |
| 481 | coincloud1059 | ColeKepro 2.0 | 143094 | 108455 | Field | 143094.USA | 1910 E Fountain Blvd | Colorado Springs | CO | 80910 |
| 482 | coincloud1006 | ColeKepro 1.0 | 143041 | 108456 | Field | 143041.USA | 145 N Spruce St | Colorado Springs | CO | 80905 |
| 483 | coincloud1074 | ColeKepro 2.0 | 143109 | 108458 | Field | 143109.USA | 5951 Niles St | Bakersfield | CA | 93306 |
| 484 | coincloud1083 | ColeKepro 2.0 | 143118 | 108459 | Field | 143118.USA | 1515 E Panama Ln | Bakersfield | CA | 93307 |
| 485 | coincloud1075 | ColeKepro 2.0 | 143110 | 108460 | Field | 143110.USA | 2705 S H St | Bakersfield | CA | 93304 |
| 486 | coincloud1285 | ColeKepro 3.0 | 143320 | 108462 | Field | 143320.USA | 12255 Walker Rd #ste # a | Lemont | IL | 60439 |
| 487 | coincloud1011 | ColeKepro 2.0 | 143046 | 108463 | Field | 143046.USA | 82 Hillside St | Boston | MA | 2120 |
| 488 | coincloud1005 | ColeKepro 1.0 | 143040 | 108464 | Field | - | 271 Brookline St | Cambridge | MA | 2139 |
| 489 | coincloud1044 | ColeKepro 2.0 | 143079 | 108465 | Field | - | 520 Peterson Rd | Colorado Springs | CO | 80915 |
| 490 | coincloud1277 | ColeKepro 3.0 | 143312 | 108466 | Field | 143312.USA | 606 Waldron Rd | La Vergne | TN | 37086 |
| 491 | coincloud1314 | ColeKepro 2.0 | 143149 | 108468 | Field | 143149.USA | 8201 Topanga Canyon Blvd | Los Angeles | CA | 91304 |
| 492 | coincloud1087 | ColeKepro 2.0 | 143122 | 108469 | Field | 143122.USA | 7900 Imperial Hwy | Downey | CA | 90242 |
| 493 | coincloud1101 | ColeKepro 2.0 | 143136 | 108471 | Field | 143136.USA | 13820 Foothill Blvd. | Sylmar | CA | 91342 |
| 494 | coincloud1118 | ColeKepro 2.0 | 143153 | 108472 | Field | 143153.USA | 4831 E. Butler Ave. | Fresno | CA | 93727 |
| 495 | coincloud1072 | ColeKepro 2.0 | 143107 | 108473 | Field | 143107.USA | 23449 Lyons Avenue | Valencia | CA | 91355 |
| 496 | coincloud1097 | ColeKepro 2.0 | 143132 | 108474 | Field | - | 1803 E. Palmdale Blvd. | Palmdale | CA | 93550 |
| 497 | coincloud1113 | ColeKepro 2.0 | 143148 | 108475 | Field | 143148.USA | 3850 N. Cedar Ave. | Fresno | CA | 93726 |
| 498 | coincloud1086 | ColeKepro 2.0 | 143121 | 108476 | Field | 143121.USA | 305 E. Olive Ave. | Porterville | CA | 93257 |
| 499 | coincloud1084 | ColeKepro 2.0 | 143119 | 108477 | Field | 143119.USA | 3112 Dinuba Blvd. | Visalia | CA | 93291 |
| 500 | coincloud1109 | ColeKepro 2.0 | 143144 | 108478 | Field | 143144.USA | 1111 N. Cherry St. | Tulare | CA | 93274 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 501 | coincloud1182 | ColeKepro 2.0 | 143217 | 108479 | Field | 143217.USA | 38118 47th St. East | Palmdale | CA | 93552 |
| 502 | coincloud1085 | ColeKepro 2.0 | 143120 | 108480 | Field | 143120.USA | 820 Main St. | Delano | CA | 93215 |
| 503 | coincloud1099 | ColeKepro 2.0 | 143134 | 108481 | Field | 143134.USA | 757 South Workman St. | San Fernando | CA | 91340 |
| 504 | coincloud1102 | ColeKepro 2.0 | 143137 | 108482 | Field | 143137.USA | 18571 Soledad Canyon | Canyon Country | CA | 91351 |
| 505 | coincloud1103 | ColeKepro 2.0 | 143138 | 108483 | Field | 143138.USA | 1951 West Clinton Ave. | Fresno | CA | 93705 |
| 506 | coincloud1069 | ColeKepro 2.0 | 143104 | 108484 | Field | 143104.USA | 8510 Painter Ave. Suite L | Whittier | CA | 90602 |
| 507 | coincloud1105 | ColeKepro 2.0 | 143140 | 108485 | Field | 143140.USA | 655 N. Fair Oaks Ave. | Pasadena | CA | 91103 |
| 508 | coincloud1310 | ColeKepro 3.0 | 143345 | 108489 | Field | 143345.USA | 3300 SW 9th St #Suite 2 | Des Moines | IA | 50315 |
| 509 | coincloud1093 | ColeKepro 2.0 | 143128 | 108493 | Field | - | 815 E. Ave K | Lancaster | CA | 93535 |
| 510 | coincloud1129 | ColeKepro 2.0 | 143164 | 108496 | Field | 143164.USA | 635 W Campbell Rd #200 | Richardson | TX | 75080 |
| 511 | coincloud1256 | ColeKepro 3.0 | 143271 | 108533 | Field | 143271.USA | 2228 Lincoln St | Cedar Falls | IA | 50613 |
| 512 | coincloud1275 | ColeKepro 3.0 | 143310 | 108534 | Field | 143310.USA | 2035 E Mitchell Ave | Waterloo | IA | 50702 |
| 513 | coincloud2449 | ColeKepro 3.0 | 144477 | 108535 | Field | 144441.USA | 127 Jefferson St | Waterloo | IA | 50701 |
| 514 | coincloud1319 | ColeKepro 3.0 | 143354 | 108536 | Field | 143354.USA | 1214 Waukegan Rd | Glenview | IL | 60025 |
| 515 | coincloud974 | ColeKepro 1.0 | 143009 | 108539 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 516 | coincloud1301 | ColeKepro 3.0 | 143336 | 108547 | Field | 143336.USA | 5050 Crozier St | Dallas | TX | 75215 |
| 517 | coincloud1302 | ColeKepro 3.0 | 143337 | 108548 | Field | 143337.USA | 1335 N Beltline Rd Ste 13 | Irving | TX | 75061 |
| 518 | coincloud1218 | ColeKepro 2.0 | 143253 | 108549 | Warehouse | - | 6001 LTjg Barnett Rd | Fort Worth | TX | 76114 |
| 519 | coincloud1349 | ColeKepro 3.0 | 143384 | 108550 | Field | - | 420 Isbell Rd | Fort Worth | TX | 76114 |
| 520 | coincloud1332 | ColeKepro 3.0 | 143367 | 108552 | Warehouse | - | 2190 Old 6 Road) | Victor | - | 52347 |
| 521 | coincloud1381 | ColeKepro 3.0 | 143416 | 108553 | Field | 143416.USA | 4335 Texas St | Waterloo | IA | 50702 |
| 522 | coincloud1941 | ColeKepro 2.0 | 143076 | 108557 | Warehouse | - | 1094 Washburn Rd | Washburn | ME | 4786 |
| 523 | coincloud1354 | ColeKepro 3.0 | 143389 | 108560 | Field | 143389.USA | 435 W Lena St #9252 | Lena | IL | 61048 |
| 524 | coincloud1350 | ColeKepro 3.0 | 143385 | 108561 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 525 | coincloud1263 | ColeKepro 3.0 | 143298 | 108563 | Field | - | 717 E Guilford St | Thomasville | NC | 27360 |
| 526 | coincloud1202 | ColeKepro 2.0 | 143237 | 108564 | Field | 143237.USA | 701 Spring St #Unit 8 | Elizabeth | NJ | 7201 |
| 527 | coincloud1313 | ColeKepro 3.0 | 14338 | 108565 | Field | 143348USA | 5645 State St | Saginaw | MI | 48603 |
| 528 | coincloud1669 | ColeKepro 3.0 | 143704 | 108567 | Field | 143704.USA | 102 Garland St | Bangor | ME | 4401 |
| 529 | coincloud1135 | ColeKepro 2.0 | 143170 | 108568 | Field | 143170.USA | 2358 Royal Lane | Dallas | TX | 75229 |
| 530 | coincloud1160 | ColeKepro 2.0 | 143195 | 108569 | Field | 143195.USA | 13995 Midway Rd | Dallas | TX | 75244 |
| 531 | coincloud1165 | ColeKepro 2.0 | 143200 | 108570 | Field | 143200.USA | 13601 CF Hawn Freeway | Dallas | TX | 75253 |
| 532 | coincloud1166 | ColeKepro 2.0 | 143201 | 108571 | Field | - | 440 S Buckner Blvd | Dallas | TX | 75217 |
| 533 | coincloud1462 | ColeKepro 3.0 | 143497 | 108572 | Field | 143497.USA | S Widefield Blvd | Colorado Springs | CO | 80911 |
| 534 | coincloud1456 | ColeKepro 3.0 | 143491 | 108573 | Field | 143491.USA | 6385 Promenade Pkwy | Castle Rock | CO | 80108 |
| 535 | coincloud1453 | ColeKepro 3.0 | 143488 | 108575 | Field | 143488.USA | 2650 N Gate Blvd | Colorado Springs | CO | 80921 |
| 536 | coincloud1661 | ColeKepro 3.0 | 143696 | 108576 | Field | 143696.USA | 11802 E Oswego St | Englewood | CO | 80112 |
| 537 | coincloud1450 | ColeKepro 3.0 | 143485 | 108577 | Field | 143485.USA | 2727 S Prairie Ave | Pueblo | CO | 81005 |
| 538 | coincloud1657 | ColeKepro 3.0 | 143692 | 108578 | Field | 143692.USA | 2825 Briargate | Colorado Springs | CO | 80920 |
| 539 | coincloud1461 | ColeKepro 3.0 | 143496 | 108579 | Field | 143496.USA | 201 W. Filmore | Colorado Springs | CO | 80907 |
| 540 | coincloud1460 | ColeKepro 3.0 | 143495 | 108580 | Field | 143495.USA | 221 S. 8th Streeet | Colorado Springs | CO | 80905 |
| 541 | coincloud1552 | ColeKepro 3.0 | 143587 | 108581 | Field | 143587.USA | 229 Gleneagle Gate View | Colorado Springs | CO | 80921 |
| 542 | coincloud1336 | ColeKepro 3.0 | 143371 | 108582 | Field | 143371.USA | 3620 Newcastle Rd | Oklahoma City | OK | 73119 |
| 543 | coincloud1060 | ColeKepro 2.0 | 143095 | 108586 | Warehouse | - | | | | |
| 544 | coincloud1471 | ColeKepro 3.0 | 143506 | 108589 | Field | 143506.USA | 1184 Cleveland Rd W | Sandusky | OH | 44870 |
| 545 | coincloud1345 | ColeKepro 3.0 | 143380 | 108594 | Field | 143380.USA | n 511 WI-57 | Random Lake | WI | 53075 |
| 546 | coincloud1544 | ColeKepro 3.0 | 143579 | 108596 | Field | 143579.USA | 6079 Quebec St | Commerce City | CO | 80022 |
| 547 | coincloud5515 | ColeKepro 5.0 | 149046 | 108604 | Field | 149046.USA | 6801 Glenwood Ave | Raleigh | NC | 27612 |
| 548 | coincloud1367 | ColeKepro 3.0 | 143402 | 108606 | Field | 143402.USA | 3701 S Shields Blvd | Oklahoma City | OK | 73129 |
| 549 | coincloud1116 | ColeKepro 2.0 | 143151 | 108609 | Field | - | 6363 Hollywood Blvd | Los Angeles | CA | 90028 |
| 550 | coincloud1177 | ColeKepro 2.0 | 143212 | 108614 | Field | - | 141 28th St SE #3 | Grand Rapids | MI | 49548 |
| 551 | coincloud1353 | ColeKepro 3.0 | 143388 | 108616 | Field | 143388.USA | 16550 US-75 | Bellevue | NE | 68123 |
| 552 | coincloud1334 | ColeKepro 3.0 | 143369 | 108617 | Field | 143369.USA | 9849 Giles Rd | La Vista | NE | 68128 |
| 553 | coincloud1261 | ColeKepro 3.0 | 143296 | 108621 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 554 | coincloud1282 | ColeKepro 3.0 | 143317 | 108623 | Field | 143317.USA | 430 S 35th St #1 | Council Bluffs | IA | 51501 |
| 555 | coincloud1665 | ColeKepro 3.0 | 143700 | 108627 | Field | - | 5059 S 108th St | Omaha | NE | 68137 |
| 556 | coincloud1117 | ColeKepro 2.0 | 143152 | 108631 | Field | 143152.USA | 1229 W Marys Rd #101 | Tucson | AZ | 85745 |
| 557 | coincloud1366 | ColeKepro 3.0 | 143401 | 108632 | Field | 143401.USA | 13822 P St | Omaha | NE | 68137 |
| 558 | coincloud1272 | ColeKepro 3.0 | 143307 | 108641 | Warehouse | - | 801 E Main St | Barnesville | OH | 43713 |
| 559 | coincloud1377 | ColeKepro 3.0 | 143412 | 108642 | Field | - | 2020 S Parker Rd | Denver | CO | 80231 |
| 560 | coincloud1480 | ColeKepro 3.0 | 143339 | 108643 | Warehouse | - | 8301 Boydton Plank Rd | Petersburg | VA | 23803 |
| 561 | coincloud1292 | ColeKepro 3.0 | 143327 | 108644 | Warehouse | - | 5812 Boydton Plank Rd | Petersburg | VA | 23803 |
| 562 | coincloud1468 | ColeKepro 3.0 | 143503 | 108645 | Field | 143503.USA | 2305 R St | Lincoln | NE | 68503 |
| 563 | coincloud6456 | ColeKepro 5.0 | 149987 | 108653 | Field | 149987.USA | 92 Northern Ave | Augusta | ME | 4330 |
| 564 | coincloud1472 | ColeKepro 3.0 | 143507 | 108655 | Field | - | 26499 US-20 | South Bend | IN | 46628 |
| 565 | coincloud1581 | ColeKepro 3.0 | 143616 | 108656 | Field | 143616.USA | 2310 N 1st St | Lincoln | NE | 68521 |
| 566 | coincloud1518 | ColeKepro 3.0 | 143554 | 108657 | Warehouse | - | 106 SW Lee Blvd | Lawton | OK | 73501 |
| 567 | coincloud1300 | ColeKepro 3.0 | 143335 | 108661 | Field | - | 1401 Park Ave | Lynchburg | VA | 24501 |
| 568 | coincloud1212 | ColeKepro 2.0 | 143247 | 108663 | Warehouse | - | | | | |
| 569 | coincloud1363 | ColeKepro 3.0 | 143398 | 108665 | Field | 143398.USA | 1712-1707 Southwest Blvd | Tulsa | OK | 74107 |
| 570 | coincloud1351 | ColeKepro 3.0 | 143386 | 108666 | Field | 143386.USA | 26918 Cook Rd | Olmsted Township | OH | 44138 |
| 571 | coincloud1340 | ColeKepro 3.0 | 143375 | 108668 | Field | 143375.USA | 4201 Blue Ridge Blvd | Independence | MO | 64133 |
| 572 | coincloud1315 | ColeKepro 3.0 | 143350 | 108669 | Warehouse | - | | | | |
| 573 | coincloud1321 | ColeKepro 3.0 | 143356 | 108670 | Field | - | 10400 W Silver Spring Dr | Milwaukee | WI | 53225 |
| 574 | coincloud1311 | ColeKepro 3.0 | 143346 | 108671 | Warehouse | - | 5815 W Capitol Dr | Milwaukee | WI | 53216 |
| 575 | coincloud1320 | ColeKepro 3.0 | 143355 | 108673 | Field | 143355.USA | 7800 W Appleton Ave | Milwaukee | WI | 53218 |
| 576 | coincloud1452 | ColeKepro 3.0 | 143487 | 108674 | Warehouse | - | | | - | - |
| 577 | coincloud1373 | ColeKepro 3.0 | 143408 | 108675 | Field | 143408.USA | 2929 S Meridian Ave | Oklahoma City | OK | 73108 |
| 578 | coincloud1380 | ColeKepro 3.0 | 143415 | 108676 | Field | 143415.USA | 1705 W University Dr #Suite # 115 | McKinney | TX | 75069 |
| 579 | coincloud1365 | ColeKepro 3.0 | 143400 | 108677 | Warehouse | - | 2601 S Portland Ave | Oklahoma City | OK | 73108 |
| 580 | coincloud1374 | ColeKepro 3.0 | 143409 | 108678 | Field | 143409.USA | 3302 SW 29th St | Oklahoma City | OK | 73119 |
| 581 | coincloud1359 | ColeKepro 3.0 | 143394 | 108679 | Field | 143394.USA | 801 S Greenville Ave ##107 | Allen | TX | 75002 |
| 582 | coincloud1360 | ColeKepro 3.0 | 143395 | 108680 | Field | 143395.USA | 4106 W Pike | Zanesville | OH | 43701 |
| 583 | coincloud1344 | ColeKepro 3.0 | 143379 | 108681 | Field | 143379.USA | 1692 W Osage St | Pacific | MO | 63069 |
| 584 | coincloud1476 | ColeKepro 3.0 | 143511 | 108683 | Field | 143511.USA | 3402 Rider Trail S | Earth City | MO | 63045 |
| 585 | coincloud1429 | ColeKepro 3.0 | 143464 | 108684 | Field | - | 1330 San Antonio Ave | Douglas | AZ | 85607 |
| 586 | coincloud1251 | ColeKepro 3.0 | 142385 | 108686 | Field | - | | | | |
| 587 | coincloud1490 | ColeKepro 3.0 | 143525 | 108689 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 588 | coincloud1636 | ColeKepro 3.0 | 143671 | 108690 | Field | 143671.USA | 1119 Willow Springs Rd | Killeen | TX | 76549 |
| 589 | coincloud1368 | ColeKepro 3.0 | 143403 | 108692 | Field | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 590 | coincloud1265 | ColeKepro 3.0 | 143300 | 108697 | Field | 143300.USA | 542 W Front St | Traverse City | MI | 49684 |
| 591 | coincloud1464 | ColeKepro 3.0 | 143499 | 108698 | Warehouse | - | 5219 W 25th Ave | Edgewater | CO | 80214 |
| 592 | coincloud1407 | ColeKepro 3.0 | 143442 | 108700 | Field | 143442.USA | 18480 Brookhurst St | Fountain Valley | CA | 92708 |
| 593 | coincloud1487 | ColeKepro 3.0 | 143522 | 108701 | Field | 143522.USA | 4300 W Prospect ave | Appleton | WI | 54914 |
| 594 | coincloud1465 | ColeKepro 3.0 | 143500 | 108704 | Field | 143500.USA | 1340 Gillingham Rd | Neenah | WI | 54956 |
| 595 | coincloud1248 | ColeKepro 3.0 | 143283 | 108705 | Field | 143283.USA | 2661 S Oneida St | Appleton | WI | 54915 |
| 596 | coincloud1347 | ColeKepro 3.0 | 143382 | 108706 | Field | 143382.USA | 1709 Ludington St | Escanaba | MI | 49829 |
| 597 | coincloud1328 | ColeKepro 3.0 | 143363 | 108708 | Field | 143363.USA | 27895 23 Mile Rd | New Baltimore | MI | 48051 |
| 598 | coincloud1179 | ColeKepro 2.0 | 143214 | 108709 | Field | 143214.USA | 1812 Osborn St | Burlington | IA | 52601 |
| 599 | coincloud1326 | ColeKepro 3.0 | 143361 | 108711 | Field | - | 803 Klaus St | Green Bay | WI | 54302 |
| 600 | coincloud1482 | ColeKepro 3.0 | 143517 | 108712 | Field | 143517.USA | 1074 W S Jordan Pkwy | South Jordan | UT | 84095 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 601 | coincloud5168 | ColeKepro 5.0 | 148699 | 108715 | Field | 148699.USA | 1921 S Elm Pl | Broken Arrow | OK | 74012 |
| 602 | coincloud1106 | ColeKepro 2.0 | 143141 | 108718 | Warehouse | - | 6131 West Van Buren St | Phoenix | AZ | 85043 |
| 603 | coincloud1098 | ColeKepro 2.0 | 143133 | 108719 | Field | 143133.USA | 2530 N 7th St #101 | Phoenix | AZ | 85006 |
| 604 | coincloud1463 | ColeKepro 3.0 | 143498 | 108720 | Field | 143498.USA | 655 Robins Rd | Hiawatha | IA | 52233 |
| 605 | coincloud1409 | ColeKepro 3.0 | 143444 | 108723 | Field | 143444.USA | 21898 Outer Hwy 18 N | Apple Valley | CA | 92307 |
| 606 | coincloud1416 | ColeKepro 3.0 | 143451 | 108724 | Field | 143451.USA | 16400 Main St | Hesperia | CA | 92345 |
| 607 | coincloud1330 | ColeKepro 3.0 | 143365 | 108725 | Field | 143365.USA | 3 S Maysville Ave | Zanesville | OH | 43701 |
| 608 | coincloud1247 | ColeKepro 3.0 | 143282 | 108730 | Field | 143282.USA | 7941 OK-66 | Tulsa | OK | 74131 |
| 609 | coincloud1362 | ColeKepro 3.0 | 143397 | 108731 | Field | 143397.USA | 7853 W Jewell Ave | Lakewood | CO | 80232 |
| 610 | coincloud1417 | ColeKepro 3.0 | 143452 | 108733 | Field | 143452.USA | 843 Miller Valley Rd #104 | Prescott | AZ | 86301 |
| 611 | coincloud1193 | ColeKepro 2.0 | 143228 | 108735 | Field | - | 479 E Market St | Tiffin | OH | 44883 |
| 612 | coincloud2008 | ColeKepro 3.0 | 144043 | 108738 | Warehouse | - | 4675 S Capitol St SW | Washington | DC | 20032 |
| 613 | coincloud1371 | ColeKepro 3.0 | 143406 | 108739 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 614 | coincloud1242 | ColeKepro 3.0 | 143277 | 108740 | Field | 143277.USA | 4514 Mt Carmel Tobasco Rd | Cincinnati | OH | 45244 |
| 615 | coincloud1343 | ColeKepro 3.0 | 143378 | 108741 | Field | 143378.USA | 908 7th Ave | Camanche | IA | 52730 |
| 616 | coincloud1187 | ColeKepro 2.0 | 143222 | 108748 | Field | 143222.USA | 5459 S Mingo Rd | Tulsa | OK | 74146 |
| 617 | coincloud1383 | ColeKepro 3.0 | 143418 | 108752 | Field | 143418.USA | 10926 S Memorial Dr | Tulsa | OK | 74133 |
| 618 | coincloud1333 | ColeKepro 3.0 | 143368 | 108753 | Field | 143368.USA | 627 White Hills Dr | Rockwall | TX | 75087 |
| 619 | coincloud1437 | ColeKepro 3.0 | 143472 | 108754 | Field | 143472.USA | 2733 Stanley St | Stevens Point | WI | 54481 |
| 620 | coincloud1415 | ColeKepro 3.0 | 143450 | 108758 | Field | 143450.USA | 1914 E Chapman Ave | Orange | CA | 92867 |
| 621 | coincloud784 | ColeKepro 1.0 | 142169 | 108759 | Field | - | 5300 N State St | Jackson | MS | 39206 |
| 622 | coincloud1459 | ColeKepro 3.0 | 143494 | 108762 | Field | - | 10649 Lackland Rd | St. Louis | MO | 63114 |
| 623 | coincloud1120 | ColeKepro 2.0 | 143155 | 108763 | Warehouse | - | 10711 Margatehall Dr | Bridgeton | MO | 63044 |
| 624 | coincloud987 | ColeKepro 1.0 | 143022 | 108764 | Warehouse | - | 275 S Sheridan Blvd Suite #104 | Lakewood | CO | 80226 |
| 625 | coincloud1357 | ColeKepro 3.0 | 143392 | 108765 | Field | 143392.USA | 2039 Campus Dr | St Charles | MO | 63301 |
| 626 | coincloud1757 | ColeKepro 3.0 | 143792 | 108769 | Field | - | 1503 SW Park Ave | Portland | OR | 97201 |
| 627 | coincloud1108 | ColeKepro 2.0 | 143143 | 108770 | Warehouse | - | - | - | - | - |
| 628 | coincloud1356 | ColeKepro 3.0 | 143391 | 108780 | Field | 143391.USA | 4301 N Sara Rd | Yukon | OK | 73099 |
| 629 | coincloud1342 | ColeKepro 3.0 | 143377 | 108782 | Field | 143377.USA | 9641 St Charles Rock Rd | St. Louis | MO | 63114 |
| 630 | coincloud1436 | ColeKepro 3.0 | 143471 | 108785 | Field | - | 1901 W 2nd St | Xenia | OH | 45385 |
| 631 | coincloud1408 | ColeKepro 3.0 | 143443 | 108792 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 632 | coincloud1216 | ColeKepro 2.0 | 143251 | 108797 | Field | 143251.USA | 330 Commercial St Unit A | Rockport | ME | 4856 |
| 633 | coincloud1488 | ColeKepro 3.0 | 143523 | 108802 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 634 | coincloud1110 | ColeKepro 2.0 | 143135 | 108803 | Field | 143145.USA | 225 Main St | Chester | CA | 96020 |
| 635 | coincloud1100 | ColeKepro 2.0 | 143145 | 108804 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 636 | coincloud1432 | ColeKepro 3.0 | 143467 | 108805 | Warehouse | - | - | - | - | - |
| 637 | coincloud1329 | ColeKepro 3.0 | 143364 | 108807 | Field | 143364.USA | 56 W Main St | Lexington | OH | 44904 |
| 638 | coincloud1457 | ColeKepro 3.0 | 143492 | 108808 | Field | - | 3182 S Grand Blvd | St. Louis | MO | 63118 |
| 639 | coincloud5431 | ColeKepro 5.0 | No serial # found | 108816 | Field | 148962.USA | 10582 Garden Grove Blvd | Garden Grove | CA | 92843 |
| 640 | coincloud1382 | ColeKepro 3.0 | 143417 | 108826 | Field | 143417.USA | 864 Broadway | Haverhill | MA | 1832 |
| 641 | coincloud1213 | ColeKepro 2.0 | 143248 | 108828 | Field | 143248.USA | 78 Main St | Lakeville | MA | 2347 |
| 642 | coincloud1303 | ColeKepro 3.0 | 143338 | 108829 | Field | - | 3 E Grove St #A | Middleborough | MA | 2346 |
| 643 | coincloud1317 | ColeKepro 3.0 | 143352 | 108833 | Field | 143352.USA | 66 Hilldale Ave | Haverhill | MA | 1832 |
| 644 | coincloud1447 | ColeKepro 3.0 | 143482 | 108836 | Field | - | 3980 S 2700 E | Holladay | UT | 84124 |
| 645 | coincloud1474 | ColeKepro 3.0 | 143509 | 108837 | Field | 143509.USA | 1305 W Bremer Ave | Waverly | IA | 50677 |
| 646 | coincloud1492 | ColeKepro 3.0 | 143527 | 108838 | Field | - | 3552 Lafayette Rd | Evansdale | IA | 50707 |
| 647 | coincloud1483 | ColeKepro 3.0 | 143518 | 108839 | Field | 143518.USA | 307 Hwy 150 North | West Union | IA | 52175 |
| 648 | coincloud1484 | ColeKepro 3.0 | 143519 | 108840 | Field | - | 1205 E San Marnan Dr | Waterloo | IA | 50702 |
| 649 | coincloud1215 | ColeKepro 2.0 | 143250 | 108844 | Field | 143250.USA | 35652 Vine St | Eastlake | OH | 44095 |
| 650 | coincloud1439 | ColeKepro 3.0 | 143474 | 108848 | Warehouse | - | 876 S Havana St | Aurora | CO | 80012 |
| 651 | coincloud1325 | ColeKepro 3.0 | 143360 | 108853 | Field | 143360.USA | 833 W Oklahoma Ave | Milwaukee | WI | 53215 |
| 652 | coincloud1438 | ColeKepro 3.0 | 143473 | 108854 | Field | - | 717 E 9400 S | Sandy | UT | 84094 |
| 653 | coincloud1451 | ColeKepro 3.0 | 143486 | 108857 | Field | 143486.USA | 1172 Draper Pkwy | Draper | UT | 84020 |
| 654 | coincloud2819 | ColeKepro 3.0 | 145220 | 108859 | Warehouse | - | - | - | - | - |
| 655 | coincloud1361 | ColeKepro 3.0 | 143396 | 108861 | Field | 143396.USA | 1550 S Sheridan Rd | Tulsa | OK | 74112 |
| 656 | coincloud1210 | ColeKepro 2.0 | 143245 | 108870 | Field | 143245.USA | 202 Bland St | Weston | WV | 26452 |
| 657 | coincloud1514 | ColeKepro 3.0 | 143549 | 108875 | Warehouse | - | - | - | - | - |
| 658 | coincloud1155 | ColeKepro 2.0 | 143190 | 108876 | Field | 143190.USA | 5340 16th Ave SW | Cedar Rapids | IA | 52404 |
| 659 | coincloud1579 | ColeKepro 3.0 | 143614 | 108877 | Field | 143614.USA | 2141 Lincoln St | Rhinelander | WI | 54501 |
| 660 | coincloud1194 | ColeKepro 2.0 | 143229 | 108878 | Field | 143229.USA | 2205 Euclid Ave | Bristol | VA | 24201 |
| 661 | coincloud1455 | ColeKepro 3.0 | 143490 | 108879 | Field | 143490.USA | 1455 4th Ave #suite a | Huntington | WV | 25701 |
| 662 | coincloud1180 | ColeKepro 2.0 | 143215 | 108881 | Field | - | 304 N 2nd St | Harrisburg | PA | 17101 |
| 663 | coincloud1076 | ColeKepro 2.0 | 143111 | 108882 | Warehouse | - | - | - | - | - |
| 664 | coincloud1473 | ColeKepro 3.0 | 143508 | 108885 | Field | 143508.USA | 1805 N Belt W | Belleville | IL | 62226 |
| 665 | coincloud1196 | ColeKepro 2.0 | 143231 | 108886 | Warehouse | - | - | - | - | - |
| 666 | coincloud1185 | ColeKepro 2.0 | 143220 | 108887 | Field | - | 3901 N Belt W Suite C | Belleville | IL | 62226 |
| 667 | coincloud1295 | ColeKepro 3.0 | 143330 | 108888 | Field | 143330.USA | 6529 E 51st St | Tulsa | OK | 74145 |
| 668 | coincloud1208 | ColeKepro 2.0 | 143243 | 108892 | Field | 143243.USA | 5077 S Yale Ave | Tulsa | OK | 74135 |
| 669 | coincloud1207 | ColeKepro 2.0 | 143242 | 108892 | Field | - | 7039 S Memorial Dr | Tulsa | OK | 74133 |
| 670 | coincloud1235 | ColeKepro 3.0 | 143270 | 108894 | Field | 143270.USA | 2020 W Hwy 50 | O'Fallon | IL | 62269 |
| 671 | coincloud1543 | ColeKepro 3.0 | 143578 | 108895 | Warehouse | - | - | - | - | - |
| 672 | coincloud1198 | ColeKepro 2.0 | 143233 | 108896 | Field | - | 105 S Kings Hwy | Myrtle Beach | SC | 29577 |
| 673 | coincloud1412 | ColeKepro 3.0 | 143447 | 108897 | Warehouse | - | - | - | - | - |
| 674 | coincloud1260 | ColeKepro 3.0 | 143295 | 108899 | Warehouse | - | - | - | - | - |
| 675 | coincloud1217 | ColeKepro 2.0 | 143252 | 108900 | Field | 143252.USA | 3501 Paxton St | Harrisburg | PA | 17111 |
| 676 | coincloud1494 | ColeKepro 3.0 | 143529 | 108901 | Warehouse | - | - | - | - | - |
| 677 | coincloud1197 | ColeKepro 2.0 | 143232 | 108903 | Warehouse | - | 424 N Pennsylvania Ave | Wilkes-Barre | PA | 18702 |
| 678 | coincloud1269 | ColeKepro 3.0 | 143304 | 108904 | Warehouse | - | 835 Exeter Ave | Exeter | PA | 18643 |
| 679 | coincloud1192 | ColeKepro 2.0 | 143227 | 108905 | Field | 143227.USA | 151 Memorial Hwy | Dallas | PA | 18612 |
| 680 | coincloud1184 | ColeKepro 2.0 | 143219 | 108906 | Field | - | 515 Main St | Dupont | PA | 18641 |
| 681 | coincloud2441 | ColeKepro 3.0 | 144485 | 108907 | Field | 144485USA | 407 US-281 | Marble Falls | TX | 78654 |
| 682 | coincloud1195 | ColeKepro 2.0 | 143230 | 108908 | Field | - | 155 N Memorial Hwy | Shavertown | PA | 18708 |
| 683 | coincloud1114 | ColeKepro 2.0 | 143249 | 108909 | Field | 143249USA | 581 Market St | Kingston | PA | 18704 |
| 684 | coincloud1191 | ColeKepro 2.0 | 143226 | 108910 | Field | - | 220 E 8th St | Wyoming | PA | 18644 |
| 685 | coincloud1205 | ColeKepro 2.0 | 143240 | 108911 | Field | - | 359 Beverly Pike | Elkins | WV | 26241 |
| 686 | coincloud1199 | ColeKepro 2.0 | 143234 | 108912 | Warehouse | - | 1098 Main St | Swoyersville | PA | 18704 |
| 687 | coincloud1183 | ColeKepro 2.0 | 143218 | 108913 | Field | 143218.USA | 575 E Main St | Korn Krest | PA | 18702 |
| 688 | coincloud1200 | ColeKepro 2.0 | 143235 | 108915 | Warehouse | - | 308 Madison Ave | Madison | IL | 62060 |
| 689 | coincloud2420 | ColeKepro 3.0 | 144458 | 108916 | Warehouse | - | 8516 Airport Rd | St. Louis | MO | 63134 |
| 690 | coincloud1226 | ColeKepro 3.0 | 143261 | 108919 | Field | - | 1606 Main St | Green Bay | WI | 54302 |
| 691 | coincloud1203 | ColeKepro 2.0 | 143238 | 108920 | Warehouse | - | 2500 St Clair Ave | East St Louis | IL | 62205 |
| 692 | coincloud1527 | ColeKepro 3.0 | 143562 | 108921 | Field | 143562.USA | 2270 New Holland Pike | Lancaster | PA | 17601 |
| 693 | coincloud1186 | ColeKepro 2.0 | 143221 | 108922 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 694 | coincloud1079 | ColeKepro 2.0 | 143114 | 108924 | Field | 143114.USA | 3603 W Walnut Ave | Visalia | CA | 93277 |
| 695 | coincloud1241 | ColeKepro 3.0 | 143276 | 108926 | Warehouse | - | - | - | - | - |
| 696 | coincloud1233 | ColeKepro 3.0 | 143268 | 108930 | Field | 143268.USA | 601 Tower Ave | Superior | WI | 54880 |
| 697 | coincloud1164 | ColeKepro 2.0 | 143199 | 108931 | Field | 143199.USA | 3933 Sullivant Ave | Columbus | OH | 43228 |
| 698 | coincloud1278 | ColeKepro 3.0 | 143313 | 108937 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 699 | coincloud1069 | ColeKepro 3.0 | 143325 | 108938 | Field | 143325.USA | 2100 Thousand Oaks Dr | Jackson | MS | 39212 |
| 700 | coincloud4065 | ColeKepro 3.0 | 147599 | 108944 | Warehouse | - | 800 5th St | Gonzales | CA | 93926 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 701 | coincloud1395 | ColeKepro 3.0 | 143430 | 108945 | Field | 143430.USA | 1181 W Putnam Ave | Porterville | CA | 93257 |
| 702 | coincloud1246 | ColeKepro 3.0 | 143281 | 108947 | Warehouse | - | - | - | - | - |
| 703 | coincloud1268 | ColeKepro 3.0 | 143303 | 108951 | Warehouse | - | - | - | - | - |
| 704 | coincloud1176 | ColeKepro 2.0 | 143211 | 108953 | Field | 143211.USA | 113 College Park Rd | Ladson | SC | 29456 |
| 705 | coincloud1243 | ColeKepro 3.0 | 143278 | 108954 | Field | 143278.USA | 603 Baldwin Ave | Charlotte | NC | 28204 |
| 706 | coincloud1509 | ColeKepro 3.0 | 143544 | 108956 | Warehouse | - | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 707 | coincloud1574 | ColeKepro 3.0 | 143609 | 108957 | Field | 143609.USA | 654 US-250 | Ashland | OH | 44805 |
| 708 | coincloud150695 | ColeKepro 5.0 | 150695 | 108958 | Field | 150695.USA | 1025 Powell Blvd #107 | Gresham | OR | 97030 |
| 709 | coincloud1228 | ColeKepro 3.0 | 143263 | 108959 | Field | - | 316 Broad St ##100 | Kingsport | TN | 37660 |
| 710 | coincloud2448 | ColeKepro 3.0 | 144470 | 108961 | Warehouse | - | 430 S 1st St | King City | CA | 93930 |
| 711 | coincloud1254 | ColeKepro 3.0 | 143289 | 108962 | Field | 143289.USA | 3703 South Ave | Youngstown | OH | 44502 |
| 712 | coincloud1122 | ColeKepro 2.0 | 143157 | 108964 | Field | 143157.USA | 2815 Mountaineer Blvd | Charleston | WV | 25309 |
| 713 | coincloud1206 | ColeKepro 2.0 | 143241 | 108967 | Field | 143241.USA | 6625G Dixie Hwy | Fairfield | OH | 45014 |
| 714 | coincloud1287 | ColeKepro 3.0 | 143322 | 108968 | Field | 143322.USA | 2130 Silver Lake Rd NW | New Brighton | MN | 55112 |
| 715 | coincloud1232 | ColeKepro 3.0 | 143267 | 108969 | Field | - | 301 E Wheelock Pkwy | St Paul | MN | 55130 |
| 716 | coincloud1426 | ColeKepro 3.0 | 143461 | 108970 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 717 | coincloud1427 | ColeKepro 3.0 | 143462 | 108974 | Field | 143462.USA | 6525 W Inyokern Rd | Inyokern | CA | 93527 |
| 718 | coincloud1156 | ColeKepro 2.0 | 143191 | 108975 | Field | 143191.USA | 4304 N Johnsburg Rd | Johnsburg | IL | 60051 |
| 719 | coincloud762 | ColeKepro 1.0 | 142195 | 108977 | Field | 142195.USA | 466 Central Ave | East Orange | NJ | 7018 |
| 720 | coincloud1239 | ColeKepro 3.0 | 143274 | 108982 | Field | 143274.USA | 8174 Rapid City Rd NW | Rapid City | MI | 49676 |
| 721 | coincloud1175 | ColeKepro 2.0 | 143210 | 108988 | Warehouse | - | 201 S Broadway | Green Bay | WI | 54303 |
| 722 | coincloud1257 | ColeKepro 3.0 | 143292 | 108989 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 723 | coincloud1308 | ColeKepro 3.0 | 143343 | 108990 | Warehouse | - | - | - | - | - |
| 724 | coincloud1181 | ColeKepro 2.0 | 143216 | 108991 | Warehouse | - | - | - | - | - |
| 725 | coincloud1201 | ColeKepro 2.0 | 143236 | 108992 | Warehouse | - | 35 WV-259 | Baker | WV | 26801 |
| 726 | coincloud1119 | ColeKepro 2.0 | 143154 | 108993 | Warehouse | - | - | - | - | - |
| 727 | coincloud2443 | ColeKepro 3.0 | 144483 | 108994 | Warehouse | - | - | - | - | - |
| 728 | coincloud1146 | ColeKepro 2.0 | 143181 | 109000 | Field | 143181.USA | 2316 Elmhurst Rd | Mt Prospect | IL | 60056 |
| 729 | coincloud1211 | ColeKepro 3.0 | 143246 | 109001 | Field | 143246.USA | 2411 8th St South | Wisconsin Rapids | WI | 54494 |
| 730 | coincloud2246 | ColeKepro 3.0 | 144319 | 109003 | Warehouse | - | - | - | - | - |
| 731 | coincloud1188 | ColeKepro 2.0 | 143223 | 109004 | Field | - | 2668 NC-49 | Burlington | NC | 27217 |
| 732 | coincloud1390 | ColeKepro 3.0 | 143425 | 109013 | Warehouse | - | 37330 Cedar Blvd., STE H | Newark | CA | 94560 |
| 733 | coincloud1095 | ColeKepro 2.0 | 143130 | 109014 | Field | 143130.USA | 1381 E Main St | Grass Valley | CA | 95945 |
| 734 | coincloud2795 | ColeKepro 3.0 | 145419 | 109015 | Warehouse | - | - | - | - | - |
| 735 | coincloud1150 | ColeKepro 2.0 | 143185 | 109020 | Field | 143185.USA | 404 Smithfield St | Pittsburgh | PA | 15222 |
| 736 | coincloud2248 | No serial # found | - | 109024 | Warehouse | - | - | - | - | - |
| 737 | coincloud2442 | ColeKepro 3.0 | 144484 | 109025 | Field | - | 10542 Fair Oaks Blvd | Fair Oaks | CA | 95628 |
| 738 | coincloud1111 | ColeKepro 2.0 | 143146 | 109026 | Field | 143146.USA | 22623 State Rte 26 | West Point | CA | 95255 |
| 739 | coincloud1392 | ColeKepro 3.0 | 143427 | 109027 | Warehouse | - | - | - | - | - |
| 740 | coincloud1158 | ColeKepro 2.0 | 143193 | 109028 | Field | 143193.USA | 705 E Loudon Ave | Lexington | KY | 40505 |
| 741 | coincloud1384 | ColeKepro 3.0 | 143419 | 109030 | Warehouse | - | 17 E Dunlap Ave ##104 | Phoenix | AZ | 85020 |
| 742 | coincloud1227 | ColeKepro 3.0 | 143262 | 109033 | Field | - | 1607 Bellinger St | Eau Claire | WI | 54703 |
| 743 | coincloud1178 | ColeKepro 2.0 | 143213 | 109035 | Field | 143213.USA | 500 Southview Plaza | O'Fallon | IL | 62269 |
| 744 | coincloud1092 | ColeKepro 2.0 | 143127 | 109036 | Warehouse | - | 2541 Del Paso Blvd | Sacramento | CA | 95815 |
| 745 | coincloud1250 | ColeKepro 3.0 | 143286 | 109038 | Field | 143286.USA | 802 N Russell St | Marion | IL | 62959 |
| 746 | coincloud1271 | ColeKepro 3.0 | 143306 | 109039 | Warehouse | - | 400 N Ave E | Haskell | TX | 79521 |
| 747 | coincloud1434 | ColeKepro 3.0 | 143469 | 109040 | Warehouse | - | - | - | - | - |
| 748 | coincloud1590 | ColeKepro 3.0 | 143625 | 109041 | Warehouse | - | 9888 Ferguson Rd Suite #201 | Dallas | TX | 75228 |
| 749 | coincloud1270 | ColeKepro 3.0 | 143305 | 109042 | Warehouse | - | 3237 W Northwest Hwy #100 | Dallas | TX | 75220 |
| 750 | coincloud1152 | ColeKepro 2.0 | 143187 | 109043 | Field | 143187.USA | 207 Lincoln St #782-9596 | Lewiston | ME | 4240 |
| 751 | coincloud1626 | ColeKepro 3.0 | 143661 | 109045 | Field | 143661.USA | 512 E Hamilton St | Stamford | TX | 79553 |
| 752 | coincloud1229 | ColeKepro 3.0 | 143264 | 109046 | Field | 143264.USA | 2302 N Swenson St | Stamford | TX | 79553 |
| 753 | coincloud1077 | ColeKepro 2.0 | 143112 | 109047 | Field | 143112.USA | 4321 Madison Ave Suite E | Sacramento | CA | 95842 |
| 754 | coincloud1566 | ColeKepro 3.0 | 143601 | 109051 | Field | 143601.USA | 1330 Linden Ave | Dayton | OH | 45410 |
| 755 | coincloud1291 | ColeKepro 3.0 | 143326 | 109054 | Field | 143326.USA | 6202 E Pea Ridge Rd | Huntington | WV | 25705 |
| 756 | coincloud1264 | ColeKepro 3.0 | 143299 | 109055 | Field | 143299.USA | 1623 London Rd | Duluth | MN | 55812 |
| 757 | coincloud1071 | ColeKepro 2.0 | 143106 | 109057 | Field | 143106.USA | 2619 West Taron CT | Elk Grove | CA | 95757 |
| 758 | coincloud2647 | ColeKepro 3.0 | 144682 | 109058 | Field | 144682.USA | 4271 Truxel Rd ## B2 | Sacramento | CA | 95834 |
| 759 | coincloud1240 | ColeKepro 3.0 | 143275 | 113577 | Field | - | 100 Regency Point Path #130 | Lexington | KY | 40503 |
| 760 | coincloud1283 | ColeKepro 3.0 | 143318 | 113578 | Field | 143318.USA | 5139 E Main St | Columbus | OH | 43213 |
| 761 | coincloud1431 | ColeKepro 3.0 | 143466 | 113579 | Field | 143466.USA | 182 Coffee Pot Dr | Sedona | AZ | 86336 |
| 762 | coincloud1508 | ColeKepro 3.0 | 143543 | 113582 | Field | 143543.USA | 126 MS-371 | Mooreville | MS | 38857 |
| 763 | coincloud1125 | ColeKepro 2.0 | 143160 | 113584 | Field | 143160.USA | 109 N Washington St | Carbondale | IL | 62901 |
| 764 | coincloud1423 | ColeKepro 3.0 | 143458 | 113585 | Field | 143458USA | 6229 Main Ave | Orangevale | CA | 95662 |
| 765 | coincloud1237 | ColeKepro 3.0 | 143272 | 113810 | Field | - | 69 N 28th St #7 | Superior | WI | 54880 |
| 766 | coincloud1378 | ColeKepro 3.0 | 143413 | 113814 | Field | 143413.USA | 2200 E Grand Ave | Lindenhurst | IL | 60046 |
| 767 | coincloud1153 | ColeKepro 2.0 | 143188 | 113823 | Warehouse | - | - | - | - | - |
| 768 | coincloud1132 | ColeKepro 2.0 | 143167 | 113826 | Field | 143167.USA | 4363 E Main St | Whitehall | OH | 43213 |
| 769 | coincloud1383 | ColeKepro 3.0 | 143418 | 113829 | Field | 143418.USA | 14799 W 6th Ave Frontage Rd | Golden | CO | 80401 |
| 770 | coincloud1123 | ColeKepro 2.0 | 143158 | 113830 | Field | 143158.USA | 3101 Clays Mill Rd | Lexington | KY | 40503 |
| 771 | coincloud1134 | ColeKepro 2.0 | 143169 | 113831 | Field | 143169.USA | 650 S 10th St | Mt Vernon | IL | 62864 |
| 772 | coincloud150694 | ColeKepro 5.0 | 150694 | 113836 | Field | 150694.USA | 8929 SE 42nd Ave | Milwaukie | OR | 97222 |
| 773 | coincloud1372 | ColeKepro 3.0 | 143407 | 113860 | Field | 143407.USA | 2480 Skyline Dr | Pacifica | CA | 94044 |
| 774 | coincloud1571 | ColeKepro 3.0 | 143606 | 113861 | Field | - | 86 Eureka Sq | Pacifica | CA | 94044 |
| 775 | coincloud1140 | ColeKepro 2.0 | 143175 | 113862 | Field | - | 67 Pond St | Ashland | MA | 1721 |
| 776 | coincloud1159 | ColeKepro 2.0 | 143194 | 113863 | Field | 143194.USA | 113 N 12th St | Murphysboro | IL | 62966 |
| 777 | coincloud1521 | ColeKepro 3.0 | 143556 | 113864 | Field | 143556.USA | 89 2nd St Unit 7 | Coralville | IA | 52241 |
| 778 | coincloud2951 | ColeKepro 3.0 | 145602 | 113866 | Warehouse | - | - | - | - | - |
| 779 | coincloud1169 | ColeKepro 2.0 | 143204 | 113868 | Warehouse | - | - | - | - | - |
| 780 | coincloud1162 | ColeKepro 2.0 | 143197 | 113871 | Field | - | 719 State St | La Crosse | WI | 54601 |
| 781 | coincloud2250 | ColeKepro 3.0 | 144314 | 113873 | Field | 144314.USA | 400 S Benton Dr | Sauk Rapids | MN | 56379 |
| 782 | coincloud1425 | ColeKepro 3.0 | 143460 | 113874 | Field | 143460.USA | 845 Holloway Ave | San Francisco | CA | 94112 |
| 783 | coincloud1754 | ColeKepro 3.0 | 143789 | 113875 | Field | 143789.USA | 11700 East 86th St N | Owasso | OK | 74055 |
| 784 | coincloud2444 | ColeKepro 3.0 | 144482 | 113876 | Field | 144482USA | 601 Brunswick St | SF | CA | 94112 |
| 785 | coincloud1137 | ColeKepro 2.0 | 143172 | 113877 | Field | 143172.USA | 7102 Amundson Ave | Edina | MN | 55439 |
| 786 | coincloud1446 | ColeKepro 3.0 | 144469 | 113878 | Field | 144469.USA | 6640 Odana Rd | Madison | WI | 53719 |
| 787 | coincloud1418 | ColeKepro 3.0 | 143453 | 113879 | Warehouse | - | 14351 Birch St | San Leandro | CA | 94579 |
| 788 | coincloud2249 | No serial # found | - | 113880 | Field | - | 1103 Sevier Ave | Knoxville | TN | 37920 |
| 789 | coincloud1167 | ColeKepro 2.0 | 143202 | 113881 | Warehouse | - | 110 Terminal Drive | Sterling | VA | 20166 |
| 790 | coincloud1151 | ColeKepro 2.0 | 143186 | 113882 | Warehouse | - | - | - | - | - |
| 791 | coincloud1542 | ColeKepro 3.0 | 143577 | 113884 | Warehouse | - | - | - | - | - |
| 792 | coincloud2247 | ColeKepro 3.0 | 144317 | 113885 | Field | 144317.USA | 601 Tennessee St Suite B | Vallejo | CA | 94590 |
| 793 | coincloud1506 | ColeKepro 3.0 | 143541 | 113886 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 794 | coincloud1469 | ColeKepro 3.0 | 143504 | 113888 | Warehouse | - | - | - | - | - |
| 795 | coincloud1136 | ColeKepro 2.0 | 143171 | 113890 | Field | 143171.USA | 3475 N Broadway | Chicago | IL | 60657 |
| 796 | coincloud1523 | ColeKepro 3.0 | 143558 | 113891 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 797 | coincloud1147 | ColeKepro 2.0 | 143182 | 113893 | Warehouse | - | - | - | - | - |
| 798 | coincloud1131 | ColeKepro 2.0 | 143166 | 113894 | Warehouse | - | - | - | - | - |
| 799 | coincloud1456 | No serial # found | - | 113896 | Warehouse | - | - | - | - | - |
| 800 | coincloud1536 | ColeKepro 3.0 | 143571 | 113896 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 801 | coincloud1148 | ColeKepro 2.0 | 143183 | 113897 | Field | 143183.USA | 9102 S Union Ave | Tulsa | OK | 74132 |
| 802 | coincloud1507 | ColeKepro 3.0 | 143542 | 114428 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 803 | coincloud1168 | ColeKepro 2.0 | 143129 | 114429 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 804 | coincloud1370 | ColeKepro 3.0 | 143405 | 114434 | Field | 143405.USA | S66W14501 Janesville Rd | Muskego | WI | 53150 |
| 805 | coincloud1139 | ColeKepro 2.0 | 143174 | 114454 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 806 | coincloud1534 | ColeKepro 3.0 | 143569 | 114476 | Warehouse | - | 101 NW 1st St #100 | Evansville | IN | 47708 |
| 807 | coincloud1323 | ColeKepro 3.0 | 143358 | 114614 | Field | 143358.USA | 15350 Cedar Ave | Apple Valley | MN | 55124 |
| 808 | coincloud1348 | ColeKepro 3.0 | 143383 | 114615 | Field | 143383.USA | 4205 Pheasant Ridge Dr NE | Blaine | MN | 55449 |
| 809 | coincloud1297 | ColeKepro 3.0 | 143332 | 114616 | Field | 143332.USA | 14075 State Hwy 13 | Savage | MN | 55378 |
| 810 | coincloud1252 | ColeKepro 3.0 | 143287 | 114617 | Field | 143287.USA | 1177 Clarence St | St Paul | MN | 55106 |
| 811 | coincloud1305 | ColeKepro 3.0 | 143340 | 114618 | Field | 143340.USA | 9655 Colorado Ln N | Brooklyn Park | MN | 55445 |
| 812 | coincloud1510 | ColeKepro 3.0 | 143545 | 114697 | Field | - | 159 MS-346 | Ecru | MS | 38841 |
| 813 | coincloud1273 | ColeKepro 3.0 | 143308 | 114698 | Field | 143308.USA | 2390 White Bear Ave | Maplewood | MN | 55109 |
| 814 | coincloud1298 | ColeKepro 3.0 | 143333 | 114699 | Field | 143333.USA | 5301 N 36th Ave Ste 3 | Crystal | MN | 55422 |
| 815 | coincloud1255 | ColeKepro 3.0 | 143290 | 114700 | Field | 143290.USA | 1940 Cliff Lake Rd | Eagan | MN | 55122 |
| 816 | coincloud1272 | ColeKepro 2.0 | 143207 | 114701 | Field | 143207.USA | 100 Opportunity Blvd | Cambridge | MN | 55008 |
| 817 | coincloud1314 | ColeKepro 3.0 | 143349 | 114702 | Field | 143349.USA | 8421 Lyndale Ave S | Bloomington | MN | 55420 |
| 818 | coincloud1316 | ColeKepro 3.0 | 143351 | 114703 | Field | 143351.USA | 300 E Travelers Trail | Burnsville | MN | 55337 |
| 819 | coincloud1832 | ColeKepro 3.0 | 145394 | 114704 | Field | 145394.USA | 100 W County B Rd W | Maplewood | MN | 55117 |
| 820 | coincloud1324 | ColeKepro 3.0 | 143359 | 114705 | Field | 143359.USA | 585 Northtown Dr NE | Blaine | MN | 55434 |
| 821 | coincloud1253 | ColeKepro 3.0 | 143288 | 114706 | Field | 143288.USA | 216 7th St W | Monticello | MN | 55362 |
| 822 | coincloud1296 | ColeKepro 3.0 | 143331 | 114707 | Field | 143331.USA | 3550 Vicksburg Ln N Ste C | Plymouth | MN | 55447 |
| 823 | coincloud1299 | ColeKepro 3.0 | 143334 | 114708 | Field | 143334.USA | 8150 Wedgewood Ln N | Maple Grove | MN | 55369 |
| 824 | coincloud1346 | ColeKepro 3.0 | 143381 | 114709 | Field | 143381.USA | 4445 Nathan Ln N | Plymouth | MN | 55442 |
| 825 | coincloud1230 | ColeKepro 3.0 | 143265 | 114710 | Field | 143265.USA | 1801 Market Dr | Stillwater | MN | 55082 |
| 826 | coincloud1545 | ColeKepro 3.0 | 143580 | 114712 | Field | 143580.USA | 2774 Briggs Rd | Columbus | OH | 43204 |
| 827 | coincloud1144 | ColeKepro 2.0 | 143179 | 114714 | Field | 143179.USA | 1215 Caledonia St | La Crosse | WI | 54603 |
| 828 | coincloud1530 | ColeKepro 3.0 | 143565 | 114724 | Field | 143565.USA | 11 West St | Gardner | MA | 1440 |
| 829 | coincloud1170 | ColeKepro 2.0 | 143205 | 114731 | Field | 143205.USA | 979 Arcade St | St Paul | MN | 55106 |
| 830 | coincloud1680 | ColeKepro 3.0 | 143715 | 114733 | Field | 143715.USA | 140 5th Ave | Huntington | WV | 25701 |
| 831 | coincloud1481 | ColeKepro 3.0 | 143516 | 115030 | Warehouse | - | 2807 W Lawrence Ave | Chicago | IL | 60625 |
| 832 | coincloud1782 | ColeKepro 3.0 | 143817 | 115048 | Field | 143817.USA | 3010 S National Ave | Springfield | MO | 65804 |
| 833 | coincloud1793 | ColeKepro 3.0 | 150693 | 115051 | Warehouse | - | - | - | - | - |
| 834 | coincloud1358 | ColeKepro 3.0 | 143393 | 115052 | Field | 143393.USA | 300 Michigan St | Walkerton | IN | 46574 |
| 835 | coincloud1708 | ColeKepro 3.0 | 143743 | 115054 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 836 | coincloud1637 | ColeKepro 3.0 | 143672 | 115097 | Warehouse | - | - | - | - | - |
| 837 | coincloud2451 | ColeKepro 3.0 | 144467 | 115151 | Field | 144467.USA | 17186 SE McLoughlin Blvd | Milwaukie | OR | 97267 |
| 838 | coincloud1709 | ColeKepro 3.0 | 143744 | 115191 | Warehouse | - | 204 Maple St | Harveysburg | OH | 45032 |
| 839 | coincloud1575 | ColeKepro 3.0 | 143610 | 115196 | Field | 143610.USA | 5225 Elkhorn Blvd | Sacramento | CA | 95842 |
| 840 | coincloud2882 | ColeKepro 3.0 | 145461 | 115241 | Field | 145461.USA | 3421 Washington St | Vicksburg | MS | 39180 |
| 841 | coincloud3501 | ColeKepro 3.0 | 146167 | 115244 | Field | 146167.USA | 1514 Newport Ave | Pawtucket | RI | 2861 |
| 842 | coincloud1804 | ColeKepro 3.0 | 143835 | 115248 | Field | - | - | - | - | - |
| 843 | coincloud2710 | ColeKepro 3.0 | 145192 | 115249 | Warehouse | - | 1014 Main St | Junction | TX | 76849 |
| 844 | coincloud2783 | ColeKepro 3.0 | 145435 | 115250 | Warehouse | - | 201 Morelos St | Junction | TX | 76849 |
| 845 | coincloud1537 | ColeKepro 3.0 | 143572 | 115309 | Warehouse | - | - | - | - | - |
| 846 | coincloud1791 | ColeKepro 3.0 | 143826 | 115310 | Warehouse | - | - | - | - | - |
| 847 | coincloud1949 | ColeKepro 3.0 | 143984 | 115311 | Warehouse | - | 832 E Clarke St | Milwaukee | WI | 53212 |
| 848 | coincloud1688 | ColeKepro 3.0 | 143723 | 115312 | Field | 143723.USA | 6665 Maynardville Pike | Knoxville | TN | 37918 |
| 849 | coincloud1921 | ColeKepro 3.0 | 143956 | 115316 | Field | 143956.USA | 1798 Central Ave | Dubuque | IA | 52001 |
| 850 | coincloud1860 | ColeKepro 3.0 | 143895 | 115318 | Field | 143895.USA | 429 Salsbury Ave | Spencer | NC | 28159 |
| 851 | coincloud2678 | ColeKepro 3.0 | 145359 | 115319 | Field | 145359.USA | 999 E Fry Blvd | Sierra Vista | AZ | 85635 |
| 852 | coincloud1722 | ColeKepro 3.0 | 143757 | 115320 | Field | 143757.USA | 1700 Stanley Rd | Greensboro | NC | 27407 |
| 853 | coincloud1163 | ColeKepro 2.0 | 143198 | 115321 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 854 | coincloud1706 | ColeKepro 3.0 | 143741 | 115323 | Field | 143741.USA | 3958 Gallia St | New Boston | OH | 45662 |
| 855 | coincloud2507 | ColeKepro 3.0 | 144542 | 115325 | Field | 144492.USA | 15782 WI-27 | Hayward | WI | 54843 |
| 856 | coincloud1734 | ColeKepro 3.0 | 143769 | 115328 | Field | 143769.USA | 5208 MS-15 | Ecru | MS | 38841 |
| 857 | coincloud2588 | ColeKepro 3.0 | 145248 | 115329 | Field | - | 416 Hancock Rd | Bullhead City | AZ | 86442 |
| 858 | coincloud1716 | ColeKepro 3.0 | 143751 | 115330 | Field | 143751.USA | 636 W Woodbine Ave | Kirkwood | MO | 63122 |
| 859 | coincloud1753 | ColeKepro 3.0 | 143788 | 115331 | Warehouse | - | - | - | - | - |
| 860 | coincloud1141 | ColeKepro 2.0 | 143176 | 115332 | Field | - | 3300 N Commerce St | Fort Worth | TX | 76106 |
| 861 | coincloud1683 | ColeKepro 3.0 | 143718 | 115334 | Field | 143718.USA | 7850 Garners Ferry Rd | Columbia | SC | 29209 |
| 862 | coincloud2821 | ColeKepro 3.0 | 145382 | 115338 | Warehouse | - | 203 S Milton Rd | Flagstaff | AZ | 86001 |
| 863 | coincloud1839 | ColeKepro 3.0 | 143874 | 115341 | Warehouse | - | 1028 Penn Ave | Pittsburgh | PA | 15221 |
| 864 | coincloud1835 | ColeKepro 3.0 | 143870 | 115343 | Field | 143870.USA | 2250 N Limestone St | Springfield | OH | 45503 |
| 865 | coincloud1710 | ColeKepro 3.0 | 143745 | 115344 | Field | 143745.USA | 2000 S Main St | Elk City | OK | 73644 |
| 866 | coincloud2970 | ColeKepro 3.0 | No serial # found | 115346 | Field | - | 1580 N Kansas Ave | Liberal | KS | 67901 |
| 867 | coincloud1564 | ColeKepro 3.0 | 143599 | 115348 | Field | 143599.USA | 309 W Main St | Weatherford | OK | 73096 |
| 868 | coincloud2009 | ColeKepro 3.0 | 144044 | 115349 | Field | 144044.USA | 3710 Oklahoma Ave | Woodward | OK | 73801 |
| 869 | coincloud2012 | ColeKepro 3.0 | 115350 | 115350 | Field | 144047.USA | 3206 S Van Buren St | Enid | OK | 73703 |
| 870 | coincloud2954 | ColeKepro 3.0 | 145595 | 115353 | Field | - | 610 N E Hwy 66 | Sayre | OK | 73662 |
| 871 | coincloud1535 | ColeKepro 3.0 | 144249 | 115355 | Warehouse | - | 1301 E Tamarack Rd | Altus | OK | 73522 |
| 872 | coincloud1702 | ColeKepro 3.0 | 143737 | 115362 | Field | - | 745B I-20 | Weatherford | TX | 76088 |
| 873 | coincloud1733 | ColeKepro 3.0 | 143768 | 115363 | Field | - | 4215 E Belknap St | Haltom City | TX | 76117 |
| 874 | coincloud1707 | ColeKepro 3.0 | 143742 | 115364 | Field | - | 2000 Illinois St | Rhome | TX | 76078 |
| 875 | coincloud1647 | ColeKepro 3.0 | 143682 | 115366 | Field | - | - | - | - | - |
| 876 | coincloud2521 | ColeKepro 3.0 | 144556 | 115367 | Warehouse | - | - | - | - | - |
| 877 | coincloud1781 | ColeKepro 3.0 | 143816 | 115369 | Field | 143816.USA | 441 SC-150 | Pacolet | SC | 29372 |
| 878 | coincloud2648 | ColeKepro 3.0 | 145351 | 115370 | Field | 144683.USA | 8116 Spouse Dr | Prescott Valley | AZ | 86314 |
| 879 | coincloud2582 | ColeKepro 3.0 | 145249 | 115373 | Warehouse | - | - | - | - | - |
| 880 | coincloud2432 | ColeKepro 3.0 | 144481 | 115374 | Field | - | 17 -135 Towne Centre Lane | Fox Lake | IL | 60020 |
| 881 | coincloud1721 | ColeKepro 3.0 | 143756 | 115375 | Field | 143756.USA | 400 N Kings Hwy #suite c-2 | Myrtle Beach | SC | 29577 |
| 882 | coincloud2786 | ColeKepro 3.0 | 145267 | 115376 | Field | 145267.USA | 2425 White Tail Dr | Cedar Falls | IA | 50613 |
| 883 | coincloud2818 | ColeKepro 3.0 | 145213 | 115377 | Field | 145213.USA | 3105 Hudson Rd | Cedar Falls | IA | 50613 |
| 884 | coincloud1730 | ColeKepro 3.0 | 143765 | 115380 | Warehouse | - | - | - | - | - |
| 885 | coincloud2672 | ColeKepro 3.0 | No serial # found | 115383 | Warehouse | - | - | - | - | - |
| 886 | coincloud2806 | ColeKepro 3.0 | 145430 | 115385 | Warehouse | 145430.USA | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 887 | coincloud1783 | ColeKepro 3.0 | 143818 | 115387 | Field | 143818.USA | 709 N Main St ##1 | Greenville | SC | 29609 |
| 888 | coincloud2674 | ColeKepro 3.0 | 145363 | 115390 | Field | - | 660 Powell St | SF | CA | 94108 |
| 889 | coincloud2478 | ColeKepro 3.0 | 145068 | 115391 | Field | 145068.USA | 8190 Hickman Rd | Des Moines | IA | 50325 |
| 890 | coincloud1422 | ColeKepro 3.0 | 143457 | 115393 | Field | 143457.USA | 847 McCully St #Unit A | Honolulu | HI | 96826 |
| 891 | coincloud2527 | ColeKepro 3.0 | 145048 | 115395 | Field | 145048.USA | 58 E 6th St | Red Hill | PA | 18076 |
| 892 | coincloud2215 | ColeKepro 3.0 | 144250 | 115396 | Field | 144250.USA | 311 Augustine Herman Hwy | Elkton | MD | 21921 |
| 893 | coincloud2669 | ColeKepro 3.0 | 145377 | 115397 | Field | 145377.USA | 2320 Penn Ave | West Lawn | PA | 19609 |
| 894 | coincloud2513 | ColeKepro 3.0 | 145548 | 115398 | Field | - | 800 Carsonia Ave | Reading | PA | 19606 |
| 895 | coincloud2086 | ColeKepro 3.0 | 144121 | 115399 | Field | 144121.USA | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | 19518 |
| 896 | coincloud2214 | ColeKepro 3.0 | 144249 | 115400 | Field | 144249.USA | 367 E High St | Pottstown | PA | 19464 |
| 897 | coincloud2094 | ColeKepro 3.0 | 144129 | 115401 | Field | 144129.USA | 6719 Bernville Rd | Bernville | PA | 19506 |
| 898 | coincloud2392 | ColeKepro 3.0 | 144446 | 115402 | Field | 144427.USA | 101 Held Dr | Northampton | PA | 18067 |
| 899 | coincloud2659 | ColeKepro 3.0 | 145372 | 115403 | Field | - | 459 N 3rd St | Oxford | PA | 19363 |
| 900 | coincloud2551 | ColeKepro 3.0 | 145123 | 115404 | Field | 145123.USA | 2180 MacArthur Rd | Fullerton | PA | 18052 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 901 | coincloud2658 | ColeKepro 3.0 | 145179 | 115406 | Field | 145179.USA | 1149 Berkshire Blvd | Wyomissing | PA | 19610 |
| 902 | coincloud2693 | ColeKepro 3.0 | 145371 | 115407 | Field | 145371.USA | 423 N Reading Rd | Ephrata | PA | 17522 |
| 903 | coincloud2662 | ColeKepro 3.0 | 145368 | 115408 | Field | 145368.USA | 300 KENHORST PLAZA | Kenhorst | PA | 19607 |
| 904 | coincloud2515 | ColeKepro 3.0 | 144550 | 115409 | Field | 144495USA | 5462 Perkiomen Ave | Reading | PA | 19606 |
| 905 | coincloud2078 | ColeKepro 3.0 | 144113 | 115411 | Field | 144113.USA | 5471 Pottsville Pike | Leesport | PA | 19533 |
| 906 | coincloud2671 | ColeKepro 3.0 | 145354 | 115413 | Field | 145354.USA | 500 Hawk Ridge Dr | Hamburg | PA | 19526 |
| 907 | coincloud2576 | ColeKepro 3.0 | 144611 | 115414 | Field | 145138USA | 201 2nd Ave | Collegeville | PA | 19426 |
| 908 | coincloud2077 | ColeKepro 3.0 | 144112 | 115415 | Field | | 7938 Eastern Ave | Baltimore | MD | 21224 |
| 909 | coincloud2213 | ColeKepro 3.0 | 144248 | 115416 | Field | 144248.USA | 28253 Lexus Dr | Milford | DE | 19963 |
| 910 | coincloud2080 | ColeKepro 3.0 | 149549 | 115417 | Field | 144115.USA | 33 W 21st St | Northampton | PA | 18067 |
| 911 | coincloud2650 | ColeKepro 3.0 | 145350 | 115418 | Field | 145350.USA | 350 GOLD STAR PLAZA | Shenandoah | PA | 17976 |
| 912 | coincloud2657 | ColeKepro 3.0 | 144692 | 115419 | Field | 145341.USA | 22 Forest Dr | Hegins | PA | 17938 |
| 913 | coincloud2517 | ColeKepro 3.0 | 145061 | 115420 | Field | 145061.USA | 1300 N Charlotte St | Pottstown | PA | 19464 |
| 914 | coincloud2098 | ColeKepro 3.0 | 144133 | 115421 | Field | 144133.USA | 1002 Joppa Farm Rd | JOPPA | MD | 21085 |
| 915 | coincloud2056 | ColeKepro 3.0 | 144091 | 115422 | Field | 144091.USA | 2126 N Fountain Green Rd | Bel Air | MD | 21015 |
| 916 | coincloud2561 | ColeKepro 3.0 | 144596 | 115423 | Field | 145114USA | 88 Salt Creek Dr | Dover | DE | 19901 |
| 917 | coincloud2518 | ColeKepro 3.0 | 144553 | 115424 | Field | 145060.USA | 202 Schuylkill Rd | Phoenixville | PA | 19460 |
| 918 | coincloud2505 | ColeKepro 3.0 | 144540 | 115425 | Field | | 2506 Knights Rd | Bensalem | PA | 19020 |
| 919 | coincloud2665 | ColeKepro 3.0 | 145375 | 115426 | Field | 145375.USA | 1137 Commons Blvd | Reading | PA | 19605 |
| 920 | coincloud2519 | ColeKepro 3.0 | 145059 | 115427 | Field | 145059.USA | 2500 S Dupont Hwy | Camden | DE | 19934 |
| 921 | coincloud2516 | ColeKepro 3.0 | 144551 | 115429 | Field | 144494.USA | 25 Greentree Dr | Dover | DE | 19904 |
| 922 | coincloud2533 | ColeKepro 3.0 | 144588 | 115430 | Field | 145121USA | 515 COLLEGE PARK LANE | Georgetown | DE | 19947 |
| 923 | coincloud2666 | ColeKepro 3.0 | 144701 | 115431 | Field | | 2000 N Twp Blvd | Pittston | PA | 18640 |
| 924 | coincloud2072 | ColeKepro 3.0 | 144107 | 115432 | Field | 144107.USA | 1200 Welsh Rd | North Wales | PA | 19454 |
| 925 | coincloud2088 | ColeKepro 3.0 | 144123 | 115433 | Warehouse | 144123.USA | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 926 | coincloud2511 | ColeKepro 3.0 | 145160 | 115434 | Field | 145160.USA | 2850 Audubon Village Dr | Audubon | PA | 19403 |
| 927 | coincloud2667 | ColeKepro 3.0 | 145376 | 115435 | Field | 144702USA | 3205 N 5th Street Hwy | Reading | PA | 19605 |
| 928 | coincloud2096 | ColeKepro 3.0 | 144131 | 115436 | Field | | 8380 Allentown Pike | Reading | PA | 19605 |
| 929 | coincloud2560 | ColeKepro 3.0 | 144595 | 115438 | Field | 145113USA | 550 7th Ave | Scranton | PA | 18508 |
| 930 | coincloud2514 | ColeKepro 3.0 | 144496 | 115439 | Field | 144496.USA | 3745 Nicholas St | Easton | PA | 18045 |
| 931 | coincloud2148 | ColeKepro 3.0 | 144183 | 115440 | Field | 144183.USA | 2300 Lehigh St | Allentown | PA | 18103 |
| 932 | coincloud2526 | ColeKepro 3.0 | 145047 | 115441 | Field | 145047.USA | 1201 Airport Rd | Allentown | PA | 18109 |
| 933 | coincloud2571 | ColeKepro 3.0 | 144606 | 115442 | Field | 145132USA | 184 Market St | Nesquehoning | PA | 18240 |
| 934 | coincloud2073 | ColeKepro 3.0 | 144108 | 115446 | Field | 144108.USA | 116 County Line Rd | Boyertown | PA | 19512 |
| 935 | coincloud2685 | ColeKepro 3.0 | 144720 | 115447 | Field | 145335USA | 1361 Lincoln Hwy | Levittown | PA | 19056 |
| 936 | coincloud2784 | ColeKepro 3.0 | 145436 | 115448 | Field | 145436.USA | 1551 Ocean Ave | SF | CA | 94112 |
| 937 | coincloud1653 | ColeKepro 3.0 | 143688 | 115452 | Warehouse | | | | | |
| 938 | coincloud3309 | ColeKepro 3.0 | 145926 | 115454 | Field | 145926.USA | 515 SE 2nd St | Guymon | OK | 73942 |
| 939 | coincloud2820 | ColeKepro 3.0 | 145384 | 115455 | Warehouse | | | | | |
| 940 | coincloud1556 | ColeKepro 3.0 | 143591 | 115456 | Field | 143591.USA | 1804 Bellevue Rd | Atwater | CA | 95301 |
| 941 | coincloud1511 | ColeKepro 3.0 | 143546 | 116081 | Warehouse | | | | | |
| 942 | coincloud1496 | ColeKepro 3.0 | 144531 | 116082 | Field | 143531.USA | 300 N Randolph St | Goldsboro | NC | 27530 |
| 943 | coincloud2075 | ColeKepro 3.0 | 144110 | 116084 | Field | 144110.USA | 2975 US-22 | Fredericksburg | PA | 17026 |
| 944 | coincloud2682 | ColeKepro 3.0 | 145342 | 116085 | Field | 145342.USA | 110 Northside Commons | Palmyra | PA | 17078 |
| 945 | coincloud2681 | ColeKepro 3.0 | 145348 | 116086 | Field | 145348.USA | 4870 Penn Ave | Sinking Spring | PA | 19608 |
| 946 | coincloud2091 | ColeKepro 3.0 | 144126 | 116087 | Field | | 17 Washington Square | Chestertown | MD | 21620 |
| 947 | coincloud2673 | ColeKepro 3.0 | 144708 | 116088 | Field | 145365.USA | 191 Manheim Rd | Schuylkill Haven | PA | 17972 |
| 948 | coincloud2976 | ColeKepro 3.0 | 145549 | 116089 | Warehouse | | | | | |
| 949 | coincloud744 | ColeKepro 1.0 | 142013 | 116090 | Field | | 4547 Oakton St | Skokie | IL | 60076 |
| 950 | coincloud1404 | ColeKepro 3.0 | 143439 | 116092 | Field | 143439.USA | 318 Kuulei Rd | Kailua | HI | 96734 |
| 951 | coincloud2422 | ColeKepro 3.0 | 144471 | 116093 | Warehouse | | 1033 Cherry St | Baird | TX | 79504 |
| 952 | coincloud2421 | ColeKepro 3.0 | 144501 | 116094 | Field | | 1400 Coggin Ave | Brownwood | TX | 76801 |
| 953 | coincloud2782 | ColeKepro 3.0 | 145441 | 116096 | Field | 145441USA | 654 McBride Ave | Woodland Park | NJ | 7424 |
| 954 | coincloud826 | ColeKepro 1.0 | 142025 | 116123 | Warehouse | | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 955 | coincloud1517 | ColeKepro 3.0 | 143552 | 116124 | Warehouse | | | | | |
| 956 | coincloud1836 | ColeKepro 3.0 | 143871 | 116125 | Warehouse | | 8271 Superior St | Masury | OH | 44438 |
| 957 | coincloud1681 | ColeKepro 3.0 | 143716 | 116126 | Field | 143716.USA | 1785 Pass Rd #B | Biloxi | MS | 39531 |
| 958 | coincloud2881 | ColeKepro 3.0 | 144916 | 116128 | Field | | 3727 Gravois Ave | St. Louis | MO | 63116 |
| 959 | coincloud3437 | ColeKepro 3.0 | 145980 | 116194 | Warehouse | | 4051 W 140th St | Cleveland | OH | 44135 |
| 960 | coincloud1445 | ColeKepro 3.0 | 143480 | 116197 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 961 | coincloud2873 | ColeKepro 3.0 | 145452 | 116198 | Field | 145452.USA | 5460 Lemmon Ave | Dallas | TX | 75209 |
| 962 | coincloud2431 | ColeKepro 3.0 | 144480 | 116199 | Field | 144480.USA | 401 E North St | Waukesha | WI | 53188 |
| 963 | coincloud2878 | ColeKepro 3.0 | 145463 | 116200 | Warehouse | | 1398 Leavenworth St | SF | CA | 94109 |
| 964 | coincloud1955 | ColeKepro 3.0 | 143990 | 116201 | Warehouse | | | | | |
| 965 | coincloud1766 | ColeKepro 3.0 | 143801 | 116204 | Warehouse | | 2850 Cherokee St | St. Louis | MO | 63118 |
| 966 | coincloud1522 | ColeKepro 3.0 | 143557 | 116266 | Field | 143557.USA | 662 Hammond St | Bangor | ME | 4401 |
| 967 | coincloud2869 | ColeKepro 3.0 | 145492 | 116329 | Field | | 3152 W Devon Ave | Chicago | IL | 60659 |
| 968 | coincloud1918 | ColeKepro 3.0 | 143953 | 116331 | Field | 143953.USA | 1297 Sweeten Creek Rd | Asheville | NC | 28803 |
| 969 | coincloud1828 | ColeKepro 3.0 | 143863 | 116335 | Field | | 357 New Leicester Hwy | Asheville | NC | 28806 |
| 970 | coincloud1664 | ColeKepro 3.0 | 143699 | 116336 | Field | 143699.USA | 45 Charlotte St | Asheville | NC | 28801 |
| 971 | coincloud1234 | ColeKepro 3.0 | 143269 | 116339 | Field | 143269.USA | 3094 Sweeten Creek Rd | Asheville | NC | 28803 |
| 972 | coincloud1937 | ColeKepro 3.0 | 143972 | 116342 | Field | | 660 Weaverville Rd | Asheville | NC | 28804 |
| 973 | coincloud1933 | ColeKepro 3.0 | 143968 | 116344 | Warehouse | | 1501 S Blount St | Raleigh | NC | 27603 |
| 974 | coincloud2801 | ColeKepro 3.0 | 145415 | 116349 | Warehouse | | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 975 | coincloud1932 | ColeKepro 3.0 | 143967 | 116350 | Field | 143967USA | 29 W Main St | Grantsville | UT | 84029 |
| 976 | coincloud1421 | ColeKepro 3.0 | 143456 | 116351 | Field | 143456.USA | 1221 Kona St | Honolulu | HI | 96814 |
| 977 | coincloud2787 | ColeKepro 3.0 | 145404 | 116352 | Field | 145404.USA | 890 E 24th St | Yuma | AZ | 85365 |
| 978 | coincloud2885 | ColeKepro 3.0 | 145458 | 116449 | Field | 145458.USA | 23217 Saticoy St | Canoga Park | CA | 91304 |
| 979 | coincloud2785 | ColeKepro 3.0 | 145269 | 116450 | Field | 145269.USA | 4021 Mother Lode Dr | Shingle Springs | CA | 95682 |
| 980 | coincloud2430 | ColeKepro 3.0 | 144479 | 116451 | Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 981 | coincloud1643 | ColeKepro 3.0 | 143678 | 116503 | Warehouse | | | | | |
| 982 | coincloud1465 | ColeKepro 3.0 | 143501 | 116505 | Warehouse | | 1501 S Blount St | Raleigh | NC | 27603 |
| 983 | coincloud2805 | ColeKepro 3.0 | 145427 | 116509 | Warehouse | | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 984 | coincloud2874 | ColeKepro 3.0 | 145462 | 116552 | Warehouse | | | | | |
| 985 | coincloud2809 | ColeKepro 3.0 | 145429 | 116553 | Field | 145429.USA | 248 West Ave | Pawtucket | RI | 2860 |
| 986 | coincloud828 | ColeKepro 1.0 | 142064 | 116648 | Field | 142064.USA | 168 Louis Campau Promenade NW Basement Level | Grand Rapids | MI | 49503 |
| 987 | coincloud1515 | ColeKepro 3.0 | 143550 | 116650 | Field | 143550.USA | 96 US Hwy 33 East | Weston | WV | 26452 |
| 988 | coincloud3376 | ColeKepro 3.0 | 146007 | 116768 | Warehouse | | | | | |
| 989 | coincloud2887 | ColeKepro 3.0 | 145481 | 116782 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 990 | coincloud2956 | ColeKepro 3.0 | 145603 | 116842 | Warehouse | | 7434 Olive Blvd | St. Louis | MO | 63130 |
| 991 | coincloud2872 | ColeKepro 3.0 | 145466 | 116892 | Warehouse | | 5210 E Olive Ave | Fresno | CA | 93727 |
| 992 | coincloud2961 | ColeKepro 3.0 | 145610 | 116893 | Field | | 1418 W 3rd St | Sioux City | IA | 51103 |
| 993 | coincloud1433 | ColeKepro 3.0 | 143468 | 116896 | Field | 143468.USA | 3299 Campbell Ave | Huntington | WV | 96815 |
| 994 | coincloud3158 | ColeKepro 3.0 | 146058 | 116967 | Field | 146058.USA | 2933 18th Ave Suite C | Rock Island | IL | 61201 |
| 995 | coincloud2621 | ColeKepro 3.0 | 145142 | 116968 | Field | 145142.USA | 1528 Locust St | Davenport | IA | 52804 |
| 996 | coincloud2689 | ColeKepro 3.0 | 145338 | 116969 | Field | 145338.USA | 4536 William Penn Hwy | Murrysville | PA | 15668 |
| 997 | coincloud1685 | ColeKepro 3.0 | 143720 | 116970 | Warehouse | | | | | |
| 998 | coincloud2890 | ColeKepro 3.0 | 145483 | 116974 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 999 | coincloud2379 | ColeKepro 3.0 | 144447 | 117051 | Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1000 | coincloud829 | ColeKepro 1.0 | 142056 | 117052 | Field | 142056.USA | 734 Grafton St | Worcester | MA | 1604 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | coincloud2109 | ColeKepro 3.0 | 117055 | 117055 | Warehouse | - | 3001 E Hillsborough Ave | Tampa | FL | 33610 |
| 1002 | coincloud2178 | ColeKepro 3.0 | 144213 | 117082 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1003 | coincloud2957 | ColeKepro 3.0 | 145604 | 117084 | Warehouse | - | 8820 Skokie Blvd | Skokie | IL | 60077 |
| 1004 | coincloud2947 | ColeKepro 3.0 | 145517 | 117085 | Field | 145517.USA | 2402 Wilshire Blvd | Santa Monica | CA | 90403 |
| 1005 | coincloud2977 | ColeKepro 3.0 | 145626 | 117140 | Warehouse | - | - | - | - | - |
| 1006 | coincloud1691 | ColeKepro 3.0 | 143726 | 117141 | Field | 143726.USA | 2012 W College Ave | Milwaukee | WI | 53221 |
| 1007 | coincloud3293 | ColeKepro 3.0 | 145755 | 117207 | Field | 145755.USA | 303 N Keene St | Columbia | MO | 65201 |
| 1008 | coincloud2581 | ColeKepro 3.0 | 145256 | 117210 | Field | 145256.USA | 7545 S Houghton Rd | Tucson | AZ | 85747 |
| 1009 | coincloud2852 | ColeKepro 3.0 | 145399 | 117212 | Field | 145399.USA | 4074 S Goldenrod Rd | Orlando | FL | 32822 |
| 1010 | coincloud2949 | ColeKepro 3.0 | 145518 | 117213 | Field | - | 4171 Blanchet Ave NE | St Paul | OR | 97137 |
| 1011 | coincloud1792 | No serial # found | 145604 | 117214 | Warehouse | - | 19585 SW 118th Ave | Tualatin | OR | 97062 |
| 1012 | coincloud2796 | ColeKepro 3.0 | 145597 | 117215 | Field | 145597.USA | 28600 OR-18 | Grand Ronde | OR | 97347 |
| 1013 | coincloud2796 | ColeKepro 3.0 | 145217 | 117216 | Field | 145214.USA | 911 E Main St | Cottage Grove | OR | 97424 |
| 1014 | coincloud2779 | ColeKepro 3.0 | 145433 | 117217 | Field | 145433.USA | 1420 State St | Salem | OR | 97301 |
| 1015 | coincloud2777 | ColeKepro 3.0 | 145444 | 117218 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1016 | coincloud2146 | ColeKepro 3.0 | 144181 | 117221 | Field | 144181.USA | 250 S 3rd St | Youngwood | PA | 15697 |
| 1017 | coincloud2563 | ColeKepro 3.0 | 145116 | 117222 | Field | 145116.USA | 150 Walnut Hill Rd | Uniontown | PA | 15401 |
| 1018 | coincloud2528 | ColeKepro 3.0 | 145049 | 117223 | Field | 145049.USA | 1886 Honneville Road | West Mifflin | PA | 15122 |
| 1019 | coincloud2677 | ColeKepro 3.0 | 145362 | 117224 | Field | - | 543 Salt St | Saltsburg | PA | 15681 |
| 1020 | coincloud2615 | ColeKepro 3.0 | 145273 | 117225 | Field | 145273.USA | 12120 State Route 30 | Northhuntington | PA | 15642 |
| 1021 | coincloud2668 | ColeKepro 3.0 | 145367 | 117226 | Field | - | 649 Old Clairton Rd | Pittsburgh | PA | 15236 |
| 1022 | coincloud2506 | ColeKepro 3.0 | 144491 | 117227 | Field | 144491.USA | 4313 Walnut St #4 | McKeesport | PA | 15132 |
| 1023 | coincloud2085 | ColeKepro 3.0 | 144120 | 117228 | Field | 144120.USA | 210 N Diamond St | Mt Pleasant | PA | 15666 |
| 1024 | coincloud2093 | ColeKepro 3.0 | 144128 | 117229 | Field | - | 58 W Church St | Fairchance | PA | 15436 |
| 1025 | coincloud2092 | ColeKepro 3.0 | 144127 | 117230 | Field | 144127.USA | 1620 Babcock Blvd | Pittsburgh | PA | 15209 |
| 1026 | coincloud2686 | ColeKepro 3.0 | 145336 | 117231 | Field | - | 990 N Main St | Greensburg | PA | 15601 |
| 1027 | coincloud2675 | ColeKepro 3.0 | 145355 | 117232 | Field | 145355.USA | 730 E Pittsburgh St | Greensburg | PA | 15601 |
| 1028 | coincloud2076 | ColeKepro 3.0 | 144111 | 117234 | Field | 144111.USA | 1 Franklin Village Mall | Kittanning | PA | 16201 |
| 1029 | coincloud2946 | ColeKepro 3.0 | 145519 | 117235 | Warehouse | - | 37 Public Square | Wilkes-Barre | PA | 18701 |
| 1030 | coincloud2680 | ColeKepro 3.0 | 145344 | 117236 | Field | - | 815 5th Ave | McKeesport | PA | 15132 |
| 1031 | coincloud2950 | ColeKepro 3.0 | 145503 | 117314 | Warehouse | - | 412 4th St | Gervais | OR | 97026 |
| 1032 | coincloud1979 | Cashtech 3.0 | 143704 | 117315 | Field | - | 2147 W 3rd St | Davenport | IA | 52802 |
| 1033 | coincloud2661 | ColeKepro 3.0 | 145373 | 117316 | Field | 145373.USA | 799 Castle Shannon Blvd | Pittsburgh | PA | 15234 |
| 1034 | coincloud2684 | ColeKepro 3.0 | 145340 | 117317 | Field | 145340.USA | 1197 Freedom Rd | Cranberry Twp | PA | 16066 |
| 1035 | coincloud2067 | ColeKepro 3.0 | 144102 | 117322 | Field | 144102.USA | 149 S 7th St | Coos Bay | OR | 97420 |
| 1036 | coincloud2106 | ColeKepro 3.0 | 144141 | 117323 | Field | 144141.USA | 418 8th Street | Myrtle Point | OR | 97458 |
| 1037 | coincloud2068 | ColeKepro 3.0 | 144103 | 117324 | Field | - | 200 S 8th St | Lakeside | OR | 97449 |
| 1038 | coincloud2052 | ColeKepro 3.0 | 144087 | 117325 | Field | 144087.USA | 130 N Cammann St | Coos Bay | OR | 97420 |
| 1039 | coincloud2964 | ColeKepro 3.0 | 145607 | 117327 | Field | 145607.USA | 2515 Oregon Coast Hwy | Florence | OR | 97439 |
| 1040 | coincloud2054 | ColeKepro 3.0 | 144089 | 117328 | Field | - | 1300 Highway Ave. | Reedsport | OR | 97467 |
| 1041 | coincloud2061 | ColeKepro 3.0 | 144096 | 117329 | Field | - | 400 N Central Blvd | Coquille | OR | 97423 |
| 1042 | coincloud2141 | ColeKepro 3.0 | 144176 | 117330 | Field | 144176.USA | 65 10th St SE | Bandon | OR | 97411 |
| 1043 | coincloud2051 | ColeKepro 3.0 | 144086 | 117332 | Field | 144086.USA | 801 SW Hwy 101 | Lincoln City | OR | 97367 |
| 1044 | coincloud2090 | ColeKepro 3.0 | 144125 | 117333 | Field | 144125.USA | 628 Mineral Ave | Mineral | VA | 23117 |
| 1045 | coincloud2688 | ColeKepro 3.0 | 145337 | 117334 | Field | - | 608 N County Dr | Wakefield | VA | 23888 |
| 1046 | coincloud1671 | ColeKepro 3.0 | 143706 | 117335 | Warehouse | - | 19585 SW 118th Ave | Tualatin | OR | 97062 |
| 1047 | coincloud1554 | ColeKepro 3.0 | 143589 | 117461 | Field | 143589.USA | 1095 W State Rd 434 | Winter Springs | FL | 32708 |
| 1048 | coincloud2863 | ColeKepro 3.0 | 145380 | 117465 | Field | - | 588 Palm Springs Dr | Altamonte Springs | FL | 32701 |
| 1049 | coincloud820 | ColeKepro 1.0 | 142045 | 117467 | Field | 142045.USA | 4136 W Washington Center Rd | Fort Wayne | IN | 46818 |
| 1050 | coincloud830 | ColeKepro 1.0 | 142060 | 117468 | Field | 142060.USA | 12635 Coldwater Rd | Fort Wayne | IN | 46845 |
| 1051 | coincloud2960 | ColeKepro 3.0 | 145613 | 117469 | Field | 145613.USA | 6925 IN-930 | Fort Wayne | IN | 46803 |
| 1052 | coincloud2660 | ColeKepro 3.0 | 145178 | 117472 | Warehouse | - | 161 Carey Ave | Wilkes-Barre | PA | 18702 |
| 1053 | coincloud1703 | ColeKepro 3.0 | 143738 | 117520 | Warehouse | - | 2550 W State Rd 434 | Longwood | FL | 32779 |
| 1054 | coincloud1497 | ColeKepro 3.0 | 143532 | 117523 | Field | - | 499 N State Rd 434 #1017 | Altamonte Springs | FL | 32714 |
| 1055 | coincloud2154 | ColeKepro 3.0 | 144189 | 117524 | Field | 144189.USA | 901 E Semoran Blvd | Apopka | FL | 32703 |
| 1056 | coincloud2768 | ColeKepro 3.0 | 145310 | 117525 | Field | - | 220 Orange Blossom Trail | Orlando | FL | 32805 |
| 1057 | coincloud2164 | ColeKepro 3.0 | 144199 | 117526 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1058 | coincloud2641 | ColeKepro 3.0 | 145266 | 117529 | Field | 145266.USA | 436 Hwy 1 W | Iowa City | IA | 52246 |
| 1059 | coincloud2983 | ColeKepro 3.0 | 145639 | 117561 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1060 | coincloud2959 | ColeKepro 3.0 | 145611 | 117562 | Warehouse | - | - | - | - | - |
| 1061 | coincloud2036 | ColeKepro 3.0 | 144071 | 117565 | Field | - | 1840 Cumberland Ave | Knoxville | TN | 37916 |
| 1062 | coincloud1659 | ColeKepro 3.0 | 143694 | 117568 | Warehouse | - | - | - | - | - |
| 1063 | coincloud2465 | No serial # found | 145170 | 117570 | Warehouse | - | 7445 W Florissant Ave | St. Louis | MO | 63136 |
| 1064 | coincloud1822 | ColeKepro 3.0 | 143857 | 117621 | Field | - | 405 W 19th St | Sioux City | IA | 51103 |
| 1065 | coincloud2123 | ColeKepro 3.0 | 144158 | 117622 | Field | 144158.USA | 450 Knights Run Ave | Tampa | FL | 33602 |
| 1066 | coincloud1401 | ColeKepro 3.0 | 143436 | 117625 | Field | 143436.USA | 2133 Palolo Ave | Honolulu | HI | 96816 |
| 1067 | coincloud1995 | ColeKepro 3.0 | 144030 | 117658 | Field | 144030.USA | 7400 Mitchell Rd | Eden Prairie | MN | 55344 |
| 1068 | coincloud1498 | ColeKepro 3.0 | 143533 | 117659 | Warehouse | - | 1701 W 9th St | KCMO | MO | 64101 |
| 1069 | coincloud2798 | ColeKepro 3.0 | 145426 | 117660 | Field | - | 3301 Coors Blvd NW #X | Albuquerque | NM | 87120 |
| 1070 | coincloud3491 | ColeKepro 3.0 | 146132 | 117737 | Field | 146132.USA | 1623 Park St | Alameda | CA | 94501 |
| 1071 | coincloud1795 | ColeKepro 3.0 | 143830 | 117789 | Warehouse | 143830.US | 3122 Taylor Blvd | Louisville | KY | 40215 |
| 1072 | coincloud1587 | ColeKepro 3.0 | 143622 | 117791 | Field | 143622.USA | 4718 US-98 | Lakeland | FL | 33809 |
| 1073 | coincloud3428 | ColeKepro 3.0 | 145984 | 117792 | Warehouse | - | - | - | - | - |
| 1074 | coincloud1797 | ColeKepro 3.0 | 143832 | 117794 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1075 | coincloud1567 | ColeKepro 3.0 | 143602 | 117795 | Warehouse | - | - | - | - | - |
| 1076 | coincloud2487 | ColeKepro 3.0 | 145171 | 117849 | Field | 145171.USA | 3131 Nieder Rd | Lawrence | KS | 66047 |
| 1077 | coincloud3000 | ColeKepro 3.0 | 145542 | 117853 | Warehouse | - | - | - | - | - |
| 1078 | coincloud2967 | ColeKepro 3.0 | 145598 | 117855 | Field | 145598.USA | 12889 Main St | Williston | SC | 29853 |
| 1079 | coincloud8323 | ColeKepro 1.0 | 142026 | 117855 | Field | 142056.USA | 2131 Commerce Blvd | Mound | MN | 55364 |
| 1080 | coincloud2968 | ColeKepro 3.0 | 145601 | 117856 | Field | - | 30250 CA-79 | Santa Ysabel | CA | 92070 |
| 1081 | coincloud2694 | ColeKepro 3.0 | 145180 | 117857 | Field | 145180.USA | 519 N Main St | Bridgewater | VA | 22812 |
| 1082 | coincloud2969 | ColeKepro 3.0 | 145615 | 117858 | Field | - | 48 E Burlington St | Riverside | IA | 52546 |
| 1083 | coincloud2891 | ColeKepro 3.0 | 145484 | 117859 | Warehouse | 145484.USA | 30581 PATRIOT AVE | Pequot Lakes | MN | 56472 |
| 1084 | coincloud2892 | ColeKepro 3.0 | 145485 | 117860 | Field | 145485.USA | 14133 Edgewood Dr N | Baxter | MN | 56425 |
| 1085 | coincloud2893 | ColeKepro 3.0 | 145486 | 117861 | Field | 145486.USA | 417 8th Ave NE | Brainerd | MN | 56401 |
| 1086 | coincloud1965 | ColeKepro 3.0 | 144000 | 117862 | Warehouse | - | - | - | - | - |
| 1087 | coincloud1668 | ColeKepro 3.0 | 143703 | 117863 | Warehouse | - | 159 NE 54th St #Suite 3 | Miami | FL | 33137 |
| 1088 | coincloud2529 | ColeKepro 3.0 | 145050 | 117865 | Warehouse | - | - | - | - | - |
| 1089 | coincloud2229 | ColeKepro 3.0 | 144262 | 117866 | Warehouse | - | - | - | - | - |
| 1090 | coincloud4426 | ColeKepro 5.0 | 147960 | 117867 | Field | 147960.USA | - | - | - | - |
| 1091 | coincloud2485 | ColeKepro 3.0 | 145170 | 117928 | Field | - | 119 W Clinton St | Goshen | IN | 46526 |
| 1092 | coincloud2769 | ColeKepro 3.0 | 145309 | 117929 | Field | 145309.USA | 198 W Main St | Amelia | OH | 45102 |
| 1093 | coincloud1981 | ColeKepro 3.0 | 144016 | 117930 | Field | 144016.USA | 505 Chamber Dr | Milford | OH | 45150 |
| 1094 | coincloud3435 | ColeKepro 3.0 | 146996 | 118009 | Field | 145996.USA | 375 S Maize Rd | Wichita | KS | 67209 |
| 1095 | coincloud3436 | ColeKepro 3.0 | 145997 | 118010 | Warehouse | - | 10607 W Maple St ##4 | Wichita | KS | 67209 |
| 1096 | coincloud3313 | ColeKepro 3.0 | 145911 | 118011 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1097 | coincloud3308 | ColeKepro 3.0 | 145949 | 118013 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1098 | coincloud2359 | ColeKepro 3.0 | 144403 | 118025 | Field | 144403.USA | 7380 FL-100 | Keystone Heights | FL | 32656 |
| 1099 | coincloud2204 | ColeKepro 3.0 | 144239 | 118030 | Field | 144239.USA | 164 US-17 | East Palatka | FL | 32131 |
| 1100 | coincloud2463 | ColeKepro 3.0 | 145088 | 118033 | Field | - | 6005 US-301 | Hawthorne | FL | 32640 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | coincloud2453 | ColeKepro 3.0 | 145085 | 118034 | Field | 145085.USA | 1114 FL-20 | Interlachen | FL | 32148 |
| 1102 | coincloud2179 | ColeKepro 3.0 | 144214 | 118035 | Field | 144214.USA | 113 S Main St | Trenton | FL | 32693 |
| 1103 | coincloud2864 | ColeKepro 3.0 | 145381 | 118036 | Field | 145381.USA | 205 2nd Ave SE | Jasper | FL | 32052 |
| 1104 | coincloud2861 | ColeKepro 3.0 | 145379 | 118037 | Field | 145379.USA | 24220 W Newberry Rd | Newberry | FL | 32669 |
| 1105 | coincloud2129 | ColeKepro 3.0 | 144164 | 118038 | Field | 144164.USA | 434 E Noble Ave | Williston | FL | 32696 |
| 1106 | coincloud2866 | ColeKepro 3.0 | 145405 | 118039 | Field | 145405.USA | 4516 S Suncoast Blvd | Homosassa | FL | 34446 |
| 1107 | coincloud2462 | ColeKepro 3.0 | 145087 | 118040 | Field | 145087.USA | 15560 NW HIGHWAY 441 | ALACHUA | FL | 32615 |
| 1108 | coincloud2859 | ColeKepro 3.0 | 145378 | 118041 | Warehouse | - | - | - | - | - |
| 1109 | coincloud2860 | ColeKepro 3.0 | 145393 | 118042 | Field | - | 15500 SW Trail Dr | Indiantown | FL | 34956 |
| 1110 | coincloud2252 | ColeKepro 3.0 | 144306 | 118043 | Field | 144306.USA | 24586 Garrett Hwy | McHenry | MD | 21541 |
| 1111 | coincloud2687 | ColeKepro 3.0 | 145346 | 118044 | Field | 145346.USA | 1213 2nd St | Cresson | PA | 16630 |
| 1112 | coincloud2019 | ColeKepro 3.0 | 144054 | 118046 | Warehouse | - | 4725 TX-183 | Fort Worth | TX | 76114 |
| 1113 | coincloud2804 | ColeKepro 3.0 | 145411 | 118157 | Warehouse | - | - | - | - | - |
| 1114 | coincloud1723 | ColeKepro 3.0 | 143758 | 118171 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 1115 | coincloud2286 | ColeKepro 3.0 | 145800 | 118172 | Field | 145800.USA | 105 W Water St | Decorah | IA | 52101 |
| 1116 | coincloud1917 | ColeKepro 3.0 | 143952 | 118173 | Field | 143952.USA | 8141 E 21st St N | Wichita | KS | 67206 |
| 1117 | coincloud1883 | ColeKepro 3.0 | 143898 | 118174 | Warehouse | - | - | - | - | - |
| 1118 | coincloud1746 | ColeKepro 3.0 | 143781 | 118176 | Field | 143781.USA | 7301 S Pennsylvania Ave #STE D | Oklahoma City | OK | 73159 |
| 1119 | coincloud1952 | ColeKepro 3.0 | 143987 | 118177 | Field | - | 14 NW Sheridan Rd | Lawton | OK | 73505 |
| 1120 | coincloud1858 | ColeKepro 3.0 | 143893 | 118179 | Field | 143893.USA | 6574 E Central Ave | Wichita | KS | 67206 |
| 1121 | coincloud1585 | ColeKepro 3.0 | 143620 | 118180 | Field | - | 10555 W 21st St | Wichita | KS | 67205 |
| 1122 | coincloud2844 | ColeKepro 3.0 | 145409 | 118181 | Field | 145409.USA | 312 US-12 | Bowman | ND | 58623 |
| 1123 | coincloud2815 | ColeKepro 3.0 | 145211 | 118182 | Field | - | 201 West Main St E | Beulah | ND | 58523 |
| 1124 | coincloud2797 | ColeKepro 3.0 | 145418 | 118183 | Field | 145418.USA | 955 W 75th St #185 | Naperville | IL | 60565 |
| 1125 | coincloud4293 | ColeKepro 3.0 | 147827 | 118184 | Field | - | 640 E Southside Plaza | Richmond | VA | 23224 |
| 1126 | coincloud2651 | ColeKepro 3.0 | 145345 | 118185 | Field | 145345.USA | 7 W Eager St | Baltimore | MD | 21201 |
| 1127 | coincloud2046 | ColeKepro 3.0 | 144081 | 118186 | Field | 144081.USA | 921 Broadway | Gary | IN | 46402 |
| 1128 | coincloud1516 | ColeKepro 3.0 | 143551 | 118190 | Field | - | 1309 Shoemaker St | Nanty-Glo | PA | 15943 |
| 1129 | coincloud2649 | ColeKepro 3.0 | 145361 | 118191 | Field | 145361.USA | 541 Spring St | Houtzdale | PA | 16651 |
| 1130 | coincloud2509 | ColeKepro 3.0 | 145158 | 118192 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1131 | coincloud1572 | ColeKepro 3.0 | 143607 | 118196 | Field | 143607.USA | 5100 Indiana Ave | Nashville | TN | 37209 |
| 1132 | coincloud1589 | ColeKepro 3.0 | 143624 | 118205 | Field | 143624.USA | 505 W Maple St | Clyde | OH | 43410 |
| 1133 | coincloud1561 | ColeKepro 3.0 | 143596 | 118206 | Field | 143596.USA | 22361 W Holt Harrigan Rd | Genoa | OH | 43430 |
| 1134 | coincloud1676 | ColeKepro 3.0 | 143711 | 118207 | Field | 143711.USA | 420 S Detroit St | LaGrange | IN | 46761 |
| 1135 | coincloud1692 | ColeKepro 3.0 | 143727 | 118208 | Field | 143727.USA | 117 Whittlesey Ave | Norwalk | OH | 44857 |
| 1136 | coincloud1609 | ColeKepro 3.0 | 143644 | 118209 | Field | 143644.USA | 1617 Claremont Ave | Ashland | OH | 44805 |
| 1137 | coincloud1777 | ColeKepro 3.0 | 143812 | 118210 | Field | - | 1444 Whitaker Way | Montpelier | OH | 43543 |
| 1138 | coincloud1628 | ColeKepro 3.0 | 143663 | 118211 | Field | - | 166 W Main St | New London | OH | 44851 |
| 1139 | coincloud2045 | ColeKepro 3.0 | 144080 | 118212 | Field | 144080.USA | 711 Wooster St | Lodi | OH | 44254 |
| 1140 | coincloud1756 | ColeKepro 3.0 | 143791 | 118213 | Field | - | 10501 N STATE ROAD 9 | Rome City | IN | 46784 |
| 1141 | coincloud1640 | ColeKepro 3.0 | 143675 | 118214 | Field | 143675.USA | 1350 S Randolph St | Garrett | IN | 46738 |
| 1142 | coincloud1763 | ColeKepro 3.0 | 143798 | 118216 | Field | - | 250 E Roosevelt Ave | Battle Creek | MI | 49037 |
| 1143 | coincloud2118 | ColeKepro 3.0 | 144153 | 118276 | Field | 144153.USA | 2401 Rio Grande Ave #S265 | Orlando | FL | 32805 |
| 1144 | coincloud4461 | ColeKepro 5.0 | 147995 | 118278 | Warehouse | 147995.USA | - | - | - | - |
| 1145 | coincloud2127 | ColeKepro 3.0 | 144162 | 118279 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 1146 | coincloud2112 | ColeKepro 3.0 | 144147 | 118317 | Field | 144147.USA | 803 N Tampa St | Tampa | FL | 33602 |
| 1147 | coincloud773 | ColeKepro 1.0 | No serial # found | 118317 | Field | - | 150 Main St STE 8 | Northampton | MA | 1060 |
| 1148 | coincloud825 | ColeKepro 1.0 | 142023 | 118438 | Field | 142023.USA | 911 St Olaf Ave N | Canby | MN | 56220 |
| 1149 | coincloud1720 | ColeKepro 3.0 | 143755 | 118439 | Field | 143755.USA | 8431 11th St | Terrebonne | OR | 97760 |
| 1150 | coincloud822 | ColeKepro 1.0 | 142040 | 118441 | Field | 142040.USA | 400 Townline Rd | Mundelein | IL | 60060 |
| 1151 | coincloud827 | ColeKepro 1.0 | 142024 | 118442 | Field | - | 875 N State St | Chicago | IL | 60611 |
| 1152 | coincloud821 | ColeKepro 1.0 | 142054 | 118443 | Field | 142054.USA | 1220 S Webster Ave | Green Bay | WI | 54301 |
| 1153 | coincloud832 | ColeKepro 1.0 | 142037 | 118444 | Field | - | 1915 Mechanicsville Turnpike | Richmond | VA | 23223 |
| 1154 | coincloud1577 | ColeKepro 3.0 | 143612 | 118445 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1155 | coincloud3791 | ColeKepro 3.0 | 146436 | 118450 | Field | 146436.USA | 129 E Lomita Blvd | Carson | CA | 90745 |
| 1156 | coincloud3813 | ColeKepro 3.0 | 146330 | 118451 | Field | - | 4373 S Vermont Ave | Los Angeles | CA | 90037 |
| 1157 | coincloud3793 | ColeKepro 3.0 | 146347 | 118452 | Field | 146347.USA | 1141 W Carson St | Torrance | CA | 90501 |
| 1158 | coincloud3784 | ColeKepro 3.0 | 146423 | 118512 | Field | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1159 | coincloud3679 | ColeKepro 3.0 | 146264 | 118513 | Field | 146264.USA | 10455 Laurel Canyon Blvd | Los Angeles | CA | 91331 |
| 1160 | coincloud3677 | ColeKepro 3.0 | 146262 | 118514 | Field | - | 9990 Long Beach Blvd | Lynwood | CA | 90262 |
| 1161 | coincloud3803 | ColeKepro 3.0 | 146326 | 118515 | Field | 146326.USA | 4710 S Broadway | Los Angeles | CA | 90037 |
| 1162 | coincloud3778 | ColeKepro 3.0 | 146433 | 118516 | Field | - | 310 E Manchester Ave | Los Angeles | CA | 90003 |
| 1163 | coincloud3803 | ColeKepro 3.0 | 146323 | 118518 | Field | 146323.USA | 701 E Jefferson Blvd | Los Angeles | CA | 90011 |
| 1164 | coincloud2609 | ColeKepro 3.0 | 145240 | 118520 | Warehouse | - | - | - | - | - |
| 1165 | coincloud3788 | ColeKepro 3.0 | 146439 | 118521 | Warehouse | - | - | - | - | - |
| 1166 | coincloud3046 | ColeKepro 3.0 | 145672 | 118526 | Field | 145672.USA | 9127 S Figueroa St | Los Angeles | CA | 90003 |
| 1167 | coincloud3798 | ColeKepro 3.0 | 146340 | 118527 | Field | 146340.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1168 | coincloud3801 | ColeKepro 3.0 | 146321 | 118530 | Field | - | 4831 WHITTIER BLVD | LOS ANGELES | CA | 90022 |
| 1169 | coincloud3790 | ColeKepro 3.0 | 146437 | 118532 | Field | 146437.USA | 1086 State College Blvd | Anaheim | CA | 92806 |
| 1170 | coincloud3800 | ColeKepro 3.0 | 146341 | 118533 | Field | 146341.USA | 10951 Rosecrans Ave | Norwalk | CA | 90650 |
| 1171 | coincloud2744 | ColeKepro 3.0 | 145290 | 118534 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1172 | coincloud3680 | ColeKepro 3.0 | 146266 | 118535 | Warehouse | 146266.USA | 420 S Long Beach Blvd | Compton | CA | 90221 |
| 1173 | coincloud2251 | ColeKepro 3.0 | 144307 | 118538 | Warehouse | - | - | - | - | - |
| 1174 | coincloud3094 | ColeKepro 3.0 | 146087 | 118597 | Field | 146087.USA | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 1175 | coincloud3666 | ColeKepro 3.0 | 146243 | 118598 | Field | - | 6343 4th St NW | Albuquerque | NM | 87107 |
| 1176 | coincloud3004 | ColeKepro 3.0 | 145628 | 118601 | Field | 145628.USA | 1657 N Miami Ave | Miami | FL | 33136 |
| 1177 | coincloud2312 | ColeKepro 3.0 | 144351 | 118602 | Field | 144351.USA | 1750 S Rainbow Blvd #2 | Las Vegas | NV | 89146 |
| 1178 | coincloud3283 | ColeKepro 3.0 | 145798 | 118603 | Field | 145798.USA | 2330 Spruce Hills Dr | Bettendorf | IA | 52722 |
| 1179 | coincloud3012 | ColeKepro 3.0 | 145547 | 118605 | Field | 145547.USA | 467 NW 8 Street | Miami | FL | 33136 |
| 1180 | coincloud5109 | ColeKepro 5.0 | 148640 | 118607 | Warehouse | - | 3209 NW 7th Ave Cir | Miami | FL | 33127 |
| 1181 | coincloud2584 | ColeKepro 3.0 | 145265 | 118610 | Warehouse | - | - | - | - | - |
| 1182 | coincloud3280 | ColeKepro 3.0 | 145778 | 118613 | Field | 145778.USA | 4000 Victory Blvd | Portsmouth | VA | 23701 |
| 1183 | coincloud1642 | ColeKepro 3.0 | 143677 | 118614 | Field | 143677.USA | 2550 Arthur St | Gary | IN | 46404 |
| 1184 | coincloud1573 | ColeKepro 3.0 | 143608 | 118615 | Field | - | 197 E St Charles St | San Andreas | CA | 95249 |
| 1185 | coincloud1909 | ColeKepro 3.0 | No serial # found | 118662 | Warehouse | - | 2350 N Greenwich Rd #700 | Wichita | KS | 67226 |
| 1186 | coincloud2799 | ColeKepro 3.0 | 145414 | 118664 | Field | 145414.USA | 4365 Canal Ave SW | Grandville | MI | 49418 |
| 1187 | coincloud3025 | ColeKepro 3.0 | 145587 | 118665 | Warehouse | - | 6822 SW 40th St | Miami | FL | 33155 |
| 1188 | coincloud1584 | ColeKepro 3.0 | 143619 | 118669 | Warehouse | - | 4808 E 7th Ave #a | Tampa | FL | 33605 |
| 1189 | coincloud3650 | ColeKepro 3.0 | 146323 | 118672 | Warehouse | - | - | - | - | - |
| 1190 | coincloud3442 | ColeKepro 3.0 | 146026 | 118748 | Warehouse | - | - | - | - | - |
| 1191 | coincloud2753 | ColeKepro 3.0 | 145295 | 118824 | Field | 145295.USA | 210 W Oakland Ave | Johnson City | TN | 37604 |
| 1192 | coincloud2053 | ColeKepro 3.0 | 144088 | 118825 | Warehouse | - | 1309 W 31st St S | Wichita | KS | 67217 |
| 1193 | coincloud2855 | ColeKepro 3.0 | 145395 | 118827 | Warehouse | - | - | - | - | - |
| 1194 | coincloud2639 | ColeKepro 3.0 | 145270 | 118830 | Field | - | 2410 S 34th St | Kansas City | KS | 66106 |
| 1195 | coincloud3307 | ColeKepro 3.0 | 145776 | 118833 | Field | 145776.USA | 531 4th Ave S | Nashville | TN | 37210 |
| 1196 | coincloud2766 | ColeKepro 3.0 | 144801 | 118834 | Warehouse | - | - | - | - | - |
| 1197 | coincloud3305 | ColeKepro 3.0 | 145771 | 118835 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1198 | coincloud3430 | ColeKepro 3.0 | 145975 | 118839 | Warehouse | - | 19239 Roscoe Blvd | Los Angeles | CA | 91324 |
| 1199 | coincloud3092 | ColeKepro 3.0 | 145772 | 118894 | Field | - | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 1200 | coincloud3717 | ColeKepro 3.0 | 146217 | 118895 | Field | - | 5161 W Main St | Kalamazoo | MI | 49009 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | coincloud2985 | ColeKepro 3.0 | 145499 | 118897 | Warehouse | - | 723 NE 79th St | Miami | FL | 33138 |
| 1202 | coincloud2455 | ColeKepro 3.0 | 145083 | 118900 | Warehouse | - | - | - | - | - |
| 1203 | coincloud3388 | ColeKepro 3.0 | No serial # found | 118977 | Warehouse | - | - | - | - | - |
| 1204 | coincloud2802 | ColeKepro 3.0 | 145425 | 119057 | Field | 145425.USA | 1002 W Lincoln Ave | Olivia | MN | 56277 |
| 1205 | coincloud4022 | ColeKepro 3.0 | 147556 | 119062 | Warehouse | - | 4626 Beckley Rd | Battle Creek | MI | 49015 |
| 1206 | coincloud3500 | ColeKepro 3.0 | 146085 | 119063 | Field | 146085.USA | 506 W Delmar Ave | Alton | IL | 62002 |
| 1207 | coincloud3504 | ColeKepro 3.0 | 146239 | 119064 | Field | 146239.USA | 10450 Lincoln Trail | Fairview Heights | IL | 62208 |
| 1208 | coincloud3800 | ColeKepro 3.0 | 145423 | 119066 | Field | 145423.USA | 645 3rd St | Prairie Du Sac | WI | 53578 |
| 1209 | coincloud2789 | ColeKepro 3.0 | 145424 | 119104 | Field | 145424.USA | 5570 Shady Side Rd | Shady Side | MD | 20733 |
| 1210 | coincloud1966 | ColeKepro 3.0 | 144001 | 119105 | Field | 144001.USA | 1512 E Exchange Pkwy Suite 400 | Allen | TX | 75002 |
| 1211 | coincloud3489 | ColeKepro 3.0 | 146031 | 119106 | Warehouse | - | - | - | - | - |
| 1212 | coincloud3432 | ColeKepro 3.0 | 145971 | 119109 | Field | 145971.USA | 7321 N Harlem Ave | Niles | IL | 60714 |
| 1213 | coincloud1749 | ColeKepro 3.0 | 143784 | 119110 | Warehouse | 143784.USA | 1729 E Riverside Dr #Unit C | Austin | TX | 78741 |
| 1214 | coincloud2557 | ColeKepro 3.0 | 145110 | 119112 | Field | 145110.USA | 2501 Easton Blvd | Des Moines | IA | 50317 |
| 1215 | coincloud1337 | ColeKepro 3.0 | 143372 | 119113 | Field | 143372.USA | 2122 Brownsville Rd | Pittsburgh | PA | 15210 |
| 1216 | coincloud781 | ColeKepro 1.0 | 141076 | 119114 | Field | 141976SU.SA | 2659 W Dobbins Rd | Phoenix | AZ | 85041 |
| 1217 | coincloud2169 | ColeKepro 3.0 | 144204 | 119115 | Field | 144204.USA | 171 Red Oak Dr | Aitkin | MN | 56431 |
| 1218 | coincloud3502 | ColeKepro 3.0 | 146135 | 119116 | Field | 146135.USA | 2080 University Ave | Green Bay | WI | 54302 |
| 1219 | coincloud1983 | ColeKepro 3.0 | 144018 | 119117 | Field | 144018.USA | 13069 Cleveland Ave NW | Uniontown | OH | 44685 |
| 1220 | coincloud3721 | ColeKepro 3.0 | 146213 | 119171 | Field | 146213.USA | 114 E Main Ave | Zeeland | MI | 49464 |
| 1221 | coincloud3817 | ColeKepro 3.0 | 143784 | 119172 | Warehouse | - | 2301 E Sunset Rd | Las Vegas | NV | 89119 |
| 1222 | coincloud3450 | ColeKepro 3.0 | 146034 | 119174 | Field | 146034.USA | 7212 E Reno Ave | Oklahoma City | OK | 73110 |
| 1223 | coincloud3449 | ColeKepro 3.0 | 146035 | 119175 | Field | 146035.USA | 249 N Douglas Blvd | Midwest City | OK | 73130 |
| 1224 | coincloud3444 | ColeKepro 3.0 | 146024 | 119176 | Field | 146024.USA | 2200 W 15th St #124 | Edmond | OK | 73013 |
| 1225 | coincloud4182 | ColeKepro 3.0 | 147716 | 119177 | Field | 147716.USA | 1315 N Eastern Ave | Moore | OK | 73160 |
| 1226 | coincloud3380 | ColeKepro 3.0 | 145998 | 119178 | Field | 145998.USA | 4503 NW 23rd St | Oklahoma City | OK | 73127 |
| 1227 | coincloud3378 | ColeKepro 3.0 | 145993 | 119179 | Field | 145993.USA | 11120 N Rockwell Ave | Oklahoma City | OK | 73162 |
| 1228 | coincloud3377 | ColeKepro 3.0 | 146020 | 119180 | Field | 146020.USA | 10601 S May Ave | Oklahoma City | OK | 73170 |
| 1229 | coincloud3379 | ColeKepro 3.0 | 145880 | 119181 | Field | 145880.USA | 2550 Mt Williams Dr | Norman | OK | 73069 |
| 1230 | coincloud3381 | ColeKepro 3.0 | 145878 | 119182 | Field | 145878.USA | 715 N Czech Hall Rd | Yukon | OK | 73099 |
| 1231 | coincloud2790 | ColeKepro 3.0 | 145422 | 119184 | Field | - | 1010 S Main St | Red Bud | IL | 62278 |
| 1232 | coincloud2880 | ColeKepro 3.0 | 145448 | 119185 | Field | - | 625 E Washington St | Millstadt | IL | 62260 |
| 1233 | coincloud3508 | ColeKepro 3.0 | 146185 | 119186 | Field | 146185.USA | 1726 2nd Ave | Rock Island | IL | 61201 |
| 1234 | coincloud3285 | ColeKepro 3.0 | 145796 | 119187 | Warehouse | - | - | - | - | - |
| 1235 | coincloud3720 | ColeKepro 3.0 | 146292 | 119188 | Warehouse | - | 5212 Division Ave S | Kentwood | MI | 49548 |
| 1236 | coincloud2723 | ColeKepro 3.0 | 145191 | 119250 | Field | - | 1956 N Milwaukee Ave | Chicago | IL | 60647 |
| 1237 | coincloud2794 | ColeKepro 3.0 | 145417 | 119251 | Field | 145417.USA | 1512 S.W. - ROUTE 26 | Freeport | IL | 61032 |
| 1238 | coincloud3654 | ColeKepro 3.0 | 146249 | 119326 | Field | 146249.USA | 1719 Miller Rd | Kalamazoo | MI | 49001 |
| 1239 | coincloud3495 | ColeKepro 3.0 | 146088 | 119327 | Field | 146088.USA | 8808 S Colorado Blvd | Littleton | CO | 80126 |
| 1240 | coincloud3719 | ColeKepro 3.0 | 146293 | 119328 | Warehouse | - | 1930 Gull Rd | Kalamazoo | MI | 49048 |
| 1241 | coincloud3664 | ColeKepro 3.0 | 146252 | 119329 | Warehouse | - | 607 San Mateo Blvd NE | Albuquerque | NM | 87108 |
| 1242 | coincloud3271 | ColeKepro 3.0 | 145680 | 119332 | Field | 145680.USA | 300 N Macon St | Bevier | MO | 63532 |
| 1243 | coincloud3289 | ColeKepro 3.0 | 145790 | 119334 | Field | 145790.USA | 1419 E 9th St | Trenton | MO | 64683 |
| 1244 | coincloud3659 | ColeKepro 3.0 | 146173 | 119378 | Field | 146173.USA | 669 Capital Ave SW | Battle Creek | MI | 49015 |
| 1245 | coincloud2161 | ColeKepro 3.0 | 144196 | 119389 | Warehouse | - | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 1246 | coincloud3429 | ColeKepro 3.0 | 145986 | 119398 | Field | 145986.USA | 4524 Asher Ave | Little Rock | AR | 72204 |
| 1247 | coincloud3629 | ColeKepro 3.0 | 146151 | 119403 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 1248 | coincloud2548 | ColeKepro 3.0 | 145102 | 119404 | Field | - | 2339 Oliver | Wichita | KS | 67218 |
| 1249 | coincloud1735 | ColeKepro 3.0 | 143770 | 119406 | Field | - | 5526 E R L Thornton Fwy | Dallas | TX | 75223 |
| 1250 | coincloud1652 | ColeKepro 3.0 | 143687 | 119408 | Field | 143687.USA | 429 Bedford Rd | Bedford | TX | 76022 |
| 1251 | coincloud1738 | ColeKepro 3.0 | 143773 | 119409 | Field | 143773.USA | 301 Legacy Dr | Plano | TX | 75023 |
| 1252 | coincloud1737 | ColeKepro 3.0 | 143822 | 119412 | Warehouse | - | 8015 C F Hawn Fwy | Dallas | TX | 75217 |
| 1253 | coincloud1930 | ColeKepro 3.0 | 143965 | 119414 | Field | 143965.USA | 7601 Mid Cities Blvd | North Richland Hills | TX | 76182 |
| 1254 | coincloud1843 | ColeKepro 3.0 | 143878 | 119415 | Field | 143878.USA | 3300 Long Prairie Rd | Flower Mound | TX | 75022 |
| 1255 | coincloud3443 | ColeKepro 3.0 | 146025 | 119416 | Field | 146025.USA | 3753 San Pablo Dam Rd | El Sobrante | CA | 94803 |
| 1256 | coincloud1867 | ColeKepro 3.0 | 143902 | 119418 | Field | 143902.USA | 100 S Greenville Ave | Richardson | TX | 75081 |
| 1257 | coincloud1975 | ColeKepro 3.0 | 144010 | 119420 | Field | 144010.USA | 801 E University Dr | McKinney | TX | 75069 |
| 1258 | coincloud1639 | ColeKepro 3.0 | 143674 | 119421 | Warehouse | - | 100 E Navarro Ave | De Leon | TX | 76444 |
| 1259 | coincloud2512 | ColeKepro 3.0 | 144498 | 119422 | Field | 144498.USA | 10059 Shaver Rd | Portage | MI | 49024 |
| 1260 | coincloud1608 | ColeKepro 3.0 | 143643 | 119427 | Field | 143643.USA | 249 Main St | Frisco | TX | 75034 |
| 1261 | coincloud1919 | ColeKepro 3.0 | 143954 | 119428 | Field | 143954.USA | 2200 McDermott Rd | Plano | TX | 75025 |
| 1262 | coincloud1727 | ColeKepro 3.0 | 143762 | 119430 | Field | 143762.USA | 4902 Lakeview Pkwy | Rowlett | TX | 75088 |
| 1263 | coincloud1610 | ColeKepro 3.0 | 143645 | 119431 | Field | 143645.USA | 2400 Cross Timbers Rd | Flower Mound | TX | 75028 |
| 1264 | coincloud4271 | ColeKepro 3.0 | 147805 | 119492 | Field | 147805.USA | 1001 Western Ave | Pittsburgh | PA | 15233 |
| 1265 | coincloud3318 | ColeKepro 3.0 | 145932 | 119493 | Field | 145932.USA | 125 E Main St | Frostburg | MD | 21532 |
| 1266 | coincloud3358 | ColeKepro 3.0 | 145947 | 119494 | Field | 145947.USA | 435 N. Third Street | Oakland | MD | 21550 |
| 1267 | coincloud3353 | ColeKepro 3.0 | 145887 | 119495 | Field | 145887.USA | 4151 National Pike | Grantsville | MD | 21536 |
| 1268 | coincloud3325 | ColeKepro 3.0 | 145936 | 119496 | Field | 145936.USA | 400 Maryland Ave | Cumberland | MD | 21502 |
| 1269 | coincloud3319 | ColeKepro 3.0 | 145933 | 119497 | Field | 145933.USA | 209 W Main St | Romney | WV | 26757 |
| 1270 | coincloud3323 | ColeKepro 3.0 | 145946 | 119498 | Field | 145946.USA | 100 Baker St | Keyser | WV | 26726 |
| 1271 | coincloud3315 | ColeKepro 3.0 | 145937 | 119499 | Field | - | 15 W Main St | Wardensville | WV | 26851 |
| 1272 | coincloud3327 | ColeKepro 3.0 | 145965 | 119500 | Field | 145965.USA | 1 W Washington St | Fort Ashby | WV | 26719 |
| 1273 | coincloud3322 | ColeKepro 3.0 | 145960 | 119503 | Field | - | 419 Virginia Ave | Petersburg | WV | 26847 |
| 1274 | coincloud3667 | ColeKepro 3.0 | 145868 | 119504 | Field | - | 6205 Mason-Dixon Hwy | Blacksville | WV | 26521 |
| 1275 | coincloud3321 | ColeKepro 3.0 | 145934 | 119505 | Field | 145934.USA | 164 Main St | Rivesville | WV | 26588 |
| 1276 | coincloud3352 | ColeKepro 3.0 | 145871 | 119507 | Field | 145871.USA | 300 E Main St | Mannington | WV | 26582 |
| 1277 | coincloud3357 | ColeKepro 3.0 | 145863 | 119508 | Field | - | 385 3rd St | New Martinsville | WV | 26155 |
| 1278 | coincloud3328 | ColeKepro 3.0 | 145966 | 119510 | Field | 145966.USA | 3009 Pennsylvania Ave | Weirton | WV | 26062 |
| 1279 | coincloud3330 | ColeKepro 3.0 | 145959 | 119511 | Field | 145959.USA | 1410 Market St | Wheeling | WV | 26003 |
| 1280 | coincloud3358 | ColeKepro 3.0 | 145861 | 119512 | Field | - | 525 Carolina Ave | Chester | WV | 26034 |
| 1281 | coincloud3344 | ColeKepro 3.0 | 145948 | 119513 | Field | - | 600 Washington St | Newell | WV | 26050 |
| 1282 | coincloud3324 | ColeKepro 3.0 | 145937 | 119514 | Field | 145937.USA | 2 S Mineral St | Keyser | WV | 26726 |
| 1283 | coincloud1998 | ColeKepro 3.0 | 145855 | 119521 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1284 | coincloud3292 | ColeKepro 3.0 | 145793 | 119551 | Field | 145793.USA | 2700 N Baltimore St | Kirksville | MO | 63501 |
| 1285 | coincloud3282 | ColeKepro 3.0 | 145797 | 119553 | Field | 145797.USA | 104 N Main St | Concordia | MO | 64020 |
| 1286 | coincloud3266 | ColeKepro 3.0 | 145827 | 119554 | Field | - | 300 W Rollins St | Moberly | MO | 65270 |
| 1287 | coincloud3512 | ColeKepro 3.0 | 146082 | 119594 | Warehouse | - | 17W731 E Roosevelt Rd | Villa Park | IL | 60181 |
| 1288 | coincloud3277 | ColeKepro 3.0 | 145780 | 119596 | Field | 145780.USA | 1210 E 15th St | Joplin | MO | 64804 |
| 1289 | coincloud2733 | ColeKepro 3.0 | 145296 | 119600 | Field | 145296.USA | 4876 Nolensville Pike | Nashville | TN | 37211 |
| 1290 | coincloud4750 | ColeKepro 5.0 | 148281 | 119651 | Field | 148281.USA | 12609 Ambaum Blvd SW | Burien | WA | 98146 |
| 1291 | coincloud2219 | ColeKepro 3.0 | 144254 | 119658 | Field | 144254.USA | 7200 Aurora Ave N | Seattle | WA | 98103 |
| 1292 | coincloud2198 | ColeKepro 3.0 | 144233 | 119659 | Warehouse | - | - | - | - | - |
| 1293 | coincloud2198 | ColeKepro 3.0 | 143774 | 119702 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1294 | coincloud1739 | ColeKepro 3.0 | 143575 | 119705 | Field | 143575.USA | 1733 Pulliam St | San Angelo | TX | 76905 |
| 1295 | coincloud1540 | ColeKepro 3.0 | 144410 | 119708 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1296 | coincloud2899 | ColeKepro 3.0 | 145488 | 119710 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1297 | coincloud0024 | ColeKepro 3.0 | 144059 | 119712 | Field | 144059.USA | 935 Knickerbocker Rd | San Angelo | TX | 76903 |
| 1298 | coincloud3369 | ColeKepro 3.0 | 146006 | 119714 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1299 | coincloud3088 | ColeKepro 3.0 | 144448 | 119715 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1300 | coincloud2087 | ColeKepro 3.0 | 144122 | 119717 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | coincloud3397 | ColeKepro 3.0 | 146012 | 119718 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1302 | coincloud1551 | ColeKepro 3.0 | 143586 | 119720 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1303 | coincloud2383 | ColeKepro 3.0 | 144450 | 119721 | Field | 144450.USA | 16660 Oak St | Dillwyn | VA | 23936 |
| 1304 | coincloud2406 | ColeKepro 3.0 | 144434 | 119722 | Field | 144434.USA | 101 E. Broadway | Coahoma | TX | 79511 |
| 1305 | coincloud2396 | ColeKepro 3.0 | 144411 | 119724 | Field | 144411.USA | 1101 Lamesa Hwy | Big Spring | TX | 79720 |
| 1306 | coincloud2381 | ColeKepro 3.0 | 144449 | 119725 | Field | 144449.USA | 6277 Cleveland St | Chincoteague | VA | 23336 |
| 1307 | coincloud2901 | ColeKepro 3.0 | 145489 | 119728 | Field | 145489.USA | 4020 Kermit Hwy | Odessa | TX | 79764 |
| 1308 | coincloud2919 | ColeKepro 3.0 | 145496 | 119729 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1309 | coincloud2816 | ColeKepro 3.0 | 145212 | 119731 | Field | - | 339 4th Ave SE | Garrison | ND | 58540 |
| 1310 | coincloud2838 | ColeKepro 3.0 | 145388 | 119736 | Field | 145388.USA | 105 Case St | Washburn | ND | 58577 |
| 1311 | coincloud3427 | ColeKepro 3.0 | 145875 | 119738 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1312 | coincloud2825 | ColeKepro 3.0 | 145467 | 119740 | Field | - | 1221 Main St W | Hazen | ND | 58545 |
| 1313 | coincloud2490 | ColeKepro 3.0 | 145167 | 119741 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1314 | coincloud3605 | ColeKepro 3.0 | 146109 | 119743 | Field | - | 800 Main St | Faulkton | SD | 57438 |
| 1315 | coincloud4258 | ColeKepro 3.0 | 147792 | 119745 | Warehouse | - | 806 Wilcox St | Joliet | IL | 60435 |
| 1316 | coincloud2905 | ColeKepro 3.0 | 145438 | 119753 | Field | 145438.USA | 6519 University Ave | Lubbock | TX | 79413 |
| 1317 | coincloud2294 | ColeKepro 3.0 | 144338 | 119754 | Field | 144338.USA | 3401 Clovis Rd | Lubbock | TX | 79415 |
| 1318 | coincloud2493 | ColeKepro 3.0 | No serial # found | 119755 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1319 | coincloud1883 | ColeKepro 3.0 | 143918 | 119756 | Field | 143918.USA | 901 Glenna St | San Angelo | TX | 76901 |
| 1320 | coincloud2035 | ColeKepro 3.0 | 144070 | 119757 | Field | 144070.USA | 3925 S Bryant Blvd | San Angelo | TX | 76903 |
| 1321 | coincloud3492 | ColeKepro 3.0 | 146086 | 119758 | Field | - | 185 Front St | Bath | ME | 4530 |
| 1322 | coincloud2387 | ColeKepro 3.0 | No serial # found | 119759 | Warehouse | - | - | - | - | - |
| 1323 | coincloud2401 | ColeKepro 3.0 | 144435 | 119760 | Field | 144435.USA | 2109 S Midkiff Rd | Midland | TX | 79701 |
| 1324 | coincloud3419 | ColeKepro 3.0 | 145987 | 119763 | Field | 145987.USA | 718 W Millen Dr | Hobbs | NM | 88240 |
| 1325 | coincloud3410 | ColeKepro 3.0 | 146001 | 119765 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1326 | coincloud3370 | ColeKepro 3.0 | 146021 | 119766 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1327 | coincloud3383 | ColeKepro 3.0 | 146013 | 119767 | Field | 146013.USA | 2040 Sir Francis Drake Blvd | Fairfax | CA | 94930 |
| 1328 | coincloud1946 | ColeKepro 3.0 | 143981 | 119768 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1329 | coincloud1618 | ColeKepro 3.0 | 143653 | 119769 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1330 | coincloud2907 | ColeKepro 3.0 | 145439 | 119771 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1331 | coincloud1826 | ColeKepro 3.0 | 143861 | 119772 | Warehouse | - | - | - | - | - |
| 1332 | coincloud2481 | ColeKepro 3.0 | 145065 | 119773 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1333 | coincloud3058 | ColeKepro 3.0 | 145657 | 119774 | Field | - | 995 N Ventura Ave | Ventura | CA | 93001 |
| 1334 | coincloud2942 | ColeKepro 3.0 | 145524 | 119775 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1335 | coincloud2368 | ColeKepro 3.0 | 144418 | 119776 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 1336 | coincloud2938 | ColeKepro 3.0 | 145465 | 119777 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 1337 | coincloud2896 | ColeKepro 3.0 | 145511 | 119779 | Field | 145511.USA | 2010 S Main St | Roswell | NM | 88201 |
| 1338 | coincloud2850 | ColeKepro 3.0 | 145318 | 119780 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1339 | coincloud2410 | ColeKepro 3.0 | 144430 | 119781 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1340 | coincloud1924 | ColeKepro 3.0 | 143959 | 119782 | Field | 143959.USA | 1821 N Bryant Blvd | San Angelo | TX | 76903 |
| 1341 | coincloud2042 | ColeKepro 3.0 | 144077 | 119783 | Field | 144077.USA | 1322 S Bryant Blvd | San Angelo | TX | 76903 |
| 1342 | coincloud2894 | ColeKepro 3.0 | 145509 | 119784 | Field | - | 3402 Avenue Q | Lubbock | TX | 79412 |
| 1343 | coincloud2935 | ColeKepro 3.0 | 145476 | 119785 | Field | - | 5801 19th St | Lubbock | TX | 79407 |
| 1344 | coincloud2922 | ColeKepro 3.0 | 145535 | 119786 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1345 | coincloud2846 | ColeKepro 3.0 | 145325 | 119787 | Field | 145325.USA | 8535 Edinburgh Centre Dr | Brooklyn Park | MN | 55443 |
| 1346 | coincloud2931 | ColeKepro 3.0 | 145454 | 119788 | Field | 145454.USA | 600 W College Blvd | Roswell | NM | 88201 |
| 1347 | coincloud2434 | ColeKepro 3.0 | 144461 | 119789 | Field | - | 14775 Victor Hugo Blvd | Hugo | MN | 55038 |
| 1348 | coincloud2436 | ColeKepro 3.0 | 144456 | 119790 | Field | 144456.USA | 2671 Co Rd E East | White Bear Lake | MN | 55110 |
| 1349 | coincloud1638 | ColeKepro 3.0 | 143673 | 119791 | Field | 143673.USA | 25600 Westheimer Pkwy | Katy | TX | 77494 |
| 1350 | coincloud1504 | ColeKepro 3.0 | 143539 | 119792 | Field | 143539.USA | 4603 Sienna Pkwy | Missouri City | TX | 77459 |
| 1351 | coincloud1663 | ColeKepro 3.0 | 143698 | 119794 | Field | 143698.USA | 25115 Gosling Rd | Spring | TX | 77389 |
| 1352 | coincloud1762 | ColeKepro 3.0 | 143797 | 119795 | Field | - | 2295 Woodforest Pkwy N | Montgomery | TX | 77316 |
| 1353 | coincloud2627 | ColeKepro 3.0 | 145150 | 119796 | Warehouse | - | - | - | - | - |
| 1354 | coincloud2625 | ColeKepro 3.0 | 145279 | 119803 | Field | 145279.USA | 4605 S Seneca St | Wichita | KS | 67217 |
| 1355 | coincloud2751 | ColeKepro 3.0 | 145285 | 119904 | Warehouse | - | - | - | - | - |
| 1356 | coincloud2208 | ColeKepro 3.0 | 144243 | 119921 | Field | 144243.USA | 5000 E 4th Plain Blvd ##A103 | Vancouver | WA | 98661 |
| 1357 | coincloud2756 | ColeKepro 3.0 | 145311 | 119922 | Field | 145311.USA | 2601 Central Ave #STE #3S | Dodge City | KS | 67801 |
| 1358 | coincloud2182 | ColeKepro 3.0 | 144217 | 119923 | Field | 144217.USA | 6700 NE 162nd Ave #415 | Vancouver | WA | 98682 |
| 1359 | coincloud2183 | ColeKepro 3.0 | 144218 | 119925 | Field | - | 8312 E Mill Plain Blvd | Vancouver | WA | 98664 |
| 1360 | coincloud2220 | ColeKepro 3.0 | 144255 | 119926 | Field | 144255.USA | 3415 SE 192nd Ave ##103 | Vancouver | WA | 98683 |
| 1361 | coincloud2720 | ColeKepro 3.0 | 144755 | 119927 | Field | 145195.USA | 2905 S Walton Blvd #1 | Bentonville | AR | 72712 |
| 1362 | coincloud2752 | ColeKepro 3.0 | 145294 | 119928 | Field | 145294.USA | 2530 S Pinnacle Hills Pkwy ## 300 | Rogers | AR | 72758 |
| 1363 | coincloud1988 | ColeKepro 3.0 | 144023 | 119936 | Field | 144023.USA | 311 W Main St | St Paris | OH | 43072 |
| 1364 | coincloud2906 | ColeKepro 3.0 | 145440 | 119938 | Field | 145440.USA | 2500 N Main St | Roswell | NM | 88201 |
| 1365 | coincloud2895 | ColeKepro 3.0 | 145526 | 119939 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 1366 | coincloud2488 | ColeKepro 3.0 | 145163 | 119940 | Field | 145163.USA | 5200 John Ben Shepperd Pkwy | Odessa | TX | 79762 |
| 1367 | coincloud1888 | ColeKepro 3.0 | 143923 | 119941 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1368 | coincloud2925 | ColeKepro 3.0 | 145531 | 119942 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1369 | coincloud2926 | ColeKepro 3.0 | 145523 | 119943 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1370 | coincloud2486 | ColeKepro 3.0 | 145169 | 119944 | Field | 145169.USA | 1100 E Wadley Ave | Midland | TX | 79705 |
| 1371 | coincloud2903 | ColeKepro 3.0 | 145535 | 119945 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 1372 | coincloud3420 | ColeKepro 3.0 | 145873 | 119946 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1373 | coincloud1788 | ColeKepro 3.0 | 143823 | 119947 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1374 | coincloud2057 | ColeKepro 3.0 | 144092 | 119948 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1375 | coincloud2499 | ColeKepro 3.0 | 145177 | 119949 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1376 | coincloud2923 | ColeKepro 3.0 | 145534 | 119950 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1377 | coincloud2924 | ColeKepro 3.0 | 145533 | 119952 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1378 | coincloud2491 | ColeKepro 3.0 | 145173 | 119953 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1379 | coincloud2370 | ColeKepro 3.0 | 144387 | 119954 | Field | 144387.USA | 2424 N. Loop 289 | Lubbock | TX | 79403 |
| 1380 | coincloud2394 | ColeKepro 3.0 | 144439 | 119955 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1381 | coincloud2428 | ColeKepro 3.0 | 144475 | 119956 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1382 | coincloud2934 | ColeKepro 3.0 | 145455 | 119957 | Field | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1383 | coincloud2366 | ColeKepro 3.0 | 144453 | 119958 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1384 | coincloud1799 | ColeKepro 3.0 | 143834 | 119959 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1385 | coincloud2408 | ColeKepro 3.0 | 144432 | 119960 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1386 | coincloud2937 | ColeKepro 3.0 | 145513 | 119962 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1387 | coincloud2459 | ColeKepro 3.0 | 145079 | 119963 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1388 | coincloud2415 | ColeKepro 3.0 | 144440 | 119964 | Field | 144440.USA | 5407 Thomason Dr | Midland | TX | 79703 |
| 1389 | coincloud1985 | ColeKepro 3.0 | 144020 | 119966 | Field | 144020.USA | 3801 HWY 377 S & Crockett | Brownwood | TX | 76801 |
| 1390 | coincloud2492 | ColeKepro 3.0 | 145166 | 119967 | Field | 145166.USA | 4400 Briarwood Ave | Midland | TX | 79707 |
| 1391 | coincloud3316 | ColeKepro 3.0 | 145930 | 119967 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1392 | coincloud3421 | ColeKepro 3.0 | 145967 | 119968 | Field | 145967.USA | 2612 TX-17 | Pecos | TX | 79772 |
| 1393 | coincloud3411 | ColeKepro 3.0 | 146015 | 119969 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1394 | coincloud2929 | ColeKepro 3.0 | 145528 | 119971 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1395 | coincloud2460 | ColeKepro 3.0 | 145078 | 119972 | Field | 145078.USA | 4317 Andrews Hwy | Midland | TX | 79703 |
| 1396 | coincloud2941 | ColeKepro 3.0 | 145477 | 119973 | Field | 145477.USA | 2715 Olton Rd | Plainview | TX | 79072 |
| 1397 | coincloud3413 | ColeKepro 3.0 | 145968 | 119974 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1398 | coincloud2897 | ColeKepro 3.0 | 145513 | 119975 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1399 | coincloud3406 | ColeKepro 3.0 | 145988 | 119976 | Field | 145988.USA | 114 TX-302 | Kermit | TX | 79745 |
| 1400 | coincloud1838 | ColeKepro 3.0 | 143873 | 119977 | Field | 143873.USA | 1306 W Wallace St | San Saba | TX | 76877 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | coincloud2245 | ColeKepro 3.0 | 144318 | 119978 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1402 | coincloud3415 | ColeKepro 3.0 | 145970 | 119979 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1403 | coincloud2372 | ColeKepro 3.0 | 144386 | 119980 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1404 | coincloud3418 | ColeKepro 3.0 | 146023 | 119981 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1405 | coincloud1623 | ColeKepro 3.0 | 143658 | 119983 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1406 | coincloud1666 | ColeKepro 3.0 | 143701 | 119984 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1407 | coincloud1957 | ColeKepro 3.0 | 143992 | 119985 | Field | 143992.USA | 601 W Commerce St | Brownwood | TX | 76801 |
| 1408 | coincloud2918 | ColeKepro 3.0 | 145497 | 119986 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1409 | coincloud3409 | ColeKepro 3.0 | 145977 | 119987 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1410 | coincloud2399 | ColeKepro 3.0 | 144437 | 119988 | Field | 144437.USA | 101 East IH-20 | Colorado City | TX | 79512 |
| 1411 | coincloud3414 | ColeKepro 3.0 | 145974 | 119989 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1412 | coincloud1984 | ColeKepro 3.0 | 144019 | 119990 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1413 | coincloud2476 | ColeKepro 3.0 | 145077 | 119991 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1414 | coincloud1750 | ColeKepro 3.0 | 143785 | 119992 | Field | 143785.USA | 4560 Sherwood Way | San Angelo | TX | 76901 |
| 1415 | coincloud1670 | ColeKepro 3.0 | 143705 | 119993 | Field | 143705.USA | 2701 Sunset Dr | San Angelo | TX | 76904 |
| 1416 | coincloud2497 | ColeKepro 3.0 | 145176 | 119998 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1417 | coincloud2940 | ColeKepro 3.0 | 145478 | 119999 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1418 | coincloud2914 | ColeKepro 3.0 | 145500 | 120000 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1419 | coincloud2908 | ColeKepro 3.0 | 145527 | 120001 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1420 | coincloud2388 | ColeKepro 3.0 | 144423 | 120002 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1421 | coincloud3395 | ColeKepro 3.0 | 145882 | 120003 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1422 | coincloud3399 | ColeKepro 3.0 | 145884 | 120004 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1423 | coincloud2389 | ColeKepro 3.0 | 144414 | 120005 | Field | 144414.USA | 6502 19th St | Lubbock | TX | 79416 |
| 1424 | coincloud2473 | ColeKepro 3.0 | 145074 | 120006 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1425 | coincloud2369 | ColeKepro 3.0 | 144417 | 120007 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1426 | coincloud2002 | ColeKepro 3.0 | 144037 | 120008 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1427 | coincloud2279 | ColeKepro 3.0 | 144342 | 120009 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1428 | coincloud3408 | ColeKepro 3.0 | 145883 | 120010 | Field | 145883.USA | 3000 N Grimes St | Hobbs | NM | 88240 |
| 1429 | coincloud1649 | ColeKepro 3.0 | 143684 | 120011 | Field | 143684.USA | 2901 N. Bryant Blvd | San Angelo | TX | 76903 |
| 1430 | coincloud3412 | ColeKepro 3.0 | 145877 | 120012 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1431 | coincloud3396 | ColeKepro 3.0 | 145999 | 120013 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1432 | coincloud1760 | ColeKepro 3.0 | 143795 | 120014 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1433 | coincloud2457 | ColeKepro 3.0 | 145081 | 120016 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1434 | coincloud1798 | ColeKepro 3.0 | 143833 | 120017 | Field | 143833.USA | 701 US-87 | Brady | TX | 76825 |
| 1435 | coincloud3417 | ColeKepro 3.0 | 146014 | 120018 | Field | 146014.USA | 2405 N Dal Paso St | Hobbs | NM | 88240 |
| 1436 | coincloud2900 | ColeKepro 3.0 | 145487 | 120019 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1437 | coincloud2400 | ColeKepro 3.0 | 144436 | 120020 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1438 | coincloud1785 | ColeKepro 3.0 | 143820 | 120021 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1439 | coincloud2909 | ColeKepro 3.0 | 145525 | 120022 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1440 | coincloud2044 | ColeKepro 3.0 | 144079 | 120023 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1441 | coincloud2424 | ColeKepro 3.0 | 144473 | 120024 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1442 | coincloud2235 | ColeKepro 3.0 | 144264 | 120025 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1443 | coincloud2932 | ColeKepro 3.0 | 145457 | 120026 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1444 | coincloud2495 | ColeKepro 3.0 | 145175 | 120027 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1445 | coincloud2927 | ColeKepro 3.0 | 145520 | 120028 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1446 | coincloud2532 | ColeKepro 3.0 | 145053 | 120029 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1447 | coincloud2469 | ColeKepro 3.0 | 145070 | 120030 | Field | 145070.USA | 2411 Rankin Hwy | Midland | TX | 79701 |
| 1448 | coincloud2911 | ColeKepro 3.0 | 145508 | 120031 | Field | 145508.USA | 1402 Tahoka Rd | Brownfield | TX | 79316 |
| 1449 | coincloud2386 | ColeKepro 3.0 | 144429 | 120032 | Field | 144429USA | 533 N. Frankford | Lubbock | TX | 79416 |
| 1450 | coincloud1547 | ColeKepro 3.0 | 143582 | 120033 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1451 | coincloud3424 | ColeKepro 3.0 | 146022 | 120034 | Field | 146022.USA | 3210 W 16th St | Odessa | TX | 79763 |
| 1452 | coincloud2913 | ColeKepro 3.0 | 145505 | 120035 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1453 | coincloud2496 | ColeKepro 3.0 | 145164 | 120036 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1454 | coincloud2898 | ColeKepro 3.0 | 145512 | 120037 | Field | 145512.USA | 3401 98th St | Lubbock | TX | 79423 |
| 1455 | coincloud5801 | ColeKepro 5.0 | 145201 | 120039 | Field | 145201.USA | 1501 S Blount St | Raleigh | NC | 27603 |
| 1456 | coincloud2373 | ColeKepro 3.0 | 144420 | 120143 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1457 | coincloud1632 | ColeKepro 3.0 | 143663 | 120144 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1458 | coincloud2494 | ColeKepro 3.0 | 145165 | 120145 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1459 | coincloud3667 | ColeKepro 3.0 | 146241 | 120146 | Field | 146241.USA | 1701 #1 E. University Ave | Las Cruces | NM | 88001 |
| 1460 | coincloud3398 | ColeKepro 3.0 | 146017 | 120147 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1461 | coincloud2371 | ColeKepro 3.0 | 144419 | 120148 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1462 | coincloud1959 | ColeKepro 3.0 | 143994 | 120149 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1463 | coincloud1956 | ColeKepro 3.0 | 143991 | 120151 | Field | 143991.USA | 4057 Loop 322 | Abilene | TX | 79602 |
| 1464 | coincloud1765 | ColeKepro 3.0 | 143800 | 120152 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1465 | coincloud2398 | ColeKepro 3.0 | 144413 | 120153 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1466 | coincloud2483 | ColeKepro 3.0 | 145063 | 120154 | Field | 145063.USA | 2412 98th St | Lubbock | TX | 79424 |
| 1467 | coincloud3405 | ColeKepro 3.0 | 146016 | 120155 | Field | 146016.USA | 2005 W Pierce St | Carlsbad | NM | 88220 |
| 1468 | coincloud2315 | ColeKepro 3.0 | 144323 | 120156 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1469 | coincloud3416 | ColeKepro 3.0 | 146011 | 120158 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1470 | coincloud3441 | ColeKepro 3.0 | 146985 | 120159 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1471 | coincloud2939 | ColeKepro 3.0 | 145475 | 120160 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1472 | coincloud2921 | ColeKepro 3.0 | 145504 | 120161 | Field | 145504.USA | 5802 98th St | Lubbock | TX | 79424 |
| 1473 | coincloud3404 | ColeKepro 3.0 | 146002 | 120162 | Field | 146002.USA | 700 E Ave East | Alpine | TX | 79830 |
| 1474 | coincloud1594 | ColeKepro 3.0 | 143629 | 120163 | Field | 143629.USA | 106 N. 1st Street East | Haskell | TX | 79521 |
| 1475 | coincloud2405 | ColeKepro 3.0 | 144428 | 120164 | Field | 144428.USA | 2106 W Front St | Midland | TX | 79701 |
| 1476 | coincloud2917 | ColeKepro 3.0 | 145495 | 120165 | Field | 145495.USA | 4101 S. Cedar | Pecos | TX | 79772 |
| 1477 | coincloud4846 | ColeKepro 5.0 | 148377 | 120166 | Field | 148377.USA | 101 W Yukon Rd | Odessa | TX | 79764 |
| 1478 | coincloud3440 | ColeKepro 3.0 | 145881 | 120168 | Field | 145881.USA | 7801 W. University Blvd | Odessa | TX | 79764 |
| 1479 | coincloud3425 | ColeKepro 3.0 | 145872 | 120169 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1480 | coincloud2916 | ColeKepro 3.0 | 145501 | 120170 | Field | 145501.USA | 50 W 2nd St (Hwy 67) / SH 137 | Big Lake | TX | 76932 |
| 1481 | coincloud2367 | ColeKepro 3.0 | 144416 | 120171 | Field | 144416.USA | 1300 E Coliseum Dr | Snyder | TX | 79549 |
| 1482 | coincloud2870 | ColeKepro 3.0 | 145482 | 120172 | Field | 145482.USA | 1723 N. US Hwy. 285 | Fort Stockton | TX | 79735 |
| 1483 | coincloud2277 | ColeKepro 3.0 | 144345 | 120173 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1484 | coincloud2409 | ColeKepro 3.0 | 144431 | 120174 | Field | 144431.USA | 3351 Faudree Rd | Odessa | TX | 79765 |
| 1485 | coincloud1662 | ColeKepro 3.0 | 143697 | 120175 | Field | 143697.USA | 4002 S Chadbourne St | San Angelo | TX | 76903 |
| 1486 | coincloud2412 | ColeKepro 3.0 | 144476 | 120176 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1487 | coincloud3407 | ColeKepro 3.0 | 145995 | 120177 | Field | 145995.USA | 5000 N Lovington Hwy | Hobbs | NM | 88240 |
| 1488 | coincloud1549 | ColeKepro 3.0 | 143584 | 120178 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1489 | coincloud2005 | ColeKepro 3.0 | 144040 | 120179 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1490 | coincloud2425 | ColeKepro 3.0 | 144474 | 120180 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1491 | coincloud3661 | ColeKepro 3.0 | 146232 | 120181 | Field | 146232.USA | 3002 Monte Vista Blvd NE | Albuquerque | NM | 87106 |
| 1492 | coincloud1824 | ColeKepro 3.0 | 143859 | 120182 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1493 | coincloud2397 | ColeKepro 3.0 | 144412 | 120183 | Field | 144412.USA | 411 N. Lynn Ave | Lamesa | TX | 79331 |
| 1494 | coincloud1820 | ColeKepro 3.0 | 143855 | 120184 | Field | 143855.USA | 2717 Industrial Blvd | Abilene | TX | 79605 |
| 1495 | coincloud1602 | ColeKepro 3.0 | 143637 | 120185 | Field | 143637.USA | 1201 W Bois D'Arc Ave | Duncan | OK | 73533 |
| 1496 | coincloud1974 | ColeKepro 3.0 | 144009 | 120186 | Field | 144009.USA | 2908 N. Ft. Sill Blvd. | Lawton | OK | 73507 |
| 1497 | coincloud1825 | ColeKepro 3.0 | 143860 | 120187 | Field | 143860.USA | 1103 S. 11th street | Lawton | OK | 73501 |
| 1498 | coincloud1910 | ColeKepro 3.0 | 143945 | 120189 | Field | 143945.USA | 601 S. Sheridan Rd | Lawton | OK | 73505 |
| 1499 | coincloud1674 | ColeKepro 3.0 | 140709 | 120190 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1500 | coincloud1606 | ColeKepro 3.0 | 143641 | 120191 | Field | 143641.USA | 3601 Call Field Rd | Wichita Falls | TX | 76308 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1501 | coincloud1801 | ColeKepro 3.0 | 143836 | 120192 | Field | 143836.USA | 2 SW 11th St | Lawton | OK | 73501 |
| 1502 | coincloud2013 | ColeKepro 3.0 | 144048 | 120193 | Field | 144048.USA | 2731 S.W. Pkwy | Wichita Falls | TX | 76308 |
| 1503 | coincloud1818 | ColeKepro 3.0 | 143853 | 120194 | Field | 143853.USA | 2015 NW Cache Rd | Lawton | OK | 73507 |
| 1504 | coincloud1906 | ColeKepro 3.0 | 143941 | 120195 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1505 | coincloud2029 | ColeKepro 3.0 | 144064 | 120196 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1506 | coincloud1928 | ColeKepro 3.0 | 143963 | 120197 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1507 | coincloud1970 | ColeKepro 3.0 | 144005 | 120198 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1508 | coincloud1904 | ColeKepro 3.0 | 143939 | 120199 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1509 | coincloud2944 | ColeKepro 3.0 | 145522 | 120200 | Field | 145522.USA | 7821 82nd St | Lubbock | TX | 79424 |
| 1510 | coincloud1520 | ColeKepro 3.0 | 146289 | 120201 | Field | - | 4 W Palisade Ave | Englewood | NJ | 7631 |
| 1511 | coincloud1939 | ColeKepro 3.0 | 143974 | 120202 | Field | 143974.USA | 8 N.W. 67th St | Lawton | OK | 73505 |
| 1512 | coincloud2311 | ColeKepro 3.0 | 144329 | 120203 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1513 | coincloud1891 | ColeKepro 3.0 | 143926 | 120204 | Field | 143926.USA | 1120 Falcon Rd | Altus | OK | 73521 |
| 1514 | coincloud1912 | ColeKepro 3.0 | 143947 | 120206 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1515 | coincloud1813 | ColeKepro 3.0 | 143848 | 120207 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1516 | coincloud1597 | ColeKepro 3.0 | 143632 | 120208 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1517 | coincloud1655 | ColeKepro 3.0 | 143690 | 120209 | Field | 143690.USA | 4605 Frankford Rd | Dallas | TX | 75287 |
| 1518 | coincloud2003 | ColeKepro 3.0 | 144038 | 120210 | Field | 144038.USA | 3801 W Gore Blvd | Lawton | OK | 73505 |
| 1519 | coincloud1364 | ColeKepro 3.0 | 143399 | 120211 | Field | 143399.USA | 950 Commons Dr | Parkersburg | PA | 19365 |
| 1520 | coincloud1948 | ColeKepro 3.0 | 143983 | 120212 | Field | 143983.USA | 6457 NW Cache Rd | Lawton | OK | 73505 |
| 1521 | coincloud2902 | ColeKepro 3.0 | 145490 | 120214 | Field | 145490.USA | 3220 Milwaukee Ave | Lubbock | TX | 79407 |
| 1522 | coincloud2943 | ColeKepro 3.0 | 145529 | 120215 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 1523 | coincloud2313 | ColeKepro 3.0 | 144325 | 120216 | Field | 144325.USA | 403 Avenue Q | Lubbock | TX | 79401 |
| 1524 | coincloud1645 | ColeKepro 3.0 | 143680 | 120217 | Field | 143680.USA | 1500 IH-20 West | Cisco | TX | 76437 |
| 1525 | coincloud3275 | ColeKepro 3.0 | 145779 | 120218 | Field | - | 241 S Grandview | Odessa | TX | 79761 |
| 1526 | coincloud2393 | ColeKepro 3.0 | 144438 | 120219 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1527 | coincloud3033 | ColeKepro 3.0 | 145652 | 120220 | Field | 145652.USA | 11112 Paramount Blvd | Downey | CA | 90241 |
| 1528 | coincloud2429 | ColeKepro 3.0 | 144478 | 120221 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 1529 | coincloud2977 | ColeKepro 3.0 | 145586 | 120222 | Warehouse | - | | | TX | |
| 1530 | coincloud2282 | ColeKepro 3.0 | 144361 | 120223 | Field | 144361.USA | 1518 Broadway | Seattle | WA | 98122 |
| 1531 | coincloud3662 | ColeKepro 3.0 | 146244 | 120226 | Warehouse | - | 2122 Central Ave SE | Albuquerque | NM | 87106 |
| 1532 | coincloud3390 | ColeKepro 3.0 | 146008 | 120228 | Field | - | 125 Meadow Rd | Ioola | WI | 54945 |
| 1533 | coincloud643 | ColeKepro 3.0 | 145145 | 120229 | Field | 145145.USA | 116 E Cherokee Ave | Sallisaw | OK | 74955 |
| 1534 | coincloud2692 | ColeKepro 3.0 | 145339 | 120230 | Field | 145339.USA | 1706 Spring Rd | Carlisle | PA | 17013 |
| 1535 | coincloud2690 | ColeKepro 3.0 | 145332 | 120231 | Field | 145332.USA | 10 Newberry Commons | Goldsboro | PA | 17319 |
| 1536 | coincloud3716 | ColeKepro 3.0 | 146209 | 120232 | Field | 146209.USA | 2916 V St NE #2910 | Washington | DC | 20018 |
| 1537 | coincloud2683 | ColeKepro 3.0 | 145331 | 120233 | Field | - | 101 S Union St | Middletown | PA | 17057 |
| 1538 | coincloud2555 | ColeKepro 3.0 | 145119 | 120234 | Field | 145119.USA | 6001 Allentown Blvd | Harrisburg | PA | 17112 |
| 1539 | coincloud3190 | ColeKepro 3.0 | 144225 | 120235 | Warehouse | - | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1540 | coincloud2508 | ColeKepro 3.0 | 144493 | 120236 | Field | 144493.USA | 35 Centre Drive | New Bloomfield | PA | 17068 |
| 1541 | coincloud2356 | ColeKepro 3.0 | 144398 | 120237 | Field | 144398.USA | 13 W Walnut St | Flora | IN | 46929 |
| 1542 | coincloud2670 | ColeKepro 3.0 | 145364 | 120238 | Field | 145364.USA | 4870 Carlisle Pike | Mechanicsburg | PA | 17050 |
| 1543 | coincloud2501 | ColeKepro 3.0 | 145161 | 120239 | Field | 145161.USA | 731 Cherry Dr | Hershey | PA | 17033 |
| 1544 | coincloud3652 | ColeKepro 3.0 | 146240 | 120240 | Field | 146240.USA | 975 N Main St #suite a | Frankenmuth | MI | 48734 |
| 1545 | coincloud2653 | ColeKepro 3.0 | 145349 | 120241 | Field | 145349.USA | 413 Forge Rd | Boiling Springs | PA | 17007 |
| 1546 | coincloud2663 | ColeKepro 3.0 | 145374 | 120242 | Field | 145374.USA | 1023 State St | Lemoyne | PA | 17043 |
| 1547 | coincloud2195 | ColeKepro 3.0 | 144230 | 120243 | Field | - | 2308 S 1st St | Yakima | WA | 98903 |
| 1548 | coincloud2737 | ColeKepro 3.0 | 145209 | 120244 | Field | 145209.USA | 3895 James Monroe Hwy | Colonial Beach | VA | 22443 |
| 1549 | coincloud3499 | ColeKepro 3.0 | 146084 | 120246 | Field | - | 604 W Main St | Ottawa | IL | 61350 |
| 1550 | coincloud736 | ColeKepro 1.0 | 142018 | 120254 | Field | 142018.USA | 5251 Farm to Market 2920 | Spring | TX | 77379 |
| 1551 | coincloud1840 | ColeKepro 3.0 | 143875 | 120258 | Field | 143875.USA | 3111 Woodridge Dr Suite 500 | Houston | TX | 77087 |
| 1552 | coincloud1767 | ColeKepro 3.0 | 143802 | 120260 | Field | 143802.USA | 6430 Garth Rd | Baytown | TX | 77521 |
| 1553 | coincloud1779 | ColeKepro 3.0 | 143814 | 120266 | Field | 143814.USA | 6055 South Fwy | Houston | TX | 77004 |
| 1554 | coincloud1644 | ColeKepro 3.0 | 143679 | 120267 | Field | 143679.USA | 23500 Circle Oak Pkwy | Richmond | TX | 77469 |
| 1555 | coincloud1209 | ColeKepro 2.0 | 143244 | 120268 | Field | 143244.USA | 949 William D. Fitch Pkwy | College Station | TX | 77845 |
| 1556 | coincloud1745 | ColeKepro 3.0 | 143780 | 120269 | Field | 143780.USA | 4800 B highway 365 | Port Arthur | TX | 77642 |
| 1557 | coincloud2001 | ColeKepro 3.0 | 144036 | 120270 | Field | 144036.USA | 1609 N Texas Ave | Bryan | TX | 77803 |
| 1558 | coincloud1682 | ColeKepro 3.0 | 143717 | 120271 | Field | 143717.USA | 9595 Six Pines Dr | The Woodlands | TX | 77380 |
| 1559 | coincloud3248 | ColeKepro 3.0 | No serial # found | 120276 | Field | - | 701 W Parkwood Ave | Friendswood | TX | 77546 |
| 1560 | coincloud1794 | ColeKepro 3.0 | 143829 | 120277 | Field | 143829.USA | 20311 Champion Forest Dr | Spring | TX | 77379 |
| 1561 | coincloud1884 | ColeKepro 3.0 | 143919 | 120280 | Field | - | 100 Truly Plaza | Cleveland | TX | 77327 |
| 1562 | coincloud3536 | ColeKepro 3.0 | 146122 | 120281 | Field | 146122.USA | 9503 Jones Rd | Houston | TX | 77065 |
| 1563 | coincloud1759 | ColeKepro 3.0 | 143794 | 120285 | Field | 143794.USA | 1621 Mason Rd | Katy | TX | 77450 |
| 1564 | coincloud1776 | ColeKepro 3.0 | 143811 | 120340 | Field | 143811.USA | 12680 W Lake Houston Pkwy 8 | Houston | TX | 77044 |
| 1565 | coincloud1500 | ColeKepro 3.0 | 143914 | 120341 | Field | 143914.USA | 2710 Pearland Pkwy | Pearland | TX | 77581 |
| 1566 | coincloud1747 | ColeKepro 3.0 | 143782 | 120342 | Field | 143782.USA | 1701 W Alabama St | Houston | TX | 77098 |
| 1567 | coincloud1916 | ColeKepro 3.0 | 143951 | 120343 | Field | 143951.USA | 2508 S Day St | Brenham | TX | 77833 |
| 1568 | coincloud1546 | ColeKepro 3.0 | 143581 | 120345 | Field | 143581.USA | 7405 FM 1960 East | Humble | TX | 77346 |
| 1569 | coincloud2403 | ColeKepro 3.0 | 144408 | 120349 | Field | 144408.USA | 3875 W Davis St | Conroe | TX | 77304 |
| 1570 | coincloud2761 | ColeKepro 3.0 | 145314 | 120352 | Field | - | 5106 Bissonnet St | Bellaire | TX | 77401 |
| 1571 | coincloud1673 | ColeKepro 3.0 | 143708 | 120354 | Field | 143708.USA | 10100 Beechnut St | Houston | TX | 77072 |
| 1572 | coincloud1704 | ColeKepro 3.0 | 143739 | 120355 | Field | 143739.USA | 4724 Hwy 6 | Missouri City | TX | 77459 |
| 1573 | coincloud1656 | ColeKepro 3.0 | 143691 | 120359 | Field | 143691.USA | 110 Brazos street | West Columbia | TX | 77486 |
| 1574 | coincloud1761 | ColeKepro 3.0 | 143796 | 120362 | Field | 143796.USA | 2300 N Shepherd Dr | Houston | TX | 77008 |
| 1575 | coincloud4753 | ColeKepro 5.0 | 148284 | 120364 | Field | - | 1702 11th St. | Huntsville | TX | 77340 |
| 1576 | coincloud2736 | ColeKepro 3.0 | 145297 | 120365 | Field | 145297.USA | 132 W Kansas Ave | Garden City | KS | 67846 |
| 1577 | coincloud1411 | ColeKepro 3.0 | 143446 | 120367 | Field | 143446.USA | 14100 Spring Cypress Rd | Cypress | TX | 77429 |
| 1578 | coincloud1541 | ColeKepro 3.0 | 143576 | 120369 | Field | 143576.USA | 7988 FM 1488 Rd | Magnolia | TX | 77354 |
| 1579 | coincloud3653 | ColeKepro 3.0 | 146237 | 120370 | Field | 146237.USA | 31240 Groesbeck Hwy | Fraser | MI | 48026 |
| 1580 | coincloud1823 | ColeKepro 3.0 | 143858 | 120375 | Field | 143858.USA | 9211 Farm to Market Rd 723 | Richmond | TX | 77406 |
| 1581 | coincloud1780 | ColeKepro 3.0 | 143815 | 120376 | Field | 143815.USA | 28520 Tomball Parkway | Tomball | TX | 77375 |
| 1582 | coincloud1741 | ColeKepro 3.0 | 143776 | 120377 | Field | 143776.USA | 14498 Bellaire Blvd | Houston | TX | 77083 |
| 1583 | coincloud1774 | ColeKepro 3.0 | 143809 | 120385 | Field | 143809.USA | 4955 Hwy 6 | Houston | TX | 77084 |
| 1584 | coincloud1740 | ColeKepro 3.0 | 143775 | 120387 | Field | 143775.USA | 28550 US-290 | Cypress | TX | 77433 |
| 1585 | coincloud1126 | ColeKepro 2.0 | 143161 | 120388 | Field | 143161.USA | 3601 FM 1488 | Woodlands | TX | 77384 |
| 1586 | coincloud1927 | ColeKepro 3.0 | 143962 | 120389 | Field | 143962.USA | 1550 Fry Rd | Houston | TX | 77084 |
| 1587 | coincloud1513 | ColeKepro 3.0 | 143548 | 120392 | Field | 143548.USA | 2955 South Gulf Freeway | League City | TX | 77573 |
| 1588 | coincloud1658 | ColeKepro 3.0 | 143693 | 120394 | Field | 143693.USA | 11815 Westheimer | Houston | TX | 77077 |
| 1589 | coincloud1755 | ColeKepro 3.0 | 143790 | 120395 | Field | 143790.USA | 9710 Katy Fwy | Houston | TX | 77055 |
| 1590 | coincloud2620 | ColeKepro 3.0 | 145144 | 120399 | Field | 145144.USA | 18000 US-180 | Hurley | NM | 88043 |
| 1591 | coincloud2748 | ColeKepro 3.0 | 145292 | 120401 | Field | 145292.USA | 1401 33rd St South | Fargo | ND | 58103 |
| 1592 | coincloud3587 | ColeKepro 3.0 | 146118 | 120402 | Field | 146118.USA | 5698 La Centre Ave | Albertville | MN | 55301 |
| 1593 | coincloud3279 | ColeKepro 3.0 | 145777 | 120403 | Field | 145777.USA | 755 33rd Ave E | West Fargo | ND | 58078 |
| 1594 | coincloud3302 | ColeKepro 3.0 | 145787 | 120404 | Field | - | 1144 E Bismarck EXPRESSWAY | Bismarck | ND | 58504 |
| 1595 | coincloud5218 | ColeKepro 5.0 | 148749 | 120405 | Field | 148749.USA | 113 6th Ave SE | Watford City | ND | 58854 |
| 1596 | coincloud3273 | ColeKepro 3.0 | 145775 | 120406 | Field | - | 4400 Ottawa St | Bismarck | ND | 58503 |
| 1597 | coincloud3604 | ColeKepro 3.0 | 146112 | 120407 | Field | 146112.USA | 113 Waite Ave S | Waite Park | MN | 56387 |
| 1598 | coincloud2568 | ColeKepro 3.0 | 145129 | 120408 | Warehouse | - | | | | |
| 1599 | coincloud3601 | ColeKepro 3.0 | 146280 | 120409 | Field | 146280.USA | 110 1st St S | Sauk Rapids | MN | 56379 |
| 1600 | coincloud3255 | ColeKepro 3.0 | 145762 | 120410 | Field | 145762.USA | 705 country road 75 | Clearwater | MN | 55320 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1601 | coincloud3620 | ColeKepro 3.0 | 146277 | 120411 | Field | 146277.USA | 1725 Pine Cone Rd | Sartell | MN | 56377 |
| 1602 | coincloud3595 | ColeKepro 3.0 | 146116 | 120412 | Field | - | 1400 Babcock Blvd | Delano | MN | 55328 |
| 1603 | coincloud2184 | ColeKepro 3.0 | 144219 | 120413 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 1604 | coincloud2930 | ColeKepro 3.0 | 145453 | 120414 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 1605 | coincloud3628 | ColeKepro 3.0 | 146147 | 120416 | Field | 146147.USA | 330 S Main St | Rice Lake | WI | 54868 |
| 1606 | coincloud3251 | ColeKepro 3.0 | 145823 | 120417 | Field | 145823.USA | 1761 3rd Ave W | Dickinson | ND | 58601 |
| 1607 | coincloud3589 | ColeKepro 3.0 | 146181 | 120418 | Field | 146181.USA | 19425 Evans St NW | Elk River | MN | 55330 |
| 1608 | coincloud3625 | ColeKepro 3.0 | 146199 | 120419 | Field | 146199.USA | 1100 7th Ave S | Princeton | MN | 55371 |
| 1609 | coincloud3297 | ColeKepro 3.0 | 145786 | 120420 | Field | - | 4907 Timber Pkwy S | Fargo | ND | 58104 |
| 1610 | coincloud3546 | ColeKepro 3.0 | 146124 | 120421 | Field | 146124.USA | 495 West North St | Owatonna | MN | 55060 |
| 1611 | coincloud3619 | ColeKepro 3.0 | 145889 | 120422 | Field | 145889.USA | 209 6th Avenue Northeast | Isanti | MN | 55040 |
| 1612 | coincloud3544 | ColeKepro 3.0 | 146125 | 120423 | Field | 146125.USA | 200 Alton Ave SE | New Prague | MN | 56071 |
| 1613 | coincloud3596 | ColeKepro 3.0 | 146117 | 120424 | Field | 146117.USA | 3300 HIGHWAY 10 E. | MOORHEAD | MN | 56560 |
| 1614 | coincloud2226 | ColeKepro 3.0 | 144273 | 120425 | Field | 144273.USA | 204 Cowlitz St E | Castle Rock | WA | 98611 |
| 1615 | coincloud4566 | ColeKepro 5.0 | 148098 | 120426 | Field | 148098.USA | 5963 Plank Rd | Baton Rouge | LA | 70805 |
| 1616 | coincloud4561 | ColeKepro 5.0 | 148093 | 120427 | Field | - | 3623 Jefferson Hwy | Jefferson | LA | 70121 |
| 1617 | coincloud4560 | ColeKepro 5.0 | 148092 | 120428 | Field | 148092.USA | 13555 Old Hammond Hwy | Baton Rouge | LA | 70816 |
| 1618 | coincloud4570 | ColeKepro 5.0 | 148102 | 120429 | Field | 148102.USA | 5932 Airline Hwy | Baton Rouge | LA | 70805 |
| 1619 | coincloud4565 | ColeKepro 5.0 | 148097 | 120430 | Warehouse | 148097.USA | 2240 Ambassador Caffery Pkwy | Lafayette | LA | 70506 |
| 1620 | coincloud4564 | ColeKepro 5.0 | 148096 | 120431 | Field | 148096.USA | 280 Main St | Baker | LA | 70714 |
| 1621 | coincloud4574 | ColeKepro 5.0 | 148106 | 120432 | Field | 148106USA.USA | 100 Cumberland St | Bogalusa | LA | 70427 |
| 1622 | coincloud4571 | ColeKepro 5.0 | 148103 | 120433 | Field | 148103.USA | 5355 Government St | Baton Rouge | LA | 70806 |
| 1623 | coincloud4559 | ColeKepro 5.0 | 148091 | 120434 | Field | 148091.USA | 3826 Moss St | Lafayette | LA | 70507 |
| 1624 | coincloud2327 | ColeKepro 3.0 | 144396 | 120435 | Field | 144396.USA | 1249 Wilder Ave #B1 | Honolulu | HI | 96822 |
| 1625 | coincloud1926 | ColeKepro 3.0 | 143961 | 120436 | Warehouse | 143961.USA | 13401 Pond Springs Rd | Austin | TX | 78729 |
| 1626 | coincloud2626 | ColeKepro 3.0 | 145281 | 120510 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1627 | coincloud1892 | ColeKepro 3.0 | 143927 | 120511 | Field | - | 1003 W 6th St | Irving | TX | 75060 |
| 1628 | coincloud3528 | ColeKepro 3.0 | 146187 | 120512 | Field | 146187.USA | 1 East Ave | Westerly | RI | 2891 |
| 1629 | coincloud2411 | ColeKepro 3.0 | 144442 | 120513 | Warehouse | - | - | - | - | - |
| 1630 | coincloud4242 | ColeKepro 3.0 | 147776 | 120515 | Field | 147776.USA | 982 N Market St | Troy | OH | 45373 |
| 1631 | coincloud1923 | ColeKepro 3.0 | 143958 | 120516 | Field | - | 805 Defiance St | Wapakoneta | OH | 45895 |
| 1632 | coincloud2018 | ColeKepro 3.0 | 144053 | 120517 | Field | - | 945 S Main St | Ada | OH | 45810 |
| 1633 | coincloud4240 | ColeKepro 3.0 | 147774 | 120518 | Field | - | 725 Richmond Ave | Marion | OH | 43302 |
| 1634 | coincloud1987 | ColeKepro 3.0 | 144022 | 120519 | Field | 144022.USA | 154 Vance St | Bluffton | OH | 45817 |
| 1635 | coincloud1889 | ColeKepro 3.0 | 143924 | 120520 | Field | - | 602 E Main St | Cridersville | OH | 45806 |
| 1636 | coincloud2525 | ColeKepro 3.0 | 145046 | 120521 | Field | 145046.USA | 1708 S Nappanee St | Elkhart | IN | 46516 |
| 1637 | coincloud4315 | ColeKepro 3.0 | 147849 | 120522 | Field | 147849.USA | 301 W Main Cross St | Findlay | OH | 45840 |
| 1638 | coincloud2218 | ColeKepro 3.0 | 144253 | 120523 | Field | - | 1056 US 27 North | Berne | IN | 46711 |
| 1639 | coincloud2026 | ColeKepro 3.0 | 144061 | 120524 | Field | - | 1107 S Shannon St | Van Wert | OH | 45891 |
| 1640 | coincloud1448 | ColeKepro 3.0 | 143483 | 120525 | Field | 143483.USA | 2021 Broad Ave | Findlay | OH | 45840 |
| 1641 | coincloud4244 | ColeKepro 3.0 | 147778 | 120526 | Field | 147778.USA | 13710 Deshler Rd | North Baltimore | OH | 45872 |
| 1642 | coincloud2619 | ColeKepro 3.0 | 145143 | 120527 | Field | - | 736 W Main St | Greensburg | IN | 47240 |
| 1643 | coincloud1458 | ColeKepro 3.0 | 143493 | 120528 | Field | - | 245 W. Main St. | Hillsboro | OH | 45133 |
| 1644 | coincloud2239 | ColeKepro 3.0 | 144267 | 120529 | Field | 144267.USA | 501 National Road | Richmond | IN | 47330 |
| 1645 | coincloud2059 | ColeKepro 3.0 | 144094 | 120530 | Field | 144094.USA | 279 W Water St | Oak Harbor | OH | 43449 |
| 1646 | coincloud3507 | ColeKepro 3.0 | 144057 | 120531 | Field | 144057.USA | 2310 W North Ave | Melrose Park | IL | 60160 |
| 1647 | coincloud2468 | ColeKepro 3.0 | 145093 | 120532 | Field | 145093.USA | 320 N New Jersey St | Indianapolis | IN | 46204 |
| 1648 | coincloud1808 | ColeKepro 3.0 | 143843 | 120533 | Field | - | 702 Main St | Delta | OH | 43515 |
| 1649 | coincloud4316 | ColeKepro 3.0 | 147850 | 120534 | Field | - | 262 Sandusky St | Plymouth | OH | 44865 |
| 1650 | coincloud2158 | ColeKepro 3.0 | 144193 | 120535 | Field | 144193.USA | 3015 US-36 | Pendleton | IN | 46064 |
| 1651 | coincloud4180 | ColeKepro 3.0 | 147714 | 120536 | Field | - | 8793 Township Rd 239 | Lakeview | OH | 43331 |
| 1652 | coincloud2159 | ColeKepro 3.0 | 144194 | 120537 | Field | 144194.USA | 899 E Jefferson St | Tipton | IN | 46072 |
| 1653 | coincloud4247 | ColeKepro 3.0 | 147781 | 120538 | Field | 147781.USA | 2313 Dayton Germantown Pike | Germantown | OH | 45327 |
| 1654 | coincloud1742 | ColeKepro 3.0 | 143777 | 120539 | Field | 143777.USA | 309 N Main St | Bellefontaine | OH | 43311 |
| 1655 | coincloud2364 | ColeKepro 3.0 | 144389 | 120540 | Field | - | 1515 IN-37 | Elwood | IN | 46036 |
| 1656 | coincloud1470 | ColeKepro 3.0 | 143505 | 120541 | Field | 143505.USA | 610 Mc Adams Dr. | New Carlisle | OH | 45344 |
| 1657 | coincloud2461 | ColeKepro 3.0 | 145086 | 120542 | Field | - | 1711 N Walnut St | Hartford City | IN | 47348 |
| 1658 | coincloud1954 | ColeKepro 3.0 | 143989 | 120543 | Field | 143989.USA | 1013 Jefferson St. | Greenfield | OH | 45123 |
| 1659 | coincloud1982 | ColeKepro 3.0 | 144017 | 120544 | Field | 144017.USA | 878 E Sandusky Ave | Bellefontaine | OH | 43311 |
| 1660 | coincloud2474 | ColeKepro 3.0 | 145075 | 120545 | Field | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1661 | coincloud2503 | ColeKepro 3.0 | 144488 | 120546 | Field | 144488.USA | 5802 West US 52 | New Palestine | IN | 46163 |
| 1662 | coincloud1852 | ColeKepro 3.0 | 143887 | 120547 | Field | 143887.USA | 104 E Main St | Chillicothe | OH | 45601 |
| 1663 | coincloud1887 | ColeKepro 3.0 | 143922 | 120548 | Field | 143922.USA | 221 Summit St | Celina | OH | 45822 |
| 1664 | coincloud4264 | ColeKepro 3.0 | 147798 | 120549 | Field | 147798.USA | 10501 New Haven Rd | Harrison | OH | 45030 |
| 1665 | coincloud1922 | ColeKepro 3.0 | 143957 | 120550 | Field | 143957.USA | 810 E Main St | Coldwater | OH | 45828 |
| 1666 | coincloud1878 | ColeKepro 3.0 | 143913 | 120551 | Field | - | 705 Deatrick St | Defiance | OH | 43512 |
| 1667 | coincloud4265 | ColeKepro 3.0 | 147799 | 120552 | Warehouse | 147799USA | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1668 | coincloud1832 | ColeKepro 3.0 | 143867 | 120553 | Field | 143867.USA | 890 S Cable Rd | Lima | OH | 45805 |
| 1669 | coincloud2402 | ColeKepro 3.0 | 144407 | 120554 | Field | 144407.USA | 5201 E 42nd St | Odessa | TX | 79762 |
| 1670 | coincloud1980 | ColeKepro 3.0 | 144015 | 120556 | Field | - | 120 W Northern Ave | Lima | OH | 45801 |
| 1671 | coincloud1882 | ColeKepro 3.0 | 143917 | 120557 | Field | - | 1069 N Williams St | Paulding | OH | 45879 |
| 1672 | coincloud2489 | ColeKepro 3.0 | 145172 | 120558 | Field | - | 6920 Burlington Pike | Florence | KY | 41042 |
| 1673 | coincloud1550 | ColeKepro 3.0 | 143585 | 120559 | Field | - | 1102 Elida Ave | Delphos | OH | 45833 |
| 1674 | coincloud2738 | ColeKepro 3.0 | 145327 | 120560 | Field | - | 3960 Turkeyfoot Rd | Florence | KY | 41042 |
| 1675 | coincloud1829 | ColeKepro 3.0 | 143864 | 120561 | Field | - | 1247 Scott St | Napoleon | OH | 43545 |
| 1676 | coincloud1880 | ColeKepro 3.0 | 143915 | 120562 | Field | - | 1380 S Main St | Bryan | OH | 43506 |
| 1677 | coincloud2450 | ColeKepro 3.0 | 144466 | 120563 | Field | - | 560 Clock Tower Way | Fort Mitchell | KY | 41017 |
| 1678 | coincloud2027 | ColeKepro 3.0 | 144062 | 120564 | Field | - | 810 Taylor Wood Rd | Wauseon | OH | 43567 |
| 1679 | coincloud2458 | ColeKepro 3.0 | 145080 | 120565 | Field | 145080.USA | 5016 Old Taylor Mill Rd | Taylor Mill | KY | 41015 |
| 1680 | coincloud2128 | ColeKepro 3.0 | 144163 | 120566 | Field | 144163.USA | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 |
| 1681 | coincloud3573 | ColeKepro 3.0 | 146152 | 120567 | Warehouse | 146152.USA | 98-029 Hekaha St #Building 5 Unit 36 | Aiea | HI | 96701 |
| 1682 | coincloud2147 | ColeKepro 3.0 | 144182 | 120629 | Field | 144182.USA | 2090 N Jefferson St | Huntington | IN | 46750 |
| 1683 | coincloud1905 | ColeKepro 3.0 | 143940 | 120630 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1684 | coincloud3511 | ColeKepro 3.0 | 146137 | 120632 | Field | 146137.USA | 194 Reservoir Ave | Pawtucket | RI | 2860 |
| 1685 | coincloud3393 | ColeKepro 5.0 | 145973 | 120633 | Field | 145973.USA | 1729 S Avenue D | Portales | NM | 88130 |
| 1686 | coincloud2210 | ColeKepro 3.0 | 144245 | 120637 | Field | 144245.USA | 211 Pioneer Ave E | Montesano | WA | 98563 |
| 1687 | coincloud3509 | ColeKepro 3.0 | 146238 | 120640 | Field | - | 929 N Main St | Providence | RI | 2904 |
| 1688 | coincloud2417 | ColeKepro 3.0 | 144463 | 120752 | Field | 144463.USA | 224 E 51st St | Chicago | IL | 60615 |
| 1689 | coincloud3265 | ColeKepro 3.0 | 145824 | 120753 | Field | - | - | - | - | - |
| 1690 | coincloud2865 | ColeKepro 3.0 | 145406 | 120754 | Field | 145406.USA | 4540 S Semoran Blvd | Orlando | FL | 32822 |
| 1691 | coincloud4365 | ColeKepro 4.0 | 147899 | 120755 | Warehouse | - | - | - | - | - |
| 1692 | coincloud2243 | ColeKepro 3.0 | 144275 | 120756 | Field | 144275.USA | 767 Market St | Tacoma | WA | 98402 |
| 1693 | coincloud5371 | ColeKepro 5.0 | 148902 | 120757 | Field | 148902.USA | 6409 6th Ave | Tacoma | WA | 98406 |
| 1694 | coincloud2575 | ColeKepro 3.0 | 145139 | 120759 | Field | - | 1541 S Milton Rd | Flagstaff | AZ | 86001 |
| 1695 | coincloud3522 | ColeKepro 3.0 | 146054 | 120817 | Warehouse | - | - | - | - | - |
| 1696 | coincloud2988 | ColeKepro 3.0 | No serial # found | 120819 | Warehouse | - | 2790 Stirling Rd #Ste 6 | Hollywood | FL | 33020 |
| 1697 | coincloud2845 | ColeKepro 3.0 | 145324 | 120827 | Field | - | 1925 13th Ave N | Grand Forks | ND | 58203 |
| 1698 | coincloud2835 | ColeKepro 3.0 | 145396 | 120829 | Field | - | 1631 S Washington St | Grand Forks | ND | 58201 |
| 1699 | coincloud2773 | ColeKepro 3.0 | 145301 | 120830 | Field | - | 1310 University Ave | Crookston | MN | 56716 |
| 1700 | coincloud2771 | ColeKepro 3.0 | 145302 | 120831 | Field | - | 306 14th St NW | East Grand Forks | MN | 56721 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1701 | coincloud2775 | ColeKepro 3.0 | 145299 | 120832 | Field | - | 101 4th St E | Park Rapids | MN | 56470 |
| 1702 | coincloud2837 | ColeKepro 3.0 | 145400 | 120833 | Field | - | 1315 S Columbia Rd | Grand Forks | ND | 58201 |
| 1703 | coincloud2826 | ColeKepro 3.0 | 145471 | 120834 | Field | - | 155 E 12th St | Grafton | ND | 58237 |
| 1704 | coincloud2767 | ColeKepro 3.0 | 145446 | 120835 | Field | - | 215 Pennington Ave S | Thief River Falls | MN | 56701 |
| 1705 | coincloud2834 | ColeKepro 3.0 | 145383 | 120836 | Field | 145383.USA | 310 1st Ave S | Jamestown | ND | 58401 |
| 1706 | coincloud2824 | ColeKepro 3.0 | 145472 | 120837 | Field | - | 1750 32nd Ave S | Grand Forks | ND | 58201 |
| 1707 | coincloud3515 | ColeKepro 3.0 | 146192 | 120839 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 1708 | coincloud1911 | ColeKepro 3.0 | 144226 | 120903 | Field | 144226.USA | 231 Main Ave S #Suite B | Renton | WA | 98057 |
| 1709 | coincloud1524 | ColeKepro 3.0 | 143559 | 120904 | Warehouse | - | 2116 Noble St | Swissvale | PA | 15218 |
| 1710 | coincloud2607 | ColeKepro 3.0 | 145237 | 120913 | Field | - | 123 Frost St. Unit A | Westbury | NY | 11590 |
| 1711 | coincloud5527 | ColeKepro 5.0 | 149058 | 120918 | Field | 149058.USA | 244 NE Franklin Ave | Bend | OR | 97701 |
| 1712 | coincloud5283 | ColeKepro 5.0 | 148814 | 120919 | Field | 148814.USA | 2750 Gessner Rd | Houston | TX | 77080 |
| 1713 | coincloud5029 | ColeKepro 5.0 | 148560 | 120920 | Warehouse | - | 2618 Brooklyn Ave | Fort Wayne | IN | 46802 |
| 1714 | coincloud2180 | ColeKepro 5.0 | 144215 | 120922 | Field | - | 620 N 28th Ave | Pasco | WA | 99301 |
| 1715 | coincloud3384 | ColeKepro 5.0 | 146019 | 120923 | Field | 144215.USA | 2345 Northgate Blvd | Sacramento | CA | 95833 |
| 1716 | coincloud5471 | ColeKepro 5.0 | 149002 | 120925 | Field | 149002.USA | 412 SE 7th St | Grants Pass | OR | 97526 |
| 1717 | coincloud5530 | ColeKepro 5.0 | 149061 | 120927 | Field | 149061.USA | 2352 Poplar Dr | Medford | OR | 97504 |
| 1718 | coincloud2187 | ColeKepro 3.0 | 144222 | 120929 | Field | 144222.USA | 508 W Nob Hill Blvd | Yakima | WA | 98902 |
| 1719 | coincloud5470 | ColeKepro 5.0 | 149001 | 120931 | Field | 149001.USA | 741 NE Stephens St | Roseburg | OR | 97470 |
| 1720 | coincloud5529 | ColeKepro 5.0 | 149060 | 120935 | Field | 149060.USA | 177 Q St | Springfield | OR | 97477 |
| 1721 | coincloud5464 | ColeKepro 5.0 | 148995 | 120937 | Field | 148995.USA | 845 S Broadway | Coos Bay | OR | 97420 |
| 1722 | coincloud5476 | ColeKepro 5.0 | 149007 | 120940 | Field | 149007.USA | 895 W 7th Ave | Eugene | OR | 97402 |
| 1723 | coincloud5528 | ColeKepro 5.0 | 149059 | 120942 | Field | 149059.USA | 820 Pacific Blvd SE | Albany | OR | 97322 |
| 1724 | coincloud5469 | ColeKepro 5.0 | 149000 | 120944 | Field | 149000.USA | 4378 River Rd N | Keizer | OR | 97303 |
| 1725 | coincloud5442 | ColeKepro 5.0 | 148973 | 120946 | Field | 148973.USA | 4975 Commercial St SE | Salem | OR | 97302 |
| 1726 | coincloud5451 | ColeKepro 5.0 | 148982 | 120950 | Warehouse | - | - | - | - | - |
| 1727 | coincloud5533 | ColeKepro 5.0 | 149064 | 120954 | Field | 149064.USA | 2722 N Lombard St | Portland | OR | 97217 |
| 1728 | coincloud5473 | ColeKepro 5.0 | 149004 | 120956 | Field | 149004.USA | 11902 SE Stark St | Portland | OR | 97216 |
| 1729 | coincloud5453 | ColeKepro 5.0 | 148984 | 120962 | Warehouse | - | - | - | - | - |
| 1730 | coincloud5472 | ColeKepro 5.0 | 149003 | 120964 | Field | 149003.USA | 530 SE 10th Ave | Hillsboro | OR | 97123 |
| 1731 | coincloud5531 | ColeKepro 5.0 | 149062 | 120968 | Field | 149062.USA | 3110 SW Cedar Hills Blvd | Beaverton | OR | 97005 |
| 1732 | coincloud5746 | ColeKepro 5.0 | 149277 | 120971 | Field | 149277.USA | 4341 Elkhorn Blvd | Sacramento | CA | 95842 |
| 1733 | coincloud5799 | ColeKepro 5.0 | 149330 | 120973 | Field | 149330.USA | 4110 Norwood Ave | Sacramento | CA | 95838 |
| 1734 | coincloud5856 | ColeKepro 5.0 | 149387 | 120974 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1735 | coincloud5851 | ColeKepro 5.0 | 149382 | 120975 | Field | 149382.USA | 6640 Valley Hi Dr | Sacramento | CA | 95823 |
| 1736 | coincloud5953 | ColeKepro 5.0 | 149484 | 120977 | Field | 149484.USA | 1825 Countryside Dr | Turlock | CA | 95380 |
| 1737 | coincloud1941 | ColeKepro 3.0 | 143976 | 121043 | Warehouse | - | - | - | - | - |
| 1738 | coincloud5631 | ColeKepro 5.0 | 149162 | 121045 | Field | 149162.USA | 1296 W 11th St | Tracy | CA | 95376 |
| 1739 | coincloud5854 | ColeKepro 5.0 | 149385 | 121046 | Field | 149385.USA | 1190 W F St | Oakdale | CA | 95361 |
| 1740 | coincloud5731 | ColeKepro 5.0 | 149262 | 121053 | Field | 149262.USA | 1320 Standiford Ave | Modesto | CA | 95350 |
| 1741 | coincloud5954 | ColeKepro 5.0 | 149485 | 121054 | Field | 149485.USA | 1340 W Olive Ave | Merced | CA | 95348 |
| 1742 | coincloud5735 | ColeKepro 5.0 | 149266 | 121056 | Field | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1743 | coincloud6154 | ColeKepro 5.0 | 149685 | 121058 | Warehouse | 149685.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1744 | coincloud5855 | ColeKepro 5.0 | 149386 | 121060 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1745 | coincloud5637 | ColeKepro 5.0 | 149168 | 121061 | Warehouse | 149168.USA | 456 E Hedding St | San Jose | CA | 95112 |
| 1746 | coincloud5955 | ColeKepro 5.0 | 149486 | 121067 | Field | - | 2300 Cutting Blvd | Richmond | CA | 94804 |
| 1747 | coincloud5811 | ColeKepro 5.0 | 149342 | 121069 | Field | - | 2700 San Pablo Ave | Oakland | CA | 94612 |
| 1748 | coincloud5848 | ColeKepro 5.0 | 149379 | 121071 | Field | - | 9001 International Blvd | Oakland | CA | 94603 |
| 1749 | coincloud2238 | ColeKepro 3.0 | 144268 | 121072 | Warehouse | - | - | - | - | - |
| 1750 | coincloud1770 | ColeKepro 3.0 | 143805 | 121079 | Field | 143805.USA | 2121 W Parmer Ln | Austin | TX | 78727 |
| 1751 | coincloud5734 | ColeKepro 5.0 | 149265 | 121089 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1752 | coincloud5810 | ColeKepro 5.0 | 149341 | 121090 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1753 | coincloud5636 | ColeKepro 5.0 | 149167 | 121092 | Field | 149167.USA | 2038 Mission St | SF | CA | 94110 |
| 1754 | coincloud6159 | ColeKepro 5.0 | 149690 | 121097 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1755 | coincloud5633 | ColeKepro 5.0 | 149164 | 121102 | Field | - | 4796 E Kings Canyon Rd | Fresno | CA | 93702 |
| 1756 | coincloud6117 | ColeKepro 5.0 | 149648 | 121103 | Warehouse | 149648USA | - | - | - | - |
| 1757 | coincloud6175 | ColeKepro 5.0 | 149706 | 121106 | Field | 146706USA | 2774 Willow Ave | Clovis | CA | 93612 |
| 1758 | coincloud6158 | ColeKepro 5.0 | 149689 | 121110 | Field | 149689.USA | 1821 W Ave I | Lancaster | CA | 93534 |
| 1759 | coincloud6058 | ColeKepro 5.0 | 149589 | 121116 | Warehouse | 149589USA | - | - | - | - |
| 1760 | coincloud5761 | ColeKepro 5.0 | 149292 | 121125 | Field | - | 3540 S Mooney Blvd | Visalia | CA | 93277 |
| 1761 | coincloud6156 | ColeKepro 5.0 | 149687 | 121127 | Field | 149687.USA | 290 E Cross Ave | Tulare | CA | 93274 |
| 1762 | coincloud5621 | ColeKepro 5.0 | 149152 | 121138 | Field | 149152.USA | 1437 NW Richmond Beach Rd | Shoreline | WA | 98177 |
| 1763 | coincloud6273 | ColeKepro 5.0 | 149803 | 121144 | Field | 149803.USA | 620 E 6th St | Corona | CA | 92879 |
| 1764 | coincloud6273 | ColeKepro 5.0 | 149804 | 121153 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1765 | coincloud6274 | ColeKepro 5.0 | 149805 | 121156 | Field | 149805.USA | 560 W 19th St | Costa Mesa | CA | 92627 |
| 1766 | coincloud6119 | ColeKepro 5.0 | 149650 | 121158 | Field | 149650.USA | 1221 N State St | San Jacinto | CA | 92583 |
| 1767 | coincloud6176 | ColeKepro 5.0 | 149707 | 121161 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1768 | coincloud3995 | ColeKepro 3.0 | 147530 | 121164 | Warehouse | - | - | - | - | - |
| 1769 | coincloud5438 | ColeKepro 5.0 | 148969 | 121168 | Warehouse | - | - | - | - | - |
| 1770 | coincloud6147 | ColeKepro 5.0 | 149678 | 121170 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1771 | coincloud2544 | ColeKepro 3.0 | 145106 | 121176 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 1772 | coincloud6050 | ColeKepro 5.0 | 149581 | 121179 | Field | 149581.USA | 745 E Foothill Blvd | Rialto | CA | 92376 |
| 1773 | coincloud6074 | ColeKepro 5.0 | 149605 | 121181 | Field | 149605USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1774 | coincloud5437 | ColeKepro 5.0 | 148968 | 121183 | Field | 148968.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1775 | coincloud6279 | ColeKepro 5.0 | 149810 | 121185 | Field | 149810.USA | 16384 Foothill Blvd | Fontana | CA | 92335 |
| 1776 | coincloud6243 | ColeKepro 5.0 | 147777 | 121186 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 1777 | coincloud5480 | ColeKepro 5.0 | 149011 | 121190 | Warehouse | 149011.USA | - | - | - | - |
| 1778 | coincloud5488 | ColeKepro 5.0 | 149019 | 121191 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 1779 | coincloud5501 | ColeKepro 5.0 | 149032 | 121192 | Field | 149032USA | 1501 S Blount St | Raleigh | NC | 27603 |
| 1780 | coincloud6073 | ColeKepro 5.0 | 149604 | 121193 | Warehouse | 149604.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1781 | coincloud5497 | ColeKepro 5.0 | No serial # found | 121194 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 1782 | coincloud5494 | ColeKepro 5.0 | 149025 | 121197 | Warehouse | 149025USA | 1501 S Blount St | Raleigh | NC | 27603 |
| 1783 | coincloud6132 | ColeKepro 5.0 | 149663 | 121198 | Warehouse | 149663USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1784 | coincloud6136 | ColeKepro 5.0 | 149667 | 121199 | Field | 149667.USA | 22 W 7th St | Calexico | CA | 92231 |
| 1785 | coincloud5495 | ColeKepro 5.0 | No serial # found | 121200 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 1786 | coincloud6139 | ColeKepro 5.0 | 149670 | 121201 | Field | 149670.USA | 283 Main St | Brawley | CA | 92227 |
| 1787 | coincloud6177 | ColeKepro 5.0 | 149708 | 121203 | Field | 149708.USA | 4874 Genesee Ave | San Diego | CA | 92117 |
| 1788 | coincloud6179 | ColeKepro 5.0 | 149710 | 121204 | Field | 149710.USA | 950 E Vista Way | Vista | CA | 92084 |
| 1789 | coincloud5492 | ColeKepro 5.0 | 149023 | 121205 | Field | 149023.USA | 1529 W Innes St | Salisbury | NC | 28144 |
| 1790 | coincloud6138 | ColeKepro 5.0 | 149669 | 121206 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1791 | coincloud5496 | ColeKepro 5.0 | 149027 | 121207 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 1792 | coincloud6172 | ColeKepro 5.0 | 149703 | 121208 | Field | 149703.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1793 | coincloud5522 | ColeKepro 5.0 | 149053 | 121209 | Warehouse | 149053USA | 1501 S Blount St | Raleigh | NC | 27603 |
| 1794 | coincloud6173 | ColeKepro 5.0 | 149704 | 121211 | Field | 149704.USA | 7900 El Cajon Blvd | La Mesa | CA | 91942 |
| 1795 | coincloud5485 | ColeKepro 5.0 | 149016 | 121212 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 1796 | coincloud5493 | ColeKepro 5.0 | 149024 | 121213 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 1797 | coincloud5500 | ColeKepro 5.0 | 149031 | 121214 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 1798 | coincloud5498 | ColeKepro 5.0 | 149029 | 121215 | Field | 149029.USA | 6111 South Blvd | Charlotte | NC | 28217 |
| 1799 | coincloud6135 | ColeKepro 5.0 | 149666 | 121221 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1800 | coincloud6062 | ColeKepro 5.0 | 149593 | 121222 | Warehouse | 149593.USA | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1801 | coincloud6141 | ColeKepro 5.0 | 149672 | 121225 | Field | 149672.USA | 740 E Arrow Hwy | Pomona | CA | 91767 |
| 1802 | coincloud6287 | ColeKepro 5.0 | 149818 | 121228 | Field | | 1856 S Euclid Ave | Ontario | CA | 91762 |
| 1803 | coincloud5499 | ColeKepro 5.0 | 149030 | 121229 | Warehouse | | 1501 S Blount St | Raleigh | NC | 27603 |
| 1804 | coincloud6048 | ColeKepro 5.0 | 149579 | 121232 | Field | 149579.USA | 1393 N Hacienda Blvd | La Puente | CA | 91744 |
| 1805 | coincloud6301 | ColeKepro 5.0 | 149832 | 121234 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1806 | coincloud6208 | ColeKepro 5.0 | 149739 | 121236 | Field | 149739.USA | 891 S Citrus Ave | Azusa | CA | 91702 |
| 1807 | coincloud3665 | ColeKepro 3.0 | 146221 | 121326 | Field | 146221.USA | 3248 San Mateo Blvd NE | Albuquerque | NM | 87110 |
| 1808 | coincloud5571 | ColeKepro 5.0 | 149102 | 121340 | Field | 149102.USA | 3570 Memorial Dr | Decatur | GA | 30032 |
| 1809 | coincloud5570 | ColeKepro 5.0 | 149101 | 121342 | Warehouse | 149101.USA | 2002 Directors Row | Orlando | FL | 32809 |
| 1810 | coincloud5434 | ColeKepro 5.0 | 148965 | 121344 | Warehouse | 148965USA | - | - | - | - |
| 1811 | coincloud6060 | ColeKepro 5.0 | 149591 | 121345 | Warehouse | 149591.USA | - | - | - | - |
| 1812 | coincloud5831 | ColeKepro 5.0 | No serial # found | 121346 | Field | 149362.USA | 3675 Satellite Blvd, Suite 830 | Duluth | GA | 30096 |
| 1813 | coincloud3231 | ColeKepro 3.0 | 145892 | 121348 | Warehouse | | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1814 | coincloud5566 | ColeKepro 5.0 | 149097 | 121349 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1815 | coincloud5847 | ColeKepro 5.0 | No serial # found | 121351 | Warehouse | 149378.USA | - | - | - | - |
| 1816 | coincloud6020 | ColeKepro 5.0 | 149551 | 121354 | Field | 149551.USA | 6762 GA-85 | Riverdale | GA | 30274 |
| 1817 | coincloud2115 | ColeKepro 3.0 | 144150 | 121355 | Field | 144150.USA | 1731 N Green River Rd | Evansville | IN | 47715 |
| 1818 | coincloud6063 | ColeKepro 5.0 | No serial # found | 121358 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1819 | coincloud6271 | ColeKepro 5.0 | 149802 | 121359 | Field | 149802.USA | 14526 Sherman Way | Van Nuys | CA | 91405 |
| 1820 | coincloud2597 | ColeKepro 3.0 | 145261 | 121361 | Warehouse | | 5550 S 12th Ave #100 | Tucson | AZ | 85706 |
| 1821 | coincloud4177 | ColeKepro 3.0 | 147711 | 121362 | Field | | 104 E Benton St | Lake Benton | MN | 56149 |
| 1822 | coincloud5422 | ColeKepro 5.0 | No serial # found | 121366 | Field | 148963.USA | 20115 Saticoy St | WINNETKA | CA | 91306 |
| 1823 | coincloud6067 | ColeKepro 5.0 | 149598 | 121367 | Warehouse | 149598.USA | - | - | - | - |
| 1824 | coincloud5539 | ColeKepro 5.0 | No serial # found | 121373 | Field | 149070.USA | 2841 Greenbriar Pkwy SW | Atlanta | GA | 30331 |
| 1825 | coincloud6028 | ColeKepro 5.0 | No serial # found | 121375 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1826 | coincloud6016 | ColeKepro 5.0 | No serial # found | 121379 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1827 | coincloud5426 | ColeKepro 5.0 | 148957 | 121380 | Field | 148957.USA | 104 W Anaheim St | WILMINGTON | CA | 90744 |
| 1828 | coincloud6052 | ColeKepro 5.0 | 149583 | 121383 | Warehouse | 149583.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1829 | coincloud5833 | ColeKepro 5.0 | 149364 | 121384 | Warehouse | 149364.USA | 350 Shallowford Rd D | Gainesville | GA | 30504 |
| 1830 | coincloud5815 | ColeKepro 5.0 | 149346 | 121386 | Field | 149346.USA | 4328 Augusta Rd | Garden City | GA | 31408 |
| 1831 | coincloud5422 | ColeKepro 5.0 | 148953 | 121387 | Warehouse | 148953.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1832 | coincloud5541 | ColeKepro 5.0 | 149072 | 121388 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1833 | coincloud6143 | ColeKepro 5.0 | 149674 | 121389 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1834 | coincloud5771 | ColeKepro 5.0 | 149302 | 121392 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1835 | coincloud6039 | ColeKepro 5.0 | No serial # found | 121393 | Field | 149570.USA | 1648 W Carson St | Torrance | CA | 90501 |
| 1836 | coincloud3786 | ColeKepro 3.0 | 146441 | 121394 | Warehouse | | - | - | - | - |
| 1837 | coincloud5429 | ColeKepro 5.0 | 148960 | 121396 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1838 | coincloud5789 | ColeKepro 5.0 | 149320 | 121397 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1839 | coincloud5828 | ColeKepro 5.0 | 149359 | 121398 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1840 | coincloud3812 | ColeKepro 3.0 | 146333 | 121399 | Field | 146333.USA | 3797 Martin Luther King Jr Blvd | Lynwood | CA | 90262 |
| 1841 | coincloud5784 | ColeKepro 5.0 | 149315 | 121401 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1842 | coincloud5776 | ColeKepro 5.0 | 149307 | 121402 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1843 | coincloud3777 | ColeKepro 3.0 | 146434 | 121404 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1844 | coincloud5818 | ColeKepro 5.0 | 149349 | 121406 | Warehouse | 149349.USA | 2002 Directors Row | Orlando | FL | 32809 |
| 1845 | coincloud5785 | ColeKepro 5.0 | 149316 | 121407 | Field | 149316.USA | 10152 Atlantic Blvd | Jacksonville | FL | 32225 |
| 1846 | coincloud6051 | ColeKepro 5.0 | No serial # found | 121408 | Warehouse | 149582.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1847 | coincloud3678 | ColeKepro 3.0 | 146265 | 121414 | Field | 146265.USA | 1330 E Alondra Blvd | Compton | CA | 90221 |
| 1848 | coincloud6061 | ColeKepro 5.0 | 149592 | 121416 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1849 | coincloud5866 | ColeKepro 5.0 | 149317 | 121417 | Warehouse | | - | - | - | - |
| 1850 | coincloud5788 | ColeKepro 5.0 | 149319 | 121420 | Field | 149319.USA | 806 NE Waldo Rd | Gainesville | FL | 32641 |
| 1851 | coincloud5770 | ColeKepro 5.0 | 149301 | 121422 | Field | 149301.USA | 87 W Main St | Apopka | FL | 32703 |
| 1852 | coincloud5821 | ColeKepro 5.0 | 149352 | 121425 | Warehouse | 149352USA | 2002 Directors Row | Orlando | FL | 32809 |
| 1853 | coincloud5423 | ColeKepro 5.0 | 148954 | 121429 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1854 | coincloud5775 | ColeKepro 5.0 | 149306 | 121429 | Warehouse | 149306.USA | 2002 Directors Row | Orlando | FL | 32809 |
| 1855 | coincloud3682 | ColeKepro 3.0 | 146268 | 121430 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1856 | coincloud5816 | ColeKepro 5.0 | 149347 | 121431 | Field | 149347.USA | 1523 S Crystal Lake Dr | Orlando | FL | 32806 |
| 1857 | coincloud5933 | ColeKepro 5.0 | 149464 | 121432 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1858 | coincloud3808 | ColeKepro 3.0 | 146338 | 121433 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1859 | coincloud3774 | ColeKepro 3.0 | 146415 | 121434 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1860 | coincloud3676 | ColeKepro 3.0 | 146263 | 121436 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1861 | coincloud5783 | ColeKepro 5.0 | 149314 | 121437 | Field | 149314.USA | - | - | - | - |
| 1862 | coincloud3792 | ColeKepro 3.0 | 146435 | 121438 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1863 | coincloud5769 | ColeKepro 5.0 | 149300 | 121439 | Field | 149300.USA | 4560 S Kirkman Rd | Orlando | FL | 32811 |
| 1864 | coincloud5767 | ColeKepro 5.0 | 149298 | 121440 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1865 | coincloud5768 | ColeKepro 5.0 | 149299 | 121441 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1866 | coincloud5793 | ColeKepro 5.0 | 149324 | 121444 | Field | 149432.USA | 2712 S Orange Blossom Trl | Orlando | FL | 32839 |
| 1867 | coincloud6056 | ColeKepro 5.0 | 149587 | 121445 | Warehouse | | 1514 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1868 | coincloud5792 | ColeKepro 5.0 | 149323 | 121446 | Warehouse | | 2002 Directors Row | Orlando | FL | 32809 |
| 1869 | coincloud3236 | ColeKepro 3.0 | 145917 | 121447 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1870 | coincloud3212 | ColeKepro 3.0 | 145760 | 121448 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1871 | coincloud3223 | ColeKepro 3.0 | 145895 | 121449 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1872 | coincloud3209 | ColeKepro 3.0 | 145818 | 121450 | Warehouse | | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 1873 | coincloud3795 | ColeKepro 3.0 | 146346 | 121452 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1874 | coincloud2987 | ColeKepro 3.0 | 145548 | 121453 | Warehouse | | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 1875 | coincloud2974 | ColeKepro 3.0 | 145623 | 121456 | Warehouse | | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 1876 | coincloud3274 | ColeKepro 3.0 | 145773 | 121458 | Warehouse | | - | - | - | - |
| 1877 | coincloud1833 | ColeKepro 3.0 | 143868 | 121556 | Warehouse | | 6615 Gracely Dr | Cincinnati | OH | 45233 |
| 1878 | coincloud1475 | ColeKepro 3.0 | 143510 | 121557 | Field | 143510.USA | 252 Spencer St | Manchester | CT | 6040 |
| 1879 | coincloud3705 | ColeKepro 3.0 | 146208 | 121558 | Field | 146208.USA | 6800 Oxon Hill Rd | Fort Washington | MD | 20745 |
| 1880 | coincloud2258 | ColeKepro 3.0 | 144371 | 121559 | Warehouse | | - | - | - | - |
| 1881 | coincloud3963 | ColeKepro 3.0 | 146543 | 121562 | Warehouse | | - | - | - | - |
| 1882 | coincloud3219 | ColeKepro 3.0 | 145761 | 121564 | Warehouse | | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 1883 | coincloud3227 | ColeKepro 3.0 | 145921 | 121566 | Warehouse | | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 1884 | coincloud6059 | ColeKepro 5.0 | No serial # found | 121567 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1885 | coincloud2263 | ColeKepro 3.0 | 144373 | 121568 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1886 | coincloud2979 | ColeKepro 3.0 | 145612 | 121570 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1887 | coincloud6049 | ColeKepro 5.0 | 149580 | 121571 | Field | 149580.USA | 5280 E Beverly Blvd | Los Angeles | CA | 90022 |
| 1888 | coincloud3013 | ColeKepro 3.0 | 145537 | 121572 | Warehouse | | 833 W. Crowther Ave | Placentia | CA | 92870 |
| 1889 | coincloud6182 | ColeKepro 5.0 | 149713 | 121573 | Field | 149713.USA | 4948 W Pico Blvd | Los Angeles | CA | 90019 |
| 1890 | coincloud3221 | ColeKepro 3.0 | 145678 | 121574 | Warehouse | | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 1891 | coincloud3017 | ColeKepro 3.0 | 145616 | 121576 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1892 | coincloud6259 | ColeKepro 5.0 | 149790 | 121577 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1893 | coincloud3002 | ColeKepro 3.0 | 145846 | 121578 | Field | 145846.USA | 1501 N State Rd 7 | Lauderhill | FL | 33313 |
| 1894 | coincloud5425 | ColeKepro 5.0 | No serial # found | 121579 | Warehouse | | - | - | - | - |
| 1895 | coincloud3001 | ColeKepro 3.0 | 145538 | 121580 | Field | 145538.USA | 5100 W Commercial Blvd | Tamarac | FL | 33319 |
| 1896 | coincloud6064 | ColeKepro 5.0 | 149595 | 121582 | Field | 149595.USA | 500 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 |
| 1897 | coincloud3814 | ColeKepro 3.0 | 146320 | 121587 | Warehouse | | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 1898 | coincloud3797 | ColeKepro 3.0 | 146345 | 121588 | Field | 146345.USA | 10005 S Central Ave | Los Angeles | CA | 90002 |
| 1899 | coincloud6170 | ColeKepro 5.0 | 149701 | 121590 | Field | 149701.USA | 1232 E Florence Ave | Los Angeles | CA | 90001 |
| 1900 | coincloud3895 | ColeKepro 3.0 | No serial # found | 121592 | Field | 146486USA | 2300 N Main St | Las Cruces | NM | 88001 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1901 | coincloud3904 | ColeKepro 3.0 | No serial # found | 121594 | Warehouse | - | 111 Coors Blvd NW | Albuquerque | NM | 87121 |
| 1902 | coincloud5579 | ColeKepro 5.0 | 149310 | 121595 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 1903 | coincloud3893 | ColeKepro 3.0 | No serial # found | 121596 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 1904 | coincloud3892 | ColeKepro 3.0 | No serial # found | 121597 | Field | 146467.USA | 1521 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 1905 | coincloud4136 | ColeKepro 5.0 | 147670 | 121599 | Field | 147670.USA | 4001 San Mateo Blvd NE | Albuquerque | NM | 87110 |
| 1906 | coincloud4381 | ColeKepro 4.0 | 147915 | 121600 | Warehouse | - | 4720 Central Ave SE | Albuquerque | NM | 87108 |
| 1907 | coincloud3917 | ColeKepro 3.0 | No serial # found | 121602 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 1908 | coincloud5841 | ColeKepro 5.0 | 149372 | 121605 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 1909 | coincloud5572 | ColeKepro 5.0 | 149103 | 121607 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 1910 | coincloud5822 | ColeKepro 5.0 | 149353 | 121613 | Warehouse | 149353.USA | 2002 Directors Row | Orlando | FL | 32809 |
| 1911 | coincloud3222 | ColeKepro 3.0 | 145894 | 121616 | Field | 145894.USA | 2642 Tamiami Trail E | Naples | FL | 34112 |
| 1912 | coincloud5791 | ColeKepro 5.0 | 149322 | 121617 | Field | 149322.USA | 5169 14th St W | Bradenton | FL | 34207 |
| 1913 | coincloud5574 | ColeKepro 5.0 | 149105 | 121626 | Field | 149105.USA | 2400 SW College Rd | Ocala | FL | 34471 |
| 1914 | coincloud5782 | ColeKepro 5.0 | 149313 | 121627 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 1915 | coincloud5952 | ColeKepro 5.0 | 149483 | 121629 | Field | 149483.USA | 7403 Spring Hill Dr | Spring Hill | FL | 34606 |
| 1916 | coincloud5778 | ColeKepro 5.0 | 149309 | 121633 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 1917 | coincloud6030 | ColeKepro 5.0 | 149561 | 121637 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 1918 | coincloud5823 | ColeKepro 5.0 | 149354 | 121639 | Warehouse | 149354.USA | 2002 Directors Row | Orlando | FL | 32809 |
| 1919 | coincloud5772 | ColeKepro 5.0 | 149303 | 121642 | Field | 149303.USA | 1346 W N Blvd | Leesburg | FL | 34748 |
| 1920 | coincloud5777 | ColeKepro 5.0 | 149308 | 121644 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 1921 | coincloud5758 | ColeKepro 5.0 | 149289 | 121707 | Warehouse | - | 7933 Euclid Ave | Cleveland | OH | 44103 |
| 1922 | coincloud5625 | ColeKepro 5.0 | 149156 | 121708 | Warehouse | - | 1499 E 55th St | Cleveland | OH | 44103 |
| 1923 | coincloud5941 | ColeKepro 5.0 | 149472 | 121710 | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 1924 | coincloud5628 | ColeKepro 5.0 | No serial # found | 121713 | Warehouse | 149159.USA | 500 Treadway Ave | Creighton | PA | 15030 |
| 1925 | coincloud5934 | ColeKepro 5.0 | 149465 | 121717 | Warehouse | - | 14002 Triskett Rd | Cleveland | OH | 44111 |
| 1926 | coincloud5939 | ColeKepro 5.0 | 149470 | 121719 | Warehouse | - | 11648 Lorain Ave | Cleveland | OH | 44111 |
| 1927 | coincloud5745 | ColeKepro 5.0 | No serial # found | 121720 | Warehouse | 149276.USA | 501 Treadway Lane | Creighton | PA | 15030 |
| 1928 | coincloud5739 | ColeKepro 5.0 | 149270 | 121721 | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 1929 | coincloud5623 | ColeKepro 5.0 | 149154 | 121723 | Field | 149154.USA | 21177 Euclid Ave | Cleveland | OH | 44117 |
| 1930 | coincloud5737 | ColeKepro 5.0 | No serial # found | 121724 | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 1931 | coincloud5923 | ColeKepro 5.0 | 149454 | 121725 | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 1932 | coincloud5740 | ColeKepro 5.0 | No serial # found | 121726 | Field | 149271.USA | 15701 Broadway Ave | Maple Heights | OH | 44103 |
| 1933 | coincloud5624 | ColeKepro 5.0 | 149155 | 121727 | Field | 149155.USA | 5311 Memphis Ave | Cleveland | OH | 44144 |
| 1934 | coincloud4253 | ColeKepro 3.0 | 147787 | 121814 | Field | 147787.USA | 4443 Breton Rd SE #STE F | Kentwood | MI | 49508 |
| 1935 | coincloud5928 | ColeKepro 5.0 | 149459 | 121817 | Warehouse | - | 1420 Brittain Rd | Akron | OH | 44310 |
| 1936 | coincloud5750 | ColeKepro 5.0 | 149281 | 121818 | Field | 149281.USA | 2723 S Arlington Rd | Akron | OH | 44312 |
| 1937 | coincloud5930 | ColeKepro 5.0 | No serial # found | 121819 | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 1938 | coincloud6564 | ColeKepro 5.0 | 150095 | 121820 | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 1939 | coincloud5738 | ColeKepro 5.0 | 149269 | 121821 | Warehouse | 149269.USA | 500 Treadway Lane | Creighton | PA | 15030 |
| 1940 | coincloud5936 | ColeKepro 5.0 | 149467 | 121822 | Warehouse | 149467.USA | 503 Treadway Lane | Creighton | PA | 15030 |
| 1941 | coincloud5927 | ColeKepro 5.0 | 149458 | 121823 | Warehouse | 149458.USA | 500 Treadway Lane | Creighton | PA | 15030 |
| 1942 | coincloud4965 | ColeKepro 5.0 | 148496 | 121824 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 1943 | coincloud5564 | ColeKepro 5.0 | 149095 | 121826 | Warehouse | - | 4981 Vine St | Cincinnati | OH | 45217 |
| 1944 | coincloud5662 | ColeKepro 5.0 | 149093 | 121827 | Field | 149093.USA | 3516 W Siebenthaler Ave | Dayton | OH | 45406 |
| 1945 | coincloud3520 | ColeKepro 3.0 | 146053 | 121831 | Field | 146053.USA | 231 Old Tower Hill Rd | South Kingstown | RI | 2879 |
| 1946 | coincloud5231 | ColeKepro 5.0 | 148762 | 121864 | Field | 148762.USA | 8434 N Lindbergh Blvd | Florissant | MO | 63031 |
| 1947 | coincloud5181 | ColeKepro 5.0 | 148712 | 121866 | Warehouse | 148712.USA | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1948 | coincloud6381 | ColeKepro 5.0 | 149912 | 121867 | Field | - | 10004 Gravois Rd | St. Louis | MO | 63123 |
| 1949 | coincloud5219 | ColeKepro 5.0 | No serial # found | 121868 | Warehouse | 148750.USA | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1950 | coincloud5161 | ColeKepro 5.0 | No serial # found | 121869 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1951 | coincloud5186 | ColeKepro 5.0 | No serial # found | 121870 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1952 | coincloud5178 | ColeKepro 5.0 | No serial # found | 121871 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1953 | coincloud5180 | ColeKepro 5.0 | No serial # found | 121872 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1954 | coincloud5176 | ColeKepro 5.0 | 148707 | 121873 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1955 | coincloud5173 | ColeKepro 5.0 | No serial # found | 121874 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1956 | coincloud4563 | ColeKepro 5.0 | 148095 | 121888 | Warehouse | 148095.USA | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 1957 | coincloud2224 | ColeKepro 3.0 | 144259 | 121890 | Field | 144259.USA | 716 S 72nd St | Tacoma | WA | 98408 |
| 1958 | coincloud4587 | ColeKepro 5.0 | 148119 | 121891 | Warehouse | - | - | - | - | - |
| 1959 | coincloud2206 | ColeKepro 3.0 | 144241 | 121893 | Warehouse | - | - | - | - | - |
| 1960 | coincloud3996 | ColeKepro 3.0 | 147531 | 121894 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 1961 | coincloud4573 | ColeKepro 5.0 | 148105 | 121895 | Warehouse | - | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 1962 | coincloud4608 | ColeKepro 5.0 | 148140 | 121898 | Field | 148140.USA | 1028 Manhattan Blvd | Harvey | LA | 70058 |
| 1963 | coincloud4586 | ColeKepro 5.0 | 148118 | 121899 | Warehouse | - | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 1964 | coincloud4823 | ColeKepro 5.0 | 148354 | 121900 | Warehouse | - | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 1965 | coincloud4607 | ColeKepro 5.0 | 148139 | 121905 | Warehouse | 148139.USA | - | - | - | - |
| 1966 | coincloud4583 | ColeKepro 5.0 | 148115 | 121906 | Warehouse | - | - | - | - | - |
| 1967 | coincloud4569 | ColeKepro 5.0 | 148101 | 121908 | Warehouse | - | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 1968 | coincloud4575 | ColeKepro 5.0 | 148107 | 121910 | Warehouse | 148107.USA | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 1969 | coincloud4584 | ColeKepro 5.0 | 148116 | 121911 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1970 | coincloud4610 | ColeKepro 5.0 | 148142 | 121912 | Field | 148142.USA | 2222 Ambassador Caffery Pkwy | Lafayette | LA | 70506 |
| 1971 | coincloud4615 | ColeKepro 5.0 | 148147 | 121913 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1972 | coincloud4585 | ColeKepro 5.0 | 148117 | 121915 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1973 | coincloud4579 | ColeKepro 5.0 | 148111 | 121916 | Warehouse | 148111.USA | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1974 | coincloud4580 | ColeKepro 5.0 | 148112 | 121917 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 1975 | coincloud4577 | ColeKepro 5.0 | 148109 | 121918 | Warehouse | 148109.USA | 2060 O'Neal Ln | Baton Rouge | LA | 70816 |
| 1976 | coincloud4614 | ColeKepro 5.0 | 148146 | 121919 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1977 | coincloud4616 | ColeKepro 5.0 | 148148 | 121920 | Field | 148148.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1978 | coincloud4611 | ColeKepro 5.0 | 148143 | 121921 | Field | 148143.USA | 3802 Jewella Ave | Shreveport | LA | 71109 |
| 1979 | coincloud4827 | ColeKepro 5.0 | 148358 | 121923 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1980 | coincloud6589 | ColeKepro 5.0 | 150120 | 121924 | Warehouse | - | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 1981 | coincloud4588 | ColeKepro 5.0 | 148120 | 121925 | Field | 148120.USA | 1417 Winnsboro Road | Monroe | LA | 71202 |
| 1982 | coincloud4612 | ColeKepro 5.0 | 148144 | 121926 | Warehouse | - | 701 S Vienna St | Ruston | LA | 71270 |
| 1983 | coincloud4613 | ColeKepro 5.0 | 148145 | 121927 | Warehouse | - | 1420 Sams Ave. Ste A-1 , B-1 | New Orleans | LA | 70123 |
| 1984 | coincloud4826 | ColeKepro 5.0 | 148357 | 121928 | Field | 148357.USA | 4609 Jackson St | Alexandria | LA | 71303 |
| 1985 | coincloud5674 | ColeKepro 5.0 | 149205 | 121937 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1986 | coincloud5682 | ColeKepro 5.0 | 149213 | 121939 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1987 | coincloud5378 | ColeKepro 5.0 | 148909 | 121940 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1988 | coincloud5676 | ColeKepro 5.0 | 149207 | 121941 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1989 | coincloud5701 | ColeKepro 5.0 | 149232 | 121947 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1990 | coincloud3245 | ColeKepro 3.0 | 145915 | 122051 | Warehouse | 145915.USA | 2514 NE Vivion Rd | Kansas City | MO | 64118 |
| 1991 | coincloud2167 | ColeKepro 3.0 | 144202 | 122054 | Field | 144202.USA | 1408 Bronson Way N | Renton | WA | 98057 |
| 1992 | coincloud3533 | ColeKepro 3.0 | 146143 | 122055 | Field | 146143.USA | 207 E Monroe Ave | Lowell | AR | 72745 |
| 1993 | coincloud3643 | ColeKepro 3.0 | 146175 | 122056 | Field | 146175.USA | 4509 Stage Rd | Memphis | TN | 38128 |
| 1994 | coincloud3532 | ColeKepro 3.0 | 146130 | 122138 | Field | 146130.USA | 141 E Roller Ave | Decatur | AR | 72722 |
| 1995 | coincloud2211 | ColeKepro 3.0 | 144246 | 122139 | Field | 144246.USA | 16305 22nd Ave E | Tacoma | WA | 98445 |
| 1996 | coincloud5356 | ColeKepro 5.0 | 148887 | 122142 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1997 | coincloud5690 | ColeKepro 5.0 | 149221 | 122143 | Warehouse | 149221.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 1998 | coincloud5366 | ColeKepro 5.0 | 148897 | 122145 | Warehouse | 148897.USA | 1065 Texan Trail Rd | Grapevine | TX | - |
| 1999 | coincloud5988 | ColeKepro 5.0 | 149519 | 122150 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2000 | coincloud5642 | ColeKepro 5.0 | 149173 | 122153 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | coincloud5673 | ColeKepro 5.0 | 149204 | 122154 | Warehouse | 149204.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2002 | coincloud5660 | ColeKepro 5.0 | 149191 | 122156 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2003 | coincloud5680 | ColeKepro 5.0 | 149211 | 122158 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2004 | coincloud5656 | ColeKepro 5.0 | 149187 | 122159 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2005 | coincloud6431 | ColeKepro 5.0 | 149962 | 122160 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2006 | coincloud5671 | ColeKepro 5.0 | 149202 | 122164 | Warehouse | 149202.USA | - | - | - | - |
| 2007 | coincloud5009 | ColeKepro 5.0 | 148540 | 122165 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2008 | coincloud5685 | ColeKepro 5.0 | 149216 | 122167 | Field | 149216.USA | 1324 W Main St | Lewisville | TX | 75067 |
| 2009 | coincloud6407 | ColeKepro 5.0 | 149938 | 122171 | Warehouse | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 2010 | coincloud4910 | ColeKepro 5.0 | 148441 | 122173 | Warehouse | 148441.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2011 | coincloud6404 | ColeKepro 5.0 | 149935 | 122174 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2012 | coincloud4909 | ColeKepro 5.0 | 148440 | 122175 | Warehouse | 148440.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2013 | coincloud5557 | ColeKepro 5.0 | 148556 | 122176 | Field | 148556.USA | 3614 FM 365 | Nederland | TX | 77627 |
| 2014 | coincloud3557 | ColeKepro 3.0 | 146106 | 122177 | Field | 146106.USA | 190 Alamaha St #7c | Kahului | HI | 96732 |
| 2015 | coincloud5645 | ColeKepro 5.0 | 149176 | 122178 | Field | 149176.USA | 3330 N Galloway Ave #Suite 317 | Mesquite | TX | 75150 |
| 2016 | coincloud4321 | ColeKepro 3.0 | 147855 | 122180 | Field | 147855.USA | 1001 N 16th Ave | Yakima | WA | 98902 |
| 2017 | coincloud5650 | ColeKepro 5.0 | 149181 | 122181 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2018 | coincloud5264 | ColeKepro 5.0 | 148795 | 122183 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2019 | coincloud5639 | ColeKepro 5.0 | 149170 | 122184 | Field | 149170.USA | 410 E Pioneer Pkwy | Grand Prairie | TX | 75051 |
| 2020 | coincloud5293 | ColeKepro 5.0 | 148824 | 122185 | Field | - | 830 N Main St | Vidor | TX | 77662 |
| 2021 | coincloud5368 | ColeKepro 5.0 | 148899 | 122187 | Warehouse | 148899USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2022 | coincloud5712 | ColeKepro 5.0 | 149243 | 122188 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2023 | coincloud5033 | ColeKepro 5.0 | 148564 | 122189 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2024 | coincloud5705 | ColeKepro 5.0 | 149236 | 122191 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2025 | coincloud5365 | ColeKepro 5.0 | 148896 | 122192 | Warehouse | - | - | - | - | - |
| 2026 | coincloud5400 | ColeKepro 5.0 | 148931 | 122193 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2027 | coincloud5399 | ColeKepro 5.0 | 148930 | 122194 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2028 | coincloud5357 | ColeKepro 5.0 | 148888 | 122195 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2029 | coincloud5664 | ColeKepro 5.0 | 149195 | 122196 | Warehouse | 149195.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2030 | coincloud5008 | ColeKepro 5.0 | 148539 | 122199 | Warehouse | 148539.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2031 | coincloud5369 | ColeKepro 5.0 | 148900 | 122200 | Warehouse | 148900USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2032 | coincloud5355 | ColeKepro 5.0 | 148886 | 122201 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2033 | coincloud5259 | ColeKepro 5.0 | 148790 | 122204 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2034 | coincloud5668 | ColeKepro 5.0 | 149199 | 122205 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2035 | coincloud5724 | ColeKepro 5.0 | 149255 | 122206 | Warehouse | 149255.USA | - | - | - | - |
| 2036 | coincloud5716 | ColeKepro 5.0 | 149247 | 122208 | Field | 149247.USA | 3800 Main St | The Colony | TX | 75056 |
| 2037 | coincloud5206 | ColeKepro 5.0 | 148737 | 122209 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2038 | coincloud5689 | ColeKepro 5.0 | 149220 | 122210 | Warehouse | 149220.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2039 | coincloud5662 | ColeKepro 5.0 | 149193 | 122217 | Field | 149193.USA | 5516 River Oaks Blvd | River Oaks | TX | 76114 |
| 2040 | coincloud5138 | ColeKepro 5.0 | 148669 | 122220 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2041 | coincloud2081 | ColeKepro 3.0 | 144116 | 122228 | Warehouse | - | 10190 Covington | Las Vegas | NV | 89144 |
| 2042 | coincloud5667 | ColeKepro 5.0 | 149198 | 122229 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2043 | coincloud2217 | ColeKepro 3.0 | 144252 | 122232 | Field | 144252.USA | 1002 W Washington Ave | Yakima | WA | 98903 |
| 2044 | coincloud3660 | ColeKepro 3.0 | 146226 | 122233 | Warehouse | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 2045 | coincloud5320 | ColeKepro 5.0 | 148851 | 122251 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2046 | coincloud5303 | ColeKepro 5.0 | 148834 | 122252 | Field | 148834.USA | 8838 Viscount Blvd | El Paso | TX | 79925 |
| 2047 | coincloud5317 | ColeKepro 5.0 | 148848 | 122255 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2048 | coincloud5235 | ColeKepro 5.0 | 148766 | 122256 | Field | - | 1305 E 8th St | Odessa | TX | 79761 |
| 2049 | coincloud5237 | ColeKepro 5.0 | 148768 | 122257 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2050 | coincloud5209 | ColeKepro 5.0 | 148740 | 122259 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2051 | coincloud4977 | ColeKepro 5.0 | 148508 | 122260 | Field | - | 3517 N 1st St | Abilene | TX | 79603 |
| 2052 | coincloud5211 | ColeKepro 5.0 | 148742 | 122261 | Warehouse | 148742USA | - | - | - | - |
| 2053 | coincloud5144 | ColeKepro 5.0 | 148675 | 122263 | Field | - | 4646 34th St | Lubbock | TX | 79410 |
| 2054 | coincloud5135 | ColeKepro 5.0 | 148666 | 122264 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2055 | coincloud5010 | ColeKepro 5.0 | 148541 | 122265 | Warehouse | 148541.USA | - | - | - | - |
| 2056 | coincloud5284 | ColeKepro 5.0 | 148815 | 122271 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2057 | coincloud5301 | ColeKepro 5.0 | 148832 | 122272 | Field | 148832.USA | 1420 Wells Branch Pkwy | Pflugerville | TX | 78660 |
| 2058 | coincloud5621 | ColeKepro 5.0 | 148782 | 122273 | Field | - | 1025 Texas Blvd N | Weslaco | TX | 78596 |
| 2059 | coincloud6026 | ColeKepro 5.0 | 149557 | 122275 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2060 | coincloud5715 | ColeKepro 5.0 | 149246 | 122322 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2061 | coincloud5284 | ColeKepro 5.0 | 148735 | 122323 | Field | 148735.USA | 3337 Sherwood Way | San Angelo | TX | 76901 |
| 2062 | coincloud5647 | ColeKepro 5.0 | 149178 | 122328 | Field | 149178.USA | 836 W University Dr | Denton | TX | 76201 |
| 2063 | coincloud5652 | ColeKepro 5.0 | 149183 | 122329 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2064 | coincloud5710 | ColeKepro 5.0 | 149241 | 122331 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2065 | coincloud5644 | ColeKepro 5.0 | 149175 | 122332 | Warehouse | 149175USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2066 | coincloud5669 | ColeKepro 5.0 | 149200 | 122333 | Field | 149200.USA | 215 S High St | Longview | TX | 75601 |
| 2067 | coincloud5653 | ColeKepro 5.0 | 149184 | 122334 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2068 | coincloud5895 | ColeKepro 5.0 | 149426 | 122335 | Field | 149426.USA | 980 N Walnut Creek Dr | Mansfield | TX | 76063 |
| 2069 | coincloud5721 | ColeKepro 5.0 | 149252 | 122337 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2070 | coincloud5663 | ColeKepro 5.0 | 149194 | 122338 | Warehouse | 149194.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2071 | coincloud5686 | ColeKepro 5.0 | 149217 | 122340 | Warehouse | - | - | - | - | - |
| 2072 | coincloud5713 | ColeKepro 5.0 | 149244 | 122345 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2073 | coincloud5725 | ColeKepro 5.0 | 149256 | 122347 | Warehouse | 149256.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2074 | coincloud5666 | ColeKepro 5.0 | 149197 | 122348 | Warehouse | 149197USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2075 | coincloud5699 | ColeKepro 5.0 | 149230 | 122349 | Field | 149230.USA | 100 S Ridgeway Dr | Cleburne | TX | 76033 |
| 2076 | coincloud5672 | ColeKepro 5.0 | 149203 | 122350 | Field | 149203.USA | 419 N Main St | Keller | TX | 76248 |
| 2077 | coincloud5720 | ColeKepro 5.0 | 149251 | 122351 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2078 | coincloud5648 | ColeKepro 5.0 | 149179 | 122352 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2079 | coincloud5723 | ColeKepro 5.0 | 149254 | 122353 | Warehouse | 149254USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2080 | coincloud5638 | ColeKepro 5.0 | 149169 | 122357 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2081 | coincloud5717 | ColeKepro 5.0 | 149248 | 122358 | Field | 149248.USA | 2309 Gilmer Rd | Longview | TX | 75604 |
| 2082 | coincloud5280 | ColeKepro 5.0 | 148811 | 122359 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2083 | coincloud5646 | ColeKepro 5.0 | 149177 | 122360 | Field | 149177.USA | 319 E Front St | Tyler | TX | 75702 |
| 2084 | coincloud5297 | ColeKepro 5.0 | 148828 | 122361 | Field | 148828.USA | 5510 Bellaire Blvd | Houston | TX | 77081 |
| 2085 | coincloud5013 | ColeKepro 5.0 | 148544 | 122364 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2086 | coincloud6418 | ColeKepro 5.0 | 149949 | 122369 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2087 | coincloud5273 | ColeKepro 5.0 | 148804 | 122371 | Field | 148804.USA | 6848 Spencer Hwy | Pasadena | TX | 77505 |
| 2088 | coincloud5040 | ColeKepro 5.0 | 148571 | 122372 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2089 | coincloud5005 | ColeKepro 5.0 | 148536 | 122374 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2090 | coincloud4912 | ColeKepro 5.0 | 148443 | 122376 | Warehouse | 148443.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2091 | coincloud5555 | ColeKepro 5.0 | 149555 | 122379 | Field | 148555.USA | 19757 Eastex Fwy | Humble | TX | 77338 |
| 2092 | coincloud5003 | ColeKepro 5.0 | 148534 | 122381 | Warehouse | 148534.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2093 | coincloud5014 | ColeKepro 5.0 | 148545 | 122382 | Warehouse | 148545USA | - | - | - | - |
| 2094 | coincloud5022 | ColeKepro 5.0 | 148553 | 122383 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2095 | coincloud5032 | ColeKepro 5.0 | 148563 | 122384 | Field | 148563.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2096 | coincloud4911 | ColeKepro 5.0 | 148442 | 122389 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2097 | coincloud4890 | ColeKepro 5.0 | 148421 | 122390 | Warehouse | 148421.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2098 | coincloud5043 | ColeKepro 5.0 | 148574 | 122391 | Warehouse | 148574.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2099 | coincloud5019 | ColeKepro 5.0 | 148550 | 122392 | Warehouse | 148550.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2100 | coincloud5026 | ColeKepro 5.0 | 148557 | 122393 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | coincloud5254 | ColeKepro 5.0 | 148785 | 122395 | Field | 148785.USA | 1602 N Laurent St | Victoria | TX | 77901 |
| 2102 | coincloud5382 | ColeKepro 5.0 | 148913 | 122396 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2103 | coincloud1895 | ColeKepro 3.0 | 143930 | 122397 | Warehouse | 143930.USA | - | - | - | - |
| 2104 | coincloud6090 | ColeKepro 5.0 | 149621 | 122398 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2105 | coincloud5386 | ColeKepro 5.0 | 148917 | 122399 | Warehouse | 148917.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2106 | coincloud5149 | ColeKepro 5.0 | 148680 | 122400 | Field | - | 630 S 23rd St | McAllen | TX | 78501 |
| 2107 | coincloud5017 | ColeKepro 5.0 | 148548 | 122401 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2108 | coincloud5288 | ColeKepro 5.0 | 148819 | 122403 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2109 | coincloud5407 | ColeKepro 5.0 | 148938 | 122404 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2110 | coincloud5020 | ColeKepro 5.0 | 148551 | 122408 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2111 | coincloud5274 | ColeKepro 5.0 | 148805 | 122410 | Field | 148805.USA | 10959 Cypress Creek Pkwy | Houston | TX | 77070 |
| 2112 | coincloud5041 | ColeKepro 5.0 | 148572 | 122412 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2113 | coincloud4994 | ColeKepro 5.0 | 148525 | 122414 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2114 | coincloud5007 | ColeKepro 5.0 | 148538 | 122415 | Field | 148538.USA | 1400 Graham Dr | Tomball | TX | 77375 |
| 2115 | coincloud6414 | ColeKepro 5.0 | 149945 | 122418 | Field | 149945.USA | 3304 E 29th St | Bryan | TX | 77802 |
| 2116 | coincloud5038 | ColeKepro 5.0 | 148569 | 122421 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2117 | coincloud5004 | ColeKepro 5.0 | 148535 | 122422 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2118 | coincloud5018 | ColeKepro 5.0 | 148549 | 122424 | Field | 148549.USA | 4502 Griggs Rd | Houston | TX | 77021 |
| 2119 | coincloud4997 | ColeKepro 5.0 | 148528 | 122427 | Warehouse | 148528USA | - | - | - | - |
| 2120 | coincloud5393 | ColeKepro 5.0 | 148924 | 122433 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2121 | coincloud6042 | ColeKepro 5.0 | 149573 | 122436 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2122 | coincloud6439 | ColeKepro 5.0 | 149970 | 122437 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2123 | coincloud6041 | ColeKepro 5.0 | 149572 | 122439 | Field | 149572.USA | 534 N New Braunfels Ave | San Antonio | TX | 78202 |
| 2124 | coincloud6027 | ColeKepro 5.0 | 149558 | 122442 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2125 | coincloud5714 | ColeKepro 5.0 | 149245 | 122443 | Field | 149245.USA | 720 N Valley Mills Dr | Waco | TX | 76710 |
| 2126 | coincloud5248 | ColeKepro 5.0 | 148779 | 122446 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2127 | coincloud5262 | ColeKepro 5.0 | 148793 | 122448 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2128 | coincloud4990 | ColeKepro 5.0 | 148521 | 122449 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2129 | coincloud6047 | ColeKepro 5.0 | 149578 | 122450 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2130 | coincloud5249 | ColeKepro 5.0 | 148780 | 122451 | Field | 148780.USA | 7901 Culebra Rd | San Antonio | TX | 78251 |
| 2131 | coincloud6025 | ColeKepro 5.0 | 149556 | 122452 | Field | - | 940 S 77 Sunshine Strip | Harlingen | TX | 78550 |
| 2132 | coincloud5012 | ColeKepro 5.0 | 148543 | 122453 | Warehouse | 148543.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2133 | coincloud4600 | ColeKepro 5.0 | 149931 | 122455 | Field | 149931.USA | 1921 W Wheeler Ave | Aransas Pass | TX | 78336 |
| 2134 | coincloud4887 | ColeKepro 5.0 | 148418 | 122456 | Warehouse | 148418USA | - | - | - | - |
| 2135 | coincloud6355 | ColeKepro 5.0 | 149886 | 122458 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2136 | coincloud4895 | ColeKepro 5.0 | 148426 | 122460 | Warehouse | 148426USA | - | - | - | - |
| 2137 | coincloud5385 | ColeKepro 5.0 | 148916 | 122463 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2138 | coincloud6024 | ColeKepro 5.0 | 149555 | 122464 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2139 | coincloud1538 | ColeKepro 3.0 | 143573 | 122465 | Warehouse | - | - | - | - | - |
| 2140 | coincloud3622 | ColeKepro 3.0 | 146150 | 122466 | Field | 146150.USA | 111 N Date St | Truth or Consequences | NM | 87901 |
| 2141 | coincloud5255 | ColeKepro 5.0 | 148786 | 122468 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2142 | coincloud6437 | ColeKepro 3.0 | 149968 | 122469 | Field | 149968.USA | 11600 Bandera Rd | San Antonio | TX | 78250 |
| 2143 | coincloud5250 | ColeKepro 5.0 | 148781 | 122470 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2144 | coincloud5390 | ColeKepro 5.0 | 148921 | 122471 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2145 | coincloud5260 | ColeKepro 5.0 | 148791 | 122472 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2146 | coincloud5001 | ColeKepro 5.0 | 148532 | 122478 | Field | - | 1132 E Main St | Alice | TX | 78332 |
| 2147 | coincloud5000 | ColeKepro 5.0 | 148531 | 122479 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2148 | coincloud5037 | ColeKepro 5.0 | 148568 | 122480 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2149 | coincloud4992 | ColeKepro 5.0 | 148523 | 122481 | Field | 148523.USA | 727 S 14th St | Kingsville | TX | 78363 |
| 2150 | coincloud6420 | ColeKepro 5.0 | 149951 | 122482 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2151 | coincloud5261 | ColeKepro 5.0 | 148792 | 122485 | Field | 148792.USA | 1960 SW Military Dr | San Antonio | TX | 78221 |
| 2152 | coincloud5256 | ColeKepro 5.0 | 148787 | 122486 | Field | 148787.USA | 8515 Perrin Beitel Rd | San Antonio | TX | 78217 |
| 2153 | coincloud6429 | ColeKepro 5.0 | 149960 | 122487 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2154 | coincloud3715 | ColeKepro 3.0 | 146210 | 122491 | Field | 146210.USA | 1955 E Joppa Rd | Baltimore | MD | 21234 |
| 2155 | coincloud3714 | ColeKepro 3.0 | 146212 | 122492 | Field | 146212.USA | 1200 Eastern Blvd | Baltimore | MD | 21221 |
| 2156 | coincloud3711 | ColeKepro 3.0 | 146214 | 122495 | Field | 146214.USA | 5457 Baltimore National Pike | Baltimore | MD | 21229 |
| 2157 | coincloud4021 | ColeKepro 3.0 | 147555 | 122574 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2158 | coincloud2221 | ColeKepro 3.0 | 144256 | 122578 | Warehouse | - | - | - | - | - |
| 2159 | coincloud4034 | ColeKepro 3.0 | 147568 | 122644 | Field | 147568.USA | 5607 Dollar Way Road | Pine Bluff | AR | 71602 |
| 2160 | coincloud2717 | ColeKepro 3.0 | 145370 | 122645 | Field | 145370.USA | 3800 S Camden Rd | Pine Bluff | AR | 71603 |
| 2161 | coincloud5670 | ColeKepro 5.0 | 149201 | 122646 | Warehouse | 149201USA | - | - | - | - |
| 2162 | coincloud2225 | ColeKepro 3.0 | 144261 | 122695 | Warehouse | - | - | - | - | - |
| 2163 | coincloud2963 | ColeKepro 3.0 | 145609 | 122696 | Field | - | 108 S 20th Ave | Hollywood | FL | 33020 |
| 2164 | coincloud1449 | ColeKepro 3.0 | 143484 | 122698 | Warehouse | - | - | - | - | - |
| 2165 | coincloud3704 | ColeKepro 3.0 | 146211 | 122702 | Field | - | 1524 Tilton Rd | Northfield | NJ | 8225 |
| 2166 | coincloud3706 | ColeKepro 3.0 | 146207 | 122703 | Field | - | 8457 Richmond Hwy | Alexandria | VA | 22309 |
| 2167 | coincloud3576 | ColeKepro 3.0 | 146091 | 122704 | Field | 146091.USA | 94-790 Lumiaina St | Waipahu | HI | 96797 |
| 2168 | coincloud2201 | ColeKepro 3.0 | 144236 | 122705 | Field | - | 20690 Williams Hwy | Williams | OR | 97544 |
| 2169 | coincloud3703 | ColeKepro 3.0 | 146272 | 122707 | Field | 146272.USA | 515 E Main St | Emmitsburg | MD | 21727 |
| 2170 | coincloud3529 | ColeKepro 3.0 | 146189 | 122708 | Field | 146189.USA | 1255 W Morton Ave | Jacksonville | IL | 62650 |
| 2171 | coincloud5649 | ColeKepro 5.0 | 149180 | 122717 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2172 | coincloud4995 | ColeKepro 5.0 | 148436 | 122721 | Field | 148436.USA | 202 SAWDUST RD | The Woodlands | TX | 77380 |
| 2173 | coincloud3615 | ColeKepro 3.0 | 146146 | 122722 | Field | 146146.USA | 30 Central Ave N | Elbow Lake | MN | 56531 |
| 2174 | coincloud5401 | ColeKepro 5.0 | 148932 | 122723 | Field | - | 2109 N 10th St | McAllen | TX | 78501 |
| 2175 | coincloud3594 | ColeKepro 3.0 | 146115 | 122724 | Field | 146115.USA | 160 Medford Plaza | Medford | NY | 54451 |
| 2176 | coincloud4322 | ColeKepro 3.0 | 147856 | 122726 | Field | 147856.USA | 1724 W Clark St | Pasco | WA | 99301 |
| 2177 | coincloud3389 | ColeKepro 3.0 | 146000 | 122727 | Field | 146000.USA | 176 N Wabash Ave | Chicago | IL | 60601 |
| 2178 | coincloud4019 | ColeKepro 3.0 | 147553 | 122788 | Warehouse | - | - | - | - | - |
| 2179 | coincloud3239 | ColeKepro 3.0 | 145912 | 122789 | Field | - | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 2180 | coincloud2642 | ColeKepro 3.0 | 145268 | 122797 | Warehouse | - | - | - | - | - |
| 2181 | coincloud3235 | ColeKepro 5.0 | 145903 | 122849 | Field | 145903.USA | 115 SW 29th St | Topeka | KS | 66611 |
| 2182 | coincloud2189 | ColeKepro 3.0 | 144224 | 122850 | Warehouse | - | - | - | - | - |
| 2183 | coincloud3298 | ColeKepro 5.0 | 145789 | 122857 | Field | 145789.USA | 2309 Tuttle Creek Blvd | Manhattan | KS | 66502 |
| 2184 | coincloud3241 | ColeKepro 3.0 | 145920 | 122858 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 2185 | coincloud3263 | ColeKepro 3.0 | 145826 | 122859 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 2186 | coincloud3196 | ColeKepro 3.0 | 144231 | 122919 | Field | 144231.USA | 22 Goethals Dr | Richland | WA | 99352 |
| 2187 | coincloud3237 | ColeKepro 3.0 | 145913 | 122921 | Warehouse | 145913.USA | 742 SW 8th St | Miami | FL | 33130 |
| 2188 | coincloud2644 | ColeKepro 3.0 | 145278 | 122922 | Field | 145278.USA | 4444 1st Ave NE | Cedar Rapids | IA | 52402 |
| 2189 | coincloud3517 | ColeKepro 3.0 | 146081 | 122923 | Warehouse | - | 7000 W Diversey Ave | Chicago | IL | 60707 |
| 2190 | coincloud2742 | ColeKepro 3.0 | 145317 | 122925 | Field | 145317.USA | 4400 Sergeant Rd #Ste 317 | Sioux City | IA | 51106 |
| 2191 | coincloud2851 | ColeKepro 3.0 | 145210 | 122927 | Field | 145210.USA | 10881 University Ave NE | Blaine | MN | 55434 |
| 2192 | coincloud2851 | ColeKepro 3.0 | 145397 | 122928 | Field | - | 1020 Diffley Rd | Eagan | MN | 55123 |
| 2193 | coincloud2418 | ColeKepro 3.0 | 144455 | 122929 | Field | 144455.USA | 3717 Lexington Ave N | Arden Hills | MN | 55126 |
| 2194 | coincloud2841 | ColeKepro 3.0 | 154386 | 122930 | Field | 145386.USA | 1750 WEST COUNTY ROAD 42 | Burnsville | MN | 55337 |
| 2195 | coincloud4358 | ColeKepro 4.0 | 147892 | 122935 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 2196 | coincloud2419 | ColeKepro 3.0 | 144457 | 122937 | Field | 144457.USA | 8600 114th Ave N | Champlin | MN | 55316 |
| 2197 | coincloud3609 | ColeKepro 3.0 | 146200 | 122939 | Warehouse | - | - | - | - | - |
| 2198 | coincloud2170 | ColeKepro 3.0 | 144205 | 122940 | Field | 144205.USA | 7900 Market Blvd | Chanhassen | MN | 55317 |
| 2199 | coincloud4018 | ColeKepro 3.0 | 145468 | 122941 | Field | 145468.USA | 2050 Northdale Blvd NW | Coon Rapids | MN | 55433 |
| 2200 | coincloud2097 | ColeKepro 3.0 | 144132 | 122942 | Warehouse | - | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|-------|----------|-----------|----------|-----|--------|---------|--------|------|-------|-----|
| 2201 | coincloud3621 | ColeKepro 3.0 | 146279 | 122943 | Field | 146279.USA | 615 W Central Entrance | Duluth | MN | 55811 |
| 2202 | coincloud2817 | ColeKepro 3.0 | 145221 | 122944 | Field | 145221.USA | 1276 Town Centre Dr | Eagan | MN | 55123 |
| 2203 | coincloud2822 | ColeKepro 3.0 | 145392 | 122945 | Field | 145392.USA | 2013 W Broadway Ave | Forest Lake | MN | 55025 |
| 2204 | coincloud2843 | ColeKepro 3.0 | 145387 | 122946 | Field | 145387.USA | 246 57th Ave NE | Fridley | MN | 55432 |
| 2205 | coincloud4020 | ColeKepro 3.0 | 147554 | 122947 | Warehouse | - | - | - | - | - |
| 2206 | coincloud2842 | ColeKepro 3.0 | 145389 | 122948 | Field | 145389.USA | 1729 Market Blvd | Hastings | MN | 55033 |
| 2207 | coincloud2439 | ColeKepro 3.0 | 144464 | 122949 | Field | 144464.USA | 4601 Snelling Ave | Minneapolis | MN | 55406 |
| 2208 | coincloud2838 | ColeKepro 3.0 | 145473 | 122950 | Field | 145473.USA | 7435 179th St W | Lakeville | MN | 55044 |
| 2209 | coincloud2216 | ColeKepro 3.0 | 144251 | 122951 | Field | 144251.USA | 7219 Rainier Ave S | Seattle | WA | 98118 |
| 2210 | coincloud2828 | ColeKepro 3.0 | 145469 | 122952 | Field | 145469.USA | 17756 Kenwood Trail | Lakeville | MN | 55044 |
| 2211 | coincloud2840 | ColeKepro 3.0 | 145385 | 122953 | Field | 145385.USA | 20250 Heritage Dr | Lakeville | MN | 55044 |
| 2212 | coincloud3626 | ColeKepro 3.0 | 146205 | 122954 | Field | 146205.USA | 1200 S Riverfront Dr | Mankato | MN | 56001 |
| 2213 | coincloud3616 | ColeKepro 3.0 | 146145 | 122955 | Field | 146145.USA | 1800 Madison Ave | Mankato | MN | 56001 |
| 2214 | coincloud2847 | ColeKepro 3.0 | 145320 | 122956 | Field | 145320.USA | 701 W Broadway Ave | Minneapolis | MN | 55411 |
| 2215 | coincloud2849 | ColeKepro 3.0 | 145319 | 122957 | Field | 145319.USA | 1104 Lagoon Ave | Minneapolis | MN | 55408 |
| 2216 | coincloud2839 | ColeKepro 3.0 | 145401 | 122958 | Field | 145401.USA | 2423 MN-3 | Northfield | MN | 55057 |
| 2217 | coincloud2433 | ColeKepro 3.0 | 144405 | 122959 | Field | 144405.USA | 2600 Rice Creek Rd | New Brighton | MN | 55112 |
| 2218 | coincloud2153 | ColeKepro 3.0 | 144188 | 122960 | Field | 144188.USA | 7191 10th St N | Oakdale | MN | 55128 |
| 2219 | coincloud2810 | ColeKepro 3.0 | 145225 | 122961 | Field | 145225.USA | 3784 150th St W | Rosemount | MN | 55068 |
| 2220 | coincloud3623 | ColeKepro 3.0 | 146195 | 122962 | Field | 146195.USA | 1021 15th avenue se | ROCHESTER | MN | 55904 |
| 2221 | coincloud2831 | ColeKepro 3.0 | 145474 | 122963 | Field | 145474.USA | 23800 MN-7 | Shorewood | MN | 55331 |
| 2222 | coincloud2438 | ColeKepro 3.0 | 144462 | 122964 | Field | 144462.USA | 5370 W 16th St | St Louis Park | MN | 55416 |
| 2223 | coincloud2165 | ColeKepro 3.0 | 144200 | 122965 | Field | 144200.USA | 2201 1st St S | Willmar | MN | 56201 |
| 2224 | coincloud2222 | ColeKepro 3.0 | 145222 | 122966 | Field | 145222.USA | 1920 Buerkle Rd | White Bear Lake | MN | 55110 |
| 2225 | coincloud2813 | ColeKepro 3.0 | 145223 | 122967 | Field | 145223.USA | 3930 Silver Lake Rd NE | St Anthony | MN | 55421 |
| 2226 | coincloud2829 | ColeKepro 3.0 | 145470 | 122968 | Field | 145470.USA | 1440 University Ave W | St Paul | MN | 55104 |
| 2227 | coincloud2836 | ColeKepro 3.0 | 145398 | 122969 | Field | 145398.USA | 7555 W Broadway Ave | Minneapolis | MN | 55428 |
| 2228 | coincloud2833 | ColeKepro 3.0 | 145390 | 122971 | Field | 145390.USA | 12595 Central Ave NE | Blaine | MN | 55434 |
| 2229 | coincloud2823 | ColeKepro 3.0 | 145413 | 122972 | Field | 145413.USA | 8690 E Point Douglas Rd | Cottage Grove | MN | 55016 |
| 2230 | coincloud150697 | ColeKepro 5.0 | 150697 | 123039 | Field | 150697.USA | 4730 University Way NE | Seattle | WA | 98105 |
| 2231 | coincloud3496 | ColeKepro 3.0 | 146089 | 123040 | Field | - | 6730 W State St | Boise | ID | 83714 |
| 2232 | coincloud2728 | ColeKepro 3.0 | 145202 | 123045 | Warehouse | - | - | - | - | - |
| 2233 | coincloud4352 | ColeKepro 3.0 | 147886 | 123116 | Field | 147886.USA | 101 E Mt Pleasant St | West Burlington | IA | 52655 |
| 2234 | coincloud3296 | ColeKepro 3.0 | 145799 | 123118 | Warehouse | - | 203 B Delaware St | Leavenworth | KS | 66048 |
| 2235 | coincloud1209 | ColeKepro 3.0 | 143854 | 123123 | Field | - | 80 Dixon Run Rd | Jackson | OH | 45640 |
| 2236 | coincloud2200 | ColeKepro 3.0 | 144235 | 123125 | Warehouse | - | - | - | - | - |
| 2237 | coincloud2413 | ColeKepro 3.0 | 144444 | 123127 | Warehouse | - | - | - | - | - |
| 2238 | coincloud2721 | ColeKepro 3.0 | 145188 | 123128 | Warehouse | - | 10190 Covington cross | Las Vegas | NV | 89144 |
| 2239 | coincloud3702 | ColeKepro 3.0 | 146274 | 123129 | Field | 146274.USA | 4720 Cherry Hill Rd | College Park | MD | 20740 |
| 2240 | coincloud4037 | ColeKepro 3.0 | 147571 | 123130 | Field | 147571.USA | 3704 E Main St | Farmington | NM | 87402 |
| 2241 | coincloud3021 | ColeKepro 3.0 | 145590 | 123207 | Warehouse | - | 6860 W 12th Ave | Hialeah | FL | 33014 |
| 2242 | coincloud3206 | ColeKepro 3.0 | 145813 | 123209 | Field | - | 10992 NW 7th Ave | Miami | FL | 33168 |
| 2243 | coincloud3208 | ColeKepro 3.0 | 145923 | 123211 | Warehouse | - | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 2244 | coincloud3668 | ColeKepro 3.0 | 146231 | 123213 | Field | 146231.USA | 4327 Airport Rd | Santa Fe | NM | 87507 |
| 2245 | coincloud3903 | ColeKepro 3.0 | 146470 | 123215 | Warehouse | - | - | - | - | - |
| 2246 | coincloud3804 | ColeKepro 3.0 | 146324 | 123305 | Field | 146324.USA | 901 Euclid Ave | National City | CA | 91950 |
| 2247 | coincloud3794 | ColeKepro 3.0 | 146325 | 123306 | Field | 146325.USA | 2394 W Lincoln Ave | Anaheim | CA | 92801 |
| 2248 | coincloud3684 | ColeKepro 3.0 | 146281 | 123307 | Field | - | 1875 N Broadway | Santa Maria | CA | 93454 |
| 2249 | coincloud3796 | ColeKepro 3.0 | 146343 | 123308 | Field | 146343.USA | 1357 E Los Angeles Ave | Simi Valley | CA | 93065 |
| 2250 | coincloud3775 | ColeKepro 3.0 | 146416 | 123309 | Warehouse | 146416.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 2251 | coincloud3811 | ColeKepro 3.0 | 146335 | 123310 | Field | 146335.USA | 1482 S Broadway | Santa Maria | CA | 93454 |
| 2252 | coincloud1174 | ColeKepro 2.0 | 143209 | 123311 | Field | 143209.USA | 9136 Sepulveda Blvd | Los Angeles | CA | 91343 |
| 2253 | coincloud3769 | ColeKepro 3.0 | 146344 | 123312 | Field | 146344.USA | 9011 Woodman Ave | Los Angeles | CA | 91331 |
| 2254 | coincloud3787 | ColeKepro 3.0 | 146440 | 123313 | Field | 146440.USA | 1315 E Valley Pkwy | Escondido | CA | 92027 |
| 2255 | coincloud3799 | ColeKepro 3.0 | 146342 | 123315 | Field | 146342.USA | 8453 Reseda Blvd | Los Angeles | CA | 91324 |
| 2256 | coincloud3807 | ColeKepro 3.0 | 146336 | 123316 | Field | 146336.USA | 1972S Vanowen St | Los Angeles | CA | 91306 |
| 2257 | coincloud3779 | ColeKepro 3.0 | 146432 | 123317 | Field | 146432.USA | 13940 Ramona Blvd | Baldwin Park | CA | 91706 |
| 2258 | coincloud3782 | ColeKepro 3.0 | 146331 | 123318 | Field | 146331.USA | 42425 Jackson St | Indio | CA | 92203 |
| 2259 | coincloud2776 | ColeKepro 3.0 | 145313 | 123319 | Field | 145313.USA | 920 E Lake St | Minneapolis | MN | 55407 |
| 2260 | coincloud4328 | ColeKepro 3.0 | 147862 | 123320 | Warehouse | - | 1903 Jadwin Ave | Richland | WA | 99354 |
| 2261 | coincloud4476 | ColeKepro 4.0 | 147910 | 123321 | Field | 147910.USA | 11852 Wheeler Rd NE | Moses Lake | WA | 98837 |
| 2262 | coincloud4320 | ColeKepro 4.0 | 147854 | 123322 | Field | 147854.USA | 8034 Valley Rd NE | Moses Lake | WA | 98837 |
| 2263 | coincloud4327 | ColeKepro 4.0 | 147861 | 123323 | Field | 147861.USA | 5219 Patton Blvd NE | Moses Lake | WA | 98837 |
| 2264 | coincloud4363 | ColeKepro 4.0 | 147897 | 123324 | Warehouse | - | 790 Pence Rd | Lind | WA | 99341 |
| 2265 | coincloud4329 | ColeKepro 4.0 | 147863 | 123325 | Field | 147863.USA | 1050 S Hwy 395 | Hermiston | OR | 97838 |
| 2266 | coincloud4374 | ColeKepro 4.0 | 147908 | 123326 | Field | 147908.USA | 1295 NW 11th St | Hermiston | OR | 97838 |
| 2267 | coincloud4362 | ColeKepro 4.0 | 147896 | 123328 | Warehouse | - | 28810 Stafford Hansel Rd | Hermiston | OR | 97838 |
| 2268 | coincloud4377 | ColeKepro 4.0 | 147911 | 123329 | Field | 147911.USA | 2525 N 20th Ave | Pasco | WA | 99301 |
| 2269 | coincloud4369 | ColeKepro 4.0 | 147903 | 123330 | Field | 147903.USA | 400 SE Nye Ave | Pendleton | OR | 97801 |
| 2270 | coincloud2135 | ColeKepro 3.0 | 144170 | 123437 | Field | 144170.USA | 6320 Narcoossee Rd | Orlando | FL | 32822 |
| 2271 | coincloud4713 | ColeKepro 5.0 | 148244 | 123439 | Warehouse | 148224.USA | - | - | - | - |
| 2272 | coincloud3707 | ColeKepro 3.0 | 146294 | 123440 | Field | 146294.USA | 6 Moulton St | Barre | MA | 1005 |
| 2273 | coincloud3510 | ColeKepro 3.0 | 146138 | 123447 | Field | 146138.USA | 1404 6th Ave | Moline | IL | 61265 |
| 2274 | coincloud2255 | ColeKepro 3.0 | 143476 | 123541 | Field | 143476.USA | 10980 Pines Blvd | Pembroke Pines | FL | 33026 |
| 2275 | coincloud3238 | ColeKepro 3.0 | 145911 | 123542 | Field | - | - | - | - | - |
| 2276 | coincloud3216 | ColeKepro 3.0 | 145897 | 123543 | Field | 145897.USA | 464 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 |
| 2277 | coincloud3189 | ColeKepro 3.0 | 145828 | 123544 | Field | - | 1821 Bruce B Downs Blvd | Wesley Chapel | FL | 33544 |
| 2278 | coincloud3974 | ColeKepro 3.0 | 145196 | 123546 | Field | 145196.USA | 600 N Eugene St | Greensboro | NC | 27401 |
| 2279 | coincloud2734 | ColeKepro 3.0 | 144266 | 123547 | Warehouse | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 2280 | coincloud2726 | ColeKepro 3.0 | 145204 | 123552 | Field | 145204.USA | 1600 Central Ave | Hot Springs | AR | 71901 |
| 2281 | coincloud4026 | ColeKepro 3.0 | 147560 | 123558 | Field | - | 7101 Menaul Blvd NE #C | Albuquerque | NM | 87110 |
| 2282 | coincloud3203 | ColeKepro 3.0 | 145833 | 123564 | Warehouse | - | - | - | - | - |
| 2283 | coincloud3583 | ColeKepro 3.0 | 146159 | 123618 | Field | - | 540 California Ave | Wahiawa | HI | 96786 |
| 2284 | coincloud4024 | ColeKepro 3.0 | 147558 | 123619 | Warehouse | - | 5126 W Howard Ave | Milwaukee | WI | 53220 |
| 2285 | coincloud2531 | ColeKepro 3.0 | 145052 | 123621 | Warehouse | - | 2223 Wabash Ave | Terre Haute | IN | 47807 |
| 2286 | coincloud4030 | ColeKepro 3.0 | 147564 | 123624 | Field | 147564.USA | 62 S King St | Alice | TX | 78332 |
| 2287 | coincloud3497 | ColeKepro 3.0 | 146056 | 123627 | Warehouse | - | - | - | - | - |
| 2288 | coincloud3964 | ColeKepro 3.0 | 146544 | 123677 | Field | 146544.USA | 2201 Alma Hwy | Van Buren | AR | 72956 |
| 2289 | coincloud4246 | ColeKepro 3.0 | 147780 | 123687 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 2290 | coincloud2194 | ColeKepro 3.0 | 144229 | 123759 | Warehouse | - | 100 Wine Country Rd | Grandview | WA | 98930 |
| 2291 | coincloud2730 | ColeKepro 3.0 | 145205 | 123761 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 2292 | coincloud2117 | ColeKepro 3.0 | 144152 | 123762 | Field | - | 13535 FL-19 | Fort McCoy | FL | 32134 |
| 2293 | coincloud4027 | ColeKepro 3.0 | 147561 | 123763 | Warehouse | - | - | - | - | - |
| 2294 | coincloud4299 | ColeKepro 3.0 | 147833 | 123765 | Field | 147833.USA | 28 West St | Galeton | PA | 16922 |
| 2295 | coincloud3709 | ColeKepro 3.0 | 146291 | 123766 | Field | 146291.USA | 50 W Mill St | Port Allegany | PA | 16743 |
| 2296 | coincloud3611 | ColeKepro 3.0 | 146202 | 123767 | Field | - | 200 12th St S | Benson | MN | 56215 |
| 2297 | coincloud3642 | ColeKepro 3.0 | 146224 | 123870 | Warehouse | - | - | - | - | - |
| 2298 | coincloud4962 | ColeKepro 5.0 | 148493 | 123872 | Field | 148493.USA | 3125 S 3rd Pl | Terre Haute | IN | 47802 |
| 2299 | coincloud4115 | ColeKepro 3.0 | 147649 | 123873 | Field | 147649.USA | 630 N Broadway St | Truth or Consequences | NM | 87901 |
| 2300 | coincloud3214 | ColeKepro 3.0 | 145688 | 123875 | Warehouse | - | 105 E Sunrise Blvd | Fort Lauderdale | FL | 33304 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2301 | coincloud4259 | ColeKepro 3.0 | 147793 | 123918 | Warehouse | - | - | - | - | - |
| 2302 | coincloud3218 | ColeKepro 3.0 | 145902 | 123919 | Field | 145902.USA | 7974 W Sample Rd | Margate | FL | 33065 |
| 2303 | coincloud4653 | ColeKepro 5.0 | 146254 | 123920 | Warehouse | 145200.USA | - | - | - | - |
| 2304 | coincloud3907 | ColeKepro 3.0 | 146373 | 123922 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2305 | coincloud2025 | ColeKepro 3.0 | 144060 | 123924 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2306 | coincloud3966 | ColeKepro 3.0 | 147500 | 123925 | Warehouse | - | - | - | - | - |
| 2307 | coincloud4317 | ColeKepro 3.0 | 147851 | 123926 | Field | - | 2810 Capital Ave SW | Battle Creek | MI | 49015 |
| 2308 | coincloud5591 | ColeKepro 5.0 | 149122 | 124007 | Field | 149122.USA | 5325 NE 4th St | Renton | WA | 98059 |
| 2309 | coincloud4133 | ColeKepro 3.0 | 147667 | 124016 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2310 | coincloud4144 | ColeKepro 3.0 | 147678 | 124023 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2311 | coincloud4129 | ColeKepro 3.0 | 147663 | 124024 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2312 | coincloud4130 | ColeKepro 3.0 | 147664 | 124025 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2313 | coincloud4134 | ColeKepro 3.0 | 147668 | 124026 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2314 | coincloud4122 | ColeKepro 3.0 | 147656 | 124028 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2315 | coincloud4127 | ColeKepro 3.0 | 147661 | 124029 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2316 | coincloud4385 | ColeKepro 4.0 | 147919 | 124034 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2317 | coincloud3461 | ColeKepro 3.0 | 146076 | 124035 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2318 | coincloud3878 | ColeKepro 3.0 | 146400 | 124036 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2319 | coincloud4110 | ColeKepro 3.0 | 147644 | 124037 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2320 | coincloud3890 | ColeKepro 3.0 | 146481 | 124038 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2321 | coincloud4109 | ColeKepro 3.0 | 147643 | 124039 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2322 | coincloud4170 | ColeKepro 3.0 | 147704 | 124041 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2323 | coincloud3474 | ColeKepro 3.0 | 146049 | 124042 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2324 | coincloud3884 | ColeKepro 3.0 | 146461 | 124043 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2325 | coincloud3469 | ColeKepro 3.0 | 146070 | 124046 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2326 | coincloud4162 | ColeKepro 3.0 | 147696 | 124047 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2327 | coincloud3483 | ColeKepro 3.0 | 146047 | 124048 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2328 | coincloud3490 | ColeKepro 3.0 | 146029 | 124049 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2329 | coincloud3488 | ColeKepro 3.0 | 146030 | 124055 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2330 | coincloud2291 | ColeKepro 3.0 | No serial # found | 124101 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 2331 | coincloud4251 | ColeKepro 3.0 | 147785 | 124105 | Warehouse | - | - | - | - | - |
| 2332 | coincloud2181 | ColeKepro 3.0 | 144216 | 124108 | Warehouse | - | - | - | - | - |
| 2333 | coincloud3888 | ColeKepro 3.0 | 146475 | 124111 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2334 | coincloud3900 | ColeKepro 3.0 | 146472 | 124112 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2335 | coincloud4552 | ColeKepro 5.0 | 147533 | 124115 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2336 | coincloud3485 | ColeKepro 3.0 | 146060 | 124116 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2337 | coincloud3487 | ColeKepro 3.0 | 146032 | 124117 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2338 | coincloud3468 | ColeKepro 3.0 | 146077 | 124119 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2339 | coincloud3103 | ColeKepro 3.0 | 145575 | 124122 | Warehouse | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 2340 | coincloud4167 | ColeKepro 3.0 | 145727 | 124125 | Warehouse | - | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 2341 | coincloud3585 | ColeKepro 3.0 | 146184 | 124128 | Warehouse | 146184.USA | 3-3178 Kuhio Hwy #B1 | Lihue | HI | 96766 |
| 2342 | coincloud3567 | ColeKepro 3.0 | 146108 | 124129 | Field | 146108.USA | 296 Alamaha St | Kahului | HI | 96732 |
| 2343 | coincloud3574 | ColeKepro 3.0 | 146196 | 124130 | Field | 146196.USA | 87-1926 Farrington Hwy | Waianae | HI | 96792 |
| 2344 | coincloud3572 | ColeKepro 3.0 | 146193 | 124131 | Field | 146193.USA | 80 Pauahi St #STE 102 | Hilo | HI | 96720 |
| 2345 | coincloud4375 | ColeKepro 4.0 | 147909 | 124135 | Warehouse | - | - | - | - | - |
| 2346 | coincloud1771 | ColeKepro 3.0 | 143806 | 124183 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2347 | coincloud1724 | ColeKepro 3.0 | 143759 | 124185 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2348 | coincloud3088 | ColeKepro 3.0 | 145802 | 124188 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2349 | coincloud1849 | ColeKepro 3.0 | 143884 | 124189 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2350 | coincloud2747 | ColeKepro 3.0 | 145287 | 124190 | Warehouse | - | - | - | - | - |
| 2351 | coincloud3471 | ColeKepro 3.0 | 146043 | 124191 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2352 | coincloud3820 | ColeKepro 3.0 | 146365 | 124192 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2353 | coincloud4105 | ColeKepro 3.0 | 147639 | 124194 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2354 | coincloud2321 | ColeKepro 3.0 | 144310 | 124195 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2355 | coincloud3446 | ColeKepro 3.0 | 146047 | 124196 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2356 | coincloud3372 | ColeKepro 3.0 | 145976 | 124197 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2357 | coincloud2320 | ColeKepro 3.0 | 144312 | 124199 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2358 | coincloud3460 | ColeKepro 3.0 | 146074 | 124201 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2359 | coincloud3453 | ColeKepro 3.0 | 146066 | 124203 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2360 | coincloud3463 | ColeKepro 3.0 | 146041 | 124204 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2361 | coincloud2862 | ColeKepro 3.0 | 145391 | 124281 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 2362 | coincloud2466 | ColeKepro 3.0 | 145091 | 124283 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 2363 | coincloud2305 | ColeKepro 3.0 | 144333 | 124285 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2364 | coincloud2265 | ColeKepro 3.0 | 144383 | 124286 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2365 | coincloud4111 | ColeKepro 3.0 | 147645 | 124288 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2366 | coincloud2287 | ColeKepro 3.0 | 144357 | 124292 | Warehouse | - | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 2367 | coincloud3843 | ColeKepro 3.0 | 146355 | 124293 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2368 | coincloud3827 | ColeKepro 3.0 | 146353 | 124294 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2369 | coincloud4832 | ColeKepro 5.0 | 148363 | 124295 | Warehouse | - | 1559 N Wells St | Chicago | IL | 60610 |
| 2370 | coincloud4040 | ColeKepro 3.0 | 147574 | 124297 | Warehouse | - | - | - | - | - |
| 2371 | coincloud3891 | ColeKepro 3.0 | 146483 | 124301 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2372 | coincloud4336 | ColeKepro 3.0 | 147870 | 124304 | Field | 147870.USA | 909 S Grand Blvd | Spokane | WA | 99202 |
| 2373 | coincloud3831 | ColeKepro 3.0 | 146351 | 124305 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2374 | coincloud4654 | ColeKepro 5.0 | 148185 | 124306 | Warehouse | - | - | - | - | - |
| 2375 | coincloud3819 | ColeKepro 3.0 | 146364 | 124307 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2376 | coincloud2292 | ColeKepro 3.0 | 144348 | 124310 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2377 | coincloud4366 | ColeKepro 4.0 | 147900 | 124311 | Warehouse | - | - | - | - | - |
| 2378 | coincloud3818 | ColeKepro 3.0 | 146348 | 124312 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2379 | coincloud2630 | ColeKepro 3.0 | 145155 | 124314 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2380 | coincloud3126 | ColeKepro 3.0 | 145576 | 124315 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2381 | coincloud4103 | ColeKepro 3.0 | 147637 | 124316 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2382 | coincloud2269 | ColeKepro 3.0 | 144369 | 124319 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2383 | coincloud2284 | ColeKepro 3.0 | 144363 | 124320 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2384 | coincloud3445 | ColeKepro 3.0 | 146063 | 124322 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2385 | coincloud2629 | ColeKepro 3.0 | 145156 | 124324 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 2386 | coincloud3590 | ColeKepro 3.0 | 146283 | 124326 | Warehouse | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 2387 | coincloud2301 | ColeKepro 3.0 | 144336 | 124327 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2388 | coincloud2293 | ColeKepro 3.0 | 144340 | 124329 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2389 | coincloud4360 | ColeKepro 4.0 | 147894 | 124336 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 2390 | coincloud4723 | ColeKepro 5.0 | 148254 | 124337 | Warehouse | - | 2728 1st Ave | Spearfish | SD | 57783 |
| 2391 | coincloud2288 | ColeKepro 3.0 | 144364 | 124338 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2392 | coincloud2973 | ColeKepro 3.0 | 145641 | 124339 | Warehouse | - | 144 NW 20th St | Boca Raton | FL | 33431 |
| 2393 | coincloud2749 | ColeKepro 3.0 | 145286 | 124341 | Warehouse | - | 3387 East Hwy 44 | Rapid City | SD | 57703 |
| 2394 | coincloud2298 | ColeKepro 3.0 | 144350 | 124342 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2395 | coincloud2286 | ColeKepro 3.0 | 144358 | 124345 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2396 | coincloud2757 | ColeKepro 3.0 | 146183 | 124346 | Warehouse | - | 4030 Cheyenne Boulevard | Rapid City | SD | 57703 |
| 2397 | coincloud2750 | ColeKepro 3.0 | 145293 | 124347 | Warehouse | - | 3343 Haines Ave | Rapid City | SD | 57701 |
| 2398 | coincloud2440 | ColeKepro 3.0 | 144460 | 124352 | Warehouse | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |
| 2399 | coincloud3822 | ColeKepro 3.0 | 146367 | 124353 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2400 | coincloud3371 | ColeKepro 3.0 | 145982 | 124354 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2401 | coincloud3613 | ColeKepro 3.0 | 146203 | 124358 | Warehouse | - | - | - | - | - |
| 2402 | coincloud2157 | ColeKepro 3.0 | 144192 | 124359 | Warehouse | - | 24475 South Creek Road | Kadoka | SD | 57543 |
| 2403 | coincloud3447 | ColeKepro 3.0 | 146064 | 124362 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2404 | coincloud2454 | ColeKepro 3.0 | 145084 | 124363 | Warehouse | - | 501 Deadwood St | Fort Pierre | SD | 57532 |
| 2405 | coincloud2332 | ColeKepro 3.0 | No serial # found | 124365 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2406 | coincloud3535 | ColeKepro 3.0 | 146123 | 124366 | Warehouse | - | 149 6th Ave | Edgemont | SD | 57735 |
| 2407 | coincloud3724 | ColeKepro 3.0 | 146306 | 124367 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2408 | coincloud3600 | ColeKepro 3.0 | 146182 | 124368 | Warehouse | - | 202 Bennett Ave | Martin | SD | 57551 |
| 2409 | coincloud2116 | ColeKepro 3.0 | 144151 | 124370 | Warehouse | - | 49 N 5th St | Custer | SD | 57730 |
| 2410 | coincloud2314 | ColeKepro 3.0 | 144309 | 124371 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2411 | coincloud3762 | ColeKepro 3.0 | 146422 | 124375 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2412 | coincloud1998 | ColeKepro 3.0 | 144033 | 124378 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2413 | coincloud3743 | ColeKepro 3.0 | 146389 | 124379 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2414 | coincloud1592 | ColeKepro 3.0 | 143627 | 124380 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2415 | coincloud2119 | ColeKepro 3.0 | 114154 | 124381 | Field | 144154.USA | 1324 W Washington St | Junction City | KS | 66441 |
| 2416 | coincloud2318 | ColeKepro 3.0 | 144311 | 124383 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2417 | coincloud3455 | ColeKepro 3.0 | 146062 | 124390 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2418 | coincloud2407 | ColeKepro 3.0 | 144433 | 124393 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2419 | coincloud4918 | ColeKepro 5.0 | 148449 | 124394 | Warehouse | 148449.USA | 2011 Avenue C | Lubbock | TX | 79404 |
| 2420 | coincloud2267 | ColeKepro 3.0 | 144370 | 124395 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2421 | coincloud3478 | ColeKepro 3.0 | 146061 | 124404 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2422 | coincloud1751 | ColeKepro 3.0 | 143786 | 124405 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2423 | coincloud1651 | ColeKepro 3.0 | 143686 | 124406 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2424 | coincloud3735 | ColeKepro 3.0 | 146305 | 124407 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2425 | coincloud3885 | ColeKepro 3.0 | 146477 | 124408 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2426 | coincloud1994 | ColeKepro 3.0 | 144029 | 124411 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2427 | coincloud3070 | ColeKepro 3.0 | 145580 | 124415 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2428 | coincloud1827 | ColeKepro 3.0 | 143862 | 124416 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2429 | coincloud4383 | ColeKepro 4.0 | 147917 | 124418 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2430 | coincloud1807 | ColeKepro 3.0 | 143842 | 124419 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2431 | coincloud1821 | ColeKepro 3.0 | 143856 | 124420 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2432 | coincloud4106 | ColeKepro 3.0 | 147640 | 124422 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2433 | coincloud3731 | ColeKepro 3.0 | 146398 | 124423 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2434 | coincloud1877 | ColeKepro 3.0 | 143912 | 124424 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2435 | coincloud1598 | ColeKepro 3.0 | 143633 | 124426 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2436 | coincloud2308 | ColeKepro 3.0 | 144328 | 124427 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2437 | coincloud3823 | ColeKepro 3.0 | 146368 | 124431 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2438 | coincloud3829 | ColeKepro 3.0 | 146360 | 124432 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2439 | coincloud3871 | ColeKepro 3.0 | 146444 | 124433 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2440 | coincloud3883 | ColeKepro 3.0 | 146462 | 124434 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2441 | coincloud2307 | ColeKepro 3.0 | 144327 | 124435 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2442 | coincloud1989 | ColeKepro 3.0 | 144024 | 124437 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2443 | coincloud3746 | ColeKepro 3.0 | 146384 | 124439 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2444 | coincloud3111 | ColeKepro 3.0 | 145565 | 124440 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2445 | coincloud1697 | ColeKepro 3.0 | 143732 | 124442 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2446 | coincloud2266 | ColeKepro 3.0 | 144384 | 124443 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2447 | coincloud4370 | ColeKepro 4.0 | 147904 | 124444 | Warehouse | - | - | - | - | - |
| 2448 | coincloud1805 | ColeKepro 3.0 | 143840 | 124445 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2449 | coincloud1635 | ColeKepro 3.0 | 143670 | 124446 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2450 | coincloud1773 | ColeKepro 3.0 | 143808 | 124447 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2451 | coincloud3375 | ColeKepro 3.0 | 146010 | 124449 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2452 | coincloud1931 | ColeKepro 3.0 | 143966 | 124451 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2453 | coincloud3079 | ColeKepro 3.0 | 145877 | 124453 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2454 | coincloud1842 | ColeKepro 3.0 | 143877 | 124455 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2455 | coincloud1935 | ColeKepro 3.0 | 143970 | 124523 | Field | 143970.USA | 1281 E University Dr | Prosper | TX | 75078 |
| 2456 | coincloud3824 | ColeKepro 3.0 | 146370 | 124526 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2457 | coincloud4384 | ColeKepro 4.0 | 147918 | 124528 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2458 | coincloud3499 | ColeKepro 3.0 | 146072 | 124529 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2459 | coincloud2731 | ColeKepro 3.0 | 145208 | 124530 | Field | 145208.USA | 130 Grant Ave | Junction City | KS | 66441 |
| 2460 | coincloud4104 | ColeKepro 3.0 | 147638 | 124531 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2461 | coincloud3165 | ColeKepro 3.0 | 145726 | 124533 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2462 | coincloud3826 | ColeKepro 3.0 | 146354 | 124533 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2463 | coincloud2319 | ColeKepro 3.0 | 144321 | 124534 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2464 | coincloud3830 | ColeKepro 3.0 | 146361 | 124535 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2465 | coincloud3821 | ColeKepro 3.0 | 146366 | 124536 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2466 | coincloud2624 | ColeKepro 3.0 | 145153 | 124540 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2467 | coincloud3828 | ColeKepro 3.0 | 146352 | 124543 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2468 | coincloud4098 | ColeKepro 3.0 | 147632 | 124547 | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 2469 | coincloud2268 | ColeKepro 3.0 | 144368 | 124550 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2470 | coincloud1526 | ColeKepro 3.0 | 143561 | 124551 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2471 | coincloud3726 | ColeKepro 3.0 | 146311 | 124554 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2472 | coincloud2041 | ColeKepro 3.0 | 144076 | 124557 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2473 | coincloud3764 | ColeKepro 3.0 | 146315 | 124558 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2474 | coincloud3834 | ColeKepro 3.0 | 146363 | 124560 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2475 | coincloud4090 | ColeKepro 3.0 | 147624 | 124561 | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 2476 | coincloud2302 | ColeKepro 3.0 | 144334 | 124564 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2477 | coincloud4094 | ColeKepro 3.0 | 147628 | 124565 | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 2478 | coincloud3553 | ColeKepro 3.0 | 146103 | 124566 | Warehouse | - | 121 W 7th St | Logan | IA | 51546 |
| 2479 | coincloud3540 | ColeKepro 3.0 | 146131 | 124568 | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 2480 | coincloud3523 | ColeKepro 3.0 | 146165 | 124569 | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 2481 | coincloud2760 | ColeKepro 3.0 | 145306 | 124572 | Warehouse | - | - | - | - | - |
| 2482 | coincloud1617 | ColeKepro 3.0 | 143652 | 124578 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2483 | coincloud4004 | ColeKepro 3.0 | 147538 | 124581 | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 2484 | coincloud4003 | ColeKepro 3.0 | 147537 | 124589 | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 2485 | coincloud4092 | ColeKepro 3.0 | 147626 | 124591 | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 2486 | coincloud2856 | ColeKepro 3.0 | 145407 | 124593 | Field | 145407.USA | 9550 Baymeadows Rd | Jacksonville | FL | 32256 |
| 2487 | coincloud4165 | ColeKepro 3.0 | 147699 | 124602 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2488 | coincloud3723 | ColeKepro 3.0 | 146313 | 124608 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2489 | coincloud1999 | ColeKepro 5.0 | 144034 | 124609 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2490 | coincloud4353 | ColeKepro 3.0 | 147887 | 124610 | Field | 147887.USA | 1923 Holland Ave | Port Huron | MI | 48060 |
| 2491 | coincloud1993 | ColeKepro 3.0 | 144028 | 124611 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2492 | coincloud3742 | ColeKepro 3.0 | 146391 | 124612 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2493 | coincloud3750 | ColeKepro 3.0 | 146411 | 124613 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2494 | coincloud2462 | ColeKepro 3.0 | 144476 | 124615 | Field | 144476.USA | 1324 Main St | East Earl | PA | 17539 |
| 2495 | coincloud3374 | ColeKepro 3.0 | 145972 | 124616 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2496 | coincloud3770 | ColeKepro 3.0 | 146418 | 124617 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2497 | coincloud1686 | ColeKepro 3.0 | 143721 | 124618 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2498 | coincloud1831 | ColeKepro 3.0 | 143866 | 124619 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2499 | coincloud4303 | ColeKepro 3.0 | 147837 | 124620 | Field | 147837.USA | 353 Chatham Dr | Newport News | VA | 23602 |
| 2500 | coincloud3737 | ColeKepro 3.0 | 146385 | 124622 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2501 | coincloud3732 | ColeKepro 3.0 | 146426 | 124623 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2502 | coincloud4241 | ColeKepro 3.0 | 147775 | 124624 | Field | - | 100 N Main St | Mackinaw | IL | 61755 |
| 2503 | coincloud3456 | ColeKepro 3.0 | 145981 | 124625 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2504 | coincloud3439 | ColeKepro 3.0 | 145981 | 124626 | Field | 145981.USA | 4065 McKinley Blvd | Sacramento | CA | 95819 |
| 2505 | coincloud2304 | ColeKepro 3.0 | No serial # found | 124628 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2506 | coincloud3217 | ColeKepro 3.0 | No serial # found | 124629 | Warehouse | 145564.USA | 4008 Davie Rd | Davie | FL | 33314 |
| 2507 | coincloud3759 | ColeKepro 3.0 | 146314 | 124632 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2508 | coincloud3023 | ColeKepro 3.0 | No serial # found | 124633 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2509 | coincloud3640 | ColeKepro 3.0 | 146251 | 124635 | Field | 146251.USA | 5580 Thomaston Rd #18 | Macon | GA | 31220 |
| 2510 | coincloud2236 | ColeKepro 3.0 | 144270 | 124638 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2511 | coincloud2038 | ColeKepro 3.0 | 144073 | 124639 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2512 | coincloud3879 | ColeKepro 3.0 | 146405 | 124640 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2513 | coincloud1660 | ColeKepro 3.0 | 143695 | 124641 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2514 | coincloud3125 | ColeKepro 3.0 | 145579 | 124642 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2515 | coincloud3748 | ColeKepro 3.0 | 146382 | 124643 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2516 | coincloud3069 | ColeKepro 3.0 | 145560 | 124644 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2517 | coincloud3128 | ColeKepro 3.0 | 145690 | 124647 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2518 | coincloud1616 | ColeKepro 3.0 | 143651 | 124649 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2519 | coincloud1633 | ColeKepro 3.0 | 143668 | 124650 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2520 | coincloud1977 | ColeKepro 3.0 | 144012 | 124651 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2521 | coincloud3117 | ColeKepro 3.0 | 145561 | 124653 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2522 | coincloud3278 | ColeKepro 3.0 | 146308 | 124654 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2523 | coincloud1675 | ColeKepro 3.0 | 143710 | 124655 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2524 | coincloud1901 | ColeKepro 3.0 | 143936 | 124656 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2525 | coincloud3118 | ColeKepro 3.0 | 145573 | 124657 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2526 | coincloud3767 | ColeKepro 3.0 | 146310 | 124659 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2527 | coincloud3155 | ColeKepro 3.0 | No serial # found | 124660 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2528 | coincloud2000 | ColeKepro 3.0 | 144035 | 124663 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2529 | coincloud3752 | ColeKepro 3.0 | 144086 | 124666 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2530 | coincloud3433 | ColeKepro 3.0 | 145992 | 124668 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2531 | coincloud3472 | ColeKepro 3.0 | 146042 | 124669 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2532 | coincloud1992 | ColeKepro 3.0 | 144027 | 124670 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2533 | coincloud1973 | ColeKepro 3.0 | 144008 | 124671 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2534 | coincloud3727 | ColeKepro 3.0 | 146309 | 124675 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2535 | coincloud3745 | ColeKepro 3.0 | 146394 | 124690 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2536 | coincloud3729 | ColeKepro 3.0 | 146410 | 124693 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2537 | coincloud1934 | ColeKepro 3.0 | 143969 | 124694 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2538 | coincloud3733 | ColeKepro 3.0 | 146396 | 124695 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2539 | coincloud3739 | ColeKepro 3.0 | 146393 | 124696 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2540 | coincloud2040 | ColeKepro 3.0 | 144075 | 124697 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2541 | coincloud3749 | ColeKepro 3.0 | 146387 | 124698 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2542 | coincloud1789 | ColeKepro 3.0 | 143824 | 124699 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2543 | coincloud3765 | ColeKepro 3.0 | 146317 | 124701 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2544 | coincloud3373 | ColeKepro 3.0 | 145989 | 124704 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2545 | coincloud4382 | ColeKepro 4.0 | 147916 | 124705 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 2546 | coincloud3149 | ColeKepro 3.0 | 145730 | 124706 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2547 | coincloud3086 | ColeKepro 3.0 | 145582 | 124708 | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 2548 | coincloud4028 | ColeKepro 3.0 | 147562 | 124771 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2549 | coincloud2276 | ColeKepro 3.0 | 144356 | 124776 | Field | - | 600 Prospect Rd | Fort Lauderdale | FL | 33317 |
| 2550 | coincloud3346 | ColeKepro 3.0 | 145962 | 124789 | Field | 145962.USA | 2910 Duss Ave | Ambridge | PA | 15003 |
| 2551 | coincloud3343 | ColeKepro 3.0 | 145954 | 124802 | Field | 145954.USA | 750 Ohio River Blvd | Rochester | PA | 15074 |
| 2552 | coincloud1586 | ColeKepro 3.0 | 143621 | 124807 | Field | 143621.USA | 635 S Clinton Ave | Trenton | NJ | 8611 |
| 2553 | coincloud1588 | ColeKepro 3.0 | 143623 | 124808 | Field | 143623.USA | 500 Sylvan Ave | Bridgeport | CT | 6606 |
| 2554 | coincloud1501 | ColeKepro 3.0 | 143536 | 124809 | Field | 143536.USA | 345 Huntington Turnpike | Bridgeport | CT | 6610 |
| 2555 | coincloud1525 | ColeKepro 3.0 | 143560 | 124810 | Field | 143560.USA | 211 Elmora Ave | Elizabeth | NJ | 7202 |
| 2556 | coincloud1505 | ColeKepro 3.0 | 143540 | 124811 | Field | 143540.USA | 425 Anderson Ave | Fairview | NJ | 7022 |
| 2557 | coincloud1568 | ColeKepro 3.0 | 143603 | 124812 | Field | 143603.USA | 1425 John F. Kennedy Blvd | North Bergen | NJ | 7047 |
| 2558 | coincloud4884 | ColeKepro 3.0 | 148415 | 124814 | Warehouse | - | 4537 Garth Rd #Ste 106 | Baytown | TX | 77521 |
| 2559 | coincloud1879 | ColeKepro 3.0 | 143535 | 124815 | Field | 143535.USA | 3536 FM 365 | Nederland | TX | 77627 |
| 2560 | coincloud1938 | ColeKepro 3.0 | 143973 | 124816 | Field | 143973.USA | 2008 Crockett Rd | Palestine | TX | 75801 |
| 2561 | coincloud1915 | ColeKepro 3.0 | 143950 | 124817 | Warehouse | - | 900 E End Blvd N #500 | Marshall | TX | 75670 |
| 2562 | coincloud1690 | ColeKepro 3.0 | 143725 | 124818 | Field | 143725.USA | 4035 Lamar Ave | Paris | TX | 75462 |
| 2563 | coincloud3772 | ColeKepro 3.0 | 146404 | 124819 | Field | - | 3562 Knickerbocker Rd | San Angelo | TX | 76904 |
| 2564 | coincloud1816 | ColeKepro 3.0 | 143851 | 124820 | Field | 143851.USA | 1111 E Tyler St | Athens | TX | 75751 |
| 2565 | coincloud1718 | ColeKepro 3.0 | 143753 | 124821 | Warehouse | - | 1301 E Henderson St | Cleburne | TX | 76031 |
| 2566 | coincloud3938 | ColeKepro 3.0 | 146518 | 124822 | Field | - | 3303 Williams Dr | Georgetown | TX | 78628 |
| 2567 | coincloud3979 | ColeKepro 3.0 | 147513 | 124823 | Field | 147513.USA | 214 Cove Terrace Shopping Center | Copperas Cove | TX | 76522 |
| 2568 | coincloud2017 | ColeKepro 3.0 | 144052 | 124825 | Field | 144052.USA | 501 N Main St | Stillwater | OK | 74075 |
| 2569 | coincloud3636 | ColeKepro 3.0 | 146229 | 124829 | Field | 146229.USA | 614 W Main St | Jonesborough | TN | 37659 |
| 2570 | coincloud5220 | ColeKepro 5.0 | 148751 | 124830 | Field | - | 1707 W Kingshighway | Paragould | AR | 72450 |
| 2571 | coincloud2523 | ColeKepro 3.0 | 145055 | 124831 | Field | 145055.USA | 1130 US HWY 51 | Dyersburg | TN | 38024 |
| 2572 | coincloud5221 | ColeKepro 5.0 | No serial # found | 124832 | Field | - | 115 S Westwood Blvd | Poplar Bluff | MO | 63901 |
| 2573 | coincloud1715 | ColeKepro 3.0 | 143750 | 124833 | Field | 143750.USA | 1800 S Muskogee Ave #5552 | Tahlequah | OK | 74464 |
| 2574 | coincloud2031 | ColeKepro 3.0 | 144066 | 124834 | Field | 144066.USA | 125 US-412 | Siloam Springs | AR | 72761 |
| 2575 | coincloud1743 | ColeKepro 3.0 | 143778 | 124835 | Field | 143778.USA | 695 W Shawnee Bypass | Muskogee | OK | 74401 |
| 2576 | coincloud2770 | ColeKepro 3.0 | 145303 | 124838 | Field | 145303.USA | 105 W Northland Ave | Appleton | WI | 54911 |
| 2577 | coincloud2160 | ColeKepro 3.0 | 144195 | 124930 | Field | 144195.USA | 2221 S Caraway Rd #Unit B | Jonesboro | AR | 72401 |
| 2578 | coincloud1900 | ColeKepro 3.0 | 143935 | 124931 | Field | 143935.USA | 3922 N Kickapoo Ave #Suite 4 | Shawnee | OK | 74804 |
| 2579 | coincloud1543 | ColeKepro 3.0 | 145107 | 124932 | Field | 145107.USA | 1001 W Will Rogers Blvd | Claremore | OK | 74017 |
| 2580 | coincloud2504 | ColeKepro 3.0 | 144489 | 124933 | Field | 144489.USA | 2522 Scottsville Rd | Bowling Green | KY | 42104 |
| 2581 | coincloud4255 | ColeKepro 3.0 | 147789 | 124934 | Warehouse | - | - | - | - | - |
| 2582 | coincloud4945 | ColeKepro 5.0 | 148476 | 124935 | Field | 148476.USA | 1705 N Dixie Hwy #Ste 6a | Elizabethtown | KY | 42701 |
| 2583 | coincloud2467 | ColeKepro 3.0 | 145092 | 124936 | Field | 145092.USA | 110 Needmore Rd | Clarksville | TN | 37040 |
| 2584 | coincloud2173 | ColeKepro 3.0 | 144208 | 124937 | Field | 144208.USA | 1802 N Jackson St | Tullahoma | TN | 37388 |
| 2585 | coincloud2358 | ColeKepro 3.0 | 143537 | 124938 | Field | - | 116 Boston Post Rd | Orange | CT | 6477 |
| 2586 | coincloud2358 | ColeKepro 3.0 | 144395 | 124939 | Field | 144395.USA | 231 Northgate Dr #276 | McMinnville | TN | 37110 |
| 2587 | coincloud2530 | ColeKepro 3.0 | 145051 | 124940 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2588 | coincloud4261 | ColeKepro 3.0 | 147795 | 124941 | Field | 147795.USA | 2911 S Archer Ave | Chicago | IL | 60608 |
| 2589 | coincloud2475 | ColeKepro 3.0 | 145076 | 124942 | Field | 145076.USA | 1202 S James Campbell Blvd #Suite 4A | Columbia | TN | 38401 |
| 2590 | coincloud4952 | ColeKepro 5.0 | 148483 | 124943 | Field | 148483.USA | 130 W Tiverton Way #165 | Lexington | KY | 40503 |
| 2591 | coincloud4960 | ColeKepro 5.0 | 148491 | 124944 | Field | 148491.USA | 9016 Taylorsville Rd | Jeffersontown | KY | 40299 |
| 2592 | coincloud5622 | ColeKepro 5.0 | 149153 | 124945 | Field | 149153.USA | 917 Butler St | Pittsburgh | PA | 15223 |
| 2593 | coincloud3386 | ColeKepro 3.0 | 145978 | 124949 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 2594 | coincloud3043 | ColeKepro 3.0 | 145643 | 124954 | Warehouse | - | 36456 Lassen Ave | Huron | CA | 93234 |
| 2595 | coincloud2972 | ColeKepro 3.0 | 145634 | 124960 | Warehouse | - | 36210 Lassen Ave | Huron | CA | 93234 |
| 2596 | coincloud3360 | ColeKepro 3.0 | 145864 | 124956 | Field | 145864.USA | 37 Ridge Rd | Newton Falls | OH | 44444 |
| 2597 | coincloud3805 | ColeKepro 3.0 | 146332 | 124974 | Warehouse | - | 2425 CA-46 | Wasco | CA | 93280 |
| 2598 | coincloud3350 | ColeKepro 3.0 | 145870 | 124975 | Field | - | 4935 Tuscarawas Rd | Beaver | PA | 15009 |
| 2599 | coincloud3519 | ColeKepro 3.0 | 146052 | 124977 | Field | 146052.USA | 2200 West War Memorial Drive | Peoria | IL | 61615 |
| 2600 | coincloud2323 | ColeKepro 3.0 | No serial # found | 125040 | Warehouse | - | 945 W Sunrise Blvd | Fort Lauderdale | FL | 33311 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2601 | coincloud4119 | ColeKepro 3.0 | 147653 | 125041 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2602 | coincloud4033 | ColeKepro 3.0 | 147567 | 125045 | Field | 147567.USA | 1449 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 2603 | coincloud2772 | ColeKepro 3.0 | 145282 | 125047 | Warehouse | - | - | - | - | - |
| 2604 | coincloud4373 | ColeKepro 4.0 | 147907 | 125167 | Field | 147907.USA | 217 N Boone St | Aberdeen | WA | 98520 |
| 2605 | coincloud4379 | ColeKepro 4.0 | 147913 | 125168 | Field | 147913.USA | 915 Simpson Ave | Hoquiam | WA | 98550 |
| 2606 | coincloud5838 | ColeKepro 5.0 | 149369 | 125169 | Field | - | 3631 W Sahara Ave | Las Vegas | NV | 89102 |
| 2607 | coincloud6484 | ColeKepro 5.0 | 150015 | 125170 | Field | 150015.USA | 574 N Eastern Ave | Las Vegas | NV | 89101 |
| 2608 | coincloud5837 | ColeKepro 5.0 | No serial # found | 125171 | Field | 149368.USA | 4151 S Eastern Ave | Las Vegas | NV | 89119 |
| 2609 | coincloud5826 | ColeKepro 5.0 | 149357 | 125172 | Field | 149357.USA | 2325 E Cheyenne Ave | North Las Vegas | NV | 89030 |
| 2610 | coincloud5980 | ColeKepro 5.0 | 149511 | 125173 | Field | - | 268 N Jones Blvd | Las Vegas | NV | 89107 |
| 2611 | coincloud4732 | ColeKepro 5.0 | 148263 | 125174 | Field | - | 608 Highland Ave | New Castle | PA | 16101 |
| 2612 | coincloud3354 | ColeKepro 3.0 | 145858 | 125175 | Field | 145858.USA | 9428 US-30 | Irwin | PA | 15642 |
| 2613 | coincloud3363 | ColeKepro 3.0 | 145865 | 125176 | Field | - | One Fosterville Rd | Greensburg | PA | 15601 |
| 2614 | coincloud5748 | ColeKepro 5.0 | 149279 | 125177 | Field | - | 137 Clever Rd | McKees Rocks | PA | 15136 |
| 2615 | coincloud5935 | ColeKepro 5.0 | 149466 | 125178 | Field | - | 201 North St | Ellwood City | PA | 16117 |
| 2616 | coincloud3337 | ColeKepro 3.0 | 145941 | 125179 | Field | - | 740 W Ingomar Rd | Pittsburgh | PA | 15237 |
| 2617 | coincloud5947 | ColeKepro 5.0 | 149478 | 125180 | Field | 149478.USA | 285 Mt Lebanon Blvd | Pittsburgh | PA | 15234 |
| 2618 | coincloud3365 | ColeKepro 3.0 | 145866 | 125181 | Field | - | 818 Duquesne Blvd | Duquesne | PA | 15110 |
| 2619 | coincloud4181 | ColeKepro 3.0 | 147715 | 125182 | Field | - | 617 W Golf Rd | Des Plaines | IL | 60016 |
| 2620 | coincloud5945 | ColeKepro 5.0 | 149476 | 125183 | Field | - | 420 Smithfield St | Pittsburgh | PA | 15222 |
| 2621 | coincloud3331 | ColeKepro 3.0 | 145961 | 125184 | Field | 145961.USA | 7910 US-30 #E | Irwin | PA | 15642 |
| 2622 | coincloud3336 | ColeKepro 3.0 | 145940 | 125185 | Field | 145940.USA | 4630 William Flinn Hwy | Hampton Township | PA | 15101 |
| 2623 | coincloud4039 | ColeKepro 3.0 | 147573 | 125186 | Warehouse | - | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 |
| 2624 | coincloud5756 | ColeKepro 5.0 | 149287 | 125187 | Field | - | 4775 McKnight Rd | Pittsburgh | PA | 15237 |
| 2625 | coincloud5627 | ColeKepro 5.0 | 149158 | 125188 | Field | - | 2 Heckel Rd | McKees Rocks | PA | 15136 |
| 2626 | coincloud5949 | ColeKepro 5.0 | 149480 | 125189 | Field | 149480.USA | 6106 Saltsburg Rd | Verona | PA | 15147 |
| 2627 | coincloud4356 | ColeKepro 4.0 | 147890 | 125192 | Field | - | 200 Pittsfield Rd ## A | Mt Sterling | IL | 62353 |
| 2628 | coincloud4032 | ColeKepro 3.0 | 147566 | 125195 | Warehouse | - | 826 E Fillmore St #B | Colorado Springs | CO | 80907 |
| 2629 | coincloud4176 | ColeKepro 3.0 | 147710 | 125200 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2630 | coincloud3658 | ColeKepro 3.0 | 146222 | 125243 | Field | 146222.USA | 3200 Gratiot Blvd | Marysville | MI | 48040 |
| 2631 | coincloud2207 | ColeKepro 3.0 | 144242 | 125248 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2632 | coincloud3090 | ColeKepro 3.0 | 145808 | 125250 | Field | - | 2410 Smith St | Houston | TX | 77006 |
| 2633 | coincloud4146 | ColeKepro 3.0 | 145809 | 125251 | Field | 145809.USA | 1420 Kingwood Dr | Houston | TX | 77339 |
| 2634 | coincloud3082 | ColeKepro 3.0 | 145853 | 125252 | Field | - | 11990 Westheimer Rd | Houston | TX | 77077 |
| 2635 | coincloud1684 | ColeKepro 3.0 | 143719 | 125253 | Field | 143719.USA | 3335 Hwy 6 | Sugar Land | TX | 77478 |
| 2636 | coincloud3137 | ColeKepro 3.0 | 145699 | 125254 | Field | 145699.USA | 13313 Kuykendahl Rd | Houston | TX | 77090 |
| 2637 | coincloud4113 | ColeKepro 3.0 | 145694 | 125255 | Field | 145694.USA | 8102 Westheimer Rd | Houston | TX | 77063 |
| 2638 | coincloud3106 | ColeKepro 3.0 | 145804 | 125256 | Field | 145804.USA | 1033 Bay Area Blvd | Houston | TX | 77062 |
| 2639 | coincloud1810 | ColeKepro 3.0 | 143845 | 125257 | Field | 143845.USA | 3505 Longmire Dr | College Station | TX | 77845 |
| 2640 | coincloud3158 | ColeKepro 3.0 | 145728 | 125258 | Field | 145728.USA | 1640 Mason Rd | Katy | TX | 77450 |
| 2641 | coincloud1870 | ColeKepro 3.0 | 143905 | 125259 | Field | - | 8945 Hwy 6 N | Houston | TX | 77095 |
| 2642 | coincloud3121 | ColeKepro 3.0 | 145695 | 125260 | Field | - | 3126 E NASA Pkwy | Seabrook | TX | 77586 |
| 2643 | coincloud3169 | ColeKepro 3.0 | 145749 | 125261 | Field | 145749.USA | 14635 Memorial Dr | Houston | TX | 77079 |
| 2644 | coincloud3072 | ColeKepro 3.0 | 145574 | 125263 | Field | 145574.USA | 1743 Fry Rd | Katy | TX | 77449 |
| 2645 | coincloud3136 | ColeKepro 3.0 | 145702 | 125264 | Field | 145702.USA | 7314 Louetta Rd | Spring | TX | 77379 |
| 2646 | coincloud3145 | ColeKepro 3.0 | 145807 | 125266 | Field | 145807.USA | 196 Gulf Fwy S | League City | TX | 77573 |
| 2647 | coincloud1596 | ColeKepro 3.0 | 143631 | 125267 | Field | 143631.USA | 1839 N Central Expy | Allen | TX | 75013 |
| 2648 | coincloud1991 | ColeKepro 3.0 | 144026 | 125268 | Field | - | 9430 Hwy 6 | Houston | TX | 77095 |
| 2649 | coincloud3426 | ColeKepro 3.0 | 145885 | 125269 | Field | 145885.USA | 17414 Northwest Fwy | Jersey Village | TX | 77040 |
| 2650 | coincloud3151 | ColeKepro 3.0 | 145729 | 125270 | Field | 145729.USA | 14650 Woodforest Blvd | Houston | TX | 77015 |
| 2651 | coincloud3091 | ColeKepro 3.0 | 145713 | 125271 | Field | 145713.USA | 2314 W Holcombe Blvd | Houston | TX | 77030 |
| 2652 | coincloud3148 | ColeKepro 3.0 | 145714 | 125272 | Field | - | 7034 FM 1960 | Atascocita | TX | 77346 |
| 2653 | coincloud3092 | ColeKepro 3.0 | 145720 | 125273 | Field | 145720.USA | 5130 Richmond Ave | Houston | TX | 77056 |
| 2654 | coincloud3150 | ColeKepro 3.0 | 145731 | 125274 | Field | 145731.USA | 9618 FM 1097 | Willis | TX | 77318 |
| 2655 | coincloud3156 | ColeKepro 3.0 | 145724 | 125275 | Field | 145724.USA | 27490 Interstate 45 N | Oak Ridge North | TX | 77385 |
| 2656 | coincloud3981 | ColeKepro 3.0 | 147516 | 125276 | Field | 147516.USA | 166 Hargraves Dr #Suite B400 | Austin | TX | 78737 |
| 2657 | coincloud2920 | ColeKepro 3.0 | 145498 | 125277 | Field | 145498.USA | 1614 Louetta Rd | Spring | TX | 77388 |
| 2658 | coincloud3088 | ColeKepro 3.0 | 145736 | 125278 | Field | 145736.USA | 10491 Kuykendahl Rd | Spring | TX | 77382 |
| 2659 | coincloud3124 | ColeKepro 3.0 | 145706 | 125279 | Field | 145706.USA | 1420 N Loop 336 W ##100 | Conroe | TX | 77304 |
| 2660 | coincloud3075 | ColeKepro 3.0 | 145723 | 125280 | Field | 145723.USA | 5876 Eastex Fwy | Beaumont | TX | 77708 |
| 2661 | coincloud3985 | ColeKepro 3.0 | 145520 | 125281 | Warehouse | - | 300 Central Ave SE | Albuquerque | NM | 87104 |
| 2662 | coincloud3644 | ColeKepro 3.0 | 146228 | 125358 | Field | 146228.USA | 8405 Ferguson Ave | Savannah | GA | 31406 |
| 2663 | coincloud3423 | ColeKepro 3.0 | 146008 | 125359 | Field | - | 3588 Farm to Market Rd 1488 | Conroe | TX | 77384 |
| 2664 | coincloud3422 | ColeKepro 3.0 | 145879 | 125360 | Field | 145879.USA | 1304 W Davis St #Suite F | Conroe | TX | 77304 |
| 2665 | coincloud4999 | ColeKepro 5.0 | 148530 | 125362 | Field | 148530.USA | 4665 Garth Rd #Suite 800 | Baytown | TX | 77521 |
| 2666 | coincloud1698 | ColeKepro 3.0 | 143733 | 125363 | Field | 143733.USA | 1729 Texas Ave S | College Station | TX | 77840 |
| 2667 | coincloud3968 | ColeKepro 3.0 | 147502 | 125364 | Field | 147502.USA | 739 TX-71 | Bastrop | TX | 78602 |
| 2668 | coincloud3758 | ColeKepro 3.0 | 146301 | 125365 | Field | - | 4102 FM 762 Rd | Rosenberg | TX | 77469 |
| 2669 | coincloud3088 | ColeKepro 3.0 | 145851 | 125366 | Field | - | 4820 Hwy 6 N | Houston | TX | 77084 |
| 2670 | coincloud3132 | ColeKepro 3.0 | 145718 | 125370 | Field | 145718.USA | 207 I-45 | Huntsville | TX | 77340 |
| 2671 | coincloud3166 | ColeKepro 3.0 | 145725 | 125371 | Field | - | 11130 Gulf Fwy #500 | Houston | TX | 77034 |
| 2672 | coincloud3107 | ColeKepro 3.0 | 145722 | 125372 | Field | 145722.USA | 10555 Pearland Pkwy | Houston | TX | 77089 |
| 2673 | coincloud2945 | ColeKepro 3.0 | 145521 | 125373 | Field | 145521.USA | 5418 Hwy 6 | Missouri City | TX | 77459 |
| 2674 | coincloud3087 | ColeKepro 3.0 | 145578 | 125374 | Field | 145578.USA | 17996 FM 529 | Houston | TX | 77095 |
| 2675 | coincloud3073 | ColeKepro 3.0 | 145692 | 125375 | Field | - | 12901 Queensbury Ln | Houston | TX | 77079 |
| 2676 | coincloud3119 | ColeKepro 3.0 | 145567 | 125376 | Field | - | 3811 Fry Rd | Katy | TX | 77449 |
| 2677 | coincloud3139 | ColeKepro 3.0 | 145708 | 125377 | Field | - | 243 Marina Bay Dr | Kemah | TX | 77565 |
| 2678 | coincloud3076 | ColeKepro 3.0 | 145721 | 125378 | Field | - | 3126 FM 528 Rd | Webster | TX | 77598 |
| 2679 | coincloud3120 | ColeKepro 3.0 | 145691 | 125379 | Field | 145691.USA | 8416 Katy Fwy | Houston | TX | 77024 |
| 2680 | coincloud3138 | ColeKepro 3.0 | 145850 | 125380 | Field | - | 14110 Stuebner Airline Rd | Houston | TX | 77069 |
| 2681 | coincloud1803 | ColeKepro 3.0 | 143838 | 125381 | Field | - | 14315 Cypress Rosehill Rd #140 | Cypress | TX | 77429 |
| 2682 | coincloud3116 | ColeKepro 3.0 | 145715 | 125382 | Field | 145715.USA | 22508 TX-249 | Houston | TX | 77070 |
| 2683 | coincloud3977 | ColeKepro 3.0 | 146507 | 125384 | Field | 146507.USA | 12611 Hymeadow Dr | Austin | TX | 78729 |
| 2684 | coincloud3971 | ColeKepro 3.0 | 147505 | 125386 | Field | 147505.USA | 5775 Airport Blvd #100 | Austin | TX | 78752 |
| 2685 | coincloud2858 | ColeKepro 3.0 | 145323 | 125388 | Warehouse | - | 38518 5th Ave | Zephyrhills | FL | 33542 |
| 2686 | coincloud3970 | ColeKepro 3.0 | 147504 | 125389 | Field | 147504.USA | 10515 N Mopac Express | Austin | TX | 78759 |
| 2687 | coincloud2562 | ColeKepro 3.0 | No serial # found | 125390 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 2688 | coincloud3969 | ColeKepro 3.0 | 147503 | 125391 | Field | - | 201 University Oaks Blvd #Suite 600 | Round Rock | TX | 78664 |
| 2689 | coincloud3928 | ColeKepro 3.0 | 146508 | 125393 | Field | 146508.USA | 9900 IH-35 Service Road S Bldg G | Austin | TX | 78748 |
| 2690 | coincloud3937 | ColeKepro 3.0 | 146517 | 125394 | Field | 146517.USA | 13015 Shops Pkwy | Bee Cave | TX | 78738 |
| 2691 | coincloud3931 | ColeKepro 3.0 | 146511 | 125395 | Field | - | 3550 S General Bruce Dr | Temple | TX | 76504 |
| 2692 | coincloud2857 | ColeKepro 3.0 | 145322 | 125396 | Field | 145322.USA | 2870 34th St N | St. Petersburg | FL | 33713 |
| 2693 | coincloud3095 | ColeKepro 3.0 | 145571 | 125397 | Field | 145571.USA | 5108 N Navarro St | Victoria | TX | 77904 |
| 2694 | coincloud3939 | ColeKepro 3.0 | 146519 | 125399 | Field | - | 14623 I-35 N | Selma | TX | 78154 |
| 2695 | coincloud3115 | ColeKepro 3.0 | 145753 | 125400 | Field | 145712.USA | 3902 Bissonnet St | Houston | TX | 77005 |
| 2696 | coincloud3162 | ColeKepro 3.0 | 145739 | 125401 | Field | - | 6927 Farm to Market 1960 Rd W | Houston | TX | 77069 |
| 2697 | coincloud1648 | ColeKepro 3.0 | 143683 | 125402 | Field | 143683.USA | 1434 S Valley Mills Dr | Waco | TX | 76711 |
| 2698 | coincloud3980 | ColeKepro 3.0 | 147514 | 125403 | Field | 147514.USA | 1305 Sidney Baker St | Kerrville | TX | 78028 |
| 2699 | coincloud3973 | ColeKepro 3.0 | 147509 | 125405 | Field | 147509.USA | 1100 Hwy 290 Hwy E | Elgin | TX | 78621 |
| 2700 | coincloud3976 | ColeKepro 3.0 | 147510 | 125406 | Field | 147510.USA | 10601 Ranch Rd 620 N | Austin | TX | 78726 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2701 | coincloud3933 | ColeKepro 3.0 | 146513 | 125407 | Field | 146513.USA | 15540 FM624 | Robstown | TX | 78380 |
| 2702 | coincloud1622 | ColeKepro 3.0 | 143657 | 125408 | Field | - | 4319 Kemp Blvd #suite c | Wichita Falls | TX | 76308 |
| 2703 | coincloud3114 | ColeKepro 3.0 | 145803 | 125409 | Field | - | 1900 S Shepherd Dr | Houston | TX | 77019 |
| 2704 | coincloud5702 | ColeKepro 5.0 | 149233 | 125410 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2705 | coincloud3081 | ColeKepro 3.0 | 145703 | 125411 | Field | - | 1665 S Voss Rd | Houston | TX | 77057 |
| 2706 | coincloud5679 | ColeKepro 5.0 | 149210 | 125412 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2707 | coincloud3932 | ColeKepro 3.0 | 146512 | 125413 | Field | - | 6401 Weber Rd | Corpus Christi | TX | 78413 |
| 2708 | coincloud3951 | ColeKepro 3.0 | 146531 | 125414 | Field | - | 2036 N Zaragoza Rd | El Paso | TX | 79936 |
| 2709 | coincloud3936 | ColeKepro 3.0 | 146516 | 125415 | Field | - | 10529 S Padre Island Dr ##180 | Corpus Christi | TX | 78418 |
| 2710 | coincloud5688 | ColeKepro 5.0 | 149219 | 125417 | Warehouse | 149219.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2711 | coincloud5683 | ColeKepro 5.0 | 149214 | 125418 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2712 | coincloud5691 | ColeKepro 5.0 | 149222 | 125419 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2713 | coincloud5697 | ColeKepro 5.0 | 149228 | 125421 | Warehouse | 149228.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2714 | coincloud5694 | ColeKepro 5.0 | 149225 | 125423 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2715 | coincloud5381 | ColeKepro 5.0 | 148912 | 125424 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2716 | coincloud5728 | ColeKepro 5.0 | 149259 | 125425 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2717 | coincloud5693 | ColeKepro 5.0 | 149224 | 125426 | Warehouse | 149224.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2718 | coincloud5678 | ColeKepro 5.0 | 149209 | 125428 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2719 | coincloud5700 | ColeKepro 5.0 | 149231 | 125429 | Warehouse | - | | | | - |
| 2720 | coincloud3957 | ColeKepro 3.0 | 146537 | 125431 | Field | - | 4318 Ayers St | Corpus Christi | TX | 78415 |
| 2721 | coincloud5698 | ColeKepro 5.0 | 149229 | 125432 | Warehouse | 149229.USA | | | | - |
| 2722 | coincloud5675 | ColeKepro 5.0 | 149206 | 125433 | Warehouse | 149206USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2723 | coincloud5687 | ColeKepro 5.0 | 149218 | 125435 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2724 | coincloud3074 | ColeKepro 3.0 | 145696 | 125436 | Field | - | 2545 Kirby Dr | Houston | TX | 77019 |
| 2725 | coincloud3108 | ColeKepro 3.0 | 145717 | 125437 | Field | 145717.USA | 6603 Spring Stuebner Rd ##135 | Spring | TX | 77389 |
| 2726 | coincloud3744 | ColeKepro 3.0 | 146428 | 125438 | Field | 146428.USA | 19210 W Bellfort Blvd | Richmond | TX | 77406 |
| 2727 | coincloud3885 | ColeKepro 3.0 | 143920 | 125439 | Field | - | 280 Hwy 290 E #W | Brenham | TX | 77833 |
| 2728 | coincloud3934 | ColeKepro 3.0 | 146514 | 125440 | Field | - | 655 Sunland Park Dr #Suite F | El Paso | TX | 79912 |
| 2729 | coincloud3954 | ColeKepro 3.0 | 146534 | 125441 | Field | 146534.USA | 1013 W University Ave ##200 | Georgetown | TX | 78628 |
| 2730 | coincloud3955 | ColeKepro 3.0 | 146535 | 125442 | Field | 146535.USA | 5219 De Zavala Rd #101 | San Antonio | TX | 78249 |
| 2731 | coincloud2285 | ColeKepro 3.0 | 144359 | 125443 | Field | - | 5720 New Territory Blvd | Sugar Land | TX | 77479 |
| 2732 | coincloud3935 | ColeKepro 3.0 | 146515 | 125445 | Field | - | 4200 S Alameda St | Corpus Christi | TX | 78412 |
| 2733 | coincloud3958 | ColeKepro 3.0 | 146538 | 125446 | Field | - | 7933 N Mesa St #Suite A | El Paso | TX | 79932 |
| 2734 | coincloud3952 | ColeKepro 3.0 | 146532 | 125447 | Field | 146532.USA | 263 Creekside Crossing | New Braunfels | TX | 78130 |
| 2735 | coincloud2322 | ColeKepro 3.0 | 144308 | 125448 | Field | - | 6816 Slide Rd ##12 | Lubbock | TX | 79424 |
| 2736 | coincloud3157 | ColeKepro 3.0 | 145732 | 125449 | Field | - | 1201 N Velasco St #suite b | Angleton | TX | 77515 |
| 2737 | coincloud3915 | ColeKepro 3.0 | 145502 | 125450 | Field | 145502.USA | 18434 TX-105 | Montgomery | TX | 77356 |
| 2738 | coincloud3943 | ColeKepro 3.0 | 146523 | 125451 | Field | 146523.USA | 1309 N Loop 1604 W | San Antonio | TX | 78258 |
| 2739 | coincloud3973 | ColeKepro 3.0 | 147507 | 125452 | Field | 147507.USA | 1671 N Interstate 35 Frontage Rd #302 | New Braunfels | TX | 78130 |
| 2740 | coincloud3947 | ColeKepro 3.0 | 146527 | 125453 | Field | - | 2510 US-281 #Ste 201 | Marble Falls | TX | 78654 |
| 2741 | coincloud3919 | ColeKepro 3.0 | 146499 | 125454 | Field | 146499.USA | 11751 Bandera Rd | San Antonio | TX | 78250 |
| 2742 | coincloud3944 | ColeKepro 3.0 | 146524 | 125455 | Field | 146524.USA | 510 Barnes Dr | San Marcos | TX | 78666 |
| 2743 | coincloud1815 | ColeKepro 3.0 | 143850 | 125456 | Field | - | 1613 W Northwest Hwy | Dallas | TX | 75220 |
| 2744 | coincloud1631 | ColeKepro 3.0 | 143666 | 125457 | Field | 143666.USA | 2341 US-377 | Westlake | TX | 76262 |
| 2745 | coincloud3940 | ColeKepro 3.0 | 146520 | 125459 | Field | - | 4500 S Padre Island Hwy | Brownsville | TX | 78521 |
| 2746 | coincloud3929 | ColeKepro 3.0 | 146509 | 125461 | Field | - | 754 Boca Chica Blvd | Brownsville | TX | 78520 |
| 2747 | coincloud1591 | ColeKepro 3.0 | 143626 | 125462 | Field | 143626.USA | 715 New Dallas Hwy | Waco | TX | 76705 |
| 2748 | coincloud4873 | ColeKepro 5.0 | 148404 | 125463 | Field | 148404.USA | 3010 N 10th St | McAllen | TX | 78501 |
| 2749 | coincloud1695 | ColeKepro 3.0 | 143730 | 125464 | Field | 143730.USA | 2315 Colorado Blvd ##160 | Denton | TX | 76205 |
| 2750 | coincloud3089 | ColeKepro 3.0 | 145704 | 125465 | Field | 145704.USA | 28595 State Highway | Tomball | TX | 77377 |
| 2751 | coincloud4879 | ColeKepro 5.0 | 148410 | 125467 | Field | - | 100 N 10th St | McAllen | TX | 78501 |
| 2752 | coincloud2037 | ColeKepro 3.0 | 144072 | 125468 | Field | - | 3200 W Pioneer Pkwy | Dalworthington Gardens | TX | 76013 |
| 2753 | coincloud1951 | ColeKepro 3.0 | 143986 | 125469 | Field | 143986.USA | 15055 Inwood Rd | Addison | TX | 75001 |
| 2754 | coincloud3584 | ColeKepro 3.0 | 146153 | 125470 | Field | 146153.USA | 74-5543 Kaiwi St #a130 | Kailua-Kona | HI | 96740 |
| 2755 | coincloud3972 | ColeKepro 3.0 | 147506 | 125472 | Field | - | 1509 S Cage Blvd | Pharr | TX | 78577 |
| 2756 | coincloud3945 | ColeKepro 3.0 | 146525 | 125474 | Field | - | 621 Hwy 77 sunshine strip | Harlingen | TX | 78550 |
| 2757 | coincloud3948 | ColeKepro 3.0 | 146528 | 125476 | Field | - | 4350 US-77 | Brownsville | TX | 78520 |
| 2758 | coincloud4800 | ColeKepro 5.0 | 147508 | 125477 | Field | - | 5506 San Bernardo Ave | Laredo | TX | 78041 |
| 2759 | coincloud4924 | ColeKepro 5.0 | 148455 | 125478 | Field | 148455.USA | 3500 Pecan Blvd | McAllen | TX | 78501 |
| 2760 | coincloud3994 | ColeKepro 3.0 | 146536 | 125479 | Field | - | 809 E Expressway 83 | Weslaco | TX | 78596 |
| 2761 | coincloud3112 | ColeKepro 3.0 | 145849 | 125481 | Field | 145849.USA | 24417 Katy Fwy | Katy | TX | 77494 |
| 2762 | coincloud3085 | ColeKepro 3.0 | 145810 | 125482 | Field | - | 24940 Farm to Market 1093 | Katy | TX | 77494 |
| 2763 | coincloud2015 | ColeKepro 3.0 | 144050 | 125484 | Field | - | 7530 TX-155 | Coffee City | TX | 75763 |
| 2764 | coincloud1595 | ColeKepro 3.0 | 143630 | 125485 | Field | 143630.USA | 3606 N Loy Lake Rd | Sherman | TX | 75090 |
| 2765 | coincloud1963 | ColeKepro 3.0 | 143998 | 125486 | Field | 143998.USA | 709 W Broadway St | Big Sandy | TX | 75755 |
| 2766 | coincloud2039 | ColeKepro 3.0 | 144074 | 125487 | Field | - | 1420 W Duval St | Troup | TX | 75789 |
| 2767 | coincloud1847 | ColeKepro 3.0 | 143882 | 125488 | Field | 143882.USA | 366 N Dickinson Dr | Rusk | TX | 75785 |
| 2768 | coincloud1630 | ColeKepro 3.0 | 143665 | 125490 | Field | - | 6731 Hwy 31 West | Kilgore | TX | 75662 |
| 2769 | coincloud1603 | ColeKepro 3.0 | 143638 | 125491 | Field | - | 8915 US-175 | Kemp | TX | 75143 |
| 2770 | coincloud1925 | ColeKepro 3.0 | 143960 | 125492 | Field | 143960.USA | 9500 N Central Expy ##200 | Dallas | TX | 75231 |
| 2771 | coincloud1967 | ColeKepro 3.0 | 144002 | 125493 | Field | 144002.USA | 5930 W Park Blvd #1400 | Plano | TX | 75093 |
| 2772 | coincloud1868 | ColeKepro 3.0 | 143903 | 125494 | Field | - | 8123 Preston Rd | Dallas | TX | 75225 |
| 2773 | coincloud1962 | ColeKepro 3.0 | 143997 | 125495 | Warehouse | - | | | - | - |
| 2774 | coincloud1976 | ColeKepro 3.0 | 144011 | 125496 | Field | 144011.USA | 2750 S Hulen St | Fort Worth | TX | 76109 |
| 2775 | coincloud2034 | ColeKepro 3.0 | 143779 | 125497 | Field | 143779.USA | 1600 Eastchase Pkwy | Fort Worth | TX | 76120 |
| 2776 | coincloud4704 | ColeKepro 5.0 | 149235 | 125498 | Field | 149235.USA | 9972 Marsh Ln | Dallas | TX | 75220 |
| 2777 | coincloud1869 | ColeKepro 3.0 | 143904 | 125499 | Field | 143904.USA | 1453 Coit Rd | Plano | TX | 75075 |
| 2778 | coincloud1958 | ColeKepro 3.0 | 143993 | 125500 | Field | - | 4702 South Fwy | Fort Worth | TX | 76115 |
| 2779 | coincloud1897 | ColeKepro 3.0 | 143932 | 125501 | Field | 143932.USA | 2401 Parker Rd | Carrollton | TX | 75010 |
| 2780 | coincloud1844 | ColeKepro 3.0 | 143879 | 125502 | Field | - | 4720 Bryant Irvin Rd | Fort Worth | TX | 76132 |
| 2781 | coincloud1601 | ColeKepro 3.0 | 143636 | 125503 | Field | - | 4100 East us 380 | mckinney | TX | 75069 |
| 2782 | coincloud1972 | ColeKepro 3.0 | 144007 | 125504 | Field | 144007.USA | 4901 TX-121 | The Colony | TX | 75056 |
| 2783 | coincloud2021 | ColeKepro 3.0 | 144056 | 125505 | Field | 144056.USA | 1150 US-377 | Granbury | TX | 76048 |
| 2784 | coincloud1744 | ColeKepro 3.0 | 144069 | 125506 | Field | 144069.USA | 3909 S Cooper St | Arlington | TX | 76015 |
| 2785 | coincloud3077 | ColeKepro 3.0 | 145570 | 125507 | Field | 145570.USA | 9722 Gaston Rd | Katy | TX | 77494 |
| 2786 | coincloud1714 | ColeKepro 3.0 | 143749 | 125508 | Field | - | 2416 S Stemmons Fwy | Lewisville | TX | 75067 |
| 2787 | coincloud2030 | ColeKepro 3.0 | 144065 | 125509 | Field | 144056.USA | 27100 US-380 | Little Elm | TX | 75068 |
| 2788 | coincloud3942 | ColeKepro 3.0 | 146522 | 125510 | Field | 146522.USA | 23026 US-281 | San Antonio | TX | 78258 |
| 2789 | coincloud1627 | ColeKepro 3.0 | 143662 | 125511 | Field | 143662.USA | 900 E Harwood Rd | Euless | TX | 76039 |
| 2790 | coincloud3918 | ColeKepro 3.0 | 146498 | 125512 | Field | - | 900 E Harwood Rd | Euless | TX | 76039 |
| 2791 | coincloud3668 | ColeKepro 3.0 | 145750 | 125513 | Field | 145750.USA | 3100 7th St | Bay City | TX | 77414 |
| 2792 | coincloud3950 | ColeKepro 3.0 | 146530 | 125514 | Field | - | 3500 Padre Blvd | South Padre Island | TX | 78597 |
| 2793 | coincloud1947 | ColeKepro 3.0 | 143982 | 125515 | Field | 143982.USA | 8505 Lakeview Pkwy ##320 | Rowlett | TX | 75088 |
| 2794 | coincloud4031 | ColeKepro 3.0 | 147565 | 125516 | Field | 147565.USA | 385 S Ambrosia St | Castle Rock | CO | 80109 |
| 2795 | coincloud4262 | ColeKepro 3.0 | 147796 | 125597 | Warehouse | - | 1507 Bauman St | Ritzville | WA | 99169 |
| 2796 | coincloud3096 | ColeKepro 3.0 | 145805 | 125600 | Field | 145521.USA | 9034 Sienna Crossing Dr | Missouri City | TX | 77459 |
| 2797 | coincloud4933 | ColeKepro 5.0 | 148464 | 125601 | Field | 148464.USA | 2700 W Expy 83 #Suite 200 | McAllen | TX | 78501 |
| 2798 | coincloud3977 | ColeKepro 3.0 | 147511 | 125602 | Field | 147511.USA | 13530 Ronald W Reagan Blvd #Ste 100 | Cedar Park | TX | 78613 |
| 2799 | coincloud2299 | ColeKepro 3.0 | 144330 | 125603 | Field | - | 641 US-62 | Wolfforth | TX | 79382 |
| 2800 | coincloud2289 | ColeKepro 3.0 | 144341 | 125604 | Field | - | 401 West 24th Street | Plainview | TX | 79072 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2801 | coincloud2310 | ColeKepro 3.0 | 144352 | 125606 | Field | - | 7021 Quaker Ave #Suite 100 | Lubbock | TX | 79424 |
| 2802 | coincloud3123 | ColeKepro 3.0 | 145719 | 125607 | Field | 145719.USA | 24527 Gosling Rd #Suite 101 | Spring | TX | 77389 |
| 2803 | coincloud1621 | ColeKepro 3.0 | 143656 | 125608 | Field | - | 535 American Way | Terrell | TX | 75160 |
| 2804 | coincloud3908 | ColeKepro 3.0 | 146488 | 125609 | Field | 146488.USA | 2003 N Loop 1604 E #111 | San Antonio | TX | 78232 |
| 2805 | coincloud3122 | ColeKepro 3.0 | 145697 | 125610 | Field | - | 9733 Buffalo Speedway | Houston | TX | 77025 |
| 2806 | coincloud1717 | ColeKepro 3.0 | 143752 | 125611 | Field | - | 971 J Elmer Weaver Fwy ## 400 | Cedar Hill | TX | 75104 |
| 2807 | coincloud3083 | ColeKepro 3.0 | 145711 | 125612 | Field | - | 23611 US-59 #Ste #500 | Porter | TX | 77365 |
| 2808 | coincloud1961 | ColeKepro 3.0 | 146521 | 125613 | Field | 146521.USA | 24603 W I-10 | San Antonio | TX | 78257 |
| 2809 | coincloud1960 | ColeKepro 3.0 | 143995 | 125614 | Field | - | 106 Cleburne Ave | Weatherford | TX | 76086 |
| 2810 | coincloud3099 | ColeKepro 3.0 | 145707 | 125615 | Field | - | 4122 Fairmont Pkwy | Pasadena | TX | 77504 |
| 2811 | coincloud3153 | ColeKepro 3.0 | 145747 | 125616 | Field | 145747.USA | 19322 US-59 | Humble | TX | 77338 |
| 2812 | coincloud1593 | ColeKepro 3.0 | 143628 | 125617 | Field | 143628.USA | 650 SW E crawford ave | Fate | TX | 75189 |
| 2813 | coincloud3949 | ColeKepro 3.0 | 146529 | 125618 | Field | - | 2525 North Mesa street | El Paso | TX | 79902 |
| 2814 | coincloud3967 | ColeKepro 3.0 | 147501 | 125619 | Field | 147501.USA | 1351 S Main St #Ste 300 | Boerne | TX | 78006 |
| 2815 | coincloud3130 | ColeKepro 3.0 | 145848 | 125620 | Field | 145848.USA | 25044 I-45 | Spring | TX | 77386 |
| 2816 | coincloud3144 | ColeKepro 3.0 | 145700 | 125621 | Field | - | 2711 61st St | Galveston | TX | 77551 |
| 2817 | coincloud1864 | ColeKepro 3.0 | 143899 | 125623 | Field | 143899.USA | 1506 University Dr E #Ste 700 | College Station | TX | 77840 |
| 2818 | coincloud3946 | ColeKepro 3.0 | 146526 | 125626 | Field | - | 5625 S Padre Island Dr | Corpus Christi | TX | 78412 |
| 2819 | coincloud3978 | ColeKepro 3.0 | 147512 | 125627 | Field | 147512.USA | 2500 E Central Texas Expy | Killeen | TX | 76543 |
| 2820 | coincloud1654 | ColeKepro 3.0 | 143689 | 125629 | Field | - | 3405 N Central Expy | Plano | TX | 75074 |
| 2821 | coincloud1903 | ColeKepro 3.0 | 143938 | 125632 | Field | - | 803 Main St | Hooks | TX | 75561 |
| 2822 | coincloud4921 | ColeKepro 5.0 | 148452 | 125633 | Field | - | 10400 E Interstate 20 | Midland | TX | 79706 |
| 2823 | coincloud4916 | ColeKepro 5.0 | 148447 | 125635 | Field | 148447.USA | 5934 Interstate 20 Frontage Rd | Odessa | TX | 79763 |
| 2824 | coincloud3147 | ColeKepro 3.0 | 145716 | 125636 | Field | 145716.USA | 45950 I-10; P.O. Box #526 | Winnie | TX | 77665 |
| 2825 | coincloud4361 | ColeKepro 4.0 | 147895 | 125701 | Field | - | 6193 W Van Giesen St | West Richland | WA | 99353 |
| 2826 | coincloud4639 | ColeKepro 5.0 | 148171 | 125702 | Warehouse | - | - | - | - | - |
| 2827 | coincloud4920 | ColeKepro 5.0 | 148451 | 125704 | Field | - | I, 20 Exit 73, | Wickett | TX | 79788 |
| 2828 | coincloud2016 | ColeKepro 3.0 | 144051 | 125705 | Warehouse | - | 10269 US-84 | Prairie Hill | TX | 76678 |
| 2829 | coincloud3100 | ColeKepro 3.0 | 145737 | 125706 | Warehouse | - | 2431 E Commerce St | Buffalo | TX | 75831 |
| 2830 | coincloud3122 | ColeKepro 3.0 | 145852 | 125707 | Field | 145852.USA | 24627 I-45 | Spring | TX | 77380 |
| 2831 | coincloud3098 | ColeKepro 3.0 | 145801 | 125708 | Field | 145801.USA | 2100 TX-36 | Sealy | TX | 77474 |
| 2832 | coincloud3161 | ColeKepro 3.0 | 145743 | 125709 | Field | - | 14502 East Fwy | Houston | TX | 77015 |
| 2833 | coincloud1413 | ColeKepro 3.0 | 145698 | 125710 | Field | - | 6150 I-10 | Seguin | TX | 78155 |
| 2834 | coincloud1696 | ColeKepro 3.0 | 143731 | 125711 | Field | 143731.USA | 1221 n pecan st | Abbott | TX | 76621 |
| 2835 | coincloud1650 | ColeKepro 3.0 | 143685 | 125712 | Warehouse | - | 6201 s I-45 | Palmer | TX | 75152 |
| 2836 | coincloud3133 | ColeKepro 3.0 | 145593 | 125713 | Field | - | 333 E Lutcher Dr | Orange | TX | 77632 |
| 2837 | coincloud3154 | ColeKepro 3.0 | 145741 | 125714 | Field | 145741.USA | 10330 I-10 | Baytown | TX | 77520 |
| 2838 | coincloud4201 | ColeKepro 3.0 | 147735 | 125715 | Field | 147735.USA | 18561 US-40 | Golden | CO | 80401 |
| 2839 | coincloud4187 | ColeKepro 3.0 | 147721 | 125717 | Field | 147721.USA | 1695 N Watkins Rd | Watkins | CO | 80137 |
| 2840 | coincloud3984 | ColeKepro 3.0 | 147519 | 125718 | Field | 147519.USA | 1040 I-70 | Palisade | CO | 81526 |
| 2841 | coincloud3962 | ColeKepro 3.0 | 146542 | 125719 | Field | 146542.USA | 4115 193rd St | Bunker Hill | KS | 67626 |
| 2842 | coincloud3960 | ColeKepro 3.0 | 146540 | 125721 | Field | 146540.USA | 2507 W business I-10 | San Simon | AZ | 85632 |
| 2843 | coincloud3923 | ColeKepro 3.0 | 146503 | 125722 | Field | 146503.USA | 18221 Tom Wells Rd | Ehrenberg | AZ | 85334 |
| 2844 | coincloud3988 | ColeKepro 3.0 | 147518 | 125723 | Field | - | 1715 Vado Rd | Vado | NM | 88072 |
| 2845 | coincloud3991 | ColeKepro 3.0 | 147526 | 125729 | Field | - | 1881 California Ave | Salt Lake City | UT | 84104 |
| 2846 | coincloud5023 | ColeKepro 5.0 | 148554 | 125731 | Warehouse | 148554.USA | - | - | - | - |
| 2847 | coincloud3961 | ColeKepro 3.0 | 146541 | 125736 | Field | 146541.USA | 95 Entrada Dr | Los Alamos | NM | 87544 |
| 2848 | coincloud3637 | ColeKepro 3.0 | 146235 | 125738 | Field | 146235.USA | 3105 Apalachee Pkwy | Tallahassee | FL | 32311 |
| 2849 | coincloud3647 | ColeKepro 3.0 | 146248 | 125739 | Field | 146248.USA | 1699 Capital Cir NW | Tallahassee | FL | 32303 |
| 2850 | coincloud3638 | ColeKepro 3.0 | 146257 | 125740 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 2851 | coincloud4378 | ColeKepro 4.0 | 147912 | 125742 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 2852 | coincloud3930 | ColeKepro 3.0 | 146510 | 125860 | Field | 146510.USA | 4970 US-290 | Austin | TX | 78735 |
| 2853 | coincloud5692 | ColeKepro 5.0 | 149223 | 125863 | Warehouse | - | - | - | - | - |
| 2854 | coincloud3771 | ColeKepro 3.0 | 146413 | 125869 | Warehouse | - | - | - | - | - |
| 2855 | coincloud2241 | ColeKepro 3.0 | 144287 | 125871 | Field | 144287.USA | 50630 IN-933 | South Bend | IN | 46637 |
| 2856 | coincloud5950 | ColeKepro 5.0 | 149481 | 125893 | Field | 149481.USA | 184 Rochester Rd | Pittsburgh | PA | 15229 |
| 2857 | coincloud3339 | ColeKepro 3.0 | 146536 | 125897 | Field | - | RD# 5375 William Flinn Hwy | Gibsonia | PA | 15044 |
| 2858 | coincloud3953 | ColeKepro 3.0 | 146533 | 125900 | Field | - | 819 E Rector Dr | San Antonio | TX | 78216 |
| 2859 | coincloud3641 | ColeKepro 3.0 | 146219 | 125912 | Field | 146250.USA | 3960 Mary Eliza Trace NW #640 | Marietta | GA | 30064 |
| 2860 | coincloud3639 | ColeKepro 3.0 | 146250 | 125913 | Field | 146250.USA | 200 Parkbrooke Dr | Woodstock | GA | 30189 |
| 2861 | coincloud3994 | ColeKepro 3.0 | 147529 | 125914 | Field | - | 1620 Elk St | Rock Springs | WY | 82901 |
| 2862 | coincloud3240 | ColeKepro 3.0 | 145765 | 125971 | Warehouse | - | - | - | - | - |
| 2863 | coincloud3261 | ColeKepro 3.0 | 145759 | 125972 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 2864 | coincloud1893 | ColeKepro 3.0 | 143928 | 125974 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2865 | coincloud3920 | ColeKepro 3.0 | 146500 | 125975 | Warehouse | - | 1535 Western Ave | Chicago Heights | IL | 60411 |
| 2866 | coincloud2975 | ColeKepro 3.0 | 145636 | 125976 | Warehouse | - | 100 W 29th St Suite A | Hialeah | FL | 33012 |
| 2867 | coincloud3300 | ColeKepro 3.0 | 145784 | 125977 | Warehouse | - | 730 E Main St | Mound City | KS | 66056 |
| 2868 | coincloud3256 | ColeKepro 3.0 | 145906 | 125978 | Field | 145906.USA | 922 Main St | Pleasanton | KS | 66075 |
| 2869 | coincloud3922 | ColeKepro 3.0 | 146502 | 126097 | Field | 146502.USA | 102 S Washington St | Marquette | KS | 67464 |
| 2870 | coincloud2273 | ColeKepro 3.0 | 144353 | 126235 | Warehouse | - | 1408 N State Rd 7 | Lauderhill | FL | 33313 |
| 2871 | coincloud4184 | ColeKepro 5.0 | 147728 | 126240 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 2872 | coincloud4186 | ColeKepro 3.0 | 147720 | 126241 | Field | - | 14 W Monroe St | Bangor | MI | 49013 |
| 2873 | coincloud5707 | ColeKepro 5.0 | 149238 | 126246 | Field | 149238.USA | 12950 Coit Rd | Dallas | TX | 75251 |
| 2874 | coincloud1624 | ColeKepro 5.0 | 143659 | 126247 | Field | 143659.USA | 350 N Riverside Dr | Fort Worth | TX | 76111 |
| 2875 | coincloud4661 | ColeKepro 5.0 | 148192 | 126248 | Warehouse | 148192USA | - | - | - | - |
| 2876 | coincloud4650 | ColeKepro 5.0 | 148182 | 126249 | Warehouse | - | - | - | - | - |
| 2877 | coincloud4699 | ColeKepro 5.0 | 148230 | 126250 | Warehouse | - | - | - | - | - |
| 2878 | coincloud4451 | ColeKepro 5.0 | 147985 | 126251 | Warehouse | - | - | - | - | - |
| 2879 | coincloud3026 | ColeKepro 3.0 | 145585 | 126296 | Field | - | 201 SW 27th Ave | Fort Lauderdale | FL | 33312 |
| 2880 | coincloud4894 | ColeKepro 5.0 | 148425 | 126297 | Warehouse | - | 17130 Beechnut St | Houston | TX | 77083 |
| 2881 | coincloud4183 | ColeKepro 3.0 | 147717 | 126298 | Field | 147717.USA | 7233 W 103rd St | Palos Hills | IL | 60465 |
| 2882 | coincloud3990 | ColeKepro 3.0 | 147525 | 126299 | Field | 147525.USA | 439 Capital Ave NE | Battle Creek | MI | 49017 |
| 2883 | coincloud4186 | ColeKepro 3.0 | 145841 | 126300 | Warehouse | - | - | - | - | - |
| 2884 | coincloud2230 | ColeKepro 3.0 | 144271 | 126358 | Field | - | 858 N Plymouth Rd | Winamac | IN | 46996 |
| 2885 | coincloud2274 | ColeKepro 3.0 | 144354 | 126359 | Field | 144354.USA | 4300 Kings Hwy ##201 | Port Charlotte | FL | 33980 |
| 2886 | coincloud4539 | No serial # found | - | 126361 | Warehouse | 148073.USA | - | - | - | - |
| 2887 | coincloud4533 | ColeKepro 5.0 | 148067 | 126363 | Warehouse | 148067.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2888 | coincloud5028 | ColeKepro 5.0 | 148559 | 126365 | Warehouse | 148559USA | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 2889 | coincloud4973 | ColeKepro 5.0 | 148504 | 126413 | Warehouse | - | 2028 W Montrose Ave | Chicago | IL | 60618 |
| 2890 | coincloud4368 | ColeKepro 4.0 | 147902 | 126415 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2891 | coincloud1512 | No serial # found | - | 126423 | Warehouse | - | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 2892 | coincloud1641 | ColeKepro 3.0 | 143676 | 126508 | Field | 143676.USA | 3000 Basswood Blvd | Fort Worth | TX | 76137 |
| 2893 | coincloud4250 | ColeKepro 3.0 | 147784 | 126509 | Field | 147784.USA | 1711 Lodge Dr | Janesville | WI | 53545 |
| 2894 | coincloud2664 | ColeKepro 3.0 | 145366 | 126510 | Field | 145366.USA | 248 PA-940 | Blakeslee | PA | 18610 |
| 2895 | coincloud4491 | ColeKepro 3.0 | 148025 | 126511 | Field | - | 326 S Walnut St | Bath | PA | 18014 |
| 2896 | coincloud4477 | ColeKepro 5.0 | 148011 | 126515 | Field | 148011.USA | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 2897 | coincloud2199 | ColeKepro 3.0 | 144234 | 126516 | Warehouse | - | 260 W Lake Mary Blvd | Sanford | FL | 32773 |
| 2898 | coincloud4208 | ColeKepro 3.0 | 147742 | 126518 | Field | 147742.USA | 4325 S Carefree Cir | Colorado Springs | CO | 80917 |
| 2899 | coincloud3588 | ColeKepro 3.0 | 146179 | 126519 | Field | - | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 2900 | coincloud4318 | ColeKepro 3.0 | 147852 | 126644 | Field | 147852.USA | 10600 Quil Ceda Blvd | Tulalip | WA | 98271 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2901 | coincloud3226 | ColeKepro 3.0 | 145763 | 126646 | Warehouse | - | 1524 Hancock Bridge Pkwy | Cape Coral | FL | 33990 |
| 2902 | coincloud1620 | ColeKepro 3.0 | 143655 | 126647 | Warehouse | - | - | - | - | - |
| 2903 | coincloud3234 | ColeKepro 3.0 | 145919 | 126648 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 2904 | coincloud3329 | ColeKepro 3.0 | 145942 | 126754 | Warehouse | - | 1608 Potomac Ave | Pittsburgh | PA | 15216 |
| 2905 | coincloud2137 | ColeKepro 4.0 | 144172 | 126755 | Warehouse | - | - | - | - | - |
| 2906 | coincloud3199 | ColeKepro 3.0 | 145822 | 126757 | Warehouse | - | 824 E Vine St | Kissimmee | FL | 34744 |
| 2907 | coincloud4404 | ColeKepro 4.0 | 147914 | 126819 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 2908 | coincloud150699 | ColeKepro 5.0 | 150699 | 126820 | Field | - | 4502 S Steele St | Tacoma | WA | 98409 |
| 2909 | coincloud6183 | ColeKepro 5.0 | 149714 | 126823 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 2910 | coincloud5091 | ColeKepro 5.0 | 148622 | 126824 | Field | 148622.USA | 466 Hwy 53 | Calhoun | GA | 30701 |
| 2911 | coincloud5126 | ColeKepro 5.0 | 148657 | 126825 | Field | 148657.USA | 4709 N Henry Blvd | Stockbridge | GA | 30281 |
| 2912 | coincloud5132 | ColeKepro 5.0 | 148663 | 126828 | Field | 148663.USA | 3530 GA-20 | Conyers | GA | 30013 |
| 2913 | coincloud5118 | ColeKepro 5.0 | 148649 | 126830 | Field | - | 2301 US-341 | Fort Valley | GA | 31030 |
| 2914 | coincloud5108 | ColeKepro 5.0 | 148639 | 126831 | Field | - | 5615 Houston Rd | Macon | GA | 31216 |
| 2915 | coincloud5116 | ColeKepro 5.0 | 148647 | 126832 | Field | 148647.USA | 11155 Tara Blvd | Hampton | GA | 30228 |
| 2916 | coincloud5129 | ColeKepro 5.0 | 148660 | 126833 | Field | 148660.USA | 4100 Redan Rd | Stone Mountain | GA | 30083 |
| 2917 | coincloud5099 | ColeKepro 5.0 | 148630 | 126835 | Field | 148630.USA | 5600 Milgen Rd | Columbus | GA | 31907 |
| 2918 | coincloud5844 | ColeKepro 5.0 | 149375 | 126836 | Field | - | 664 W Bankhead Hwy | Villa Rica | GA | 30180 |
| 2919 | coincloud5110 | ColeKepro 5.0 | 148641 | 126837 | Field | 148641.USA | 560 Macon St | McDonough | GA | 30253 |
| 2920 | coincloud5840 | ColeKepro 5.0 | 149371 | 126838 | Field | - | 5345 Floyd Rd SW | Mableton | GA | 30126 |
| 2921 | coincloud5569 | ColeKepro 5.0 | 149100 | 126840 | Field | - | 792 Morrow Rd | Forest Park | GA | 30297 |
| 2922 | coincloud4985 | ColeKepro 5.0 | 148516 | 126913 | Field | 148516.USA | 1201 W Taylor St | Griffin | GA | 30223 |
| 2923 | coincloud5843 | ColeKepro 5.0 | 149374 | 126914 | Field | 149374.USA | 3205 S Cobb Dr SE # B | Smyrna | GA | 30080 |
| 2924 | coincloud5130 | ColeKepro 5.0 | 158661 | 126916 | Field | 148661USA.USA | 124 Bullsboro Dr | Newnan | GA | 30263 |
| 2925 | coincloud5123 | ColeKepro 5.0 | 148654 | 126917 | Field | 148654.USA | 200 Banks Station Road | Fayetteville | GA | 30214 |
| 2926 | coincloud5839 | ColeKepro 5.0 | 149370 | 126918 | Field | 149370.USA | 5530 Bells Ferry Rd | Acworth | GA | 30102 |
| 2927 | coincloud5093 | ColeKepro 5.0 | 148624 | 126921 | Field | 148624.USA | 6169 US-278 | Covington | GA | 30014 |
| 2928 | coincloud5066 | ColeKepro 5.0 | 148597 | 126922 | Field | 148597.USA | 2600 GA-138 | Stockbridge | GA | 30281 |
| 2929 | coincloud5214 | ColeKepro 5.0 | 148745 | 126923 | Field | - | 6459 GA-42 | Rex | GA | 30273 |
| 2930 | coincloud3205 | ColeKepro 3.0 | 145815 | 126924 | Warehouse | - | 10190 Covington cross | Las Vegas | NV | 89144 |
| 2931 | coincloud5567 | ColeKepro 5.0 | 149098 | 126925 | Field | - | 5723 Rockbridge Rd SW | Stone Mountain | GA | 30087 |
| 2932 | coincloud5579 | ColeKepro 5.0 | 149110 | 126926 | Field | 149110.USA | 2203 Watson Blvd | Warner Robins | GA | 31093 |
| 2933 | coincloud5089 | ColeKepro 5.0 | 148620 | 126927 | Field | 148620.USA | 908 Hogansville Rd | LaGrange | GA | 30241 |
| 2934 | coincloud5213 | ColeKepro 5.0 | 148744 | 126929 | Field | - | 2985 Villa Rica Hwy #Ste G | Dallas | GA | 30157 |
| 2935 | coincloud5577 | ColeKepro 5.0 | 149108 | 126930 | Field | 149108.USA | 6525 Hiram Douglasville Hwy | Douglasville | GA | 30134 |
| 2936 | coincloud5103 | ColeKepro 5.0 | 148634 | 126931 | Field | 148634.USA | 180 Maple Crossing | Carrollton | GA | 30117 |
| 2937 | coincloud5095 | ColeKepro 5.0 | 148626 | 126933 | Field | 148626.USA | 1250 Tech Dr | Norcross | GA | 30093 |
| 2938 | coincloud5094 | ColeKepro 5.0 | 148625 | 126934 | Field | 148625.USA | 4015 Northside Dr | Macon | GA | 31210 |
| 2939 | coincloud5098 | ColeKepro 5.0 | 148629 | 126936 | Field | 148629.USA | 1810 N Columbia St | Milledgeville | GA | 31061 |
| 2940 | coincloud3257 | ColeKepro 3.0 | 144381 | 126937 | Warehouse | - | 10772 SW 24th St | Miami | FL | 33165 |
| 2941 | coincloud3224 | ColeKepro 3.0 | 145896 | 126939 | Warehouse | - | 5084 Biscayne Blvd #Suite 105 | Miami | FL | 33137 |
| 2942 | coincloud2122 | ColeKepro 3.0 | 144157 | 126945 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 2943 | coincloud5133 | ColeKepro 5.0 | 148664 | 126950 | Field | 148664.USA | 10155 Veterans Memorial Hwy | Austell | GA | 30168 |
| 2944 | coincloud4112 | ColeKepro 3.0 | 147646 | 126952 | Warehouse | - | 7120 Alameda Ave | El Paso | TX | 79915 |
| 2945 | coincloud3503 | ColeKepro 3.0 | 146169 | 126954 | Warehouse | - | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2946 | coincloud4116 | ColeKepro 3.0 | 147650 | 126958 | Warehouse | - | 10560 Montana Ave | El Paso | TX | 79925 |
| 2947 | coincloud4555 | ColeKepro 5.0 | 148087 | 126959 | Warehouse | 148087.USA | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 2948 | coincloud4114 | ColeKepro 3.0 | 147648 | 126960 | Warehouse | - | 5140 Fairbanks Dr #Suite 4 | El Paso | TX | 79924 |
| 2949 | coincloud4621 | ColeKepro 5.0 | 148153 | 126961 | Warehouse | - | - | - | - | - |
| 2950 | coincloud4620 | ColeKepro 5.0 | 148152 | 127092 | Warehouse | - | - | - | - | - |
| 2951 | coincloud3351 | ColeKepro 3.0 | 145857 | 127095 | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 2952 | coincloud3200 | ColeKepro 3.0 | 145545 | 127099 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 2953 | coincloud4254 | ColeKepro 3.0 | 147788 | 127200 | Field | 147788.USA | 5695 Telegraph Rd | Alexandria | VA | 22303 |
| 2954 | coincloud3708 | ColeKepro 3.0 | 146296 | 127201 | Field | 146296.USA | 3511 Hamilton St | Hyattsville | MD | 20782 |
| 2955 | coincloud3987 | ColeKepro 3.0 | 147522 | 127202 | Field | - | 211 Main St S | Crosby | ND | 58730 |
| 2956 | coincloud4249 | ColeKepro 3.0 | 147783 | 127203 | Field | - | 202 N Washington St | Lacon | IL | 61540 |
| 2957 | coincloud4355 | ColeKepro 4.0 | 147865 | 127205 | Field | 147889.USA | 3385 Tuttle Rd ste 104 | Shaker Heights | OH | 44122 |
| 2958 | coincloud3314 | ColeKepro 3.0 | 145963 | 127206 | Field | - | 4548 Broadway Blvd | Monroeville | PA | 15146 |
| 2959 | coincloud3997 | ColeKepro 3.0 | 147532 | 127207 | Field | 147532.USA | 13600 Laurel Bowie Rd | Laurel | MD | 20708 |
| 2960 | coincloud4934 | ColeKepro 5.0 | 148465 | 127209 | Warehouse | - | - | - | - | - |
| 2961 | coincloud4956 | ColeKepro 5.0 | 148487 | 127256 | Warehouse | 148487.USA | 2441 S Western | Amarillo | TX | 79109 |
| 2962 | coincloud5074 | ColeKepro 5.0 | 148605 | 127275 | Warehouse | - | 520 E 11th St | Hugoton | KS | 67951 |
| 2963 | coincloud4631 | ColeKepro 5.0 | 148163 | 127278 | Field | 148163.USA | 1735 Ave H | Fort Madison | IA | 52627 |
| 2964 | coincloud3068 | ColeKepro 3.0 | 145664 | 127337 | Field | 145664.USA | 1467 Country Club Dr | Madera | CA | 93638 |
| 2965 | coincloud4035 | ColeKepro 4.0 | 147569 | 127338 | Field | 147569.USA | 18 N 7th St | San Jose | CA | 95112 |
| 2966 | coincloud3152 | ColeKepro 3.0 | 145748 | 127342 | Field | 145748.USA | 19763 US-59 | Humble | TX | 77338 |
| 2967 | coincloud4042 | ColeKepro 4.0 | 147581 | 127581 | Warehouse | 147576.USA | 1704 Senter Rd | San Jose | CA | 95112 |
| 2968 | coincloud2272 | ColeKepro 3.0 | 144365 | 127583 | Field | 144365.USA | 5809 N Federal Hwy | Boca Raton | FL | 33487 |
| 2969 | coincloud4113 | ColeKepro 5.0 | 147647 | 127584 | Warehouse | - | - | - | - | - |
| 2970 | coincloud4629 | ColeKepro 5.0 | 148161 | 127595 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 2971 | coincloud4971 | ColeKepro 5.0 | 148502 | 127596 | Warehouse | 148502USA | - | - | - | - |
| 2972 | coincloud3105 | ColeKepro 3.0 | 145693 | 127597 | Field | 145693.USA | 6362 N Navarro St | Victoria | TX | 77904 |
| 2973 | coincloud3195 | ColeKepro 3.0 | 145839 | 127598 | Warehouse | - | 1479 S Belcher Rd #unit I | Largo | FL | 33771 |
| 2974 | coincloud2253 | ColeKepro 3.0 | 144375 | 127696 | Field | - | 8030 W Sample Rd | Margate | FL | 33065 |
| 2975 | coincloud4528 | ColeKepro 5.0 | 148062 | 127698 | Warehouse | 148062USA | 2002 Directors Row | Orlando | FL | 32809 |
| 2976 | coincloud2326 | ColeKepro 3.0 | 144279 | 127699 | Warehouse | - | 2037 University Blvd N | Jacksonville | FL | 32211 |
| 2977 | coincloud5058 | ColeKepro 5.0 | 149089 | 127787 | Warehouse | - | 9510 S Halsted St | Chicago | IL | 60628 |
| 2978 | coincloud5034 | ColeKepro 5.0 | 148565 | 127788 | Warehouse | - | 5100 W Fullerton Ave | Chicago | IL | 60639 |
| 2979 | coincloud5924 | ColeKepro 5.0 | 149455 | 127789 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 2980 | coincloud3140 | ColeKepro 3.0 | 145709 | 127792 | Warehouse | - | - | - | - | - |
| 2981 | coincloud5890 | ColeKepro 5.0 | 149421 | 127856 | Warehouse | - | 5002 N Pulaski Rd | Chicago | IL | 60630 |
| 2982 | coincloud5269 | ColeKepro 5.0 | 148800 | 127921 | Warehouse | - | 1701 Airline Rd | Corpus Christi | TX | 78412 |
| 2983 | coincloud4977 | ColeKepro 5.0 | 148508 | 127935 | Field | 148129.USA | 305 N. Sawyer Avenue | Oshkosh | WI | 54902 |
| 2984 | coincloud2986 | No serial # found | 128007 | 127935 | Warehouse | - | 11918 NW 7th Ave | North Miami | FL | 33168 |
| 2985 | coincloud2989 | ColeKepro 3.0 | 128010 | 128000 | Warehouse | - | 3234 W BROWARD BLVD | FORT LAUDERDALE | FL | 33312 |
| 2986 | coincloud3562 | ColeKepro 3.0 | 146100 | 128063 | Field | 146100.USA | 900 Eha St | Wailuku | HI | 96793 |
| 2987 | coincloud5035 | ColeKepro 5.0 | 148566 | 128147 | Warehouse | - | 3724 W 26th St | Chicago | IL | 60623 |
| 2988 | coincloud4834 | ColeKepro 5.0 | 148365 | 128149 | Warehouse | 148365USA | - | - | - | - |
| 2989 | coincloud4642 | ColeKepro 5.0 | 148174 | 128151 | Field | 148159.USA | 2456 S Kedzie Ave | Chicago | IL | 60623 |
| 2990 | coincloud4627 | ColeKepro 5.0 | 148159 | 128153 | Field | 148159.USA | 2332 Hassell Rd | Hoffman Estates | IL | 60169 |
| 2991 | coincloud4624 | ColeKepro 5.0 | 148156 | 128154 | Field | 148156.USA | 658 S Lake St | Mundelein | IL | 60060 |
| 2992 | coincloud4592 | ColeKepro 5.0 | 148124 | 128155 | Warehouse | 148124.USA | - | - | - | - |
| 2993 | coincloud4828 | ColeKepro 5.0 | 148359 | 128156 | Warehouse | - | - | - | - | - |
| 2994 | coincloud4949 | ColeKepro 5.0 | 148480 | 128158 | Warehouse | - | 6715 Indianapolis Blvd | Hammond | IN | 46324 |
| 2995 | coincloud2264 | ColeKepro 3.0 | 144374 | 128159 | Field | 144299.USA | 4212 Sebring Pkwy | Sebring | FL | 33870 |
| 2996 | coincloud3056 | ColeKepro 3.0 | 145553 | 128161 | Field | 145553.USA | 3200 Sepulveda Blvd | Manhattan Beach | CA | 90266 |
| 2997 | coincloud3244 | ColeKepro 3.0 | 144297 | 128164 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 2998 | coincloud2261 | ColeKepro 3.0 | 144379 | 128165 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 2999 | coincloud4006 | ColeKepro 5.0 | 148580 | 128168 | Field | 148580.USA | 49 W Maryland St | Indianapolis | IN | 46204 |
| 3000 | coincloud4002 | ColeKepro 3.0 | 147536 | 128171 | Field | - | 6100 O St | Lincoln | NE | 68505 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3001 | coincloud4282 | ColeKepro 3.0 | 147816 | 128174 | Field | 147816.USA | 2070 Sam Rittenberg Blvd, #200 | Charleston | SC | 29407 |
| 3002 | coincloud5588 | ColeKepro 5.0 | 149119 | 128176 | Field | 149119.USA | 1402 SE Everett Mall Way | Everett | WA | 98208 |
| 3003 | coincloud4345 | ColeKepro 3.0 | 147879 | 128177 | Field | 147879.USA | 10315 Silverdale Way Northwest | Silverdale | WA | 98383 |
| 3004 | coincloud3220 | ColeKepro 3.0 | 145898 | 128210 | Warehouse | - | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 3005 | coincloud3008 | ColeKepro 3.0 | 145683 | 128211 | Warehouse | - | 630 E 4th Ave | Hialeah | FL | 33010 |
| 3006 | coincloud5584 | ColeKepro 5.0 | 149115 | 128240 | Warehouse | - | - | - | - | - |
| 3007 | coincloud5053 | ColeKepro 5.0 | 148584 | 128339 | Warehouse | - | 2059 W Chicago Ave | Chicago | IL | 60622 |
| 3008 | coincloud4325 | ColeKepro 3.0 | 147859 | 128465 | Warehouse | - | - | - | - | - |
| 3009 | coincloud3295 | ColeKepro 3.0 | 145794 | 128466 | Field | - | 200 N Walnut St | Lenox | IA | 50851 |
| 3010 | coincloud5165 | ColeKepro 5.0 | 148696 | 128467 | Field | - | 503 West St | Manning | IA | 51455 |
| 3011 | coincloud5227 | ColeKepro 5.0 | 148758 | 128468 | Field | 148758.USA | 59 S. Grand Ave | Callaway | NE | 68825 |
| 3012 | coincloud4332 | ColeKepro 3.0 | 147866 | 128474 | Field | - | 68242 Hwy 26 | Welches | OR | 97067 |
| 3013 | coincloud4331 | ColeKepro 3.0 | 147865 | 128475 | Field | 147865.USA | 920 WA Hwy 20 | Winthrop | WA | 98862 |
| 3014 | coincloud4747 | ColeKepro 5.0 | 148278 | 128476 | Field | - | 325 S 5th St | Elma | WA | 98541 |
| 3015 | coincloud5440 | ColeKepro 5.0 | 148971 | 128477 | Field | - | 701 Willapa Pl | Raymond | WA | 98577 |
| 3016 | coincloud5446 | ColeKepro 5.0 | 148977 | 128478 | Field | 148977.USA | 4130 NE Fremont St | Portland | OR | 97212 |
| 3017 | coincloud5452 | ColeKepro 5.0 | 148983 | 128479 | Field | - | 73265 E Hwy 26 | Rhododendren | OR | 97049 |
| 3018 | coincloud4043 | ColeKepro 3.0 | 147577 | 128480 | Field | - | 88 W Sierra Ave | Portola | CA | 96122 |
| 3019 | coincloud4181 | ColeKepro 3.0 | 147615 | 128481 | Field | - | 606 Main St | Loyalton | CA | 96118 |
| 3020 | coincloud4342 | ColeKepro 3.0 | 147876 | 128482 | Field | - | 13040 US Hwy 12 | Packwood | WA | 98361 |
| 3021 | coincloud2108 | ColeKepro 3.0 | 144783 | 128483 | Field | 144143.USA | 7200 Williams Hwy | Grants Pass | OR | 97527 |
| 3022 | coincloud4704 | ColeKepro 5.0 | 148235 | 128484 | Field | 148235.USA | 4356 S 900 E | Millcreek | UT | 84107 |
| 3023 | coincloud3198 | ColeKepro 3.0 | 145819 | 128584 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3024 | coincloud3010 | ColeKepro 3.0 | 145539 | 128586 | Field | 145539.USA | 11741 S Cleveland Ave #20 | Fort Myers | FL | 33907 |
| 3025 | coincloud2256 | ColeKepro 3.0 | 144382 | 128587 | Warehouse | - | - | - | - | - |
| 3026 | coincloud5601 | ColeKepro 5.0 | 149132 | 128590 | Field | 149132.USA | 820 Cleveland Ave | Mt Vernon | WA | 98273 |
| 3027 | coincloud5612 | ColeKepro 5.0 | 149143 | 128591 | Field | - | 480 Tyee Dr | Point Roberts | WA | 98281 |
| 3028 | coincloud4672 | ColeKepro 5.0 | 148203 | 128662 | Field | 148203.USA | 1005 Fort Union Blvd | Midvale | UT | 84047 |
| 3029 | coincloud2999 | ColeKepro 3.0 | 145541 | 128665 | Warehouse | - | 2254 S Tamiami Trail | Venice | FL | 34293 |
| 3030 | coincloud2271 | ColeKepro 3.0 | 144367 | 128666 | Warehouse | - | - | - | - | - |
| 3031 | coincloud4273 | ColeKepro 3.0 | 147807 | 128672 | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 3032 | coincloud4898 | ColeKepro 5.0 | 148429 | 128811 | Warehouse | 148429.USA | 611 Buttermilk Pike | Crescent Springs | KY | 41017 |
| 3033 | coincloud4295 | ColeKepro 3.0 | 147829 | 128812 | Field | 147829.USA | 4915 Fairmont Ave | Bethesda | MD | 20814 |
| 3034 | coincloud2614 | ColeKepro 3.0 | 145275 | 128844 | Warehouse | - | - | - | - | - |
| 3035 | coincloud4364 | ColeKepro 4.0 | 147898 | 128845 | Field | 147898.USA | 11042 SR 525 #116 | Clinton | WA | 98269 |
| 3036 | coincloud4245 | ColeKepro 3.0 | 147779 | 128847 | Field | - | 1170 Smallwood Dr W | Waldorf | MD | 20603 |
| 3037 | coincloud4334 | ColeKepro 3.0 | 147868 | 128848 | Field | - | 1796 Highway 401 | Naselle | WA | 98638 |
| 3038 | coincloud4324 | ColeKepro 3.0 | 147858 | 128849 | Field | 147858.USA | 1820 Bay Ave | Ocean Park | WA | 98640 |
| 3039 | coincloud4333 | ColeKepro 3.0 | 147867 | 128850 | Field | 147867.USA | 112 E 1st St | Newberg | OR | 97132 |
| 3040 | coincloud4967 | ColeKepro 5.0 | 148498 | 128851 | Field | - | 237 Center St | Douglas | MI | 49406 |
| 3041 | coincloud4969 | ColeKepro 5.0 | 148500 | 128852 | Field | - | 618 E Grant St | Granville | IL | 61326 |
| 3042 | coincloud3191 | ColeKepro 3.0 | 145834 | 128853 | Field | 145834.USA | 5045 Fruitville Rd #Suite 163 | Sarasota | FL | 34232 |
| 3043 | coincloud4319 | ColeKepro 3.0 | 147853 | 128854 | Warehouse | - | - | - | - | - |
| 3044 | coincloud5448 | ColeKepro 5.0 | 148979 | 128855 | Field | 148979.USA | 135 S Bridge St | Sheridan | OR | 97378 |
| 3045 | coincloud5466 | ColeKepro 5.0 | 148997 | 128856 | Field | - | 112 NW Main St | Willamina | OR | 97396 |
| 3046 | coincloud4517 | ColeKepro 5.0 | 148051 | 128858 | Field | 148051.USA | 903 US-82 | Indianola | MS | 38751 |
| 3047 | coincloud3197 | ColeKepro 3.0 | 145829 | 128861 | Field | 145829.USA | 11012 SE 62nd Ave | Belleview | FL | 34420 |
| 3048 | coincloud3196 | ColeKepro 3.0 | 145830 | 128862 | Warehouse | - | - | - | - | - |
| 3049 | coincloud1604 | ColeKepro 3.0 | 143639 | 129039 | Warehouse | - | - | - | - | - |
| 3050 | coincloud5604 | ColeKepro 5.0 | 149135 | 129128 | Field | 149135.USA | 735 Jefferson Ave | Vernonia | OR | 97064 |
| 3051 | coincloud5097 | ColeKepro 5.0 | 148628 | 129131 | Warehouse | - | - | - | - | - |
| 3052 | coincloud5106 | ColeKepro 5.0 | 148637 | 129132 | Field | 148637.USA | 9858 Glades Rd #d-1 | Boca Raton | FL | 33434 |
| 3053 | coincloud5115 | ColeKepro 5.0 | 148646 | 129133 | Warehouse | 148646USA | - | - | - | - |
| 3054 | coincloud3207 | ColeKepro 3.0 | 145812 | 129136 | Field | - | 8787 Stirling Rd | Cooper City | FL | 33328 |
| 3055 | coincloud6148 | ColeKepro 5.0 | 149679 | 129138 | Field | 149679.USA | 3000 SW 4th Ave | Fort Lauderdale | FL | 33315 |
| 3056 | coincloud2032 | ColeKepro 3.0 | 144067 | 129139 | Warehouse | - | - | - | - | - |
| 3057 | coincloud5795 | ColeKepro 5.0 | 149326 | 129143 | Warehouse | 149326USA | - | - | - | - |
| 3058 | coincloud5114 | ColeKepro 5.0 | 148645 | 129144 | Field | - | 18518 NW 67th Ave | Hialeah | FL | 33015 |
| 3059 | coincloud6105 | ColeKepro 5.0 | 149636 | 129147 | Warehouse | - | - | - | - | - |
| 3060 | coincloud5797 | ColeKepro 5.0 | 149328 | 129150 | Field | 149328.USA | - | - | - | - |
| 3061 | coincloud5117 | ColeKepro 5.0 | 148648 | 129151 | Field | - | 400 N University Dr | Pembroke Pines | FL | 33024 |
| 3062 | coincloud5820 | ColeKepro 5.0 | 149351 | 129162 | Warehouse | - | - | - | - | - |
| 3063 | coincloud5105 | ColeKepro 5.0 | 148636 | 129163 | Warehouse | - | - | - | - | - |
| 3064 | coincloud5111 | ColeKepro 5.0 | 148642 | 129165 | Warehouse | 148642.USA | - | - | - | - |
| 3065 | coincloud5112 | ColeKepro 5.0 | 148643 | 129166 | Field | 148643.USA | 6059 Coral Ridge Dr | Coral Springs | FL | 33076 |
| 3066 | coincloud5817 | ColeKepro 5.0 | 149348 | 129817 | Warehouse | - | - | - | - | - |
| 3067 | coincloud4029 | ColeKepro 3.0 | 147563 | 129170 | Warehouse | - | - | - | - | - |
| 3068 | coincloud4062 | ColeKepro 3.0 | 147596 | 129171 | Field | - | 3363 San Pablo Dam Rd | San Pablo | CA | 94803 |
| 3069 | coincloud2342 | ColeKepro 3.0 | 144295 | 129238 | Warehouse | - | - | - | - | - |
| 3070 | coincloud2510 | ColeKepro 3.0 | 145159 | 129239 | Field | 145159.USA | 986 Orange Ave | Daytona Beach | FL | 32114 |
| 3071 | coincloud5096 | ColeKepro 5.0 | 148627 | 129328 | Field | - | 431 Park Ave | Boca Grande | FL | 33921 |
| 3072 | coincloud3007 | ColeKepro 3.0 | 145627 | 129357 | Warehouse | - | - | - | - | - |
| 3073 | coincloud4346 | ColeKepro 3.0 | 147880 | 129360 | Warehouse | - | - | - | - | - |
| 3074 | coincloud5773 | ColeKepro 5.0 | 149304 | 129443 | Warehouse | - | - | - | - | - |
| 3075 | coincloud3232 | ColeKepro 3.0 | 145891 | 129445 | Field | - | 1344 NE 163rd St | North Miami Beach | FL | 33162 |
| 3076 | coincloud4524 | ColeKepro 5.0 | 148058 | 129544 | Warehouse | - | - | - | - | - |
| 3077 | coincloud4538 | ColeKepro 5.0 | 148072 | 129546 | Warehouse | - | - | - | - | - |
| 3078 | coincloud2350 | ColeKepro 3.0 | 144392 | 129610 | Warehouse | - | - | - | - | - |
| 3079 | coincloud2334 | ColeKepro 3.0 | 144305 | 129611 | Warehouse | - | 100 E Altamonte Dr | Altamonte Springs | FL | 32701 |
| 3080 | coincloud2331 | ColeKepro 3.0 | 144284 | 129613 | Warehouse | - | - | - | - | - |
| 3081 | coincloud4285 | ColeKepro 3.0 | 147819 | 129735 | Warehouse | - | 1535 River Rd W | Crozier | VA | 23039 |
| 3082 | coincloud4349 | ColeKepro 3.0 | 147883 | 129753 | Field | - | 265 SW 2nd St PO Box 789 | Stevenson | WA | 98648 |
| 3083 | coincloud3228 | ColeKepro 3.0 | 145901 | 129854 | Warehouse | - | - | - | - | - |
| 3084 | coincloud5781 | ColeKepro 5.0 | 149312 | 129855 | Warehouse | 149312.USA | - | - | - | - |
| 3085 | coincloud5016 | ColeKepro 5.0 | 148547 | 129858 | Field | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3086 | coincloud4963 | ColeKepro 5.0 | 148494 | 129946 | Field | 148494.USA | 200 Burkitt Commons Ave | Nolensville | TN | 37135 |
| 3087 | coincloud3003 | ColeKepro 3.0 | 145635 | 130045 | Warehouse | - | 6346 SW 8th St | West Miami | FL | 33144 |
| 3088 | coincloud4067 | ColeKepro 3.0 | 147601 | 130046 | Field | - | 555 E Elm Ave | Coalinga | CA | 93210 |
| 3089 | coincloud5733 | ColeKepro 5.0 | 149264 | 130048 | Field | 149264.USA | 1010 N Alta Ave | Dinuba | CA | 93618 |
| 3090 | coincloud5861 | ColeKepro 5.0 | 149392 | 130050 | Warehouse | - | 10990 14th Ave | Armona | CA | 93202 |
| 3091 | coincloud4069 | ColeKepro 3.0 | 147603 | 130052 | Warehouse | - | 697 Derrick Ave | Mendota | CA | 93640 |
| 3092 | coincloud5858 | ColeKepro 5.0 | 149389 | 130053 | Field | 149389.USA | 150 E Cinnamon Dr | Lemoore | CA | 93245 |
| 3093 | coincloud5958 | ColeKepro 5.0 | 149489 | 130054 | Field | - | 1145 Park Blvd | Orange Cove | CA | 93646 |
| 3094 | coincloud4284 | ColeKepro 3.0 | 147818 | 130061 | Field | 147818.USA | 2042 Daniel Stuart Square | Woodbridge | VA | 22191 |
| 3095 | coincloud3561 | ColeKepro 3.0 | 146099 | 130062 | Field | 146099.USA | 375 W Kuiaha Rd Ste 35 | Haiku | HI | 96708 |
| 3096 | coincloud3320 | ColeKepro 3.0 | 145964 | 130063 | Field | 145964.USA | 1015 Buffalo St | Franklin | PA | 16323 |
| 3097 | coincloud3333 | ColeKepro 3.0 | 145943 | 130064 | Field | - | 264 S Main St | Cadiz | OH | 43907 |
| 3098 | coincloud3347 | ColeKepro 3.0 | 145953 | 130065 | Field | - | 501 W Main St | Carrollton | OH | 44615 |
| 3099 | coincloud3332 | ColeKepro 3.0 | 145944 | 130066 | Field | 145944.USA | 344 S Chestnut St | Jefferson | OH | 44047 |
| 3100 | coincloud3359 | ColeKepro 3.0 | 145991 | 130067 | Field | 145991.USA | 109 W Main St | North East | PA | 16428 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3101 | coincloud3342 | ColeKepro 3.0 | 145951 | 130068 | Field | 145951.USA | 826 N Center St | Corry | PA | 16407 |
| 3102 | coincloud4950 | ColeKepro 5.0 | 148481 | 130137 | Field | - | 3501 Shortcut Rd | California | KY | 41007 |
| 3103 | coincloud4959 | ColeKepro 5.0 | 148490 | 130138 | Field | 148490.USA | 106 Elm St | Ludlow | KY | 41016 |
| 3104 | coincloud3016 | ColeKepro 3.0 | 145620 | 130139 | Warehouse | - | 671 NE 125th St | North Miami | FL | 33161 |
| 3105 | coincloud4537 | ColeKepro 5.0 | 148071 | 130141 | Warehouse | - | - | - | - | - |
| 3106 | coincloud4901 | ColeKepro 5.0 | 148432 | 130161 | Warehouse | - | 607 E Southline Rd | Tuscola | IL | 61953 |
| 3107 | coincloud5865 | ColeKepro 5.0 | 149396 | 130162 | Field | - | 215 S Vine St | Arthur | IL | 61911 |
| 3108 | coincloud4944 | ColeKepro 5.0 | 148475 | 130163 | Field | 148475.USA | 610 W Mt Vernon St | Metamora | IL | 61548 |
| 3109 | coincloud5889 | ColeKepro 5.0 | 149420 | 130164 | Field | 149420.USA | 200 S Chestnut St | Le Roy | IL | 61752 |
| 3110 | coincloud5051 | ColeKepro 5.0 | 148582 | 130166 | Field | 148582USA.USA | 220 E Van Buren St | Clinton | IL | 61727 |
| 3111 | coincloud4960 | ColeKepro 5.0 | 148491 | 130167 | Field | 148431.USA | 101 S Merchant St | Effingham | IL | 62401 |
| 3112 | coincloud4942 | ColeKepro 5.0 | 148473 | 130168 | Field | 148473.USA | 431 S Hamilton St | Sullivan | IL | 61951 |
| 3113 | coincloud4891 | ColeKepro 5.0 | 148422 | 130170 | Field | 148422.USA | 45 N Fourth St | El Paso | IL | 61738 |
| 3114 | coincloud4939 | ColeKepro 5.0 | 148470 | 130217 | Field | - | 1250 N Lincoln Rd | Rockville | IN | 47872 |
| 3115 | coincloud5869 | ColeKepro 5.0 | 149400 | 130218 | Field | - | 1047 Western Ave | Clinton | IN | 47842 |
| 3116 | coincloud4968 | ColeKepro 5.0 | 148499 | 130219 | Field | 148499.USA | 1000 National Ave | Terre Haute | IN | 47885 |
| 3117 | coincloud5883 | ColeKepro 5.0 | 149414 | 130220 | Field | 149414.USA | 1030 W Chestnut St | Hoopeston | IL | 60942 |
| 3118 | coincloud5850 | ColeKepro 5.0 | 149381 | 130221 | Field | - | 514 W Center St | Eureka | IL | 61530 |
| 3119 | coincloud4899 | ColeKepro 5.0 | 148430 | 130222 | Field | 148430.USA | 2 E Main St | Danville | IL | 61832 |
| 3120 | coincloud6137 | ColeKepro 5.0 | 149668 | 130223 | Field | 149668.USA | 5256 S Mission Rd | Bonsall | CA | 92003 |
| 3121 | coincloud3036 | ColeKepro 3.0 | 145655 | 130224 | Field | - | 587 Palm Canyon Dr #10 | Borrego Springs | CA | 92004 |
| 3122 | coincloud3067 | ColeKepro 3.0 | 145662 | 130225 | Field | 145662.USA | 2040 E Valley Pkwy | Escondido | CA | 92027 |
| 3123 | coincloud4946 | ColeKepro 5.0 | 148477 | 130227 | Field | - | 1105 North Rte 45 | Eldorado | IL | 62930 |
| 3124 | coincloud5159 | ColeKepro 5.0 | 148690 | 130228 | Warehouse | 148690.USA | 20190 MO-254 | Wheatland | MO | 65779 |
| 3125 | coincloud2928 | No serial # found | | 130231 | Warehouse | - | 9672 NW 25th St | Doral | FL | 33172 |
| 3126 | coincloud5155 | ColeKepro 5.0 | 148686 | 130233 | Warehouse | - | 20954 Co Rd 295 | Hermitage | MO | 65668 |
| 3127 | coincloud4937 | ColeKepro 5.0 | 148468 | 130235 | Warehouse | - | 133 Roosevelt Rd #Unit F | Villa Park | IL | 60181 |
| 3128 | coincloud4486 | ColeKepro 5.0 | 148020 | 130236 | Warehouse | 148020.USA | - | - | - | - |
| 3129 | coincloud6495 | ColeKepro 5.0 | 150026 | 130340 | Field | 150026.USA | 1000 Belmont Ave | South Plainfield | NJ | 7080 |
| 3130 | coincloud4301 | ColeKepro 3.0 | 147835 | 130343 | Warehouse | - | 1942 Cartersville Rd | Cartersville | VA | 23027 |
| 3131 | coincloud4309 | ColeKepro 3.0 | 147843 | 130344 | Warehouse | - | 4834 Broad St Rd | Louisa | VA | 23093 |
| 3132 | coincloud4372 | ColeKepro 4.0 | 147906 | 130346 | Field | 147906.USA | 1908 4th Ave E | Olympia | WA | 98506 |
| 3133 | coincloud150698 | ColeKepro 5.0 | 150698 | 130347 | Field | 150698.USA | 516 4th Ave W | Olympia | WA | 98502 |
| 3134 | coincloud5182 | ColeKepro 5.0 | 148713 | 130356 | Field | 148713.USA | 4001 Mill St | Kansas City | MO | 64111 |
| 3135 | coincloud5871 | ColeKepro 5.0 | 149402 | 130358 | Warehouse | - | - | - | - | - |
| 3136 | coincloud5862 | ColeKepro 5.0 | 149393 | 130361 | Warehouse | - | - | - | - | - |
| 3137 | coincloud3141 | ColeKepro 3.0 | 145806 | 130364 | Warehouse | - | - | - | - | - |
| 3138 | coincloud4831 | ColeKepro 5.0 | 148362 | 130365 | Warehouse | - | - | - | - | - |
| 3139 | coincloud5556 | ColeKepro 5.0 | 149087 | 130369 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 3140 | coincloud4943 | ColeKepro 5.0 | 148474 | 130375 | Field | - | 3100 E West Maple Rd | Commerce Charter Twp | MI | 48390 |
| 3141 | coincloud4961 | ColeKepro 5.0 | 148492 | 130376 | Field | 148492.USA | 4775 E 126th St | Carmel | IN | 46033 |
| 3142 | coincloud3019 | ColeKepro 3.0 | No serial # found | 130381 | Warehouse | - | 1776 NW 36th St | Miami | FL | 33142 |
| 3143 | coincloud4941 | ColeKepro 5.0 | No serial # found | 130386 | Warehouse | 148472USA | - | - | - | - |
| 3144 | coincloud4506 | ColeKepro 5.0 | 148040 | 130388 | Warehouse | 148040USA | - | - | - | - |
| 3145 | coincloud4297 | ColeKepro 3.0 | 147831 | 130392 | Warehouse | - | 3923 Hull Street Rd | Richmond | VA | 23224 |
| 3146 | coincloud5131 | ColeKepro 5.0 | 148662 | 130393 | Warehouse | - | - | - | - | - |
| 3147 | coincloud5599 | ColeKepro 5.0 | 149130 | 130398 | Field | 149130.USA | 5605 Summitview Ave | Yakima | WA | 98908 |
| 3148 | coincloud5346 | ColeKepro 5.0 | 148877 | 130399 | Field | 148877.USA | 7200 W Nob Hill Blvd | Yakima | WA | 98908 |
| 3149 | coincloud5345 | ColeKepro 5.0 | 148876 | 130400 | Field | 148876.USA | 121 E 3rd Ave | Selah | WA | 98942 |
| 3150 | coincloud1143 | ColeKepro 2.0 | 143178 | 130406 | Field | 143178.USA | 915 Louisville St | Starkville | MS | 39759 |
| 3151 | coincloud4540 | ColeKepro 5.0 | 148074 | 130447 | Field | 148074.USA | 163 West End Ave | Knoxville | TN | 37934 |
| 3152 | coincloud4902 | ColeKepro 5.0 | 148433 | 130453 | Warehouse | 148433USA | - | - | - | - |
| 3153 | coincloud5509 | ColeKepro 5.0 | 149040 | 130460 | Field | 149040.USA | 3695 Devonshire Ave NE | Salem | OR | 97305 |
| 3154 | coincloud6357 | ColeKepro 5.0 | 149888 | 130461 | Field | 149888.USA | 1542 Mt Hood Ave | Woodburn | OR | 97071 |
| 3155 | coincloud4270 | ColeKepro 5.0 | 147804 | 130463 | Field | 147804.USA | 9733 Philadelphia Rd | Rosedale | MD | 21237 |
| 3156 | coincloud5859 | ColeKepro 5.0 | 149390 | 130466 | Field | - | 16385 W Schendel Ave | Delhi | CA | 95315 |
| 3157 | coincloud5882 | ColeKepro 5.0 | 149413 | 130468 | Warehouse | - | 3933 Fountain Square Pl | Waukegan | IL | 60085 |
| 3158 | coincloud5747 | ColeKepro 5.0 | 149278 | 130469 | Field | 149278.USA | 1471 B St # E | Livingston | CA | 95334 |
| 3159 | coincloud5632 | ColeKepro 5.0 | 149163 | 130470 | Field | - | 1300 W Walnut Ave | Visalia | CA | 93277 |
| 3160 | coincloud5762 | ColeKepro 5.0 | 149293 | 130471 | Field | 149293.USA | 1135 W Bush St | Lemoore | CA | 93245 |
| 3161 | coincloud5762 | ColeKepro 5.0 | 149472 | 130472 | Field | 149263.USA | 1798 N 10th Ave | Hanford | CA | 93230 |
| 3162 | coincloud5630 | ColeKepro 5.0 | 149161 | 130473 | Field | 149161.USA | 237 Academy Ave | Sanger | CA | 93657 |
| 3163 | coincloud5766 | ColeKepro 5.0 | 149297 | 130474 | Warehouse | 149297USA | - | - | - | - |
| 3164 | coincloud5229 | No serial # found | | 130482 | Field | 148760.USA | 8450 Watson Rd | St. Louis | MO | 63119 |
| 3165 | coincloud5246 | ColeKepro 5.0 | 148777 | 130490 | Warehouse | - | - | - | - | - |
| 3166 | coincloud5370 | ColeKepro 5.0 | 148901 | 130492 | Field | 148901.USA | 705 Garibaldi Ave | Garibaldi | OR | 97118 |
| 3167 | coincloud1857 | ColeKepro 3.0 | 144327 | 130503 | Field | 149367.USA | 2400 Virginia Pkwy | McKinney | TX | 75071 |
| 3168 | coincloud4796 | ColeKepro 5.0 | 148327 | 130505 | Warehouse | - | 2225 Massachusetts Ave | Cambridge | MA | 2140 |
| 3169 | coincloud5121 | ColeKepro 5.0 | 148652 | 130505 | Warehouse | - | 14851 Lyons Rd #120 | Delray Beach | FL | 33446 |
| 3170 | coincloud5582 | ColeKepro 5.0 | 149113 | 130517 | Field | 149113.USA | 130 Titchenal Rd | Cashmere | WA | 98815 |
| 3171 | coincloud5462 | ColeKepro 5.0 | 148993 | 130517 | Field | - | 130 Titchenal Rd | Cashmere | WA | 98815 |
| 3172 | coincloud4677 | ColeKepro 5.0 | 148208 | 130518 | Field | - | 310 2nd Ave S | Okanogan | WA | 98840 |
| 3173 | coincloud5597 | ColeKepro 5.0 | 149128 | 130519 | Field | - | 206 N Euclid Rd | Grandview | WA | 98930 |
| 3174 | coincloud4371 | ColeKepro 4.0 | 147905 | 130520 | Field | 147900USA | 807 1st Ave SW | Quincy | WA | 98848 |
| 3175 | coincloud5242 | ColeKepro 5.0 | 148773 | 130528 | Field | - | 3165 Del Rio Blvd | Eagle Pass | TX | 78852 |
| 3176 | coincloud5299 | ColeKepro 5.0 | 148830 | 130530 | Field | - | 444 W Main St | Uvalde | TX | 78801 |
| 3177 | coincloud4548 | ColeKepro 5.0 | 148082 | 130534 | Field | 148082.USA | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3178 | coincloud5265 | ColeKepro 5.0 | 148796 | 130535 | Field | - | 638 S Getty St | Uvalde | TX | 78801 |
| 3179 | coincloud5267 | ColeKepro 5.0 | 148798 | 130537 | Field | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3180 | coincloud5291 | ColeKepro 5.0 | 148822 | 130538 | Field | 148822.USA | 106 Dr Fermin Calderon Blvd | Del Rio | TX | 78840 |
| 3181 | coincloud5300 | ColeKepro 5.0 | 148831 | 130539 | Field | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3182 | coincloud5270 | ColeKepro 5.0 | 148801 | 130540 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3183 | coincloud5243 | ColeKepro 5.0 | 148774 | 130541 | Field | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3184 | coincloud5257 | ColeKepro 5.0 | 148788 | 130542 | Field | - | 697 Medina St | Eagle Pass | TX | 78852 |
| 3185 | coincloud5419 | ColeKepro 5.0 | 148950 | 130544 | Field | 148950.USA | 608 Meadow View Ln | Kerrville | TX | 78028 |
| 3186 | coincloud5419 | ColeKepro 5.0 | 148952 | 130546 | Field | - | 3555 Bandera Hwy | Kerrville | TX | 78028 |
| 3187 | coincloud5415 | ColeKepro 5.0 | 148946 | 130547 | Warehouse | - | - | - | - | - |
| 3188 | coincloud5241 | ColeKepro 5.0 | 148772 | 130548 | Field | 148772.USA | 3280 Junction Hwy | Ingram | TX | 78025 |
| 3189 | coincloud5245 | ColeKepro 5.0 | 148776 | 130549 | Field | 148776.USA | 3269 Junction Hwy | Ingram | TX | 78025 |
| 3190 | coincloud4940 | ColeKepro 5.0 | 148471 | 130551 | Warehouse | 148471USA | - | - | - | - |
| 3191 | coincloud5868 | ColeKepro 5.0 | 149399 | 130552 | Warehouse | 149399.USA | - | - | - | - |
| 3192 | coincloud2176 | ColeKepro 3.0 | 144211 | 130555 | Field | 144211.USA | 527 N Birdneck Rd | Virginia Beach | VA | 23451 |
| 3193 | coincloud4337 | ColeKepro 3.0 | 147871 | 130586 | Field | 147871USA | 18120 E Valley Hwy | Kent | WA | 98032 |
| 3194 | coincloud4591 | ColeKepro 5.0 | 148123 | 130599 | Warehouse | - | 1221 Washington Ave | St. Louis | MO | 63103 |
| 3195 | coincloud2774 | ColeKepro 5.0 | 145300 | 130607 | Warehouse | - | - | - | - | - |
| 3196 | coincloud4210 | ColeKepro 3.0 | 147744 | 130610 | Warehouse | - | - | - | - | - |
| 3197 | coincloud4709 | ColeKepro 5.0 | 148240 | 130612 | Warehouse | - | - | - | - | - |
| 3198 | coincloud5367 | ColeKepro 5.0 | 148898 | 130613 | Warehouse | 148898USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 3199 | coincloud5727 | ColeKepro 5.0 | 149258 | 130614 | Warehouse | 149258.USA | - | - | - | - |
| 3200 | coincloud5726 | ColeKepro 5.0 | 149257 | 130615 | Warehouse | 149257USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3201 | coincloud4338 | ColeKepro 3.0 | 147872 | 130616 | Field | 147872.USA | 2701 Beacon Ave S | Seattle | WA | 98144 |
| 3202 | coincloud5665 | ColeKepro 5.0 | 149196 | 130617 | Field | 149196.USA | 6502 Wesley St | Greenville | TX | 75402 |
| 3203 | coincloud5605 | ColeKepro 5.0 | 149136 | 130623 | Field | 149136.USA | 336 NE US-20 | Toledo | OR | 97391 |
| 3204 | coincloud3593 | ColeKepro 3.0 | 146155 | 130624 | Field | 146155USA | 630 Ryan's Way | Buffalo | MN | 55313 |
| 3205 | coincloud5606 | ColeKepro 5.0 | 149137 | 134592 | Field | 149137.USA | 191 S Main Ave | Warrenton | OR | 97146 |
| 3206 | coincloud5290 | ColeKepro 5.0 | 148821 | 134593 | Warehouse | - | 1539 Palo Alto Rd | San Antonio | TX | 78211 |
| 3207 | coincloud4646 | ColeKepro 5.0 | 148178 | 134595 | Field | - | 6055 Sky Pond Drive | Loveland | CO | 80538 |
| 3208 | coincloud4213 | ColeKepro 5.0 | 147747 | 134597 | Warehouse | - | - | - | - | - |
| 3209 | coincloud5477 | ColeKepro 5.0 | 149008 | 134662 | Warehouse | 149008.USA | - | - | - | - |
| 3210 | coincloud4060 | ColeKepro 3.0 | 147594 | 134729 | Warehouse | - | - | - | - | - |
| 3211 | coincloud5101 | ColeKepro 5.0 | 148632 | 134730 | Warehouse | - | 1436 E Atlantic Blvd #i | Pompano Beach | FL | 33060 |
| 3212 | coincloud5922 | ColeKepro 5.0 | 149453 | 134731 | Field | 149453.USA | 90 S Stephanie St #160 | Henderson | NV | 89012 |
| 3213 | coincloud5092 | ColeKepro 5.0 | 148623 | 134732 | Warehouse | 148623USA | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 3214 | coincloud4618 | ColeKepro 5.0 | 148150 | 134733 | Warehouse | 148150USA | - | - | - | - |
| 3215 | coincloud4625 | ColeKepro 5.0 | 148157 | 134736 | Field | - | 4010 Pontoon Rd | Pontoon Beach | IL | 62040 |
| 3216 | coincloud2240 | ColeKepro 3.0 | 144288 | 134738 | Warehouse | - | 12455 S Orange Blossom Trl | Orlando | FL | 32837 |
| 3217 | coincloud4641 | ColeKepro 5.0 | 148173 | 134741 | Warehouse | - | 3601 Dunn Rd | Florissant | MO | 63033 |
| 3218 | coincloud4199 | ColeKepro 3.0 | 147733 | 134744 | Warehouse | - | 22700 E I-76 Frontage Rd, Suite 100 | Brighton | CO | 80603 |
| 3219 | coincloud4222 | ColeKepro 5.0 | 147756 | 134807 | Warehouse | - | 8250 W Coal Mine Ave #4 | Littleton | CO | 80123 |
| 3220 | coincloud5744 | ColeKepro 5.0 | No serial # found | 134885 | Field | 149275.USA | 201 E Berkley Ave | Norfolk | VA | 23523 |
| 3221 | coincloud5963 | ColeKepro 5.0 | 149494 | 134887 | Field | 149494.USA | 80 N Pecos Rd #J | Henderson | NV | 89074 |
| 3222 | coincloud4936 | ColeKepro 5.0 | 148467 | 134892 | Field | - | 2829 Apple Ave | Muskegon | MI | 49442 |
| 3223 | coincloud5124 | ColeKepro 5.0 | 148655 | 134893 | Warehouse | - | - | - | - | - |
| 3224 | coincloud4655 | ColeKepro 5.0 | 148186 | 134894 | Field | 148186.USA | 410 W 13th Ave | Eugene | OR | 97401 |
| 3225 | coincloud4534 | ColeKepro 5.0 | 148068 | 134898 | Warehouse | - | - | - | - | - |
| 3226 | coincloud5888 | ColeKepro 5.0 | 149419 | 135122 | Warehouse | - | - | - | - | - |
| 3227 | coincloud3959 | ColeKepro 3.0 | 146539 | 135123 | Field | 146539.USA | 9515 Gateway Blvd W #Suite A | El Paso | TX | 79925 |
| 3228 | coincloud2981 | ColeKepro 3.0 | 145638 | 135124 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3229 | coincloud3054 | ColeKepro 3.0 | 145671 | 135125 | Warehouse | - | 1220 E Washington St ##A22 | Colton | CA | 92324 |
| 3230 | coincloud4703 | ColeKepro 5.0 | 148234 | 135439 | Field | 148234.USA | 1450 Bayview Ave | Neah Bay | WA | 98357 |
| 3231 | coincloud3688 | ColeKepro 3.0 | 146285 | 135441 | Field | 146285.USA | 2308 Airport Blvd #G | West Columbia | SC | 29170 |
| 3232 | coincloud4931 | ColeKepro 5.0 | 148462 | 135442 | Field | 148462.USA | 813 Miller Ave | Donna | TX | 78537 |
| 3233 | coincloud5412 | ColeKepro 5.0 | 148943 | 135443 | Field | - | 4031 US-83 | Rio Grande City | TX | 78582 |
| 3234 | coincloud5418 | ColeKepro 5.0 | 148949 | 135444 | Field | - | 901 W Expy 83 | San Juan | TX | 78589 |
| 3235 | coincloud5402 | ColeKepro 5.0 | 148933 | 135445 | Field | - | 500 Pecan St | Del Rio | TX | 78840 |
| 3236 | coincloud5396 | ColeKepro 5.0 | 148927 | 135446 | Field | 148927.USA | 1911 NE Bob Bullock Loop | Laredo | TX | 78045 |
| 3237 | coincloud4932 | ColeKepro 5.0 | 148463 | 135449 | Field | 148463.USA | 2409 E Expressway 83 | Mission | TX | 78572 |
| 3238 | coincloud5397 | ColeKepro 5.0 | 148928 | 135450 | Field | 148928.USA | 1213 S Commerce St | Harlingen | TX | 78550 |
| 3239 | coincloud5408 | ColeKepro 5.0 | 148939 | 135451 | Field | 148939.USA | 514 E Zavala St | Crystal City | TX | 78839 |
| 3240 | coincloud5383 | ColeKepro 5.0 | 148914 | 135452 | Field | 148914.USA | 1103 Morgan Blvd | Harlingen | TX | 78550 |
| 3241 | coincloud5391 | ColeKepro 5.0 | 148922 | 135456 | Field | 148922.USA | 2310 E Saunders St | Laredo | TX | 78041 |
| 3242 | coincloud5392 | ColeKepro 5.0 | 148923 | 135457 | Field | 148923.USA | 1301 Guadalupe St | Laredo | TX | 78040 |
| 3243 | coincloud4927 | ColeKepro 5.0 | 148458 | 135458 | Field | 148458.USA | 3200 N 10th St | McAllen | TX | 78501 |
| 3244 | coincloud5420 | ColeKepro 5.0 | 148951 | 135459 | Field | - | 820 S Conway Ave | Mission | TX | 78572 |
| 3245 | coincloud5413 | ColeKepro 5.0 | 148944 | 135460 | Field | - | 1004 Texas Blvd | Weslaco | TX | 78596 |
| 3246 | coincloud5247 | ColeKepro 5.0 | 148778 | 135461 | Field | - | 4801 San Dario Ave | Laredo | TX | 78041 |
| 3247 | coincloud4872 | ColeKepro 5.0 | 148403 | 135462 | Field | - | 1628 Central Blvd | Brownsville | TX | 78520 |
| 3248 | coincloud5252 | ColeKepro 5.0 | 148783 | 135463 | Warehouse | - | - | - | - | - |
| 3249 | coincloud4874 | ColeKepro 5.0 | 148405 | 135464 | Field | - | 2950 Southmost Road | Brownsville | TX | 78521 |
| 3250 | coincloud4926 | ColeKepro 5.0 | 148457 | 135465 | Field | - | 3601 Pecan Blvd | McAllen | TX | 78501 |
| 3251 | coincloud5416 | ColeKepro 5.0 | 148947 | 135466 | Field | - | 209 N Texas Ave | Mercedes | TX | 78570 |
| 3252 | coincloud4935 | ColeKepro 5.0 | 148466 | 135467 | Field | 148466.USA | 1679 Hwy 100 | Port Isabel | TX | 78578 |
| 3253 | coincloud5404 | ColeKepro 5.0 | 148935 | 135468 | Field | - | 200 Veterans Blvd | Del Rio | TX | 78840 |
| 3254 | coincloud5405 | ColeKepro 5.0 | 148936 | 135469 | Field | - | 2135 E Main St | Eagle Pass | TX | 78852 |
| 3255 | coincloud5394 | ColeKepro 5.0 | 148925 | 135470 | Field | 148925.USA | 1211 E Frontage Rd | Alamo | TX | 78516 |
| 3256 | coincloud5389 | ColeKepro 5.0 | 148920 | 135471 | Field | 148920.USA | 609 19th St | Hondo | TX | 78861 |
| 3257 | coincloud4929 | ColeKepro 5.0 | 148460 | 135472 | Field | 148460.USA | 405 W Hidalgo Ave | Raymondville | TX | 78580 |
| 3258 | coincloud4925 | ColeKepro 5.0 | 148456 | 135473 | Field | 148456.USA | 2700 W Freddy Gonzalez Dr | Edinburg | TX | 78539 |
| 3259 | coincloud5395 | ColeKepro 5.0 | 148926 | 135474 | Field | 148926.USA | 227 E Main St | Uvalde | TX | 78801 |
| 3260 | coincloud5388 | ColeKepro 5.0 | 148919 | 135475 | Field | 148919.USA | 2155 Paredes Line Rd | Brownsville | TX | 78521 |
| 3261 | coincloud5403 | ColeKepro 5.0 | 148934 | 135476 | Field | 148934.USA | 6010 W Expy 83 | Palmview | TX | 78572 |
| 3262 | coincloud5384 | ColeKepro 5.0 | 148915 | 135477 | Field | 148915.USA | 7811 McPherson Rd | Laredo | TX | 78045 |
| 3263 | coincloud5414 | ColeKepro 5.0 | 148945 | 135478 | Field | - | 310 N Westgate Dr | Weslaco | TX | 78596 |
| 3264 | coincloud4906 | ColeKepro 5.0 | 148437 | 135479 | Field | 148437.USA | 2250 Boca Chica Blvd | Brownsville | TX | 78521 |
| 3265 | coincloud5763 | ColeKepro 5.0 | 149294 | 135485 | Warehouse | 149294USA | - | - | - | - |
| 3266 | coincloud5760 | ColeKepro 5.0 | 149291 | 135487 | Warehouse | - | - | - | - | - |
| 3267 | coincloud3926 | ColeKepro 3.0 | 146506 | 135570 | Warehouse | - | - | - | - | - |
| 3268 | coincloud4417 | ColeKepro 5.0 | 147951 | 135572 | Field | 147951.USA | 1284 Main St | Washburn | ME | 4786 |
| 3269 | coincloud2564 | ColeKepro 3.0 | 145117 | 135573 | Field | - | 696 Dulancey Dr | Portage | PA | 15946 |
| 3270 | coincloud2656 | ColeKepro 3.0 | 145330 | 135574 | Field | 145330.USA | 3801 Horseshoe Pike | Honey Brook | PA | 19344 |
| 3271 | coincloud2634 | ColeKepro 3.0 | 145280 | 135575 | Field | - | 1009 Martindale Rd | Ephrata | PA | 17522 |
| 3272 | coincloud5406 | ColeKepro 5.0 | 148937 | 135576 | Field | 148937.USA | 210 W Del Mar Blvd | Laredo | TX | 78041 |
| 3273 | coincloud5410 | ColeKepro 5.0 | 148941 | 135577 | Field | - | 200 E Griffin Pkwy | Mission | TX | 78572 |
| 3274 | coincloud5398 | ColeKepro 5.0 | 148929 | 135578 | Field | 148929.USA | 2314 S Zapata Hwy | Laredo | TX | 78046 |
| 3275 | coincloud5411 | ColeKepro 5.0 | 148942 | 135579 | Field | - | 901 Trenton Rd | McAllen | TX | 78504 |
| 3276 | coincloud5387 | ColeKepro 5.0 | 148918 | 135580 | Field | 148918.USA | 225 South IH 35 | Pearsall | TX | 78061 |
| 3277 | coincloud4928 | ColeKepro 5.0 | 148459 | 135581 | Field | 148459.USA | 1095 West Business 77 | San Benito | TX | 78586 |
| 3278 | coincloud5409 | ColeKepro 5.0 | 148940 | 135583 | Field | 148940.USA | 2030 N 1st St | Carrizo Springs | TX | 78834 |
| 3279 | coincloud4878 | ColeKepro 5.0 | 148409 | 135584 | Field | - | 120 E Mile 3 Rd | Palmhurst | TX | 78573 |
| 3280 | coincloud4930 | ColeKepro 5.0 | 148461 | 135585 | Field | - | 512 E Edinburg Ave | Elsa | TX | 78543 |
| 3281 | coincloud6071 | ColeKepro 5.0 | 149602 | 135586 | Field | 149602.USA | 200 U.S. Expressway 83 | McAllen | TX | 78501 |
| 3282 | coincloud6078 | ColeKepro 5.0 | 149609 | 135587 | Field | 149609.USA | 308 E Main Ave | Robstown | TX | 78380 |
| 3283 | coincloud5971 | ColeKepro 5.0 | 149502 | 135588 | Field | 149502.USA | 1145 Waldron Rd | Corpus Christi | TX | 78418 |
| 3284 | coincloud5983 | ColeKepro 5.0 | 149514 | 135589 | Field | 149514.USA | 5313 Saratoga Blvd | Corpus Christi | TX | 78413 |
| 3285 | coincloud5292 | ColeKepro 5.0 | 148823 | 135590 | Field | - | 6106 N Navarro St | Victoria | TX | 77904 |
| 3286 | coincloud6006 | ColeKepro 5.0 | 149537 | 135591 | Field | - | 106 S San Patricio St | Sinton | TX | 78387 |
| 3287 | coincloud4773 | ColeKepro 5.0 | 148304 | 135592 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3288 | coincloud6035 | ColeKepro 5.0 | 149566 | 135593 | Field | - | 5801 Weber Rd | Corpus Christi | TX | 78413 |
| 3289 | coincloud6029 | ColeKepro 5.0 | 149560 | 135595 | Field | 149560.USA | 2616 TX-361 | Ingleside | TX | 78362 |
| 3290 | coincloud5990 | ColeKepro 5.0 | 149521 | 135597 | Field | 149521.USA | 700 S St Marys St | Falfurrias | TX | 78355 |
| 3291 | coincloud6070 | ColeKepro 5.0 | 149601 | 135598 | Field | - | 4320 S Alameda St | Corpus Christi | TX | 78412 |
| 3292 | coincloud6080 | ColeKepro 5.0 | 149611 | 135599 | Field | 149611.USA | 1115 E Main St | Alice | TX | 78332 |
| 3293 | coincloud6036 | ColeKepro 5.0 | 149567 | 135601 | Field | 149567.USA | 206 S Alamo St | Refugio | TX | 78377 |
| 3294 | coincloud6031 | ColeKepro 5.0 | 149562 | 135602 | Field | - | 3500 Leopard St | Corpus Christi | TX | 78408 |
| 3295 | coincloud4903 | ColeKepro 5.0 | 148434 | 135604 | Field | 148434.USA | 2700 7th St | Bay City | TX | 77414 |
| 3296 | coincloud5751 | ColeKepro 5.0 | 149282 | 135605 | Warehouse | - | 76 Greensburg St | Delmont | PA | 15626 |
| 3297 | coincloud5994 | ColeKepro 5.0 | 149525 | 135607 | Field | - | 101 E Goodnight Ave | Aransas Pass | TX | 78336 |
| 3298 | coincloud5258 | ColeKepro 5.0 | 148789 | 135608 | Field | - | 301 N Wells St | Edna | TX | 77957 |
| 3299 | coincloud5968 | ColeKepro 5.0 | 149499 | 135610 | Field | 149499.USA | 409 E Kleberg Ave | Kingsville | TX | 78363 |
| 3300 | coincloud4996 | ColeKepro 5.0 | 148527 | 135611 | Field | - | 100 E Houston St | Beeville | TX | 78102 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3301 | coincloud6004 | ColeKepro 5.0 | 149535 | 135612 | Field | - | 3133 S Alameda St | Corpus Christi | TX | 78404 |
| 3302 | coincloud5002 | ColeKepro 5.0 | 148533 | 135613 | Field | - | 101 Calhoun Plaza | Port Lavaca | TX | 77979 |
| 3303 | coincloud5982 | ColeKepro 5.0 | 149513 | 135614 | Field | 149513.USA | 3033 S Port Ave | Corpus Christi | TX | 78405 |
| 3304 | coincloud6032 | ColeKepro 5.0 | 149563 | 135615 | Field | 149563.USA | 1600 Wildcat Dr | Portland | TX | 78374 |
| 3305 | coincloud4719 | ColeKepro 5.0 | 148250 | 135616 | Field | 148250.USA | 1505 E Rio Grande St | Victoria | TX | 77901 |
| 3306 | coincloud5967 | ColeKepro 5.0 | 149498 | 135617 | Field | - | 1409 Hwy 35 North Business | Rockport | TX | 78382 |
| 3307 | coincloud4882 | ColeKepro 5.0 | 148413 | 135618 | Field | 148413.USA | 306 N Mechanic St | El Campo | TX | 77437 |
| 3308 | coincloud6271 | ColeKepro 5.0 | 148802 | 135620 | Field | - | 1841 Church St | Gonzales | TX | 78629 |
| 3309 | coincloud5991 | ColeKepro 5.0 | 149522 | 135621 | Field | - | 4444 Kostoryz Rd | Corpus Christi | TX | 78415 |
| 3310 | coincloud5268 | ColeKepro 5.0 | 148799 | 135623 | Field | 148799.USA | 909 E Broadway St | Cuero | TX | 77954 |
| 3311 | coincloud3993 | ColeKepro 3.0 | 147528 | 135625 | Field | 147528.USA | 11521 N FM 620 #Building A | Austin | TX | 78726 |
| 3312 | coincloud1400 | ColeKepro 3.0 | 143435 | 135630 | Field | 143435.USA | 5800 W Slaughter Ln | Austin | TX | 78749 |
| 3313 | coincloud1817 | ColeKepro 3.0 | 143852 | 135632 | Field | 143852.USA | 7015 Village Center Dr | Austin | TX | 78731 |
| 3314 | coincloud1220 | ColeKepro 3.0 | 143255 | 135633 | Field | 143255.USA | 7112 Ed Bluestein Blvd ##125 | Austin | TX | 78723 |
| 3315 | coincloud1051 | ColeKepro 2.0 | 143086 | 135635 | Field | 143086.USA | 5808 Burnet Rd | Austin | TX | 78756 |
| 3316 | coincloud4444 | ColeKepro 5.0 | 149975 | 135639 | Field | 149975.USA | 6607 S IH 35 | Austin | TX | 78744 |
| 3317 | coincloud2435 | ColeKepro 3.0 | 144459 | 135640 | Field | 144459.USA | 1434 Wells Branch Pkwy | Pflugerville | TX | 78660 |
| 3318 | coincloud1881 | ColeKepro 3.0 | 143916 | 135641 | Field | 143916.USA | 1100 S IH 35 Frontage Rd | Georgetown | TX | 78626 |
| 3319 | coincloud4731 | ColeKepro 5.0 | 148262 | 135642 | Field | - | 641 E Hopkins St | San Marcos | TX | 78666 |
| 3320 | coincloud5193 | ColeKepro 5.0 | 148724 | 135644 | Field | 148724.USA | 10710 Research Blvd Suite 200 | Austin | TX | 78759 |
| 3321 | coincloud2175 | ColeKepro 3.0 | 144210 | 135645 | Field | 144210.USA | 16900 Ranch Rd 620 | Round Rock | TX | 78681 |
| 3322 | coincloud6447 | ColeKepro 5.0 | 149978 | 135646 | Field | 149978.USA | 6001 W Parmer Ln | Austin | TX | 78727 |
| 3323 | coincloud2244 | ColeKepro 3.0 | 144320 | 135651 | Field | 144320.USA | 705 S Key Ave | Lampasas | TX | 76550 |
| 3324 | coincloud1262 | ColeKepro 3.0 | 143297 | 135654 | Field | 143297.USA | 403 S Colorado St | Lockhart | TX | 78644 |
| 3325 | coincloud3028 | ColeKepro 3.0 | 145622 | 135658 | Field | 145622.USA | 2701 E 7th St | Austin | TX | 78702 |
| 3326 | coincloud3992 | ColeKepro 3.0 | 147527 | 135661 | Field | - | 15300 S IH 35 | Buda | TX | 78610 |
| 3327 | coincloud1107 | ColeKepro 2.0 | 143142 | 135662 | Field | 143142.USA | 201 Farm to Market 685 | Pflugerville | TX | 78660 |
| 3328 | coincloud3921 | ColeKepro 3.0 | 146501 | 135665 | Field | 146501.USA | 2800 E Whitestone Blvd | Cedar Park | TX | 78613 |
| 3329 | coincloud1629 | ColeKepro 3.0 | 143664 | 135666 | Field | 143664.USA | 104 Hasler Blvd | Bastrop | TX | 78602 |
| 3330 | coincloud1486 | ColeKepro 3.0 | 143521 | 135668 | Field | 143521.USA | 1700 E Palm Valley Blvd | Round Rock | TX | 78664 |
| 3331 | coincloud4623 | ColeKepro 5.0 | 148155 | 135673 | Field | - | 1801 E 51st St | Austin | TX | 78723 |
| 3332 | coincloud3252 | ColeKepro 3.0 | 145821 | 135674 | Field | 145821.USA | 14028 N US-183 | Austin | TX | 78717 |
| 3333 | coincloud4722 | ColeKepro 5.0 | 148253 | 135675 | Field | - | 250 University Blvd | Round Rock | TX | 78665 |
| 3334 | coincloud3780 | ColeKepro 3.0 | 146431 | 135676 | Field | 146431.USA | 5000 Gattis School Rd | Hutto | TX | 78634 |
| 3335 | coincloud4701 | ColeKepro 5.0 | 148232 | 135678 | Field | 148232.USA | 8801 S Congress Ave | Austin | TX | 78745 |
| 3336 | coincloud5654 | ColeKepro 5.0 | 149185 | 135771 | Field | 149185.USA | 3301 Sherwood Way | San Angelo | TX | 76901 |
| 3337 | coincloud5703 | ColeKepro 5.0 | 149234 | 135773 | Field | 149234.USA | 1345 Barrow St | Abilene | TX | 79605 |
| 3338 | coincloud6386 | ColeKepro 5.0 | 149917 | 135775 | Field | 149917.USA | 435 Live Oak St | Marlin | TX | 76661 |
| 3339 | coincloud6465 | ColeKepro 5.0 | 149996 | 135776 | Field | 149996.USA | 101 S Clay St | Ennis | TX | 75119 |
| 3340 | coincloud6195 | ColeKepro 5.0 | 148726 | 135777 | Field | 148726.USA | 3002 S 31st St | Temple | TX | 76502 |
| 3341 | coincloud6406 | ColeKepro 5.0 | 149629 | 135779 | Field | 149629.USA | 601 Indian Trail | Harker Heights | TX | 76548 |
| 3342 | coincloud3713 | ColeKepro 3.0 | 146216 | 135780 | Field | 146216.USA | 3325 W Wadley Ave | Midland | TX | 79707 |
| 3343 | coincloud1679 | ColeKepro 3.0 | 143714 | 135782 | Field | 143714.USA | 1207 E Main St | Gatesville | TX | 76528 |
| 3344 | coincloud6440 | ColeKepro 5.0 | 149971 | 135784 | Field | 149971.USA | 800 N Hwy 77 | Waxahachie | TX | 75165 |
| 3345 | coincloud6413 | ColeKepro 5.0 | 149944 | 135786 | Field | 149944.USA | 801 N IH 35 | Bellmead | TX | 76705 |
| 3346 | coincloud6457 | ColeKepro 5.0 | 149988 | 135787 | Field | 149988.USA | 2511 Trimmier Rd #Suite 100 | Killeen | TX | 76542 |
| 3347 | coincloud5150 | ColeKepro 5.0 | 148681 | 135788 | Field | 148681.USA | 9100 Woodway Dr | Woodway | TX | 76712 |
| 3348 | coincloud6388 | ColeKepro 5.0 | 149919 | 135790 | Field | 149919.USA | 2990 U.S. Hwy 190 | Copperas Cove | TX | 76522 |
| 3349 | coincloud1078 | ColeKepro 2.0 | 143113 | 135792 | Field | 143113.USA | 600 W Henderson St | Cleburne | TX | 76033 |
| 3350 | coincloud5997 | ColeKepro 5.0 | 149528 | 135793 | Field | 149528.USA | 2501 W University Blvd | Odessa | TX | 79764 |
| 3351 | coincloud4649 | ColeKepro 5.0 | 148181 | 135795 | Field | 148181.USA | 1101 W Stan Schlueter Loop | Killeen | TX | 76549 |
| 3352 | coincloud5894 | ColeKepro 5.0 | 149425 | 135796 | Field | 149425.USA | 5502 Sherwood Way | San Angelo | TX | 76901 |
| 3353 | coincloud6434 | ColeKepro 5.0 | 149965 | 135797 | Field | 149965.USA | 100 Hudson Oaks Dr | Hudson Oaks | TX | 76087 |
| 3354 | coincloud6089 | ColeKepro 5.0 | 149620 | 135800 | Field | 149620.USA | 19337 McDonald St | Lytle | TX | 78052 |
| 3355 | coincloud6072 | ColeKepro 5.0 | 149603 | 135801 | Field | 149603.USA | 925 10th St | Floresville | TX | 78114 |
| 3356 | coincloud6112 | ColeKepro 5.0 | 149643 | 135802 | Field | - | 4100 S New Braunfels Ave | San Antonio | TX | 78223 |
| 3357 | coincloud6082 | ColeKepro 5.0 | 149613 | 135804 | Field | - | 6818 S Zarzamora St | San Antonio | TX | 78224 |
| 3358 | coincloud6002 | ColeKepro 5.0 | 149533 | 135805 | Field | 149533.USA | 10718 Potranco Rd | San Antonio | TX | 78251 |
| 3359 | coincloud6087 | ColeKepro 5.0 | 149618 | 135807 | Field | - | 1015 S WW White Rd | San Antonio | TX | 78220 |
| 3360 | coincloud4469 | ColeKepro 5.0 | 148003 | 135808 | Field | 148003.USA | 20935 U.S. Hwy 281 N | San Antonio | TX | 78258 |
| 3361 | coincloud6448 | ColeKepro 5.0 | 149979 | 135809 | Field | - | 15000 San Pedro Ave | San Antonio | TX | 78232 |
| 3362 | CloudCloud6023 | ColeKepro 5.0 | 149554 | 135811 | Field | 149554.USA | 2130 Culebra Rd | San Antonio | TX | 78228 |
| 3363 | coincloud5198 | ColeKepro 5.0 | 148729 | 135812 | Field | 148729.USA | 11551 West Ave | San Antonio | TX | 78213 |
| 3364 | coincloud6410 | ColeKepro 5.0 | 149941 | 135815 | Field | - | 7951 Guilbeau Rd | San Antonio | TX | 78250 |
| 3365 | coincloud5197 | ColeKepro 5.0 | 148728 | 135817 | Field | 148728.USA | 9255 FM 471 W | San Antonio | TX | 78251 |
| 3366 | coincloud6428 | ColeKepro 5.0 | 149959 | 135818 | Field | 149959.USA | 5601 Bandera Rd | San Antonio | TX | 78238 |
| 3367 | coincloud6471 | ColeKepro 5.0 | 150002 | 135819 | Field | - | 6580 FM78 | San Antonio | TX | 78244 |
| 3368 | coincloud6422 | ColeKepro 5.0 | 149953 | 135821 | Field | 149953.USA | 651 S Walnut Ave | New Braunfels | TX | 78130 |
| 3369 | coincloud6406 | ColeKepro 5.0 | 149937 | 135822 | Field | - | 6030 Montgomery Dr | San Antonio | TX | 78239 |
| 3370 | coincloud6442 | ColeKepro 5.0 | 149973 | 135823 | Field | 149973.USA | 300 W Olmos Dr | San Antonio | TX | 78212 |
| 3371 | coincloud6403 | ColeKepro 5.0 | 149934 | 135825 | Field | - | 12777 IH 10 W | San Antonio | TX | 78230 |
| 3372 | coincloud6401 | ColeKepro 5.0 | 149932 | 135827 | Field | 149932.USA | 2929 Thousand Oaks Dr | San Antonio | TX | 78247 |
| 3373 | coincloud6097 | ColeKepro 5.0 | 149628 | 135828 | Field | 149628.USA | 219 W Oaklawn Rd | Pleasanton | TX | 78064 |
| 3374 | coincloud5199 | ColeKepro 5.0 | 148730 | 135829 | Field | 148730.USA | 17460 I-35 N | Schertz | TX | 78154 |
| 3375 | coincloud6130 | ColeKepro 5.0 | 149661 | 135830 | Field | 149661.USA | 735 SW Military Dr | San Antonio | TX | 78221 |
| 3376 | coincloud6126 | ColeKepro 5.0 | 149657 | 135831 | Field | 149657.USA | 3323 SE Military Dr | San Antonio | TX | 78223 |
| 3377 | coincloud6446 | ColeKepro 5.0 | 149977 | 135832 | Field | 149977.USA | 1150 TX-1604 Loop | San Antonio | TX | 78248 |
| 3378 | coincloud6168 | ColeKepro 5.0 | 149699 | 135833 | Field | - | 108 N Rosillo St | San Antonio | TX | 78207 |
| 3379 | coincloud6433 | ColeKepro 5.0 | 149964 | 135834 | Field | 149964.USA | 9900 Wurzbach Rd | San Antonio | TX | 78230 |
| 3380 | coincloud6095 | ColeKepro 5.0 | 149626 | 135835 | Field | - | 10660 FM471 | San Antonio | TX | 78251 |
| 3381 | coincloud6408 | ColeKepro 5.0 | 149939 | 135836 | Field | 149939.USA | 910 Kitty Hawk Rd | Universal City | TX | 78148 |
| 3382 | coincloud6122 | ColeKepro 5.0 | 149653 | 135838 | Field | 149653.USA | 407 S Adams St | Fredericksburg | TX | 78624 |
| 3383 | coincloud6430 | ColeKepro 5.0 | 149961 | 135839 | Field | - | 24165 I10 W. Ste 300 | San Antonio | TX | 78257 |
| 3384 | coincloud6425 | ColeKepro 5.0 | 149956 | 135841 | Field | - | 12018 Perrin Beitel Rd | San Antonio | TX | 78217 |
| 3385 | coincloud6113 | ColeKepro 5.0 | 149644 | 135842 | Field | 149644.USA | 1520 Austin Hwy | San Antonio | TX | 78218 |
| 3386 | coincloud6432 | ColeKepro 5.0 | 149963 | 135843 | Field | 149963.USA | 14414 U.S. Hwy 87 W | La Vernia | TX | 78121 |
| 3387 | coincloud6121 | ColeKepro 5.0 | 149652 | 135851 | Field | 149652.USA | 302 Valley Hi Dr | San Antonio | TX | 78227 |
| 3388 | coincloud4648 | ColeKepro 5.0 | 148180 | 135853 | Field | 148180.USA | 1601 Nogalitos St | San Antonio | TX | 78204 |
| 3389 | coincloud6076 | ColeKepro 5.0 | 149607 | 135857 | Field | 149607.USA | 12125 Alamo Ranch Pkwy | San Antonio | TX | 78253 |
| 3390 | coincloud1256 | ColeKepro 3.0 | 143291 | 135858 | Field | 143291.USA | 300 W Main St | Kerrville | TX | 78028 |
| 3391 | coincloud4785 | ColeKepro 5.0 | 148316 | 135863 | Field | 148316.USA | 207 Main St | Fort Fairfield | ME | 4742 |
| 3392 | coincloud4790 | ColeKepro 5.0 | 148321 | 135868 | Field | 148321.USA | 6 Stillwater Ave | Orono | ME | 4473 |
| 3393 | coincloud3345 | ColeKepro 3.0 | 145950 | 135870 | Field | - | 111 Rolling Stone Rd | Kylertown | PA | 16847 |
| 3394 | coincloud5867 | ColeKepro 5.0 | 149398 | 135871 | Field | - | 204 N 4th St | Oregon | IL | 61061 |
| 3395 | coincloud5607 | ColeKepro 5.0 | 149138 | 136223 | Warehouse | - | - | - | - | - |
| 3396 | coincloud4801 | ColeKepro 5.0 | 148332 | 136229 | Field | 148332.USA | 247 Main St | Presque Isle | ME | 4769 |
| 3397 | coincloud4804 | ColeKepro 5.0 | 148335 | 136230 | Field | 148335.USA | 7 Market St | Mars Hill | ME | 4758 |
| 3398 | coincloud5550 | ColeKepro 5.0 | 149081 | 136231 | Field | 149081.USA | 5 S Fletcher Rd | Chelsea | MI | 48118 |
| 3399 | coincloud5884 | ColeKepro 5.0 | No serial # found | 136233 | Field | 149415.USA | 301 E Fremont St | Las Vegas | NV | 89101 |
| 3400 | coincloud4907 | ColeKepro 5.0 | 148438 | 136295 | Warehouse | 148438USA | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3401 | coincloud4668 | ColeKepro 5.0 | 148199 | 136299 | Warehouse | 148199.USA | 1451 W Gurley St | Prescott | AZ | 86305 |
| 3402 | coincloud3312 | ColeKepro 3.0 | No serial # found | 136305 | Warehouse | - | - | - | - | - |
| 3403 | coincloud6013 | ColeKepro 5.0 | 149544 | 136316 | Field | - | 75 S Valdosta Rd | Lakeland | GA | 31635 |
| 3404 | coincloud6011 | ColeKepro 5.0 | 149542 | 136317 | Field | 149542.USA | 528 N Church St | Homerville | GA | 31634 |
| 3405 | coincloud6012 | ColeKepro 5.0 | 149548 | 136318 | Field | - | 8524 US-280 | East Ellabell | GA | 31308 |
| 3406 | coincloud6012 | ColeKepro 5.0 | 149543 | 136319 | Field | - | 15759 US-17 | Townsend | GA | 31331 |
| 3407 | coincloud5540 | ColeKepro 5.0 | 149071 | 136321 | Field | 149071.USA | 1042 US-80 | Pooler | GA | 31322 |
| 3408 | coincloud4821 | ColeKepro 5.0 | 149013 | 136322 | Field | - | 1928 Holland Rd | Suffolk | VA | 23434 |
| 3409 | coincloud5518 | ColeKepro 5.0 | 149049 | 136323 | Field | - | 3445 Western Branch Blvd | Chesapeake | VA | 23321 |
| 3410 | coincloud2679 | ColeKepro 3.0 | 145358 | 136350 | Field | 145358.USA | 6501 Iron Bridge Rd | Richmond | VA | 23234 |
| 3411 | coincloud3362 | ColeKepro 3.0 | 145867 | 136362 | Field | - | 25 Solomon Dr | Falmouth | VA | 22405 |
| 3412 | coincloud4808 | ColeKepro 5.0 | 148339 | 136604 | Field | - | 84 Center Rd | Easton | ME | 4740 |
| 3413 | coincloud4283 | ColeKepro 3.0 | 147817 | 136605 | Field | - | 1564 PA-507 | Greentown | PA | 18426 |
| 3414 | coincloud4594 | ColeKepro 5.0 | 148126 | 136616 | Field | 148126.USA | 14127 Jensen Ln | Williston | ND | 58801 |
| 3415 | coincloud6469 | ColeKepro 5.0 | 150000 | 136617 | Field | - | 68 Bridge St | Suffield | CT | 6078 |
| 3416 | coincloud5460 | ColeKepro 5.0 | 148991 | 136619 | Field | 148991.USA | 100 E State St | Sedro-Woolley | WA | 98284 |
| 3417 | coincloud5459 | ColeKepro 5.0 | 149090 | 136620 | Field | 148990.USA | 416 Morris St | La Conner | WA | 98257 |
| 3418 | coincloud150701 | ColeKepro 5.0 | 150701 | 136622 | Field | 150701.USA | 31722 E Eugene St | Carnation | WA | 98014 |
| 3419 | coincloud4545 | ColeKepro 5.0 | 148079 | 136706 | Warehouse | 148079USA | - | - | - | - |
| 3420 | coincloud4522 | ColeKepro 5.0 | 148056 | 136707 | Warehouse | 148056.USA | - | - | - | - |
| 3421 | coincloud4875 | ColeKepro 5.0 | 148406 | 136709 | Field | - | 1 Burnt Cove Rd | Stonington | ME | 4681 |
| 3422 | coincloud4870 | ColeKepro 5.0 | 148401 | 136710 | Field | 148401.USA | 278 N Deer Isle Rd | Deer Isle | ME | 4627 |
| 3423 | coincloud4553 | ColeKepro 5.0 | 148085 | 136712 | Warehouse | 148085USA | - | - | - | - |
| 3424 | coincloud5489 | ColeKepro 5.0 | 149020 | 136713 | Warehouse | - | - | - | - | - |
| 3425 | coincloud4635 | ColeKepro 5.0 | 148167 | 136788 | Field | 148167USA.USA | 143 Davis Rd | Happy Camp | CA | 96039 |
| 3426 | coincloud5127 | ColeKepro 5.0 | 148658 | 136863 | Warehouse | 148658USA | - | - | - | - |
| 3427 | coincloud5873 | ColeKepro 5.0 | 149404 | 136868 | Field | 149404.USA | 651 S Madison St | Lebanon | IL | 62254 |
| 3428 | coincloud4795 | ColeKepro 5.0 | 148326 | 136869 | Field | 148326.USA | 942 Main St | Southbridge | MA | 1550 |
| 3429 | coincloud5326 | ColeKepro 5.0 | 148857 | 136870 | Warehouse | 148857.USA | 1600 1st Street NW | Albuquerque | NM | 87102 |
| 3430 | coincloud4881 | ColeKepro 5.0 | 148412 | 136927 | Field | 148412.USA | 7901 West Hwy 290 | Austin | TX | 78736 |
| 3431 | coincloud6103 | ColeKepro 5.0 | 149634 | 136928 | Field | 149634.USA | 301 E Dania Beach Blvd | Dania Beach | FL | 33004 |
| 3432 | coincloud3603 | ColeKepro 3.0 | 146113 | 137037 | Field | 146113.USA | 900 E Main St | Sleepy Eye | MN | 56085 |
| 3433 | coincloud5015 | ColeKepro 5.0 | 148546 | 137038 | Warehouse | - | - | - | - | - |
| 3434 | coincloud5045 | ColeKepro 5.0 | 148576 | 137039 | Warehouse | 148576.USA | - | - | - | - |
| 3435 | coincloud4993 | ColeKepro 5.0 | 148524 | 137040 | Warehouse | - | - | - | - | - |
| 3436 | coincloud5036 | ColeKepro 5.0 | 148567 | 137041 | Warehouse | - | - | - | - | - |
| 3437 | coincloud4408 | ColeKepro 5.0 | 147942 | 137044 | Warehouse | 147942USA | - | - | - | - |
| 3438 | coincloud4682 | ColeKepro 5.0 | 148213 | 137045 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3439 | coincloud5447 | ColeKepro 5.0 | 148978 | 137105 | Warehouse | - | 20428 87th Avenue South | Kent | WA | 98031 |
| 3440 | coincloud4546 | ColeKepro 5.0 | 148080 | 137108 | Field | 148080.USA | 3600 SE Guess Who Drive #12 | Bentonville | AR | 72712 |
| 3441 | coincloud4543 | ColeKepro 5.0 | 148077 | 137109 | Warehouse | 148077.USA | - | - | - | - |
| 3442 | coincloud4544 | ColeKepro 5.0 | 148078 | 137110 | Warehouse | 148078.USA | - | - | - | - |
| 3443 | coincloud4525 | ColeKepro 5.0 | 148059 | 137177 | Field | 148059.USA | 1600 Church St | Conway | SC | 29526 |
| 3444 | coincloud4771 | ColeKepro 5.0 | 148302 | 137184 | Field | 148302.USA | 348 Grafton St | Worcester | MA | 1604 |
| 3445 | coincloud4671 | ColeKepro 5.0 | 148202 | 137186 | Field | 148202.USA | 3601 Digital Dr #Suite 208 | Lehi | UT | 84043 |
| 3446 | coincloud4516 | ColeKepro 5.0 | 148050 | 137190 | Warehouse | 148050.USA | - | - | - | - |
| 3447 | coincloud5551 | ColeKepro 5.0 | 149082 | 137197 | Warehouse | - | 2600 W Chicago Ave | Chicago | IL | 60622 |
| 3448 | coincloud2655 | ColeKepro 3.0 | 145333 | 137369 | Field | - | 2688 Locust Gap Hwy | Mt Carmel | PA | 17851 |
| 3449 | coincloud2638 | ColeKepro 3.0 | 145148 | 137370 | Field | 145148.USA | 210 Cedar St | Tamaqua | PA | 18252 |
| 3450 | coincloud6591 | ColeKepro 5.0 | 150122 | 137371 | Field | 150122.USA | 550 W Oak St | Frackville | PA | 17931 |
| 3451 | coincloud6573 | ColeKepro 5.0 | 150104 | 137372 | Field | - | 329 S Liberty St | Orwigsburg | PA | 17961 |
| 3452 | coincloud2550 | ColeKepro 3.0 | 145124 | 137373 | Field | 145124.USA | 318 S Hancock St | McAdoo | PA | 18237 |
| 3453 | coincloud6547 | ColeKepro 5.0 | 150078 | 137374 | Field | - | 473 N 3rd St | Womelsdorf | PA | 19567 |
| 3454 | coincloud6569 | ColeKepro 5.0 | 150100 | 137375 | Field | - | 600 W Centre St | Shenandoah | PA | 17976 |
| 3455 | coincloud6544 | ColeKepro 5.0 | 150075 | 137376 | Field | - | 131-134 W Main St | Schuylkill Haven | PA | 17972 |
| 3456 | coincloud2652 | ColeKepro 3.0 | 145343 | 137377 | Field | 145343.USA | 125 E 3rd St | Berwick | PA | 18603 |
| 3457 | coincloud6595 | ColeKepro 5.0 | 150126 | 137378 | Field | 150126.USA | 408 Park Rd | Fleetwood | PA | 19522 |
| 3458 | coincloud2533 | ColeKepro 3.0 | 145094 | 137379 | Field | 145094.USA | 999 W 15th St | Hazleton | PA | 18201 |
| 3459 | coincloud2654 | ColeKepro 3.0 | 145347 | 137380 | Field | - | 150 E Centre St | Ashland | PA | 17921 |
| 3460 | coincloud6596 | ColeKepro 5.0 | 150127 | 137382 | Field | - | 7166 Bernville Rd. Rt. 183 | Bernville | PA | 19506 |
| 3461 | coincloud6534 | ColeKepro 5.0 | 150085 | 137383 | Field | - | 200 W 1st St | Birdsboro | PA | 19508 |
| 3462 | coincloud6543 | ColeKepro 5.0 | 150074 | 137384 | Field | 150074.USA | 672 Main St | Lykens | PA | 17048 |
| 3463 | coincloud6556 | ColeKepro 5.0 | 150087 | 137385 | Field | 150087.USA | 2247 W Market St | Pottsville | PA | 17901 |
| 3464 | coincloud6538 | ColeKepro 5.0 | 150069 | 137386 | Field | 150069.USA | 30 Lovers Ln | Pine Grove | PA | 17963 |
| 3465 | coincloud5090 | ColeKepro 5.0 | 148621 | 137387 | Field | 148621.USA | 6041 W Sunrise Blvd | Sunrise | FL | 33313 |
| 3466 | coincloud3038 | ColeKepro 3.0 | 145666 | 137388 | Field | 145666.USA | 8200 Rosedale Hwy | Bakersfield | CA | 93312 |
| 3467 | coincloud5618 | ColeKepro 5.0 | 149149 | 137389 | Field | 149149.USA | 505 S Tower Ave | Centralia | WA | 98531 |
| 3468 | coincloud5615 | ColeKepro 5.0 | 149146 | 137390 | Field | - | 108 S Montesano St | Westport | WA | 98595 |
| 3469 | coincloud5620 | ColeKepro 5.0 | 149151 | 137391 | Field | 149151.USA | 4410 Pacific Way | Seaview | WA | 98644 |
| 3470 | coincloud6363 | ColeKepro 5.0 | 149894 | 137392 | Field | - | 810 Oley St | Reading | PA | 19604 |
| 3471 | coincloud6321 | ColeKepro 5.0 | 149852 | 137393 | Field | 149852.USA | 714 S Maryland Ave | Wilmington | DE | 19805 |
| 3472 | coincloud6300 | ColeKepro 5.0 | 149831 | 137394 | Field | 149831.USA | 1045 Mt Rose Ave | York | PA | 17403 |
| 3473 | coincloud6550 | ColeKepro 5.0 | 150081 | 137395 | Field | 150081.USA | 611 N 12th St | Lebanon | PA | 17046 |
| 3474 | coincloud6472 | ColeKepro 5.0 | 150003 | 137396 | Field | - | 31 E Broad St | Bridgeton | NJ | 8302 |
| 3475 | coincloud6352 | ColeKepro 5.0 | 149883 | 137397 | Field | 149883.USA | 2963 N 7th St | Harrisburg | PA | 17110 |
| 3476 | coincloud6593 | ColeKepro 5.0 | 150124 | 137398 | Field | 150124.USA | 222-26 S Queen St | Lancaster | PA | 17603 |
| 3477 | coincloud6319 | ColeKepro 5.0 | 149850 | 137399 | Field | 149850.USA | 196 Penn Mart Center | New Castle | DE | 19720 |
| 3478 | coincloud6322 | ColeKepro 5.0 | 149853 | 137400 | Field | 149853.USA | 1721 Markley St | Norristown | PA | 19401 |
| 3479 | coincloud6343 | ColeKepro 5.0 | 149874 | 137401 | Field | - | 3520 Edgmont Ave | Brookhaven | PA | 19015 |
| 3480 | coincloud6480 | ColeKepro 5.0 | 150011 | 137402 | Warehouse | - | - | - | - | - |
| 3481 | coincloud6333 | ColeKepro 5.0 | 149864 | 137403 | Field | - | 1850 Delmar Dr | Folcroft | PA | 19032 |
| 3482 | coincloud6411 | ColeKepro 5.0 | 149942 | 137405 | Field | - | 6301 Chew Ave | Philadelphia | PA | 19138 |
| 3483 | coincloud6340 | ColeKepro 5.0 | 149871 | 137406 | Field | - | 150 S MacDade Blvd | Darby | PA | 19023 |
| 3484 | coincloud6419 | ColeKepro 5.0 | 149950 | 137407 | Field | - | 5601 Vine St | Philadelphia | PA | 19139 |
| 3485 | coincloud6497 | ColeKepro 5.0 | 150028 | 137408 | Field | - | 1501 Atlantic Ave | Atlantic City | NJ | 8401 |
| 3486 | coincloud6314 | ColeKepro 5.0 | 149845 | 137409 | Field | - | 800 W 4th St | Wilmington | DE | 19801 |
| 3487 | coincloud6332 | ColeKepro 5.0 | 149863 | 137410 | Field | - | 5406 Chester Ave | Philadelphia | PA | 19143 |
| 3488 | coincloud6320 | ColeKepro 5.0 | 149851 | 137411 | Field | 149851.USA | 1500 Garrett Rd | Upper Darby | PA | 19082 |
| 3489 | coincloud6470 | ColeKepro 5.0 | 150001 | 137412 | Field | - | 5834 Pulaski St | Philadelphia | PA | 19144 |
| 3490 | coincloud3847 | ColeKepro 3.0 | 146446 | 137415 | Field | 146446.USA | 1440 Horicon St | Mayville | WI | 53050 |
| 3491 | coincloud4798 | ColeKepro 5.0 | 148329 | 137416 | Field | 148329.USA | 175 Boston Post Rd E | Marlborough | MA | 1752 |
| 3492 | coincloud4494 | ColeKepro 5.0 | 147990 | 137506 | Warehouse | 148029USA | - | - | - | - |
| 3493 | coincloud4495 | ColeKepro 5.0 | 148029 | 137507 | Warehouse | - | - | - | - | - |
| 3494 | coincloud4505 | ColeKepro 5.0 | 148039 | 137508 | Warehouse | 148039.USA | - | - | - | - |
| 3495 | coincloud4518 | ColeKepro 5.0 | 148052 | 137509 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3496 | coincloud4510 | ColeKepro 5.0 | 148044 | 137510 | Warehouse | 148044USA | - | - | - | - |
| 3497 | coincloud4693 | ColeKepro 5.0 | 148224 | 137511 | Field | 148224.USA | 1216 W University Dr | Mesa | AZ | 85201 |
| 3498 | coincloud5136 | ColeKepro 5.0 | 148667 | 137512 | Warehouse | - | - | - | - | - |
| 3499 | coincloud4306 | ColeKepro 5.0 | 150133 | 137514 | Field | 150133.USA | 5704 W Charleston Blvd | Las Vegas | NV | 89146 |
| 3500 | coincloud4306 | ColeKepro 3.0 | 147840 | 137519 | Field | - | 115 North Mill St | Shinglehouse | PA | 16748 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3501 | coincloud5863 | ColeKepro 5.0 | 149394 | 137520 | Field | 149394.USA | 14100 Woodward Ave | Highland Park | MI | 48203 |
| 3502 | coincloud5560 | ColeKepro 5.0 | 149091 | 137521 | Field | - | 22150 Coolidge Hwy | Oak Park | MI | 48237 |
| 3503 | coincloud5545 | ColeKepro 5.0 | 149076 | 137522 | Field | 149076.USA | 8000 Outer Dr W | Detroit | MI | 48235 |
| 3504 | coincloud6536 | ColeKepro 5.0 | 150067 | 137523 | Field | - | 464 Havendale Blvd | Auburndale | FL | 33823 |
| 3505 | coincloud6587 | ColeKepro 5.0 | 150118 | 137524 | Field | 150118.USA | 1020 US Hwy 27 S | Avon Park | FL | 33825 |
| 3506 | coincloud6517 | ColeKepro 5.0 | 150048 | 137525 | Field | 150048.USA | 330 E Van Fleet Dr | Bartow | FL | 33830 |
| 3507 | coincloud5842 | ColeKepro 5.0 | 149373 | 137526 | Field | 149373.USA | 12060 US-19 #N | Bayonet Point | FL | 34667 |
| 3508 | coincloud5574 | ColeKepro 5.0 | 149305 | 137527 | Field | 149305.USA | 13017 Cortez Blvd | Brooksville | FL | 34613 |
| 3509 | coincloud6528 | ColeKepro 5.0 | 150059 | 137528 | Field | 150059.USA | 20040 Cortez Blvd | Brooksville | FL | 34601 |
| 3510 | coincloud6508 | ColeKepro 5.0 | 150039 | 137531 | Field | - | 12860 US-301 | Dade City | FL | 33525 |
| 3511 | coincloud2341 | ColeKepro 3.0 | 144294 | 137532 | Field | 144294.USA | 950 Patricia Ave | Dunedin | FL | 34698 |
| 3512 | coincloud5834 | ColeKepro 5.0 | 149365 | 137535 | Field | 149365.USA | 1824 US-19 | Holiday | FL | 34691 |
| 3513 | coincloud5575 | ColeKepro 5.0 | 149106 | 137536 | Field | 149106.USA | 8854 State Rd 52 | Hudson | FL | 34669 |
| 3514 | coincloud2325 | ColeKepro 3.0 | 144278 | 137538 | Field | 144278.USA | 4380 66th St N | St. Petersburg | FL | 33709 |
| 3515 | coincloud6516 | ColeKepro 5.0 | 150047 | 137539 | Field | 150047.USA | 70 Plaza Ave | Lake Placid | FL | 33852 |
| 3516 | coincloud6515 | ColeKepro 5.0 | 150046 | 137540 | Field | 150046.USA | 630 FL-60 W | Lake Wales | FL | 33853 |
| 3517 | coincloud6512 | ColeKepro 5.0 | 150063 | 137541 | Field | 150063.USA | 917 E Memorial Blvd | Lakeland | FL | 33801 |
| 3518 | coincloud6512 | ColeKepro 5.0 | 150043 | 137542 | Field | 150043.USA | 2021 George Jenkins Blvd | Lakeland | FL | 33815 |
| 3519 | coincloud6513 | ColeKepro 5.0 | 150084 | 137543 | Field | - | 4985 US Hwy 98 N | Lakeland | FL | 33809 |
| 3520 | coincloud5829 | ColeKepro 5.0 | 149360 | 137545 | Field | 149360.USA | 6536 Massachusetts Ave | New Port Richey | FL | 34653 |
| 3521 | coincloud3184 | ColeKepro 3.0 | 145840 | 137546 | Field | - | 12600 S Tamiami Trail #N | North Port | FL | 34287 |
| 3522 | coincloud6530 | ColeKepro 5.0 | 150061 | 137547 | Field | - | 1401 S Collins St | Plant City | FL | 33563 |
| 3523 | coincloud5573 | ColeKepro 5.0 | 149104 | 137548 | Field | 149104.USA | 9332 US-19 | Port Richey | FL | 34668 |
| 3524 | coincloud6586 | ColeKepro 5.0 | 150117 | 137549 | Field | 150117.USA | 9624-A US-301 | Riverview | FL | 33578 |
| 3525 | coincloud6685 | ColeKepro 5.0 | 150116 | 137550 | Field | 150116.USA | 1544 Lakeview Dr | Sebring | FL | 33870 |
| 3526 | coincloud6522 | ColeKepro 5.0 | 150053 | 137551 | Field | 150053.USA | 729 W Dr Martin Luther King Jr Blvd | Seffner | FL | 33584 |
| 3527 | coincloud2354 | ColeKepro 3.0 | 144394 | 137552 | Field | 144394.USA | 8815 Park Blvd N | Seminole | FL | 33777 |
| 3528 | coincloud6369 | ColeKepro 5.0 | 149900 | 137553 | Field | 149900.USA | 7351 Spring Hill Dr | Spring Hill | FL | 34606 |
| 3529 | coincloud2347 | ColeKepro 3.0 | 144300 | 137556 | Field | 144300.USA | 701 9th St N | St. Petersburg | FL | 33701 |
| 3530 | coincloud2324 | ColeKepro 3.0 | 144277 | 137558 | Field | 144277.USA | 1804 62nd Ave N | St. Petersburg | FL | 33702 |
| 3531 | coincloud3185 | ColeKepro 3.0 | 145675 | 137559 | Field | 145675.USA | 1625 Sun City Center Plaza | Sun City Center | FL | 33573 |
| 3532 | coincloud6507 | ColeKepro 5.0 | 150038 | 137560 | Field | - | 7430 Palm River Rd | Tampa | FL | 33619 |
| 3533 | coincloud6600 | ColeKepro 5.0 | 150031 | 137561 | Field | - | 305 W Hillsborough Ave | Tampa | FL | 33604 |
| 3534 | coincloud6524 | ColeKepro 5.0 | 150055 | 137562 | Field | 150055.USA | 7537 W Waters Ave | Tampa | FL | 33615 |
| 3535 | coincloud6510 | ColeKepro 5.0 | 150041 | 137563 | Field | - | 2271 E Bearss Ave | Tampa | FL | 33613 |
| 3536 | coincloud2337 | ColeKepro 3.0 | 144302 | 137564 | Field | 144302.USA | 8320 N Florida Ave | Tampa | FL | 33604 |
| 3537 | coincloud6590 | ColeKepro 5.0 | 150121 | 137565 | Field | - | 5002 E Broadway Ave | Tampa | FL | 33619 |
| 3538 | coincloud6518 | ColeKepro 5.0 | 150049 | 137566 | Field | 150049.USA | 150 W Fletcher Ave | Tampa | FL | 33612 |
| 3539 | coincloud6513 | ColeKepro 5.0 | 150044 | 137567 | Field | 150044.USA | 4319 N Armenia Ave | Tampa | FL | 33607 |
| 3540 | coincloud6533 | ColeKepro 5.0 | 150064 | 137569 | Field | 150064.USA | 1020 S 6th Ave | Wauchula | FL | 33873 |
| 3541 | coincloud6501 | ColeKepro 5.0 | 150032 | 137570 | Field | 150032.USA | 1534 3rd St SW | Winter Haven | FL | 33880 |
| 3542 | coincloud6506 | ColeKepro 5.0 | 150035 | 137571 | Field | 150035.USA | 7320 Gall Blvd | Zephyrhills | FL | 33541 |
| 3543 | coincloud6529 | ColeKepro 5.0 | 150060 | 137572 | Field | - | 36538 State Rd 54 | Zephyrhills | FL | 33541 |
| 3544 | coincloud4593 | ColeKepro 5.0 | 148125 | 137626 | Field | - | 1330 Memorial Dr | Watertown | WI | 53098 |
| 3545 | coincloud4838 | ColeKepro 5.0 | 148369 | 137627 | Field | 148369.USA | 810 N Monroe St | Waterloo | WI | 53594 |
| 3546 | coincloud3366 | ColeKepro 5.0 | 148362 | 137628 | Field | 148362.USA | 57 Maple Ave | Grafton | WV | 26354 |
| 3547 | coincloud4651 | ColeKepro 5.0 | 149982 | 137694 | Field | - | 1 Providence St | Millbury | MA | 1527 |
| 3548 | coincloud5586 | ColeKepro 5.0 | 149117 | 137695 | Field | - | 101 E Chance a La Mer | Ocean Shores | WA | 98569 |
| 3549 | coincloud5458 | ColeKepro 5.0 | 148989 | 137696 | Field | - | 6724 Kitsap Way | Bremerton | WA | 98312 |
| 3550 | coincloud5611 | ColeKepro 5.0 | 149142 | 137697 | Field | 149145.USA | 20441 Viking Ave NW | Poulsbo | WA | 98370 |
| 3551 | coincloud2640 | ColeKepro 3.0 | 145272 | 137700 | Warehouse | - | - | - | - | - |
| 3552 | coincloud4412 | ColeKepro 5.0 | 147946 | 137704 | Field | 147946.USA | 8095A Edwin Raynor Blvd | Pasadena | MD | 21122 |
| 3553 | coincloud4421 | ColeKepro 5.0 | 147955 | 137705 | Field | - | 1238 Bay Dale Dr | Arnold | MD | 21012 |
| 3554 | coincloud4458 | ColeKepro 5.0 | 147992 | 137706 | Field | - | 7280 Montgomery Rd | Elkridge | MD | 21075 |
| 3555 | coincloud4415 | ColeKepro 5.0 | 147949 | 137707 | Field | 147949.USA | 2401 Belair Rd | Baltimore | MD | 21213 |
| 3556 | coincloud5519 | ColeKepro 5.0 | 149050 | 137708 | Warehouse | - | - | - | - | - |
| 3557 | coincloud3044 | ColeKepro 3.0 | 145645 | 138132 | Field | - | 720 N Lake Ave #Suite #1 | Pasadena | CA | 91104 |
| 3558 | coincloud5619 | ColeKepro 5.0 | 149150 | 138136 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3559 | coincloud5455 | ColeKepro 5.0 | 148986 | 138138 | Warehouse | - | 611 E Broadway St | Goldendale | WA | 98620 |
| 3560 | coincloud5534 | ColeKepro 5.0 | 149065 | 138139 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3561 | coincloud5614 | ColeKepro 5.0 | 149145 | 138140 | Field | 149145USA | 20427 87th Avenue South | Kent | WA | 98031 |
| 3562 | coincloud4280 | ColeKepro 5.0 | 147814 | 138200 | Field | - | 2024 Swamp Pike | Gilbertsville | PA | 19525 |
| 3563 | coincloud4665 | ColeKepro 5.0 | 148196 | 138202 | Field | 148196.USA | 314 Washington Blvd | Ogden | UT | 84404 |
| 3564 | coincloud4710 | ColeKepro 5.0 | 148241 | 138203 | Field | 148241.USA | 10002 Dorchester Rd | Summerville | SC | 29485 |
| 3565 | coincloud1266 | ColeKepro 3.0 | 143301 | 138206 | Field | 143301.USA | 601 S Beacon Blvd Suite #101 | Grand Haven | MI | 49417 |
| 3566 | coincloud4414 | ColeKepro 5.0 | 147948 | 138207 | Warehouse | 147948.USA | - | - | - | - |
| 3567 | coincloud4512 | ColeKepro 5.0 | 148046 | 138286 | Warehouse | - | - | - | - | - |
| 3568 | coincloud4590 | ColeKepro 5.0 | 148122 | 138287 | Warehouse | - | - | - | - | - |
| 3569 | coincloud4634 | ColeKepro 5.0 | 148166 | 138288 | Warehouse | - | - | - | - | - |
| 3570 | coincloud4764 | ColeKepro 5.0 | 148295 | 138291 | Warehouse | 148295.USA | - | - | - | - |
| 3571 | coincloud4637 | ColeKepro 5.0 | 148169 | 138292 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3572 | coincloud4473 | ColeKepro 5.0 | 148007 | 138293 | Warehouse | - | - | - | - | - |
| 3573 | coincloud4459 | ColeKepro 5.0 | 147993 | 138294 | Warehouse | 147993USA | - | - | - | - |
| 3574 | coincloud4839 | ColeKepro 5.0 | 148370 | 138298 | Field | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 3575 | coincloud5565 | ColeKepro 5.0 | 149096 | 138299 | Field | 149096.USA | 2801 14th Pl | Kenosha | WI | 53140 |
| 3576 | coincloud5543 | ColeKepro 5.0 | 149074 | 138300 | Field | 149074.USA | 100 E Geneva Square | Lake Geneva | WI | 53147 |
| 3577 | coincloud5546 | ColeKepro 5.0 | 149077 | 138301 | Field | 149077.USA | 1414 E Geneva St | Delavan | WI | 53115 |
| 3578 | coincloud5559 | ColeKepro 5.0 | 149090 | 138302 | Field | 149090.USA | 7600 Pershing Blvd | Kenosha | WI | 53142 |
| 3579 | coincloud2545 | ColeKepro 3.0 | 145105 | 138366 | Warehouse | - | - | - | - | - |
| 3580 | coincloud5526 | ColeKepro 5.0 | 149057 | 138437 | Warehouse | - | - | - | - | - |
| 3581 | coincloud4476 | ColeKepro 5.0 | 148010 | 138444 | Field | 148010.USA | 125 W Elm St | Homer City | PA | 15748 |
| 3582 | coincloud4626 | ColeKepro 5.0 | 148158 | 138445 | Field | 148158.USA | 2690 William Penn Ave | Johnstown | PA | 15909 |
| 3583 | coincloud3335 | ColeKepro 3.0 | 145869 | 138775 | Field | 145869.USA | 632 Broad St | New Bethlehem | PA | 16242 |
| 3584 | coincloud3334 | ColeKepro 3.0 | 145938 | 138776 | Field | - | 8868 Route 338 | Knox | PA | 16232 |
| 3585 | coincloud3356 | ColeKepro 3.0 | 145859 | 138778 | Field | - | 562 Main St | Rimersburg | PA | 16248 |
| 3586 | coincloud4772 | ColeKepro 5.0 | 148303 | 138779 | Field | 148303.USA | 2454 Lafayette Rd | Portsmouth | NH | 3801 |
| 3587 | coincloud4766 | ColeKepro 5.0 | 148297 | 138780 | Field | 148297.USA | 236 N Broadway | Salem | NH | 3079 |
| 3588 | coincloud5879 | ColeKepro 5.0 | 149410 | 138866 | Warehouse | - | - | - | - | - |
| 3589 | coincloud2718 | ColeKepro 3.0 | 145193 | 138867 | Field | 145193USA | 3000 W Blue Ridge Dr | Greenville | SC | 29611 |
| 3590 | coincloud3683 | ColeKepro 3.0 | 146429 | 138868 | Field | - | 3180 N Blackstock Rd | Spartanburg | SC | 29301 |
| 3591 | coincloud2713 | ColeKepro 3.0 | 145181 | 138869 | Field | 145181.USA | 1915 Hwy. 321 North | Clover | SC | 29710 |
| 3592 | coincloud2202 | ColeKepro 3.0 | 144237 | 138870 | Field | 144237USA | 2524 W Hwy 378 | Britton's Neck | SC | 29546 |
| 3593 | coincloud3687 | ColeKepro 3.0 | 146284 | 138871 | Field | - | 107 Hampton St | Chesnee | SC | 29323 |
| 3594 | coincloud3695 | ColeKepro 3.0 | 146299 | 138872 | Field | 146299Usa | 371 Battleground Rd | Cowpens | SC | 29330 |
| 3595 | coincloud3916 | ColeKepro 3.0 | 146496 | 138873 | Field | - | 3883 Cross Anchor Rd | Enoree | SC | 29335 |
| 3596 | coincloud2177 | ColeKepro 3.0 | 145213 | 138874 | Field | 144212USA | 517 W Main St | Easley | SC | 29640 |
| 3597 | coincloud3694 | ColeKepro 3.0 | 146269 | 138875 | Field | 146269USA | 194 E Henry St | Spartanburg | SC | 29302 |
| 3598 | coincloud3697 | ColeKepro 3.0 | 146282 | 138876 | Field | - | 12340 Old Number Six Hwy | Eutawville | SC | 29048 |
| 3599 | coincloud2727 | ColeKepro 3.0 | 145203 | 138877 | Field | - | 675 Gossett Rd | Spartanburg | SC | 29307 |
| 3600 | coincloud2715 | ColeKepro 3.0 | 145185 | 138878 | Field | - | 3228 Hwy 25 South | Greenwood | SC | 29646 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | coincloud2702 | ColeKepro 3.0 | 145235 | 138879 | Field | 145235.USA | 103 Hammett Bridge Rd | Greer | SC | 29650 |
| 3602 | coincloud3698 | ColeKepro 3.0 | 146288 | 138880 | Field | - | 153 W Main St | Harleyville | SC | 29448 |
| 3603 | coincloud3699 | ColeKepro 3.0 | 146295 | 138881 | Field | 146295.USA | 1940 Hwy 292 | Inman | SC | 29349 |
| 3604 | coincloud3691 | ColeKepro 3.0 | 146271 | 138882 | Field | - | 201 N Howard Ave | Landrum | SC | 29356 |
| 3605 | coincloud2174 | ColeKepro 3.0 | 144209 | 138883 | Field | - | 4036 Hwy 221 South | Laurens | SC | 29360 |
| 3606 | coincloud2695 | ColeKepro 3.0 | 145233 | 138884 | Field | - | 2610 Hwy 56 | Pauline | SC | 29374 |
| 3607 | coincloud2707 | ColeKepro 3.0 | 145218 | 138885 | Field | 145218.USA | 917 S Main St | New Ellenton | SC | 29809 |
| 3608 | coincloud2732 | ColeKepro 3.0 | 145207 | 138886 | Field | 145207.USA | 553 J.C. Calhoun Dr | Orangeburg | SC | 29115 |
| 3609 | coincloud2698 | ColeKepro 3.0 | 145230 | 138887 | Field | 145230.USA | 9332 Ocean Hwy | Pawleys Island | SC | 29585 |
| 3610 | coincloud3915 | ColeKepro 3.0 | 146495 | 138888 | Field | 146495.USA | 4641 W Hwy 76 | Marion | SC | 29571 |
| 3611 | coincloud3696 | ColeKepro 3.0 | 146270 | 138889 | Field | 146270.USA | 2801 Gentry Memorial Hwy | Pickens | SC | 29671 |
| 3612 | coincloud2709 | ColeKepro 3.0 | 145190 | 138890 | Field | - | 308 E Poinsett St | Greer | SC | 29651 |
| 3613 | coincloud2722 | ColeKepro 3.0 | 145186 | 138891 | Field | - | 11504 Augusta Rd | Honea Path | SC | 29654 |
| 3614 | coincloud3692 | ColeKepro 3.0 | No serial # found | 138892 | Field | 146283USA | 1379 Red Bluff Rd | Loris | SC | 29569 |
| 3615 | coincloud2095 | ColeKepro 3.0 | 144130 | 138893 | Field | 144130.USA | 2187 N Main St | Summerville | SC | 29483 |
| 3616 | coincloud3686 | ColeKepro 3.0 | 146286 | 138894 | Field | - | 3908 JC Calhoun Memorial Hwy | Easley | SC | 29640 |
| 3617 | coincloud3911 | ColeKepro 3.0 | 146491 | 138895 | Field | - | 22477 US-76 | Laurens | SC | 29360 |
| 3618 | coincloud3701 | ColeKepro 3.0 | 146298 | 138896 | Field | - | 112 E Smith St | Timmonsville | SC | 29161 |
| 3619 | coincloud2084 | ColeKepro 3.0 | 144119 | 138897 | Field | - | 6197 Hwy 221 | Roebuck | SC | 29376 |
| 3620 | coincloud2696 | ColeKepro 3.0 | 145231 | 138898 | Warehouse | - | - | - | - | - |
| 3621 | coincloud3700 | ColeKepro 3.0 | 146297 | 138899 | Field | - | 1118 Brevard Rd | Asheville | NC | 28806 |
| 3622 | coincloud3689 | ColeKepro 3.0 | 146261 | 138900 | Field | 146261USA | 1030 Main St | Bryson City | NC | 28713 |
| 3623 | coincloud2719 | ColeKepro 3.0 | 145184 | 138901 | Field | - | 3225 Asheville Hwy | Canton | NC | 28716 |
| 3624 | coincloud3910 | ColeKepro 3.0 | 146490 | 138902 | Field | 146490.USA | 459 E Main St | Franklin | NC | 28734 |
| 3625 | coincloud3909 | ColeKepro 3.0 | 146489 | 138903 | Field | 146489USA | 5560 W US 64 | Murphy | NC | 28906 |
| 3626 | coincloud3685 | ColeKepro 3.0 | 146287 | 138904 | Field | - | 110 Weaverville Hwy | Asheville | NC | 28804 |
| 3627 | coincloud2705 | ColeKepro 3.0 | No serial # found | 138905 | Field | - | 103 New Leicester Hwy | Asheville | NC | 28806 |
| 3628 | coincloud2724 | ColeKepro 3.0 | 145189 | 138906 | Field | - | 1069 Sweeten Creek Rd | Asheville | NC | 28803 |
| 3629 | coincloud2703 | ColeKepro 3.0 | 145215 | 138907 | Field | 145215.USA | 551 E Main St | Sylva | NC | 28779 |
| 3630 | coincloud4829 | ColeKepro 5.0 | 148360 | 138908 | Field | 148360.USA | 217 N Hood St | Lake Providence | LA | 71254 |
| 3631 | coincloud5891 | ColeKepro 5.0 | No serial # found | 138909 | Field | 149422.USA | 100 Jefferson St | Cambridge | WI | 53523 |
| 3632 | coincloud2111 | ColeKepro 3.0 | 149362 | 139031 | Warehouse | 149362.USA | 6030 Winthrop Town Centre Ave | Riverview | FL | 33578 |
| 3633 | coincloud5722 | ColeKepro 5.0 | 149253 | 139084 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 3634 | coincloud3202 | ColeKepro 5.0 | 145836 | 139085 | Warehouse | - | - | - | - | - |
| 3635 | coincloud5281 | ColeKepro 5.0 | 148812 | 139088 | Field | 148812.USA | 11134 Airline Dr | Houston | TX | 77037 |
| 3636 | coincloud4305 | ColeKepro 5.0 | 147839 | 139090 | Field | 147839.USA | 212 N Antrim Way | Greencastle | PA | 17225 |
| 3637 | coincloud3340 | ColeKepro 5.0 | 145957 | 139091 | Field | 145957.USA | 49 Warm Spring Rd | Chambersburg | PA | 17202 |
| 3638 | coincloud4822 | ColeKepro 5.0 | 148353 | 139093 | Field | 148353.USA | 101 Derbigney St | Bogalusa | LA | 70427 |
| 3639 | coincloud4406 | ColeKepro 5.0 | 148138 | 139095 | Field | 148138.USA | 302 S 1st St | Amite City | LA | 70422 |
| 3640 | coincloud4609 | ColeKepro 5.0 | 148141 | 139097 | Field | 148141.USA | 217 Apple St | Norco | LA | 70079 |
| 3641 | coincloud4572 | ColeKepro 5.0 | 148104 | 139098 | Field | 148104.USA | 13660 LA-643 | Vacherie | LA | 70090 |
| 3642 | coincloud4313 | ColeKepro 3.0 | 147847 | 139099 | Field | - | 851 Upland Ave | Chester | PA | 19013 |
| 3643 | coincloud5846 | ColeKepro 5.0 | 149357 | 139172 | Warehouse | - | - | - | - | - |
| 3644 | coincloud3849 | ColeKepro 5.0 | 146425 | 139272 | Field | 146425.USA | 135 Robert E Lee Blvd | New Orleans | LA | 70124 |
| 3645 | coincloud4475 | ColeKepro 5.0 | 148009 | 139277 | Field | 148009.USA | 205 N McCarran Blvd | Sparks | NV | 89431 |
| 3646 | coincloud4604 | ColeKepro 5.0 | 148136 | 139362 | Field | 148136.USA | 1003 E Madison Ave | Bastrop | LA | 71220 |
| 3647 | coincloud3873 | ColeKepro 5.0 | 146448 | 139365 | Field | - | 164 Kimow Dr | Randolph | WI | 53956 |
| 3648 | coincloud6582 | ColeKepro 5.0 | 150113 | 139370 | Field | - | 2700 Shelly Rd | Harleysville | PA | 19438 |
| 3649 | coincloud6597 | ColeKepro 5.0 | 150128 | 139371 | Field | - | 543 Constitution Ave | Perkasie | PA | 18944 |
| 3650 | coincloud6540 | ColeKepro 5.0 | 150071 | 139372 | Field | - | 841 Gravel Pike | Schwenksville | PA | 19473 |
| 3651 | coincloud6546 | ColeKepro 5.0 | 150077 | 139374 | Field | - | 2685 County Line Rd | Telford | PA | 18969 |
| 3652 | coincloud6562 | ColeKepro 5.0 | 150093 | 139375 | Field | - | 2190 E High St | Pottstown | PA | 19464 |
| 3653 | coincloud3914 | ColeKepro 3.0 | 146494 | 139376 | Field | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 3654 | coincloud4075 | ColeKepro 3.0 | 147609 | 139459 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 3655 | coincloud4294 | ColeKepro 3.0 | 147828 | 139460 | Field | - | 3201 Brinkley Rd | Temple Hills | MD | 20748 |
| 3656 | coincloud5948 | ColeKepro 5.0 | 149479 | 139461 | Field | 149479.USA | 4123 Brownsville Rd | Brentwood | PA | 15227 |
| 3657 | coincloud5304 | ColeKepro 5.0 | 148835 | 139530 | Field | 148835.USA | 1105 Madison Hwy | Valdosta | GA | 31601 |
| 3658 | coincloud5942 | ColeKepro 5.0 | 149473 | 139531 | Field | - | 714 W 4th St | Adel | GA | 31620 |
| 3659 | coincloud5825 | ColeKepro 5.0 | 149356 | 139533 | Field | 149356.USA | 32 S Tallahassee St | Hazlehurst | GA | 31539 |
| 3660 | coincloud5626 | ColeKepro 5.0 | 149157 | 139535 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3661 | coincloud5780 | ColeKepro 5.0 | 149311 | 139536 | Field | 149311.USA | 440 W Cherry St | Jesup | GA | 31545 |
| 3662 | coincloud5603 | ColeKepro 5.0 | 149134 | 139537 | Field | 149134.USA | 295 Deaon Dr | Independence | OR | 97351 |
| 3663 | coincloud6145 | ColeKepro 5.0 | 149676 | 139539 | Field | - | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 3664 | coincloud2502 | ColeKepro 3.0 | 144537 | 139540 | Field | 144537.USA | 65-1210 Kawaihae Rd #100 | Waimea | HI | 96743 |
| 3665 | coincloud5794 | ColeKepro 5.0 | 149325 | 139542 | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 3666 | coincloud150686 | ColeKepro 5.0 | 150686 | 139543 | Field | 150686.USA | 220 S 18th Ave | Wausau | WI | 54401 |
| 3667 | coincloud150688 | ColeKepro 5.0 | 150688 | 139544 | Field | 150688.USA | 3245 County Rd 10 | Brooklyn Center | MN | 55429 |
| 3668 | coincloud150681 | ColeKepro 5.0 | 150681 | 139545 | Field | 150681.USA | 2612 S Broadway St | Alexandria | MN | 56308 |
| 3669 | coincloud150617 | ColeKepro 5.0 | 150617 | 139546 | Field | 150617.USA | 200 Pioneer Trail | Chaska | MN | 55318 |
| 3670 | coincloud150635 | ColeKepro 5.0 | 150635 | 139547 | Field | 150635.USA | 9625 Anderson Lakes Pkwy | Eden Prairie | MN | 55344 |
| 3671 | coincloud150610 | ColeKepro 5.0 | 150610 | 139548 | Field | 150610.USA | 8015 Den Rd | Eden Prairie | MN | 55344 |
| 3672 | coincloud150685 | ColeKepro 5.0 | 150685 | 139549 | Field | 150685.USA | 2310 Crest View Dr | Hudson | WI | 54016 |
| 3673 | coincloud150707 | ColeKepro 5.0 | 150707 | 139551 | Field | 150707.USA | 1201 Larpenteur Ave | Roseville | MN | 55113 |
| 3674 | coincloud150693 | ColeKepro 5.0 | No serial # found | 139552 | Field | 150693.USA | 2100 Snelling Ave N | Roseville | MN | 55113 |
| 3675 | coincloud150543 | ColeKepro 5.0 | 150543 | 139554 | Field | 150543.USA | 2197 Old Hudson Rd | St Paul | MN | 55119 |
| 3676 | coincloud150612 | ColeKepro 5.0 | 150612 | 139555 | Field | 150612.USA | 6775 York Ave S | Edina | MN | 55435 |
| 3677 | coincloud150611 | ColeKepro 5.0 | 150611 | 139556 | Field | 150611.USA | 5937 Nicollet Ave S | Minneapolis | MN | 55419 |
| 3678 | coincloud1772 | ColeKepro 3.0 | 150692 | 139557 | Field | 150692.USA | 5125 Vernon Ave | Edina | MN | 55436 |
| 3679 | coincloud150613 | ColeKepro 5.0 | 150613 | 139558 | Field | 150613.USA | 10520 France Ave S | Minneapolis | MN | 55431 |
| 3680 | coincloud150692 | ColeKepro 5.0 | No serial # found | 139559 | Field | 150692.USA | 7760 Hargis Pkwy | Woodbury | MN | 55129 |
| 3681 | coincloud150621 | ColeKepro 5.0 | 150621 | 139560 | Field | 150621.USA | 2001 S Robert St | St Paul | MN | 55118 |
| 3682 | coincloud150622 | ColeKepro 5.0 | 150622 | 139561 | Field | 150622.USA | 5418 St Croix Trail | North Branch | MN | 55056 |
| 3683 | coincloud150536 | ColeKepro 5.0 | 150536 | 139562 | Field | 150536.USA | 3620 Texas Ave S | St Louis Park | MN | 55426 |
| 3684 | coincloud150684 | ColeKepro 5.0 | 150684 | 139563 | Field | 150684.USA | 8432 Tamarack Village | Woodbury | MN | 55125 |
| 3685 | coincloud150683 | ColeKepro 5.0 | 150683 | 139564 | Field | 150683.USA | 19216 Freeport Ave | Elk River | MN | 55330 |
| 3686 | coincloud6552 | ColeKepro 5.0 | 150083 | 139565 | Field | 150083.USA | 2850 26th Ave S | Minneapolis | MN | 55406 |
| 3687 | coincloud2384 | ColeKepro 3.0 | 144427 | 139566 | Field | 144427.USA | 1700 Periwinkle Way | Sanibel | FL | 33957 |
| 3688 | coincloud5348 | ColeKepro 5.0 | 148879 | 139613 | Warehouse | - | - | - | - | - |
| 3689 | coincloud6345 | ColeKepro 5.0 | 149876 | 139618 | Field | 149876.USA | 2020 10th Ave | Sidney | NE | 69162 |
| 3690 | coincloud6392 | ColeKepro 5.0 | 149923 | 139619 | Field | 149923.USA | 321 E 8th St | Cozad | NE | 69130 |
| 3691 | coincloud2538 | ColeKepro 5.0 | 145099 | 139623 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 3692 | coincloud4645 | ColeKepro 5.0 | 148177 | 139628 | Warehouse | - | 4636 E Grant Rd | Tucson | AZ | 85712 |
| 3693 | coincloud3850 | ColeKepro 5.0 | 146407 | 139634 | Warehouse | - | - | - | - | - |
| 3694 | coincloud6540 | ColeKepro 5.0 | 145101 | 139635 | Field | 145101.USA | 4680 State Route 54 | Turbotville | PA | 17772 |
| 3695 | coincloud5798 | ColeKepro 5.0 | 149329 | 139636 | Warehouse | - | - | - | - | - |
| 3696 | coincloud5849 | ColeKepro 5.0 | 149380 | 139830 | Field | 149380.USA | 277 S Section St | Sullivan | IN | 47882 |
| 3697 | coincloud5547 | ColeKepro 5.0 | 149078 | 139831 | Field | 149078.USA | 2900 Poplar St | Terre Haute | IN | 47803 |
| 3698 | coincloud4308 | ColeKepro 3.0 | 147842 | 139832 | Field | 147842USA | 9 W 2nd St | Coudersport | PA | 16915 |
| 3699 | coincloud2131 | ColeKepro 3.0 | 148959 | 139833 | Field | - | 12350 NW Main St | Banks | OR | 97106 |
| 3700 | coincloud4462 | ColeKepro 5.0 | 147996 | 139834 | Field | 147996.USA | 4306 Halls Ferry Rd | Vicksburg | MS | 39180 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3701 | coincloud5226 | ColeKepro 5.0 | 148757 | 139835 | Warehouse | - | 109 Eastside Dr | Ashland | MO | 65010 |
| 3702 | coincloud5216 | ColeKepro 5.0 | 148747 | 139842 | Field | 148747.USA | 1035 Armory Rd | Warrenton | MO | 63383 |
| 3703 | coincloud5163 | ColeKepro 5.0 | 148694 | 139843 | Field | 148694.USA | 804 S Main St | Auvvasse | MO | 65231 |
| 3704 | coincloud3349 | ColeKepro 3.0 | 145952 | 139851 | Field | 145952.USA | 2449 Bedford St | Johnstown | PA | 15904 |
| 3705 | coincloud3364 | ColeKepro 3.0 | 145860 | 139852 | Field | 145860.USA | 6858 Route 711 | Seward | PA | 15954 |
| 3706 | coincloud3598 | ColeKepro 3.0 | 146178 | 139853 | Warehouse | - | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 3707 | coincloud5177 | ColeKepro 5.0 | 148708 | 139988 | Warehouse | 148708USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 3708 | coincloud5578 | ColeKepro 5.0 | 149109 | 139989 | Field | 149109.USA | 4604 E Ponce de Leon Ave | Clarkston | GA | 30021 |
| 3709 | coincloud4657 | ColeKepro 5.0 | 148188 | 139990 | Field | 148188.USA | Hwy 12 East | Lexington | MS | 39095 |
| 3710 | coincloud4852 | ColeKepro 5.0 | 148383 | 139991 | Field | 148383.USA | 2105 6th Ave SE | Aberdeen | SD | 57401 |
| 3711 | coincloud4644 | ColeKepro 5.0 | 148176 | 139995 | Field | 148176.USA | 511 W 5th Ave | Ipswich | SD | 57451 |
| 3712 | coincloud4481 | ColeKepro 5.0 | 148015 | 139998 | Field | 148015.USA | 3188 W Northside Dr | Jackson | MS | 39213 |
| 3713 | coincloud3839 | ColeKepro 3.0 | 146356 | 139999 | Field | - | 2861 Terry Rd | Jackson | MS | 39212 |
| 3714 | coincloud4835 | ColeKepro 5.0 | 148366 | 140000 | Field | 148366.USA | 719 Park Ave W | Greenwood | MS | 38930 |
| 3715 | coincloud4407 | ColeKepro 5.0 | 147941 | 140002 | Field | - | 535 E 2nd St | Clarksdale | MS | 38614 |
| 3716 | coincloud4833 | ColeKepro 5.0 | 148364 | 140003 | Field | - | 501 Main St | Charleston | MS | 38921 |
| 3717 | coincloud4674 | ColeKepro 5.0 | 148205 | 140004 | Field | 148205.USA | 601 Middleton Rd | Winona | MS | 38967 |
| 3718 | coincloud6385 | ColeKepro 5.0 | 149916 | 140007 | Field | 149916.USA | 3151 N Rainbow Blvd | Las Vegas | NV | 89108 |
| 3719 | coincloud2427 | No serial # found | - | 140014 | Field | - | 822 E Northside Dr | Clinton | MS | 39056 |
| 3720 | coincloud4628 | ColeKepro 5.0 | 148160 | 140016 | Field | 148160.USA | 1880 Veterans Memorial Blvd S | Eupora | MS | 39744 |
| 3721 | coincloud4482 | ColeKepro 5.0 | 148016 | 140017 | Field | 148016.USA | 9141 Hwy 15 | Ackerman | MS | 39735 |
| 3722 | coincloud4484 | ColeKepro 5.0 | 148018 | 140019 | Field | - | 333 Hwy 12 E | Kosciusko | MS | 39090 |
| 3723 | coincloud6461 | ColeKepro 5.0 | 149992 | 140029 | Warehouse | - | - | - | - | - |
| 3724 | coincloud5521 | ColeKepro 5.0 | 149052 | 140030 | Warehouse | - | - | - | - | - |
| 3725 | coincloud4647 | ColeKepro 5.0 | 148179 | 140037 | Field | - | 2002 Directors Row | Orlando | FL | 32809 |
| 3726 | coincloud4151 | ColeKepro 3.0 | 147685 | 140309 | Field | - | 1290 Dubuque St NE | North Liberty | IA | 52317 |
| 3727 | coincloud4007 | ColeKepro 3.0 | 147541 | 140315 | Field | - | 103 S Highland St | Williamsburg | IA | 52361 |
| 3728 | coincloud6491 | ColeKepro 5.0 | 150022 | 140686 | Field | - | 41 Rockdale Ave | New Bedford | MA | 02740 |
| 3729 | coincloud6438 | ColeKepro 5.0 | 149969 | 140697 | Field | - | 440 Stafford Rd | Fall River | MA | 2721 |
| 3730 | coincloud6467 | ColeKepro 5.0 | 149998 | 140698 | Field | - | 217 S Main St | Attleboro | MA | 2703 |
| 3731 | coincloud5938 | ColeKepro 5.0 | 149469 | 140706 | Warehouse | 149469.USA | 1940 Lee Rd | Cleveland | OH | 44118 |
| 3732 | coincloud3854 | ColeKepro 3.0 | 146378 | 140707 | Field | - | 313 N Hyatt St | Monticello | AR | 71655 |
| 3733 | coincloud3690 | ColeKepro 3.0 | 146273 | 140783 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 3734 | coincloud3693 | ColeKepro 3.0 | 146275 | 140784 | Warehouse | - | 1501 S Blount St | Raleigh | NC | 27603 |
| 3735 | coincloud4483 | ColeKepro 5.0 | 148017 | 140785 | Field | 148017.USA | 606 W 1st St | Belzoni | MS | 39038 |
| 3736 | coincloud6376 | ColeKepro 5.0 | 149907 | 140788 | Warehouse | - | 28841 Sunset Dr | Macon | MO | 63552 |
| 3737 | coincloud6384 | ColeKepro 5.0 | 149915 | 140789 | Warehouse | - | 275 E Singleton St | Centralia | MO | 65240 |
| 3738 | coincloud6378 | ColeKepro 5.0 | 149909 | 140792 | Warehouse | - | 409 Rte B | Hallsville | MO | 65255 |
| 3739 | coincloud6394 | ColeKepro 5.0 | 149925 | 140793 | Warehouse | - | 105 W Smith St | Sturgeon | MO | 65284 |
| 3740 | coincloud6326 | ColeKepro 5.0 | 149857 | 140794 | Warehouse | - | 403 S Missouri St | Macon | MO | 63552 |
| 3741 | coincloud6307 | ColeKepro 5.0 | 149838 | 140795 | Warehouse | - | 1308 Washington St | Chillicothe | MO | 64601 |
| 3742 | coincloud6480 | ColeKepro 5.0 | 149914 | 140796 | Warehouse | - | - | - | - | - |
| 3743 | coincloud3838 | ColeKepro 3.0 | 146399 | 140872 | Field | - | 504 N Main St | Warren | AR | 71671 |
| 3744 | coincloud5590 | ColeKepro 5.0 | 149121 | 140873 | Field | - | 10135 SE Foster Rd | Portland | OR | 97266 |
| 3745 | coincloud4311 | ColeKepro 3.0 | 147845 | 140875 | Field | 147845.USA | 502 E Main St | Louisa | VA | 23093 |
| 3746 | coincloud4298 | ColeKepro 3.0 | 147832 | 140876 | Field | 147832.USA | 8 East Luray Shopping Center | Luray | VA | 22835 |
| 3747 | coincloud4304 | ColeKepro 3.0 | 147838 | 140877 | Field | - | 501 A Main St | Kenbridge | VA | 23944 |
| 3748 | coincloud3493 | ColeKepro 3.0 | 146133 | 140978 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3749 | coincloud3599 | ColeKepro 3.0 | 146180 | 140987 | Field | - | 108 N Crescent St | Flandreau | SD | 57028 |
| 3750 | coincloud3610 | ColeKepro 3.0 | 146201 | 140990 | Field | 146201.USA | 108 3rd Ave S | Clear Lake | SD | 57226 |
| 3751 | coincloud3607 | ColeKepro 3.0 | 146110 | 140992 | Warehouse | - | 141 Main St | Salem | SD | 57058 |
| 3752 | coincloud3614 | ColeKepro 3.0 | 146204 | 140998 | Field | - | 156 N Tyler St | Tyler | MN | 56178 |
| 3753 | coincloud150624 | ColeKepro 5.0 | 150624 | 141001 | Warehouse | 150624.USA | 315 Main Ave | Lake Preston | SD | 57249 |
| 3754 | coincloud3608 | ColeKepro 3.0 | 146276 | 141002 | Warehouse | - | 202 US-81 | Arlington | SD | 57212 |
| 3755 | coincloud6579 | ColeKepro 5.0 | 150110 | 141003 | Field | - | 342 W Main St | Kutztown | PA | 19530 |
| 3756 | coincloud5042 | ColeKepro 5.0 | 148573 | 141004 | Field | 148573.USA | 4614 NASA Pkwy | Seabrook | TX | 77586 |
| 3757 | coincloud5294 | ColeKepro 5.0 | 148825 | 141005 | Field | - | 513 Market St | Galveston | TX | 77550 |
| 3758 | coincloud4282 | ColeKepro 5.0 | 148813 | 141006 | Field | 148813.USA | 6500 FM 2100 #1 | Crosby | TX | 77532 |
| 3759 | coincloud4998 | ColeKepro 5.0 | 148529 | 141007 | Field | 148529.USA | 301 S Brazosport Blvd | Freeport | TX | 77541 |
| 3760 | coincloud5295 | ColeKepro 5.0 | 148826 | 141008 | Field | - | 12460 Hwy 6 | Santa Fe | TX | 77510 |
| 3761 | coincloud4636 | ColeKepro 5.0 | 149967 | 141010 | Field | 149967.USA | 1231 E Kingsbury St | Seguin | TX | 78155 |
| 3762 | coincloud4886 | ColeKepro 5.0 | 148417 | 141011 | Field | 148417.USA | 559 W San Antonio St | New Braunfels | TX | 78130 |
| 3763 | coincloud5285 | ColeKepro 5.0 | 148816 | 141012 | Field | 148816.USA | 909 Curtiss Ave | Schertz | TX | 78154 |
| 3764 | coincloud5039 | ColeKepro 5.0 | 148570 | 141013 | Field | - | 340 Enrique M. Barrera Pkwy | San Antonio | TX | 78237 |
| 3765 | coincloud5279 | ColeKepro 5.0 | 148810 | 141014 | Field | - | 3614 Pleasanton Rd | San Antonio | TX | 78221 |
| 3766 | coincloud5046 | ColeKepro 5.0 | 148577 | 141015 | Field | 148577.USA | 31315 FM 2920 #20 | Waller | TX | 77484 |
| 3767 | coincloud5263 | ColeKepro 5.0 | 148794 | 141016 | Field | - | 1005 12th St | Hempstead | TX | 77445 |
| 3768 | coincloud5021 | ColeKepro 5.0 | 148552 | 141017 | Field | 148552.USA | 1401 E Washington Ave | Navasota | TX | 77868 |
| 3769 | coincloud5275 | ColeKepro 5.0 | 148806 | 141018 | Field | 148806.USA | 705 N Travis Ave | Cameron | TX | 76520 |
| 3770 | coincloud6402 | ColeKepro 5.0 | 149933 | 141019 | Field | 149933.USA | 236 College St | Schulenburg | TX | 78956 |
| 3771 | coincloud3867 | No serial # found | - | 141087 | Field | - | 2903 Bienville Rd | Ringgold | LA | 71068 |
| 3772 | coincloud3837 | ColeKepro 3.0 | 146401 | 141088 | Field | - | 405 S Pine St | Vivian | LA | 71082 |
| 3773 | coincloud4578 | ColeKepro 5.0 | 148110 | 141089 | Field | 148110.USA | 9201 Hwy 67 | Clinton | LA | 70722 |
| 3774 | coincloud4756 | ColeKepro 5.0 | 148287 | 141090 | Warehouse | - | 300 S Males Blvd | Cheyenne | OK | 73628 |
| 3775 | coincloud4718 | ColeKepro 5.0 | 148249 | 141091 | Warehouse | - | 220 Main St | Hinton | OK | 73047 |
| 3776 | coincloud6640 | ColeKepro 5.0 | 149171 | 141097 | Field | 149171.USA | 402 S Main St | Eufaula | OK | 74432 |
| 3777 | coincloud4666 | ColeKepro 5.0 | 148000 | 141099 | Field | - | 650 N Oak Ave | Ruleville | MS | 38771 |
| 3778 | coincloud3868 | ColeKepro 3.0 | 146459 | 141100 | Field | - | 1023 S Hwy 65 82 | Lake Village | AR | 71653 |
| 3779 | coincloud4605 | ColeKepro 5.0 | 148137 | 141101 | Field | 148137.USA | 718 Ave G | Kentwood | LA | 70444 |
| 3780 | coincloud5616 | ColeKepro 5.0 | 149147 | 141204 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3781 | coincloud3986 | ColeKepro 3.0 | 147521 | 141213 | Field | 147521.USA | 2629 W 7800 S | West Jordan | UT | 84088 |
| 3782 | coincloud3577 | ColeKepro 3.0 | 146096 | 141214 | Field | 146096.USA | 7673 S Center Square | Midvale | UT | 84047 |
| 3783 | coincloud3836 | ColeKepro 3.0 | 146409 | 141215 | Field | - | 10282 W National Ave | West Allis | WI | 53227 |
| 3784 | coincloud3846 | ColeKepro 3.0 | 146447 | 141216 | Field | - | 106 W Oak St | Boscobel | WI | 53805 |
| 3785 | coincloud3835 | ColeKepro 3.0 | 146403 | 141217 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3786 | coincloud3525 | ColeKepro 3.0 | 146168 | 141218 | Field | - | 158 N Washington St | Lancaster | WI | 53813 |
| 3787 | coincloud3862 | ColeKepro 3.0 | 146453 | 141219 | Field | - | 2465 Lineville Rd | Howard | WI | 54313 |
| 3788 | coincloud3874 | ColeKepro 3.0 | 146449 | 141220 | Field | 146423USA | 255 McGregor Plaza | Platteville | WI | 53818 |
| 3789 | coincloud3845 | ColeKepro 3.0 | 146424 | 141221 | Field | - | 316 W Spring St | Dodgeville | WI | 53533 |
| 3790 | coincloud3872 | ColeKepro 3.0 | 146445 | 141222 | Field | - | 4011 Durand Ave | Racine | WI | 53405 |
| 3791 | coincloud3864 | ColeKepro 3.0 | 146455 | 141223 | Field | - | 5600 Spring St | Racine | WI | 53406 |
| 3792 | coincloud3844 | ColeKepro 3.0 | 146417 | 141224 | Field | - | 709 E Capitol Dr | Milwaukee | WI | 53212 |
| 3793 | coincloud3875 | ColeKepro 3.0 | 146450 | 141225 | Field | 146450.USA | 725 8th St | Monroe | WI | 53566 |
| 3794 | coincloud5366 | ColeKepro 5.0 | 149127 | 141257 | Field | 149127.USA | 616 SW College St | Portland | OR | 97201 |
| 3795 | coincloud5277 | ColeKepro 5.0 | 148808 | 141258 | Field | 148808.USA | 18611 Eastfield Dr | Webster | TX | 77598 |
| 3796 | coincloud5372 | ColeKepro 5.0 | 148903 | 141261 | Field | - | - | - | - | - |
| 3797 | coincloud5608 | ColeKepro 5.0 | 149139 | 141263 | Warehouse | - | - | - | - | - |
| 3798 | coincloud4474 | ColeKepro 5.0 | 148008 | 141588 | Field | 148008.USA | 3709 Greenwood Rd | Shreveport | LA | 71109 |
| 3799 | coincloud4463 | ColeKepro 5.0 | 147997 | 141589 | Field | 147997.USA | 6363 Hearne Ave | Shreveport | LA | 71108 |
| 3800 | coincloud4478 | ColeKepro 5.0 | 148012 | 141590 | Field | 148012.USA | Hwy 1 North | Greenville | MS | 38701 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3801 | coincloud4409 | ColeKepro 5.0 | 147943 | 141591 | Field | 147943.USA | 150 W Reed Rd | Greenville | MS | 38701 |
| 3802 | coincloud4467 | ColeKepro 5.0 | 148001 | 141592 | Field | 148001.USA | 215 Hwy 51 N | Brookhaven | MS | 39601 |
| 3803 | coincloud4460 | ColeKepro 5.0 | 147994 | 141594 | Field | 147994.USA | 130 Edwards Cir | Flora | MS | 39071 |
| 3804 | coincloud4488 | ColeKepro 5.0 | 148022 | 141692 | Field | 148022.USA | 40 Hwy 184 | East Bude | MS | 39630 |
| 3805 | coincloud4489 | ColeKepro 5.0 | 148023 | 141693 | Field | 148023.USA | 1175 E 3rd St | Forest | MS | 39074 |
| 3806 | coincloud5538 | ColeKepro 5.0 | 149069 | 141694 | Field | - | 5583 Memorial Blvd | St George | SC | 29477 |
| 3807 | coincloud5511 | ColeKepro 5.0 | 149042 | 141695 | Field | - | 810 Elm St E | Hampton | SC | 29924 |
| 3808 | coincloud4622 | ColeKepro 5.0 | 150153 | 141696 | Field | 150153.USA | 365 S Georgetown Hwy | Johnsonville | SC | 29555 |
| 3809 | coincloud6617 | ColeKepro 5.0 | 150148 | 141698 | Field | 150148.USA | 122 Hwy 17 N | Surfside Beach | SC | 29575 |
| 3810 | coincloud5514 | ColeKepro 5.0 | 149045 | 141699 | Field | 149045.USA | 1270 Yeamans Hall Rd | Charleston | SC | 29410 |
| 3811 | coincloud6616 | ColeKepro 5.0 | 150147 | 141700 | Field | - | 8780-A Rivers Ave N | North Charleston | SC | 29406 |
| 3812 | coincloud5537 | ColeKepro 5.0 | 149068 | 141701 | Field | 149068.USA | 100 W Main St | Moncks Corner | SC | 29461 |
| 3813 | coincloud6686 | ColeKepro 5.0 | 150217 | 141702 | Field | 150217.USA | 221 Cherokee Rd | Florence | SC | 29501 |
| 3814 | coincloud6637 | ColeKepro 5.0 | 150168 | 141703 | Field | - | 1945 W Palmetto St | Florence | SC | 29501 |
| 3815 | coincloud6615 | ColeKepro 5.0 | 150146 | 141704 | Field | - | 208 E McIntyre St | Mullins | SC | 29574 |
| 3816 | coincloud6614 | ColeKepro 5.0 | 150145 | 141705 | Field | - | 1620 Highmarket St | Georgetown | SC | 29440 |
| 3817 | coincloud5536 | ColeKepro 5.0 | 149067 | 141706 | Field | 149067.USA | 9616 Hwy 78 | Ladson | SC | 29456 |
| 3818 | coincloud4860 | ColeKepro 3.0 | 148391 | 141712 | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 3819 | coincloud2323 | ColeKepro 3.0 | 149028 | 141714 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3820 | coincloud2348 | ColeKepro 3.0 | 144298 | 141715 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3821 | coincloud4464 | ColeKepro 5.0 | 147998 | 141717 | Field | 147998.USA | 1867 Nelson St #1 | Shreveport | LA | 71107 |
| 3822 | coincloud4457 | ColeKepro 5.0 | 147991 | 141718 | Field | 147991.USA | 101 Dan Reneau Dr | Ruston | LA | 71270 |
| 3823 | coincloud4663 | ColeKepro 5.0 | 148194 | 141985 | Field | 148194.USA | 785 E St George Blvd | St. George | UT | 84770 |
| 3824 | coincloud5765 | ColeKepro 5.0 | 149296 | 141987 | Field | - | 18711 Tiffeni Dr Suite 65 | Twain Harte | CA | 95383 |
| 3825 | coincloud6631 | ColeKepro 5.0 | 150162 | 141990 | Field | 150162.USA | 1734 Brevard Rd | Hendersonville | NC | 28791 |
| 3826 | coincloud6624 | ColeKepro 5.0 | 150155 | 141992 | Field | 150155.USA | 715 Upward Rd | Flat Rock | NC | 28731 |
| 3827 | 149873.USA | ColeKepro 5.0 | 149873 | 141994 | Field | 149873.USA | 2203 Wilborn Ave | South Boston | VA | 24592 |
| 3828 | coincloud1502 | ColeKepro 5.0 | 150215 | 142001 | Field | 150215.USA | 2259 S 9th St | Salina | KS | 67401 |
| 3829 | coincloud5651 | ColeKepro 5.0 | 149182 | 142005 | Warehouse | - | 100 Don Williams Ave | Tuttle | OK | 73089 |
| 3830 | coincloud5661 | ColeKepro 5.0 | 149192 | 142006 | Warehouse | - | 1812 E 1st St | Chandler | OK | 74834 |
| 3831 | coincloud5659 | ColeKepro 5.0 | 149190 | 142007 | Warehouse | - | 410 Piedmont Rd S | Piedmont | OK | 73078 |
| 3832 | coincloud5903 | ColeKepro 5.0 | 149434 | 142008 | Field | 149434.USA | 200 E Hwy 33 | Perkins | OK | 74059 |
| 3833 | coincloud5993 | ColeKepro 5.0 | 149524 | 142009 | Field | 149524.USA | 602 W Central Blvd | Anadarko | OK | 73005 |
| 3834 | coincloud5709 | ColeKepro 5.0 | 149240 | 142013 | Warehouse | - | 720 E Broadway St | Drumright | OK | 74030 |
| 3835 | coincloud5999 | ColeKepro 5.0 | 149530 | 142014 | Warehouse | - | 1417 Main St | Stroud | OK | 74079 |
| 3836 | coincloud5658 | ColeKepro 5.0 | 149189 | 142017 | Warehouse | - | - | - | - | - |
| 3837 | coincloud5977 | ColeKepro 5.0 | 149508 | 142018 | Warehouse | - | 2001 E Hwy 37 | Tuttle | OK | 73089 |
| 3838 | coincloud5986 | ColeKepro 5.0 | 149517 | 142022 | Warehouse | - | 821 W Main St | Stroud | OK | 74079 |
| 3839 | coincloud5520 | ColeKepro 5.0 | 149051 | 142031 | Warehouse | - | - | - | - | - |
| 3840 | coincloud6234 | ColeKepro 5.0 | 148765 | 142322 | Field | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 3841 | coincloud6598 | ColeKepro 5.0 | 150129 | 142323 | Field | 150129.USA | 4435 Red Rock Rd | Benton | PA | 17814 |
| 3842 | coincloud5272 | ColeKepro 5.0 | 148803 | 142324 | Warehouse | - | - | - | - | - |
| 3843 | coincloud3815 | ColeKepro 3.0 | 146327 | 142328 | Field | - | 6244 Pacific Coast Hwy | Long Beach | CA | 90803 |
| 3844 | coincloud6375 | ColeKepro 5.0 | 149906 | 142329 | Warehouse | - | 1485 N Main St | San Luis | AZ | 85349 |
| 3845 | coincloud5196 | ColeKepro 5.0 | 148727 | 142335 | Field | 148727.USA | 80 E Grant St | Roma | TX | 78584 |
| 3846 | coincloud6094 | ColeKepro 5.0 | 149625 | 142336 | Field | 149625.USA | 117 S US Hwy 83 | Zapata | TX | 78076 |
| 3847 | coincloud4664 | ColeKepro 5.0 | 148195 | 142341 | Field | 148195.USA | 3434 W Alameda Ave | Denver | CO | 80219 |
| 3848 | coincloud6088 | ColeKepro 5.0 | 149619 | 142364 | Field | - | 7251 E Hwy 83 | Alto Bonito | TX | 78582 |
| 3849 | coincloud6093 | ColeKepro 5.0 | 149624 | 142366 | Field | - | 3251 West US Hwy 83 | Rio Grande | TX | 78582 |
| 3850 | coincloud6123 | ColeKepro 5.0 | 149654 | 142367 | Field | 149654.USA | 219 E Expy 83 | Sullivan | TX | 78595 |
| 3851 | coincloud6115 | ColeKepro 5.0 | 149646 | 142368 | Field | - | 1308 N Flores St | Rio Grande City | TX | 78582 |
| 3852 | coincloud6083 | ColeKepro 5.0 | 149614 | 142369 | Field | - | 1533 E Grant St | Roma | TX | 78584 |
| 3853 | coincloud4472 | ColeKepro 5.0 | 148006 | 142372 | Field | 148006.USA | 263 Magnolia Dr | Raleigh | MS | 39153 |
| 3854 | coincloud4418 | ColeKepro 5.0 | 147952 | 142373 | Field | 147952.USA | 306 Franklin St | New Hebron | MS | 39140 |
| 3855 | coincloud3558 | ColeKepro 3.0 | 146120 | 142574 | Warehouse | - | 13622 Sardis Rd | Mabelvale | AR | 72103 |
| 3856 | coincloud3856 | ColeKepro 3.0 | 146376 | 142575 | Warehouse | - | 2053 E Main St | Lamar | AR | 72846 |
| 3857 | coincloud3865 | ColeKepro 3.0 | 146456 | 142576 | Warehouse | - | - | - | - | - |
| 3858 | coincloud6458 | ColeKepro 5.0 | 149989 | 142577 | Field | 149989.USA | 2881 Mt Ephraim Ave | Camden | NJ | 8104 |
| 3859 | coincloud6317 | ColeKepro 5.0 | 149848 | 142582 | Field | 149848.USA | 7790 Riverdale Rd | New Carrollton | MD | 20784 |
| 3860 | coincloud6337 | ColeKepro 5.0 | 149868 | 142583 | Field | 149868.USA | 1505 Stafford Market Pl | Stafford | VA | 22556 |
| 3861 | coincloud6316 | ColeKepro 5.0 | 149847 | 142584 | Field | 149847.USA | 670 Old Mill Rd | Millersville | MD | 21108 |
| 3862 | coincloud6318 | ColeKepro 5.0 | 149849 | 142585 | Field | 149849.USA | 3441 Fort Meade Rd | Laurel | MD | 20724 |
| 3863 | coincloud6309 | ColeKepro 5.0 | 149840 | 142586 | Field | - | 551 Jermor Ln | Westminster | MD | 21157 |
| 3864 | coincloud6329 | ColeKepro 5.0 | 149860 | 142587 | Field | - | 5820 Silver Hill Rd | District Heights | MD | 20747 |
| 3865 | coincloud4669 | ColeKepro 5.0 | 148200 | 142737 | Warehouse | - | 1051 Main St | Julaetta | ID | 83535 |
| 3866 | coincloud2593 | ColeKepro 3.0 | 145251 | 142744 | Field | 145251.USA | 2950 Donnell Dr | Forestville | MD | 20747 |
| 3867 | coincloud6304 | ColeKepro 5.0 | 149835 | 142745 | Field | 149835.USA | 806 Largo Center Drive | Upper Marlboro | MD | 20774 |
| 3868 | coincloud6303 | ColeKepro 5.0 | 149834 | 142746 | Field | 149834.USA | 13600 Baltimore Ave #100 | Laurel | MD | 20707 |
| 3869 | coincloud6344 | ColeKepro 5.0 | 149875 | 142747 | Warehouse | - | 115 Terminal Drive | Sterling | VA | 20166 |
| 3870 | coincloud6361 | ColeKepro 5.0 | 149892 | 142749 | Field | 149892.USA | 7660 Richmond Hwy | Alexandria | VA | 22306 |
| 3871 | coincloud6305 | ColeKepro 5.0 | 149836 | 142750 | Field | 149836.USA | 4174 Fortuna Ctr Plz | Dumfries | VA | 22026 |
| 3872 | coincloud6351 | ColeKepro 5.0 | 149882 | 142751 | Field | 149882.USA | 18066 Mateny Rd | Germantown | MD | 20874 |
| 3873 | coincloud6350 | ColeKepro 5.0 | 149881 | 142752 | Field | 149881.USA | 10501 Martin Luther King Jr Hwy | Bowie | MD | 20720 |
| 3874 | coincloud6324 | ColeKepro 5.0 | 149855 | 142753 | Field | - | 2000 Gwynns Falls Pkwy | Baltimore | MD | 21216 |
| 3875 | coincloud5324 | ColeKepro 5.0 | 148855 | 142896 | Warehouse | - | 504 Upton Ave | Battle Creek | MI | 49037 |
| 3876 | coincloud3848 | ColeKepro 3.0 | 146408 | 142901 | Warehouse | - | 1130 N Johns St | Dodgeville | WI | 53533 |
| 3877 | coincloud4667 | ColeKepro 5.0 | 148198 | 143103 | Field | 148198.USA | 11601 N Rodney Parham Rd #4 | Little Rock | AR | 72212 |
| 3878 | coincloud4419 | ColeKepro 5.0 | 147953 | 143168 | Field | - | - | - | - | - |
| 3879 | coincloud4700 | ColeKepro 5.0 | 148231 | 143169 | Warehouse | - | - | - | - | - |
| 3880 | coincloud4411 | ColeKepro 5.0 | 147945 | 143174 | Field | - | 7158 S 76th St | Franklin | WI | 53132 |
| 3881 | coincloud6519 | ColeKepro 5.0 | 150050 | 143256 | Field | 150050.USA | 500 US-90 Suite 120 | Patterson | LA | 70392 |
| 3882 | coincloud6482 | ColeKepro 5.0 | 150013 | 143257 | Field | 150013.USA | 35045 Hwy 16 | Denham Springs | LA | 70706 |
| 3883 | coincloud6514 | ColeKepro 5.0 | 150045 | 143258 | Field | 150045.USA | 14485 Greenwell Springs Rd | Greenwell Springs | LA | 70739 |
| 3884 | coincloud6594 | ColeKepro 5.0 | 150125 | 143275 | Field | - | 5201 Spring Rd | Shermansdale | PA | 17090 |
| 3885 | coincloud6498 | ColeKepro 5.0 | 150029 | 143415 | Field | - | 1 Marble St #7032 | Framingham | MA | 1702 |
| 3886 | coincloud4619 | ColeKepro 5.0 | 148190 | 143733 | Warehouse | 148190.USA | 3501 Grapevine Mills Blvd N | Grapevine | TX | 76051 |
| 3887 | coincloud6485 | ColeKepro 5.0 | 150016 | 143831 | Warehouse | - | - | - | - | - |
| 3888 | coincloud3063 | ColeKepro 3.0 | 145566 | 143832 | Field | 145566.USA | 915 Poso Dr | Wasco | CA | 93280 |
| 3889 | coincloud6396 | ColeKepro 5.0 | 149927 | 143952 | Field | 149927.USA | 1900 Market Pl Blvd #Suite 100 | Irving | TX | 75063 |
| 3890 | coincloud5972 | ColeKepro 5.0 | 149503 | 143953 | Field | 149503.USA | 101 Keller Smithfield Rd | Keller | TX | 76248 |
| 3891 | coincloud5970 | ColeKepro 5.0 | 149501 | 143955 | Field | 149501.USA | 10810 International Blvd | Laredo | TX | 78045 |
| 3892 | coincloud6455 | ColeKepro 5.0 | 149986 | 143956 | Field | 149986.USA | 1415 W Pipeline Rd | Hurst | TX | 76053 |
| 3893 | coincloud4689 | ColeKepro 5.0 | 148220 | 143957 | Field | - | 2124 Boca Chica Blvd | Brownsville | TX | 78521 |
| 3894 | coincloud6127 | ColeKepro 5.0 | 149658 | 143958 | Field | 149658.USA | 1520 Airport Fwy | Bedford | TX | 76022 |
| 3895 | coincloud6639 | ColeKepro 5.0 | 150170 | 143967 | Field | 150170.USA | 1162-H Fort Mill Hwy | Indian Land | SC | 29707 |
| 3896 | coincloud4684 | ColeKepro 5.0 | 148215 | 144085 | Warehouse | - | 8304 NW 39th Expy | Bethany | OK | 73008 |
| 3897 | coincloud6563 | ColeKepro 5.0 | 150094 | 144086 | Field | - | 18851 Sandy Ridge Station | Orbisonia | PA | 17243 |
| 3898 | coincloud3348 | ColeKepro 3.0 | 145955 | 144087 | Field | - | 420 N 4th St | Indiana | PA | 15701 |
| 3899 | coincloud4840 | ColeKepro 5.0 | 148371 | 144089 | Field | - | 8030 Pines Blvd | Pembroke Pines | FL | 33024 |
| 3900 | coincloud4761 | ColeKepro 5.0 | 148292 | 144092 | Field | 148292.USA | 4145 Lawrenceville Hwy #9 | Lilburn | GA | 30047 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 3901 | coincloud4691 | ColeKepro 5.0 | 148222 | 144093 | Field | 148222.USA | 6399 Jimmy Carter Blvd | Norcross | GA | 30071 |
| 3902 | coincloud3061 | ColeKepro 3.0 | 145661 | 144388 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 3903 | coincloud3341 | ColeKepro 3.0 | 145956 | 144389 | Field | 145956.USA | 49 Pine Grove Square | Grove City | PA | 16127 |
| 3904 | coincloud886 | ColeKepro 1.0 | 141937 | 144465 | Field | 141937.USA | 914 S 8th St #Suite 104 | Rogers | AR | 72756 |
| 3905 | coincloud6613 | ColeKepro 5.0 | 150144 | 144548 | Field | - | 2410m SD-10 | Sisseton | SD | 57262 |
| 3906 | coincloud6503 | ColeKepro 5.0 | 150034 | 144564 | Field | 150034.USA | 595 E Main St | Philadelphia | MS | 39350 |
| 3907 | coincloud4824 | ColeKepro 5.0 | 148355 | 144566 | Field | - | - | - | - | - |
| 3908 | coincloud6521 | ColeKepro 5.0 | 150052 | 144574 | Field | 150052.USA | 1700 N Frontage Rd | Meridian | MS | 39301 |
| 3909 | coincloud5965 | ColeKepro 5.0 | 149496 | 144579 | Field | 149496.USA | 416 S Alister St | Aransas | TX | 78373 |
| 3910 | coincloud5749 | ColeKepro 5.0 | 149280 | 144618 | Warehouse | - | 3069 OH-213 | Steubenville | OH | 43952 |
| 3911 | coincloud4819 | ColeKepro 5.0 | 148350 | 144688 | Field | 148350.USA | 3552 Dempster St | Skokie | IL | 60076 |
| 3912 | coincloud2049 | ColeKepro 3.0 | 149026 | 144691 | Field | - | 8624 SW Hall Blvd | Beaverton | OR | 97008 |
| 3913 | coincloud5592 | ColeKepro 5.0 | 149123 | 144695 | Field | 149123.USA | 115 S 10th Ave | Pasco | WA | 99301 |
| 3914 | coincloud5583 | ColeKepro 5.0 | 149114 | 144696 | Field | 149114.USA | 2010 Yakima Valley Hwy ##7 | Sunnyside | WA | 98944 |
| 3915 | coincloud5104 | ColeKepro 5.0 | 148635 | 144697 | Field | - | 1008 E Nob Hill | Yakima | WA | 98901 |
| 3916 | coincloud5557 | ColeKepro 5.0 | 149088 | 144792 | Warehouse | - | 19138 88th Ave | Mokena | IL | 60448 |
| 3917 | coincloud5554 | ColeKepro 5.0 | 149085 | 144793 | Warehouse | - | 715 Douglas Ave | Kalamazoo | MI | 49508 |
| 3918 | coincloud5187 | ColeKepro 5.0 | 148718 | 145010 | Field | - | 5510 4th St Suite 100 | Lubbock | TX | 79416 |
| 3919 | coincloud5011 | ColeKepro 5.0 | 148542 | 145011 | Warehouse | - | - | - | - | - |
| 3920 | coincloud5609 | ColeKepro 5.0 | 149140 | 145013 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3921 | coincloud5964 | ColeKepro 5.0 | 149495 | 145102 | Warehouse | - | 525 TX-276 Hwy W | Tawakoni | TX | 75474 |
| 3922 | coincloud5887 | ColeKepro 5.0 | 149118 | 145103 | Field | - | 1411 Williams Blvd | Richland | WA | 99354 |
| 3923 | coincloud5866 | ColeKepro 5.0 | 149397 | 145217 | Warehouse | - | 1101 N Mattis Ave | Champaign | IL | 61821 |
| 3924 | coincloud6000 | ColeKepro 5.0 | 149531 | 145356 | Field | 149531.USA | 2216 N Conway Ave | Mission | TX | 78572 |
| 3925 | coincloud6427 | ColeKepro 5.0 | 149958 | 145360 | Field | 149958.USA | 11652 Bandera Rd Bldg 1 Suite 101 | San Antonio | TX | 78254 |
| 3926 | coincloud5853 | ColeKepro 5.0 | 149384 | 145465 | Warehouse | - | 113 S Lake St | Madera | CA | 93638 |
| 3927 | coincloud6592 | ColeKepro 5.0 | 150123 | 145468 | Field | 150123.USA | 701 Allegheny St | Jersey Shore | PA | 17740 |
| 3928 | coincloud6560 | ColeKepro 5.0 | 150091 | 145469 | Field | - | 1569 15th St | Renovo | PA | 17764 |
| 3929 | coincloud6580 | ColeKepro 5.0 | 150111 | 145470 | Field | 150111.USA | 15 W Brimmer Ave | Watsontown | PA | 17777 |
| 3930 | coincloud6389 | ColeKepro 5.0 | 149920 | 145471 | Field | 149920.USA | 120 E Walnut St | Lock Haven | PA | 17745 |
| 3931 | coincloud6567 | ColeKepro 5.0 | 150098 | 145472 | Field | - | 111 W 13th St | Tyrone | PA | 16686 |
| 3932 | coincloud6534 | ColeKepro 5.0 | 150065 | 145473 | Field | 150065.USA | 3415 Pleasant Valley Blvd | Altoona | PA | 16602 |
| 3933 | coincloud4267 | ColeKepro 3.0 | 147801 | 145474 | Field | - | 402 S Main St | Wilkes-Barre | PA | 18702 |
| 3934 | coincloud6577 | ColeKepro 5.0 | 150108 | 145475 | Field | 150108.USA | 1217 W Southern Ave | Williamsport | PA | 17702 |
| 3935 | coincloud5347 | ColeKepro 5.0 | 148878 | 145506 | Warehouse | - | - | - | - | - |
| 3936 | coincloud668 | ColeKepro 5.0 | 150099 | 145507 | Field | 150099.USA | 341 Dartmouth Ave | Swarthmore | PA | 19081 |
| 3937 | coincloud3559 | ColeKepro 3.0 | 146129 | 145515 | Field | - | 207 E Locust St | Bloomfield | IA | 52537 |
| 3938 | coincloud3877 | ColeKepro 3.0 | 146452 | 145516 | Field | - | 105 Nixon St SE | Cascade | IA | 52033 |
| 3939 | coincloud6327 | ColeKepro 5.0 | 149858 | 145521 | Field | 149858.USA | 532 13th St | Lexington | MO | 64067 |
| 3940 | coincloud6374 | ColeKepro 5.0 | 149905 | 145533 | Field | - | 1004 5th Ave | St Joseph | MO | 64505 |
| 3941 | coincloud6398 | ColeKepro 5.0 | 149929 | 145534 | Field | - | 105 S Moreau Ave | Tipton | MO | 65081 |
| 3942 | coincloud6358 | ColeKepro 5.0 | 149889 | 145535 | Field | 149889.USA | 319 Ridge St | Tonganoxie | KS | 66086 |
| 3943 | coincloud6336 | ColeKepro 5.0 | 149867 | 145536 | Warehouse | - | 502 S Main St | Windsor | MO | 65360 |
| 3944 | coincloud6285 | ColeKepro 5.0 | 149736 | 146530 | Warehouse | 149736.USA | 4315 Overland Ave #suite a | Culver City | CA | 90230 |
| 3945 | coincloud6310 | ColeKepro 5.0 | 149841 | 145721 | Field | 149841.USA | 2320 E Main St | Richmond | VA | 23223 |
| 3946 | coincloud3048 | ColeKepro 3.0 | 145555 | 145722 | Field | 145555.USA | 1001 S Central Ave | Glendale | CA | 91204 |
| 3947 | coincloud5333 | ColeKepro 5.0 | 148864 | 145832 | Field | - | 800 W Hobbs St | Roswell | NM | 88203 |
| 3948 | coincloud6359 | ColeKepro 5.0 | 149890 | 145835 | Field | 149890.USA | 1800 Central Ave | Dodge City | KS | 67801 |
| 3949 | coincloud4757 | ColeKepro 5.0 | 148288 | 145836 | Warehouse | - | 204 S 6th St #2718 | Lamar | CO | 81052 |
| 3950 | coincloud6325 | ColeKepro 5.0 | 149856 | 145843 | Field | 149856.USA | 1270 10th St | Gering | NE | 69341 |
| 3951 | coincloud4759 | ColeKepro 5.0 | 148290 | 145844 | Warehouse | - | 1302 Edison St | Brush | CO | 80723 |
| 3952 | coincloud5552 | ColeKepro 5.0 | 149083 | 145850 | Warehouse | - | - | - | - | - |
| 3953 | coincloud6601 | ColeKepro 5.0 | 150132 | 145978 | Field | - | 513 7th St | Rapid City | SD | 57701 |
| 3954 | coincloud2100 | ColeKepro 3.0 | 149559 | 146036 | Warehouse | - | 5021 S, Kentucky Ave # E, Indianapolis | Indianapolis | IN | 46221 |
| 3955 | coincloud2149 | ColeKepro 3.0 | 145195 | 146037 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 3956 | coincloud5544 | ColeKepro 5.0 | 149075 | 146038 | Warehouse | - | - | - | - | - |
| 3957 | coincloud5152 | ColeKepro 5.0 | 148683 | 146056 | Field | - | 807 S 13th St | Norfolk | NE | 68701 |
| 3958 | coincloud6423 | ColeKepro 5.0 | 149954 | 146196 | Field | 149954.USA | 2301 Congress Ave | Austin | TX | 78704 |
| 3959 | coincloud5602 | ColeKepro 5.0 | 149133 | 146197 | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 3960 | coincloud3190 | ColeKepro 3.0 | 145689 | 146451 | Field | 145689.USA | 1698 Gulf to Bay Blvd | Clearwater | FL | 33755 |
| 3961 | coincloud2343 | ColeKepro 3.0 | 144296 | 146452 | Field | 144296.USA | 8875 Ulmerton Rd | Largo | FL | 33771 |
| 3962 | coincloud2353 | ColeKepro 3.0 | 144390 | 146453 | Field | 144390.USA | 425 E Brandon Blvd | Brandon | FL | 33511 |
| 3963 | coincloud2336 | ColeKepro 3.0 | 144303 | 146454 | Field | - | 4103 Gunn Hwy | Tampa | FL | 33618 |
| 3964 | coincloud3187 | ColeKepro 3.0 | 145843 | 146455 | Field | 145843.USA | 4820 FL-64 | Bradenton | FL | 34208 |
| 3965 | coincloud2333 | ColeKepro 3.0 | 144282 | 146456 | Field | - | 2356 W Hillsborough Ave | Tampa | FL | 33603 |
| 3966 | coincloud2339 | ColeKepro 3.0 | 144291 | 146457 | Field | 144291.USA | 9979 Progress Blvd | Riverview | FL | 33578 |
| 3967 | coincloud3188 | ColeKepro 3.0 | 146458 | 146458 | Field | - | 6405 W Hillsborough Ave | Tampa | FL | 33634 |
| 3968 | coincloud3672 | ColeKepro 3.0 | 146459 | 146459 | Field | - | 1785 New Salem Rd | Murfreesboro | TN | 37128 |
| 3969 | coincloud3859 | ColeKepro 5.0 | 146374 | 146462 | Field | - | 15025 Central Pike | Lebanon | TN | 37090 |
| 3970 | 146253.USA | ColeKepro 5.0 | 146253 | 146463 | Field | 146253.USA | 3500 Murfreesboro Pike | Nashville | TN | 37013 |
| 3971 | coincloud3855 | ColeKepro 3.0 | 146377 | 146464 | Field | - | 120 Loyben Hills Rd | Kingston Springs | TN | 37082 |
| 3972 | coincloud3671 | ColeKepro 3.0 | 146254 | 146465 | Field | - | 2908 Medical Center Pkwy | Murfreesboro | TN | 37129 |
| 3973 | coincloud3842 | ColeKepro 3.0 | 146359 | 146466 | Field | - | 2815 Lebanon Pike | Nashville | TN | 37214 |
| 3974 | coincloud3861 | ColeKepro 3.0 | 146375 | 146467 | Field | 146375.USA | 1049 Long Hollow Pike | Gallatin | TN | 37066 |
| 3975 | coincloud3840 | ColeKepro 3.0 | 146357 | 146468 | Field | 146357.USA | 7102 Charlotte Pike | Nashville | TN | 37209 |
| 3976 | coincloud3674 | ColeKepro 5.0 | 146227 | 146469 | Field | 146227.USA | 1400 Eagle View Blvd | Nashville | TN | 37013 |
| 3977 | coincloud3477 | ColeKepro 3.0 | 146093 | 146470 | Field | - | 243 TN-109 #N | Lebanon | TN | 37090 |
| 3978 | coincloud3860 | ColeKepro 3.0 | 146372 | 146471 | Field | - | 13010 Old Hickory Blvd | Nashville | TN | 37013 |
| 3979 | coincloud3527 | ColeKepro 3.0 | 146188 | 146472 | Field | 146188.USA | 927 Old Fort Pkwy | Murfreesboro | TN | 37129 |
| 3980 | coincloud3841 | ColeKepro 3.0 | 146358 | 146473 | Field | 146358.USA | 317 Myatt Dr | Nashville | TN | 37115 |
| 3981 | coincloud3857 | ColeKepro 3.0 | 146369 | 146474 | Field | - | 768 E Main St | Hendersonville | TN | 37075 |
| 3982 | coincloud3541 | ColeKepro 3.0 | 146161 | 146475 | Field | - | 4145 Lebanon Pike | Nashville | TN | 37076 |
| 3983 | coincloud3673 | ColeKepro 5.0 | 146225 | 146476 | Field | 146225.USA | 714 Stewarts Ferry Pike | Nashville | TN | 37214 |
| 3984 | coincloud3675 | ColeKepro 5.0 | 146230 | 146477 | Field | - | 300 Sam Ridley Pkwy E | Smyrna | TN | 37167 |
| 3985 | coincloud5757 | ColeKepro 5.0 | 149288 | 146478 | Field | 149288.USA | 12185 Princeton Pike | Springdale | OH | 45246 |
| 3986 | coincloud5940 | ColeKepro 5.0 | 149471 | 146479 | Field | - | 1550 Grand Blvd | Hamilton | OH | 45011 |
| 3987 | coincloud5943 | ColeKepro 5.0 | 149474 | 146480 | Field | 149474.USA | 945 W Central Ave | Springboro | OH | 45066 |
| 3988 | coincloud5752 | ColeKepro 5.0 | 149283 | 146481 | Field | - | 3203 Galbraith Rd | Cincinnati | OH | 45239 |
| 3989 | coincloud6269 | ColeKepro 5.0 | 149800 | 146482 | Field | - | 7301 Kingsgate Way | Westchester | OH | 45069 |
| 3990 | coincloud6270 | ColeKepro 5.0 | 149801 | 146483 | Field | 149801.USA | 798 OH-28 | Milford | OH | 45150 |
| 3991 | coincloud6931 | ColeKepro 5.0 | 150462 | 146484 | Field | 150462.USA | 6347 Dixie Hwy | Fairfield | OH | 45014 |
| 3992 | coincloud5929 | ColeKepro 5.0 | 149460 | 146485 | Field | - | 2225 E Sharon Rd | Sharonville | OH | 45241 |
| 3993 | coincloud6294 | ColeKepro 5.0 | 149825 | 146486 | Field | 149825.USA | 664 N Riverside Dr | Hamilton | OH | 45013 |
| 3994 | coincloud5742 | ColeKepro 5.0 | 149273 | 146487 | Field | - | 1030 Reading Rd | Mason | OH | 45040 |
| 3995 | coincloud5629 | ColeKepro 5.0 | 149160 | 146488 | Field | - | 2568 W North Bend Rd | Cincinnati | OH | 45239 |
| 3996 | coincloud5754 | ColeKepro 5.0 | 149285 | 146489 | Field | - | 4530 Reading Rd | Cincinnati | OH | 45229 |
| 3997 | coincloud6293 | ColeKepro 5.0 | 149824 | 146490 | Field | - | 3898 Alum Creek Dr | Columbus | OH | 43207 |
| 3998 | coincloud5759 | ColeKepro 5.0 | 149290 | 146491 | Field | - | 2333 N Wilson Rd | Columbus | OH | 43228 |
| 3999 | coincloud5751 | ColeKepro 5.0 | 149795 | 146492 | Field | - | 4990 W Broad St | Columbus | OH | 43228 |
| 4000 | coincloud5741 | ColeKepro 5.0 | 149272 | 146493 | Field | - | 1771 Norton Rd | Galloway | OH | 43119 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4001 | coincloud5755 | ColeKepro 5.0 | 149286 | 146494 | Field | - | 1005 Town Dr | Wilder | KY | 41076 |
| 4002 | coincloud5753 | ColeKepro 5.0 | 149284 | 146495 | Field | - | 4600 Winchester Pike | Columbus | OH | 43232 |
| 4003 | coincloud5946 | ColeKepro 5.0 | 149477 | 146496 | Field | 149477.USA | 3590 Madison Pike | Edgewood | KY | 41017 |
| 4004 | coincloud6299 | ColeKepro 5.0 | 149830 | 146497 | Field | 149830.USA | 7601 Industrial Rd | Florence | KY | 41042 |
| 4005 | coincloud4231 | ColeKepro 3.0 | 147765 | 146498 | Field | - | 2000 US-41 #N | Henderson | KY | 42420 |
| 4006 | coincloud2062 | ColeKepro 3.0 | 144097 | 146499 | Field | - | 1000 N Green St | Henderson | KY | 42420 |
| 4007 | coincloud5925 | ColeKepro 5.0 | 149456 | 146500 | Field | 149456.USA | 3045 Dixie Hwy | Erlanger | KY | 41018 |
| 4008 | coincloud2064 | ColeKepro 3.0 | 144099 | 146501 | Field | - | 2855 US-41 | Henderson | KY | 42420 |
| 4009 | coincloud4854 | ColeKepro 5.0 | 148385 | 146502 | Field | - | 1040 Georgetown Rd | Lexington | KY | 40511 |
| 4010 | coincloud4816 | ColeKepro 5.0 | 148347 | 146503 | Field | - | 441 Redding Rd | Lexington | KY | 40517 |
| 4011 | coincloud4845 | ColeKepro 5.0 | 148376 | 146504 | Field | - | 2291 Elkhorn Rd | Lexington | KY | 40505 |
| 4012 | coincloud4769 | ColeKepro 5.0 | 148300 | 146505 | Field | - | 1311 Versailles Rd | Lexington | KY | 40504 |
| 4013 | coincloud4849 | ColeKepro 5.0 | 148380 | 146506 | Field | 148380.USA | 524 Lexington Rd | Versailles | KY | 40383 |
| 4014 | coincloud4598 | ColeKepro 5.0 | 148130 | 146507 | Field | - | 802 N Broadway | Lexington | KY | 40508 |
| 4015 | coincloud6110 | ColeKepro 5.0 | 149641 | 146508 | Field | 149641.USA | 4170 Taylor Blvd | Louisville | KY | 40215 |
| 4016 | coincloud4508 | ColeKepro 5.0 | 148042 | 146509 | Field | 148042.USA | 1830 Midland Trail | Shelbyville | KY | 40065 |
| 4017 | coincloud6010 | ColeKepro 5.0 | 148378 | 146510 | Field | - | 1120 Winchester Rd | Lexington | KY | 40505 |
| 4018 | coincloud6010 | ColeKepro 5.0 | 149541 | 146511 | Field | - | 2300 Woodhill Dr | Lexington | KY | 40509 |
| 4019 | coincloud6149 | ColeKepro 5.0 | 149680 | 146512 | Field | - | 3255 Bardstown Rd | Louisville | KY | 40205 |
| 4020 | coincloud4843 | ColeKepro 5.0 | 148374 | 146513 | Field | - | 9400 Westport Rd | Louisville | KY | 40241 |
| 4021 | coincloud4867 | ColeKepro 5.0 | 148398 | 146514 | Field | 148398.USA | 7515 Shelbyville Rd | Louisville | KY | 40222 |
| 4022 | coincloud4848 | ColeKepro 5.0 | 148379 | 146515 | Field | 148379.USA | 4740 Chamberlain Ln | Louisville | KY | 40241 |
| 4023 | coincloud4602 | ColeKepro 5.0 | 148134 | 146516 | Field | - | 4900 Brownsboro Rd | Louisville | KY | 40222 |
| 4024 | coincloud6102 | ColeKepro 5.0 | 149633 | 146518 | Field | - | 1335 S Hurstbourne Pkwy | Louisville | KY | 40222 |
| 4025 | coincloud5905 | ColeKepro 5.0 | 149436 | 146519 | Field | 149436.USA | 3300 Bardstown Rd | Louisville | KY | 40218 |
| 4026 | coincloud4861 | ColeKepro 5.0 | 148392 | 146520 | Field | - | 13302 W Hwy 42 | Prospect | KY | 40059 |
| 4027 | coincloud5896 | ColeKepro 5.0 | 149427 | 146521 | Field | 149427.USA | 7920 Bardstown Rd | Louisville | KY | 40291 |
| 4028 | coincloud5913 | ColeKepro 5.0 | 149444 | 146522 | Field | 149444.USA | 9200 Preston Hwy | Louisville | KY | 40229 |
| 4029 | coincloud5900 | ColeKepro 5.0 | 149431 | 146523 | Field | - | 4136 Cane Run Rd | Louisville | KY | 40216 |
| 4030 | coincloud6194 | ColeKepro 5.0 | 149725 | 146525 | Field | 149725.USA | 4500 Shelbyville Rd | Louisville | KY | 40207 |
| 4031 | coincloud5920 | ColeKepro 5.0 | 149451 | 146526 | Field | - | 1804 Blankenbaker Pkwy | Louisville | KY | 40299 |
| 4032 | coincloud5898 | ColeKepro 5.0 | 149429 | 146527 | Field | - | 1521 Dixie Hwy | Louisville | KY | 40210 |
| 4033 | coincloud6009 | ColeKepro 5.0 | 149540 | 146528 | Field | 149540.USA | 2700 Fern Valley Rd | Louisville | KY | 40213 |
| 4034 | coincloud6111 | ColeKepro 5.0 | 149642 | 146529 | Field | 149642.USA | 4500 S 3rd St | Louisville | KY | 40214 |
| 4035 | coincloud4859 | ColeKepro 5.0 | 148390 | 146530 | Field | 148390.USA | 2007 Brownsboro Rd | Louisville | KY | 40206 |
| 4036 | coincloud4503 | ColeKepro 5.0 | 148037 | 146531 | Field | 148037.USA | 14101 Shelbyville Rd | Louisville | KY | 40245 |
| 4037 | coincloud6171 | ColeKepro 5.0 | 149702 | 146532 | Field | - | 100 W Broadway | Louisville | KY | 40202 |
| 4038 | coincloud5921 | ColeKepro 5.0 | 149452 | 146533 | Field | - | 8405 National Turnpike | Louisville | KY | 40214 |
| 4039 | coincloud6193 | ColeKepro 5.0 | 149724 | 146534 | Field | - | 4516 Poplar Level Rd | Louisville | KY | 40213 |
| 4040 | coincloud4842 | ColeKepro 5.0 | 148373 | 146535 | Field | 148373.USA | 13314 Shelbyville Rd | Louisville | KY | 40223 |
| 4041 | coincloud6144 | ColeKepro 5.0 | 149675 | 146536 | Field | - | 2000 7th Street Rd | Louisville | KY | 40208 |
| 4042 | coincloud5827 | ColeKepro 5.0 | 149358 | 146537 | Field | - | 3320 Preston Hwy | Louisville | KY | 40213 |
| 4043 | coincloud5878 | ColeKepro 5.0 | 149409 | 146538 | Field | - | 4154 Bardstown Rd | Louisville | KY | 40218 |
| 4044 | coincloud6104 | ColeKepro 5.0 | 149635 | 146539 | Field | 149635.USA | 8400 Dixie Hwy | Louisville | KY | 40258 |
| 4045 | coincloud5327 | ColeKepro 5.0 | 148858 | 146540 | Field | - | 4731 KY-146 | Buckner | KY | 40010 |
| 4046 | coincloud4853 | ColeKepro 5.0 | 148384 | 146541 | Field | 148384.USA | 10320 Westport Rd | Louisville | KY | 40241 |
| 4047 | coincloud6107 | ColeKepro 5.0 | 149638 | 146542 | Field | - | 11700 Dixie Hwy | Louisville | KY | 40272 |
| 4048 | coincloud5876 | ColeKepro 5.0 | 149407 | 146543 | Field | - | 5318 Preston Hwy | Louisville | KY | 40213 |
| 4049 | coincloud4850 | ColeKepro 5.0 | 148381 | 146544 | Field | - | 12412 La Grange Rd | Louisville | KY | 40245 |
| 4050 | coincloud4857 | ColeKepro 5.0 | 148388 | 146545 | Field | - | 605 Lyndon Ln | Louisville | KY | 40222 |
| 4051 | coincloud5916 | ColeKepro 5.0 | 149447 | 146546 | Field | - | 3726 Taylorsville Rd | Louisville | KY | 40220 |
| 4052 | coincloud2069 | ColeKepro 3.0 | 144104 | 146547 | Field | 144104.USA | 6300 E Morgan Ave | Evansville | IN | 47715 |
| 4053 | coincloud4203 | ColeKepro 3.0 | 147737 | 146548 | Field | - | 114 Rosenberger Ave | Evansville | IN | 47712 |
| 4054 | coincloud5914 | ColeKepro 5.0 | 149445 | 146549 | Field | - | 4520 Dixie Hwy | Louisville | KY | 40216 |
| 4055 | coincloud2142 | ColeKepro 3.0 | 144177 | 146550 | Field | 144177.USA | 701 S Green River Rd | Evansville | IN | 47715 |
| 4056 | coincloud4237 | ColeKepro 3.0 | 147771 | 146551 | Field | 147771.USA | 2330 S 3rd St | Terre Haute | IN | 47802 |
| 4057 | coincloud2055 | ColeKepro 3.0 | 149070 | 146552 | Field | 149070.USA | 2401 E Morgan Ave | Evansville | IN | 47711 |
| 4058 | coincloud4194 | ColeKepro 3.0 | 147728 | 146553 | Field | - | 13604 Blue Lick Rd | Memphis | IN | 47143 |
| 4059 | coincloud2126 | ColeKepro 3.0 | 148961 | 146554 | Field | 144161.USA | 2980 IN-62 #E | Jeffersonville | IN | 47130 |
| 4060 | coincloud4202 | ColeKepro 3.0 | 147736 | 146555 | Field | - | 1401 Corydon Pike | New Albany | IN | 47150 |
| 4061 | coincloud4206 | ColeKepro 3.0 | 147740 | 146557 | Field | - | 612 E Mound Rd | Decatur | IL | 62526 |
| 4062 | coincloud4218 | ColeKepro 3.0 | 147752 | 146558 | Field | - | 813 N St Joseph Ave | Evansville | IN | 47712 |
| 4063 | coincloud2105 | ColeKepro 3.0 | 149368 | 146559 | Field | 149368.USA | 202 10th St | Jeffersonville | IN | 47130 |
| 4064 | coincloud2066 | ColeKepro 3.0 | 148752 | 146560 | Field | 144101.USA | 401 W Court Ave | Jeffersonville | IN | 47130 |
| 4065 | coincloud2125 | ColeKepro 3.0 | 144160 | 146561 | Field | - | 2250 State St | New Albany | IN | 47150 |
| 4066 | coincloud4235 | ColeKepro 5.0 | 147769 | 146562 | Field | 147769.USA | 5310 W 10th St | Indianapolis | IN | 46224 |
| 4067 | coincloud6185 | ColeKepro 5.0 | 149716 | 146563 | Field | - | 1600 S U.S Hwy 31 #S | Greenwood | IN | 46143 |
| 4068 | coincloud4190 | ColeKepro 3.0 | 147724 | 146564 | Field | 147724.USA | 2115 Hartford Ave | Plainfield | IN | 46168 |
| 4069 | coincloud4212 | ColeKepro 3.0 | 147746 | 146565 | Field | - | 6880 W Washington St | Indianapolis | IN | 46241 |
| 4070 | coincloud6222 | ColeKepro 5.0 | 149753 | 146566 | Field | - | 10901 Pendleton Pike | Indianapolis | IN | 46236 |
| 4071 | coincloud6245 | ColeKepro 5.0 | 149776 | 146567 | Field | 149776.USA | 4015 E 82nd St | Indianapolis | IN | 46250 |
| 4072 | coincloud4226 | ColeKepro 3.0 | 147760 | 146568 | Field | - | 2665 State Rd 46 | Terre Haute | IN | 47803 |
| 4073 | coincloud6191 | ColeKepro 5.0 | 149722 | 146569 | Field | 149722.USA | 3333 US-41 | Terre Haute | IN | 47802 |
| 4074 | coincloud6226 | ColeKepro 5.0 | 149757 | 146570 | Field | - | 7020 Pendleton Pike | Lawrence | IN | 46226 |
| 4075 | coincloud4217 | ColeKepro 3.0 | 147751 | 146572 | Field | 147751USA | 5760 Crawfordsville Rd | Speedway | IN | 46224 |
| 4076 | coincloud4227 | ColeKepro 3.0 | 147761 | 146573 | Field | - | 12001 US-31 | Edinburgh | IN | 46124 |
| 4077 | coincloud5354 | ColeKepro 5.0 | 148885 | 146574 | Field | - | 101 S Mattis Ave | Champaign | IL | 61821 |
| 4078 | coincloud5319 | ColeKepro 5.0 | 148850 | 146575 | Field | - | 101 Burwash Ave | Savoy | IL | 61874 |
| 4079 | coincloud4216 | ColeKepro 3.0 | 147750 | 146576 | Field | - | 3005 S 6th St | Springfield | IL | 62703 |
| 4080 | coincloud4220 | ColeKepro 3.0 | 147754 | 146577 | Field | 147754.USA | 3001 Wabash Ave | Springfield | IL | 62704 |
| 4081 | coincloud4233 | ColeKepro 3.0 | 147767 | 146578 | Field | 147767.USA | 511 Keokuk Street | Lincoln | IL | 62656 |
| 4082 | coincloud4234 | ColeKepro 3.0 | 147768 | 146579 | Field | - | 1707 E Pershing Rd | Decatur | IL | 62526 |
| 4083 | coincloud5550 | ColeKepro 5.0 | 148881 | 146580 | Field | - | 948 W Reynolds St | Pontiac | IL | 61764 |
| 4084 | coincloud4219 | ColeKepro 3.0 | 147753 | 146581 | Field | - | 2208 N Peoria Rd | Springfield | IL | 62702 |
| 4085 | coincloud4221 | ColeKepro 3.0 | 147755 | 146582 | Field | 147755.USA | 420 W Dearborn St | Havana | IL | 62644 |
| 4086 | coincloud5309 | ColeKepro 5.0 | 148840 | 146583 | Field | - | 102 W Etna Rd | Ottawa | IL | 61350 |
| 4087 | coincloud5353 | ColeKepro 5.0 | 148884 | 146584 | Field | - | 906 N Main St | Bloomington | IL | 61701 |
| 4088 | coincloud4192 | ColeKepro 3.0 | 147726 | 146585 | Field | - | 2820 Court St | Pekin | IL | 61554 |
| 4089 | coincloud4224 | ColeKepro 3.0 | 147758 | 146586 | Field | - | 2903 Woodlawn Rd | Lincoln | IL | 62656 |
| 4090 | coincloud5312 | ColeKepro 5.0 | 148843 | 146587 | Field | 147758.USA | 1810 N Bloomington St | Streator | IL | 61364 |
| 4091 | coincloud4197 | ColeKepro 3.0 | 147731 | 146588 | Field | - | 107 W Spring Creek Rd | East Peoria | IL | 61611 |
| 4092 | coincloud4232 | ColeKepro 3.0 | 147766 | 146589 | Field | - | 457 S Main St | Creve Coeur | IL | 61610 |
| 4093 | coincloud5313 | ColeKepro 5.0 | 148844 | 146590 | Field | - | 1011 N Hershey Rd | Bloomington | IL | 61704 |
| 4094 | coincloud6029 | ColeKepro 3.0 | 147743 | 146591 | Field | - | 2255 E Washington St | East Peoria | IL | 61611 |
| 4095 | coincloud4230 | ColeKepro 3.0 | 147764 | 146592 | Field | 147764.USA | 1487 N Henderson St | Galesburg | IL | 61401 |
| 4096 | coincloud3906 | ColeKepro 3.0 | 146474 | 146593 | Field | - | 11975 IL-47 | Huntley | IL | 60142 |
| 4097 | coincloud5339 | ColeKepro 5.0 | 148870 | 146594 | Field | 148870.USA | 911 Tek Dr | Crystal Lake | IL | 60014 |
| 4098 | coincloud5893 | ColeKepro 5.0 | 149424 | 146595 | Field | - | 25461 S Ridgeland Ave | Monee | IL | 60449 |
| 4099 | coincloud3464 | ColeKepro 3.0 | 146040 | 146596 | Field | 146040.USA | 11120 S Ridgeland Ave | Worth | IL | 60482 |
| 4100 | coincloud4200 | ColeKepro 3.0 | 147734 | 146597 | Field | - | 1025 S Weber Rd | Bolingbrook | IL | 60490 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | coincloud4137 | ColeKepro 3.0 | 147671 | 146598 | Field | 147671.USA | 8012 W 111th St | Palos Hills | IL | 60465 |
| 4102 | coincloud2107 | ColeKepro 3.0 | 145228 | 146599 | Field | - | 35660 Illinois Rte 59 | Warrenville | IL | 60555 |
| 4103 | coincloud6188 | ColeKepro 5.0 | 149719 | 146600 | Field | - | 14840 S Western Ave | Posen | IL | 60469 |
| 4104 | coincloud5322 | ColeKepro 5.0 | 148853 | 146601 | Field | - | 13555 Willowbrook Rd | Roscoe | IL | 61073 |
| 4105 | coincloud2108 | ColeKepro 3.0 | 147641 | 146602 | Field | - | 3503 S Cicero Ave | Cicero | IL | 60804 |
| 4106 | coincloud5352 | ColeKepro 5.0 | 148883 | 146603 | Field | - | 1600 N Rand Rd | Prospect Heights | IL | 60070 |
| 4107 | coincloud4236 | ColeKepro 3.0 | 147770 | 146604 | Field | - | 2609 N Farnsworth Ave | Aurora | IL | 60502 |
| 4108 | coincloud4115 | ColeKepro 3.0 | 147749 | 146605 | Field | - | 24144 W Eames St | Channahon | IL | 60410 |
| 4109 | coincloud5870 | ColeKepro 5.0 | 149401 | 146606 | Field | - | 2330 Burr Oak Ave | Blue Island | IL | 60406 |
| 4110 | coincloud2103 | ColeKepro 3.0 | 144138 | 146607 | Field | - | 515 W N Ave | Lombard | IL | 60148 |
| 4111 | coincloud3486 | ColeKepro 3.0 | 146080 | 146608 | Field | 146080.USA | 100 Dundee Ave | East Dundee | IL | 60118 |
| 4112 | coincloud4169 | ColeKepro 3.0 | 147703 | 146609 | Field | 147703.USA | 476 N York St | Elmhurst | IL | 60126 |
| 4113 | coincloud5329 | ColeKepro 5.0 | 148860 | 146610 | Field | 541539000000025.USA | 55 Skokie Valley Rd | Highland Park | IL | 60035 |
| 4114 | coincloud4189 | ColeKepro 3.0 | 147723 | 146611 | Field | - | 2798 W Jefferson St | Joliet | IL | 60435 |
| 4115 | coincloud4198 | ColeKepro 3.0 | 147732 | 146612 | Field | 147732.USA | 1321 Joliet Rd | Romeoville | IL | 60446 |
| 4116 | coincloud5555 | ColeKepro 5.0 | 149086 | 146613 | Field | - | 1141 E 162nd St | South Holland | IL | 60473 |
| 4117 | coincloud5362 | ColeKepro 5.0 | 148893 | 146614 | Field | - | 3233 Grand Ave | Waukegan | IL | 60085 |
| 4118 | coincloud4196 | ColeKepro 3.0 | 147730 | 146615 | Field | 147730.USA | 400 Collins St | Joliet | IL | 60432 |
| 4119 | coincloud6180 | ColeKepro 5.0 | 149711 | 146616 | Field | - | 7425 Washington St #Ste 1 | Indianapolis | IN | 46219 |
| 4120 | coincloud3882 | ColeKepro 3.0 | 146463 | 146617 | Field | - | 601 North St | Bensenville | IL | 60106 |
| 4121 | coincloud5314 | ColeKepro 5.0 | 148845 | 146618 | Field | 148845.USA | 34225 US-45 | Third Lake | IL | 60030 |
| 4122 | coincloud3898 | ColeKepro 3.0 | 146466 | 146619 | Field | 146466.USA | 1330 S Neltnor Blvd | West Chicago | IL | 60185 |
| 4123 | coincloud5363 | ColeKepro 5.0 | 148894 | 146620 | Field | - | 205 US-12 | Volo | IL | 60073 |
| 4124 | coincloud4173 | ColeKepro 3.0 | 147707 | 146621 | Field | - | 5900 S Harlem Ave | Summit | IL | 60501 |
| 4125 | coincloud5308 | ColeKepro 5.0 | 148839 | 146622 | Field | - | 2171 S 8th St | West Dundee | IL | 60118 |
| 4126 | coincloud4214 | ColeKepro 3.0 | 147748 | 146624 | Field | - | 1532 N Aurora Rd | Naperville | IL | 60563 |
| 4127 | coincloud4225 | ColeKepro 3.0 | 147759 | 146625 | Field | 147759.USA | 400 N Independence Blvd | Romeoville | IL | 60446 |
| 4128 | coincloud3465 | ColeKepro 3.0 | 146039 | 146626 | Field | - | 3450 S California Ave | Chicago | IL | 60632 |
| 4129 | coincloud4195 | ColeKepro 3.0 | 147729 | 146627 | Field | - | 418 S Lincolnway St | North Aurora | IL | 60542 |
| 4130 | coincloud4163 | ColeKepro 3.0 | 147697 | 146628 | Field | - | 2201 N Green Bay Rd | Waukegan | IL | 60087 |
| 4131 | coincloud3899 | ColeKepro 3.0 | 146480 | 146629 | Field | 146480.USA | 10559 S Harlem Ave | Chicago Ridge | IL | 60415 |
| 4132 | coincloud4223 | ColeKepro 3.0 | No serial # found | 146630 | Field | 147758USA.USA | 15918 Weber Rd | Crest Hill | IL | 60403 |
| 4133 | coincloud3484 | ColeKepro 3.0 | 146079 | 146631 | Field | - | 110 Devon Ave | Wood Dale | IL | 60191 |
| 4134 | coincloud6192 | ColeKepro 5.0 | 149723 | 146632 | Field | - | 12052 Western Ave | Blue Island | IL | 60406 |
| 4135 | coincloud3475 | ColeKepro 3.0 | 146050 | 146633 | Field | - | 2265 W Algonquin Rd | Lake in the Hills | IL | 60156 |
| 4136 | coincloud4188 | ColeKepro 3.0 | 147722 | 146634 | Field | 147722.USA | 1602 Essington Rd | Joliet | IL | 60435 |
| 4137 | coincloud6229 | ColeKepro 5.0 | 149760 | 146635 | Field | - | 9138 S Cicero Ave | Oak Lawn | IL | 60453 |
| 4138 | coincloud4135 | ColeKepro 3.0 | 147669 | 146636 | Field | 147669.USA | 1118 W Touhy Ave | Park Ridge | IL | 60068 |
| 4139 | coincloud5310 | ColeKepro 5.0 | 148841 | 146637 | Field | 148841.USA | 300 W 63rd St | South Elgin | IL | 60177 |
| 4140 | coincloud2143 | ColeKepro 3.0 | 149415 | 146638 | Field | 149415.USA | 300 W 63rd St | Westmont | IL | 60559 |
| 4141 | coincloud4193 | ColeKepro 3.0 | 147727 | 146639 | Field | - | 2401 63rd St | Woodridge | IL | 60517 |
| 4142 | coincloud3902 | ColeKepro 3.0 | 146469 | 146640 | Field | - | 1125 25th Ave | Bellwood | IL | 60104 |
| 4143 | coincloud2139 | ColeKepro 3.0 | 144174 | 146641 | Field | - | 800 W Lake St | Addison | IL | 60101 |
| 4144 | coincloud4211 | ColeKepro 3.0 | 147745 | 146642 | Field | - | 15800 Illinois Rte 59 | Plainfield | IL | 60544 |
| 4145 | coincloud5311 | ColeKepro 5.0 | 148842 | 146643 | Field | 148842.USA | 800 Northwest Hwy | Cary | IL | 60013 |
| 4146 | coincloud2133 | ColeKepro 3.0 | 146471 | 146644 | Field | - | 250 E Roosevelt Rd | Villa Park | IL | 60181 |
| 4147 | coincloud2104 | ColeKepro 3.0 | 144139 | 146645 | Field | 144139.USA | 190 E Lake St | Bloomingdale | IL | 60108 |
| 4148 | coincloud5338 | ColeKepro 5.0 | 148869 | 146646 | Field | - | 2095 E Algonquin Rd | Algonquin | IL | 60102 |
| 4149 | coincloud4207 | ColeKepro 3.0 | 147741 | 146647 | Field | - | 2800 Ogden Ave | Aurora | IL | 60504 |
| 4150 | coincloud3901 | ColeKepro 3.0 | 146468 | 146648 | Field | - | 28937 IL-120 | Lakemoor | IL | 60051 |
| 4151 | coincloud3477 | ColeKepro 3.0 | 146059 | 146649 | Field | - | 180 E Rollins Rd | Round Lake Beach | IL | 60073 |
| 4152 | coincloud4167 | ColeKepro 3.0 | 147701 | 146650 | Field | 147701.USA | 2640 Mannheim Rd | Franklin Park | IL | 60131 |
| 4153 | coincloud3896 | ColeKepro 3.0 | 146465 | 146651 | Field | - | 2310 Elmhurst Rd | Elk Grove Village | IL | 60007 |
| 4154 | coincloud4172 | ColeKepro 3.0 | 147706 | 146652 | Field | 147706.USA | 2229 S Cicero Ave | Cicero | IL | 60804 |
| 4155 | coincloud6283 | ColeKepro 5.0 | 149814 | 146653 | Field | - | 7600 W 159th St | Orland Park | IL | 60462 |
| 4156 | coincloud5306 | ColeKepro 5.0 | 148837 | 146655 | Field | - | 2 Barrington Rd | Streamwood | IL | 60107 |
| 4157 | coincloud3192 | ColeKepro 3.0 | 148638 | 146656 | Field | 148638.USA | 1351 34th St N | St. Petersburg | FL | 33713 |
| 4158 | coincloud2352 | ColeKepro 3.0 | 144393 | 146657 | Field | 144393.USA | 10185 Big Bend Rd | Riverview | FL | 33578 |
| 4159 | coincloud2346 | ColeKepro 3.0 | No serial # found | 146658 | Field | - | 3780 Tampa Rd | Oldsmar | FL | 34677 |
| 4160 | coincloud2328 | ColeKepro 3.0 | 144281 | 146659 | Field | - | 32490 US Hwy 19 N | Palm Harbor | FL | 34684 |
| 4161 | coincloud4228 | ColeKepro 3.0 | 147762 | 146664 | Field | - | 1330 W Lake St | Roselle | IL | 60172 |
| 4162 | coincloud5358 | ColeKepro 5.0 | 148889 | 146665 | Field | - | 598 E Washington St | Round Lake Park | IL | 60073 |
| 4163 | coincloud5305 | ColeKepro 5.0 | 148836 | 146666 | Field | - | 27905 W Hwy 176 | Island Lake | IL | 60042 |
| 4164 | coincloud3894 | ColeKepro 3.0 | 146476 | 146667 | Field | - | 11 N US-12 | Fox Lake | IL | 60020 |
| 4165 | coincloud5337 | ColeKepro 5.0 | 148868 | 146668 | Field | - | 2108 W IL-120 | McHenry | IL | 60051 |
| 4166 | coincloud4204 | ColeKepro 3.0 | 147738 | 146669 | Field | - | 3909 U.S Hwy 31 E | Clarksville | IN | 47129 |
| 4167 | coincloud4296 | ColeKepro 3.0 | 147830 | 146737 | Field | 147830.USA | 4399 Buckhannon Pike | Mt Clare | WV | 26408 |
| 4168 | coincloud4239 | ColeKepro 3.0 | 147773 | 146738 | Field | 147773.USA | 1514 S Pike St | Shinnston | WV | 26431 |
| 4169 | coincloud6249 | ColeKepro 5.0 | 147803 | 146739 | Field | 147803.USA | 604 Wilsonburg Rd | Clarksburg | WV | 26301 |
| 4170 | coincloud6308 | ColeKepro 5.0 | 149839 | 146740 | Field | 149839.USA | 214 W Main St | Salem | WV | 26426 |
| 4171 | coincloud4307 | ColeKepro 3.0 | 147841 | 146741 | Field | 147841.USA | 94 Hackers Creek Rd | Jane Lew | WV | 26378 |
| 4172 | coincloud6361 | ColeKepro 5.0 | 149872 | 146743 | Field | 149872.USA | 513 WV-18 N | West Union | WV | 26456 |
| 4173 | coincloud5315 | ColeKepro 5.0 | 148846 | 146829 | Field | 148846.USA | 50 Center St | Lucasville | OH | 45648 |
| 4174 | coincloud5561 | ColeKepro 5.0 | 149092 | 146841 | Warehouse | - | 9402 Uptown Drive, Suite 300 | Indianapolis | IN | 46256 |
| 4175 | coincloud5595 | ColeKepro 5.0 | 149126 | 146916 | Field | - | 1405 Main St | Philomath | OR | 97370 |
| 4176 | coincloud6285 | ColeKepro 5.0 | 149816 | 146918 | Field | 149816.USA | 2400 E Bonanza Rd | Las Vegas | NV | 89101 |
| 4177 | coincloud6231 | ColeKepro 5.0 | 149762 | 146920 | Field | 149762.USA | 4700 Meadows Ln | Las Vegas | NV | 89107 |
| 4178 | coincloud6221 | ColeKepro 5.0 | 149752 | 146921 | Field | 149752.USA | 4500 E Tropicana Ave | Las Vegas | NV | 89121 |
| 4179 | coincloud6197 | ColeKepro 5.0 | 149728 | 146922 | Field | 149728.USA | 2545 S Eastern Ave | Las Vegas | NV | 89169 |
| 4180 | coincloud5887 | ColeKepro 5.0 | 149418 | 147035 | Warehouse | - | 1942 Maple Ave | Evanston | IL | 60201 |
| 4181 | coincloud6021 | ColeKepro 5.0 | 149552 | 147043 | Field | - | 5935 Jimmy Carter Blvd | Norcross | GA | 30071 |
| 4182 | coincloud5580 | ColeKepro 5.0 | No serial # found | 147052 | Field | - | 4919 Flat Shoals Pkwy | Decatur | GA | 30034 |
| 4183 | coincloud4277 | ColeKepro 3.0 | 148258 | 147162 | Field | - | 747 Timmons Blvd | Rapid City | SD | 57703 |
| 4184 | coincloud6081 | ColeKepro 5.0 | 149612 | 147172 | Field | 149612.USA | 210 E FM 1382 | Cedar Hill | TX | 75104 |
| 4185 | coincloud6199 | ColeKepro 5.0 | 149730 | 147404 | Field | 149730.USA | 2632 E Fry Blvd | Sierra Vista | AZ | 85635 |
| 4186 | coincloud6247 | ColeKepro 5.0 | 149778 | 147405 | Field | 149778.USA | 1501 E Ash St | Globe | AZ | 85501 |
| 4187 | coincloud6228 | ColeKepro 5.0 | 149759 | 147406 | Field | 149759.USA | 1000 W Gila Bend Hwy | Casa Grande | AZ | 85122 |
| 4188 | coincloud801 | ColeKepro 1.0 | 142170 | 147407 | Field | 142170.USA | 915 W Beale St | Kingman | AZ | 86401 |
| 4189 | coincloud3040 | ColeKepro 3.0 | 145658 | 147408 | Field | 145658.USA | 1897 W Pueblo Ridge Rd Ste A | Camp Verde | AZ | 86322 |
| 4190 | coincloud6224 | ColeKepro 5.0 | 149755 | 147409 | Field | 149755.USA | 3179 Willow Creek Rd | Prescott | AZ | 86301 |
| 4191 | coincloud6292 | ColeKepro 5.0 | 149823 | 147410 | Field | 149823.USA | 805 W US-60 | Superior | AZ | 85173 |
| 4192 | coincloud6278 | ColeKepro 5.0 | 149809 | 147411 | Field | 149809.USA | 2234 E Florence Blvd | Casa Grande | AZ | 85122 |
| 4193 | coincloud6246 | ColeKepro 5.0 | 149777 | 147412 | Field | 149777.USA | 8333 N Cortaro Rd | Tucson | AZ | 85743 |
| 4194 | coincloud6227 | ColeKepro 5.0 | 149758 | 147413 | Field | 149758.USA | 1050 E 10th St | Douglas | AZ | 85607 |
| 4195 | coincloud6232 | ColeKepro 5.0 | 149763 | 147414 | Field | 149763.USA | 101 Arizona St | Bisbee | AZ | 85603 |
| 4196 | coincloud3050 | ColeKepro 3.0 | No serial # found | 147415 | Field | - | 4525 N US-89 | Flagstaff | AZ | 86004 |
| 4197 | coincloud6186 | ColeKepro 5.0 | 149717 | 147416 | Field | 149717.USA | 1555 E AZ-69 | Prescott | AZ | 86301 |
| 4198 | coincloud3037 | ColeKepro 3.0 | 145646 | 147417 | Field | - | 90 N Hipkoe Dr | Winslow | AZ | 86047 |
| 4199 | coincloud3045 | ColeKepro 3.0 | 145647 | 147418 | Field | - | I-40 EXIT 359 Grant Rd | Lupton | AZ | 86508 |
| 4200 | coincloud6219 | ColeKepro 5.0 | 149750 | 147195 | Field | 149750.USA | 200 Co Rd 215 | Parachute | CO | 81635 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | coincloud6243 | ColeKepro 5.0 | 149774 | 147196 | Field | 149774.USA | 201 Columbine Ct | Parachute | CO | 81635 |
| 4202 | coincloud2994 | ColeKepro 3.0 | 145630 | 147197 | Field | 145630.USA | 401 30 Rd | Grand Junction | CO | 81504 |
| 4203 | coincloud6216 | ColeKepro 5.0 | 149747 | 147198 | Field | 149747.USA | 745 Horizon Dr | Grand Junction | CO | 81506 |
| 4204 | coincloud6240 | ColeKepro 5.0 | 149771 | 147199 | Field | 149771.USA | 333 N 1st St | Grand Junction | CO | 81501 |
| 4205 | coincloud6214 | ColeKepro 5.0 | 149745 | 147200 | Field | 149745.USA | 403 Jurassic Ave | Fruita | CO | 81521 |
| 4206 | coincloud6241 | ColeKepro 5.0 | 149772 | 147201 | Field | 149772.USA | 1440 N Townsend Ave | Montrose | CO | 81401 |
| 4207 | coincloud2982 | ColeKepro 3.0 | 145633 | 147202 | Field | - | 717 Broadway | Cortez | CO | 81321 |
| 4208 | coincloud3034 | ColeKepro 5.0 | 145665 | 148952 | Field | - | 902 Main St | Silt | CO | 81652 |
| 4209 | coincloud6253 | ColeKepro 5.0 | 149784 | 148953 | Field | 149784.USA | 2146 Broadway | Grand Junction | CO | 81507 |
| 4210 | coincloud6258 | ColeKepro 5.0 | 149789 | 147177 | Field | 149789.USA | 1110 Main St | Salmon | ID | 83467 |
| 4211 | coincloud5892 | ColeKepro 5.0 | 149423 | 147309 | Field | 149423.USA | 1104 N Dearborn St | Chicago | IL | 60610 |
| 4212 | coincloud6267 | ColeKepro 5.0 | 149798 | 147178 | Field | 149798.USA | 944 University Blvd | Rexburg | ID | 83440 |
| 4213 | coincloud6207 | ColeKepro 5.0 | 149738 | 147179 | Field | 149738.USA | 3505 E 105th N | Ucon | ID | 83401 |
| 4214 | coincloud6200 | ColeKepro 5.0 | 149731 | 147180 | Field | 149731.USA | 182 S State St | Rigby | ID | 83442 |
| 4215 | coincloud6184 | ColeKepro 5.0 | 149715 | 147181 | Field | 149715.USA | 445 Farnsworth Way | Rigby | ID | 83442 |
| 4216 | coincloud6212 | ColeKepro 5.0 | 149743 | 147182 | Field | 149743.USA | 1490 Fremont Ave | Idaho Falls | ID | 83402 |
| 4217 | coincloud6281 | ColeKepro 5.0 | 149812 | 147183 | Field | 149812.USA | 3727 N Yellowstone Hwy | Idaho Falls | ID | 83401 |
| 4218 | coincloud6215 | ColeKepro 5.0 | 149746 | 147184 | Field | 149746.USA | 125 S 25th E | Idaho Falls | ID | 83401 |
| 4219 | coincloud6268 | ColeKepro 5.0 | 149799 | 147185 | Field | 149799.USA | 510 S State St | Shelley | ID | 83274 |
| 4220 | coincloud6261 | ColeKepro 5.0 | 149792 | 147186 | Field | 149792.USA | 6662 W Overland Dr | Idaho Falls | ID | 83402 |
| 4221 | coincloud6255 | ColeKepro 5.0 | 149786 | 147187 | Field | 149786.USA | 1800 E Airport Rd | Blackfoot | ID | 83221 |
| 4222 | coincloud6556 | ColeKepro 5.0 | 149787 | 147188 | Field | 149787.USA | 1440 N Main St | Pocatello | ID | 83204 |
| 4223 | coincloud6166 | ColeKepro 5.0 | 149697 | 147390 | Field | 149697.USA | 3215 Isleta Blvd SW | Albuquerque | NM | 87105 |
| 4224 | coincloud6014 | ColeKepro 5.0 | 149545 | 147391 | Field | 149545.USA | 580 Unser Blvd SE | Rio Rancho | NM | 87124 |
| 4225 | coincloud6129 | ColeKepro 5.0 | 149660 | 147392 | Field | 149660.USA | 3745 Corrales Rd | Corrales | NM | 87048 |
| 4226 | coincloud6125 | ColeKepro 5.0 | 149656 | 147393 | Field | 149656.USA | 1475 Rio Rancho Blvd SE | Rio Rancho | NM | 87124 |
| 4227 | coincloud6249 | ColeKepro 5.0 | 149780 | 147394 | Field | - | 1401 Broadway Blvd SE | Albuquerque | NM | 87102 |
| 4228 | coincloud6038 | ColeKepro 5.0 | 149569 | 147396 | Field | 149569.USA | 1655 Main St SW | Los Lunas | NM | 87031 |
| 4229 | coincloud6190 | ColeKepro 5.0 | 149721 | 147398 | Field | - | 1101 N California St | Socorro | NM | 87801 |
| 4230 | coincloud6116 | ColeKepro 5.0 | 149647 | 147400 | Field | 149647.USA | 1535 Coors Blvd NW | Albuquerque | NM | 87121 |
| 4231 | coincloud6120 | ColeKepro 5.0 | 149651 | 147401 | Field | 149651.USA | 1111 Rio Grande Blvd NW | Albuquerque | NM | 87104 |
| 4232 | coincloud6114 | ColeKepro 5.0 | 149645 | 147403 | Field | 149645.USA | 3630 Historic Route 66 | Santa Rosa | NM | 88435 |
| 4233 | coincloud3066 | ColeKepro 3.0 | 145667 | 147189 | Field | - | 1063 E UT-54 | Mona | UT | 84645 |
| 4234 | coincloud3049 | ColeKepro 5.0 | 145670 | 147190 | Field | 145670.USA | 1010 N Main St | Nephi | UT | 84648 |
| 4235 | coincloud3055 | ColeKepro 3.0 | 145557 | 147191 | Field | - | 85 N Main St | Levan | UT | 84639 |
| 4236 | coincloud3041 | ColeKepro 3.0 | 145673 | 147192 | Field | 145673.USA | 47 N 400 E St | Moroni | UT | 84646 |
| 4237 | coincloud6510 | ColeKepro 5.0 | 149141 | 147419 | Field | - | 461 2nd St | Morton | WA | 98356 |
| 4238 | coincloud6445 | ColeKepro 5.0 | 149976 | 147674 | Warehouse | - | - | - | - | - |
| 4239 | coincloud4191 | ColeKepro 3.0 | 147725 | 147777 | Warehouse | - | 9632 S Pulaski Rd | Oak Lawn | IL | 60453 |
| 4240 | coincloud5617 | ColeKepro 5.0 | 149148 | 147790 | Field | 149148.USA | 20150 Ballinger Way NE | Shoreline | WA | 98155 |
| 4241 | coincloud4432 | ColeKepro 5.0 | 147966 | 148139 | Warehouse | - | 125 Scribner Blvd | Lewiston | ME | 4240 |
| 4242 | coincloud4851 | ColeKepro 5.0 | 148382 | 148222 | Field | - | 449 N 4th St | Clearwater | KS | 67026 |
| 4243 | coincloud150383 | ColeKepro 5.0 | 150383 | 148417 | Field | 150383.USA | 13740 E Oglethorpe Hwy | Midway | GA | 31320 |
| 4244 | coincloud150381 | ColeKepro 5.0 | 150381 | 148423 | Field | 150381.USA | 222 Drayton St | Savannah | GA | 31401 |
| 4245 | coincloud150379 | ColeKepro 5.0 | 150379 | 148424 | Field | 150379.USA | 141 Lanier Dr | Statesboro | GA | 30458 |
| 4246 | coincloud150382 | ColeKepro 5.0 | 150382 | 148429 | Field | 150382.USA | 1910 E President St | Savannah | GA | 31404 |
| 4247 | coincloud150436 | ColeKepro 5.0 | 150436 | 148430 | Field | 150436.USA | 58 Old Sunbury Rd | Hinesville | GA | 31313 |
| 4248 | coincloud150403 | ColeKepro 5.0 | 150403 | 148431 | Field | 150403.USA | 10525 Abercorn St | Savannah | GA | 31419 |
| 4249 | coincloud150458 | ColeKepro 5.0 | 150458 | 148433 | Field | 150458.USA | 4480 US-80 | Ellabell | GA | 31308 |
| 4250 | coincloud150407 | ColeKepro 5.0 | 150407 | 148434 | Field | 150407.USA | 9227 Evan Way | Bluffton | SC | 29910 |
| 4251 | coincloud150451 | ColeKepro 5.0 | 150451 | 148435 | Field | 150451.USA | 469 Buckwalter Pkwy | Bluffton | SC | 29910 |
| 4252 | coincloud150516 | ColeKepro 5.0 | 150516 | 148436 | Field | 150516.USA | 1435 GA-21 S | Springfield | GA | 31329 |
| 4253 | coincloud150464 | ColeKepro 5.0 | 150464 | 148437 | Field | 150464.USA | 2 Gateway Village Rd | Bluffton | SC | 29910 |
| 4254 | coincloud150444 | ColeKepro 5.0 | 150444 | 148438 | Field | 150444.USA | 10 N Godley Station Blvd | Pooler | GA | 31322 |
| 4255 | coincloud150518 | ColeKepro 5.0 | 150518 | 148439 | Field | 150518.USA | 1286 Fording Island Rd | Bluffton | SC | 29910 |
| 4256 | coincloud150467 | ColeKepro 5.0 | 150467 | 148440 | Field | 150467.USA | 4219 Augusta Rd | Garden City | GA | 31408 |
| 4257 | coincloud150459 | ColeKepro 5.0 | 150459 | 148441 | Field | 150459.USA | 6159 GA-21 | Rincon | GA | 31326 |
| 4258 | coincloud150409 | ColeKepro 5.0 | 150409 | 148443 | Field | 150409.USA | 3050 US-80 | Bloomingdale | GA | 31302 |
| 4259 | coincloud150380 | ColeKepro 5.0 | 150380 | 148444 | Field | 150380.USA | 6200 Jennifer Ct | Bluffton | SC | 29910 |
| 4260 | coincloud150477 | ColeKepro 5.0 | 150477 | 148445 | Field | 150477.USA | 300 SW Broad St | Metter | GA | 30439 |
| 4261 | coincloud150487 | ColeKepro 5.0 | 150487 | 148446 | Field | 150487.USA | 11012 Hwy 301 S | Statesboro | GA | 30458 |
| 4262 | coincloud150400 | ColeKepro 5.0 | 150400 | 148447 | Field | 150400.USA | 113 Oxley Dr | Lyons | GA | 30436 |
| 4263 | coincloud150406 | ColeKepro 5.0 | 150406 | 148448 | Field | 150406.USA | 1588 Brampton Ave | Statesboro | GA | 30458 |
| 4264 | coincloud150404 | ColeKepro 5.0 | 150404 | 148449 | Field | 150404.USA | 5300 Skidaway Rd | Savannah | GA | 31406 |
| 4265 | coincloud150482 | ColeKepro 5.0 | 150482 | 148450 | Field | 150482.USA | 1705 Ribaut Rd | Port Royal | SC | 29935 |
| 4266 | coincloud150408 | ColeKepro 5.0 | 150408 | 148452 | Field | 150408.USA | 105 Queen St | Vidalia | GA | 30474 |
| 4267 | coincloud150420 | ColeKepro 5.0 | 150420 | 148453 | Field | 150420.USA | 3 N Duval St | Claxton | GA | 30417 |
| 4268 | coincloud150415 | ColeKepro 5.0 | 150415 | 148454 | Field | 150415.USA | 165 William Hilton Pkwy | Hilton Head Island | SC | 29926 |
| 4269 | coincloud150418 | ColeKepro 5.0 | 150418 | 148456 | Field | 150418.USA | 7021 N Okatie Hwy | Ridgeland | SC | 29936 |
| 4270 | coincloud150402 | ColeKepro 5.0 | 150402 | 148457 | Field | 150402.USA | 8251 Pinellas Dr | Bluffton | SC | 29910 |
| 4271 | coincloud150414 | ColeKepro 5.0 | 150414 | 148459 | Field | 150414.USA | 12 Savannah Hwy | Beaufort | SC | 29906 |
| 4272 | coincloud150491 | ColeKepro 5.0 | 150491 | 148460 | Field | 150491.USA | 3462 Trask Pkwy | Beaufort | SC | 29906 |
| 4273 | coincloud150450 | ColeKepro 5.0 | 150450 | 148461 | Field | 150450.USA | 5890 W Oglethorpe Hwy | Hinesville | GA | 31313 |
| 4274 | coincloud150416 | ColeKepro 5.0 | 150416 | 148462 | Field | 150416.USA | 6 Barrel Landing Rd | Okatie | SC | 29909 |
| 4275 | coincloud150421 | ColeKepro 5.0 | 150421 | 148463 | Field | 150421.USA | 2175 Benton Blvd | Savannah | GA | 31407 |
| 4276 | coincloud150442 | ColeKepro 5.0 | 150442 | 148465 | Field | 150442.USA | 110 N Veterans Blvd | Glennville | GA | 30427 |
| 4277 | coincloud150417 | ColeKepro 5.0 | 150417 | 148467 | Field | 150417.USA | 133 Sams Point Rd | Beaufort | SC | 29907 |
| 4278 | coincloud150457 | ColeKepro 5.0 | 150457 | 148468 | Field | 150457.USA | 856 Sea Island Pkwy | St Helena Island | SC | 29920 |
| 4279 | coincloud150378 | ColeKepro 5.0 | 150378 | 148469 | Field | 150378.USA | 2111 Pooler Pkwy | Pooler | GA | 31322 |
| 4280 | coincloud150405 | ColeKepro 5.0 | 150405 | 148470 | Field | 150405.USA | 1275 E US-80 | Pooler | GA | 31322 |
| 4281 | coincloud150411 | ColeKepro 5.0 | 150411 | 148471 | Field | 150411.USA | 115 S Hwy 52 | Moncks Corner | SC | 29461 |
| 4282 | coincloud150519 | ColeKepro 5.0 | 150519 | 148474 | Field | 150519.USA | 774 N Jefferies Blvd | Walterboro | SC | 29488 |
| 4283 | coincloud150461 | ColeKepro 5.0 | 150461 | 148476 | Field | 150461.USA | 1451 Ribaut Rd | Port Royal | SC | 29935 |
| 4284 | coincloud6220 | ColeKepro 5.0 | 149751 | 148597 | Field | - | 183 W 6th St | Neoga | IL | 62447 |
| 4285 | coincloud4740 | ColeKepro 5.0 | 148271 | 148600 | Field | - | 559 Waldron Rd | La Vergne | TN | 37086 |
| 4286 | coincloud150476 | ColeKepro 5.0 | 150476 | 148682 | Field | 150476.USA | 430 William Hilton Pkwy | Hilton Head Island | SC | 29928 |
| 4287 | coincloud6260 | ColeKepro 5.0 | 149791 | 147193 | Field | 149791.USA | 1224 E Main St | Green River | UT | 84525 |
| 4288 | coincloud3030 | ColeKepro 3.0 | 145563 | 147194 | Field | 145563.USA | 1060 S UT-99 | Fillmore | UT | 84631 |
| 4289 | coincloud5192 | ColeKepro 5.0 | 148723 | 149121 | Warehouse | 148723.USA | 100 1st St | Terrell | TX | 75160 |
| 4290 | coincloud3006 | ColeKepro 3.0 | 145629 | 149124 | Field | 145629.USA | 1837 E 4th St | Ontario | CA | 91764 |
| 4291 | coincloud3005 | ColeKepro 3.0 | 145631 | 149125 | Field | - | 5281 Holt Blvd | Montclair | CA | 91763 |
| 4292 | coincloud5006 | ColeKepro 5.0 | 148537 | 149379 | Field | 148537.USA | 850 Las Vegas Blvd N | Las Vegas | NV | 89101 |
| 4293 | coincloud6152 | ColeKepro 5.0 | 149683 | 149486 | Field | - | 850 Las Vegas Blvd N | Las Vegas | NV | 89101 |
| 4294 | coincloud6135 | ColeKepro 5.0 | 149166 | 149488 | Field | 149166.USA | 850 Las Vegas Blvd N | Las Vegas | NV | 89101 |
| 4295 | coincloud5278 | ColeKepro 5.0 | 148809 | 149665 | Field | 148809.USA | 600 E Fremont St | Las Vegas | NV | 89101 |
| 4296 | coincloud4748 | ColeKepro 5.0 | 148279 | 149716 | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 4297 | coincloud4866 | ColeKepro 5.0 | 148397 | 150043 | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 4298 | coincloud4841 | ColeKepro 5.0 | 148372 | 150457 | Warehouse | - | 10190 Covington Cross Dr | Las Vegas | NV | 89144 |
| 4299 | coincloud150376 | ColeKepro 5.0 | 150376 | 150731 | Warehouse | - | - | - | - | - |
| 4300 | coincloud4730 | ColeKepro 5.0 | 148261 | 151098 | Warehouse | 148261.USA | 628 E 5th St | Boston | MA | 2127 |

*SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE*
*PREPARED AT THE REQUEST OF COUNSEL*

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4301 | coincloud5594 | ColeKepro 5.0 | 149125 | 151361 | Field | - | 1702 Auburn Way N | Auburn | WA | 98002 |
| 4302 | coincloud150708 | ColeKepro 5.0 | 150708 | 151365 | Field | 150708.USA | 13322 Pacific Ave S | Tacoma | WA | 98444 |
| 4303 | coincloud3213 | ColeKepro 3.0 | 145909 | 151368 | Field | - | 308 E Dania Beach Blvd | Dania Beach | FL | 33004 |
| 4304 | coincloud4744 | ColeKepro 5.0 | 148275 | 151369 | Field | 148275.USA | 1500 S Wells Ave | Reno | NV | 89502 |
| 4305 | coincloud6450 | ColeKepro 5.0 | 149981 | 151370 | Field | 149981.USA | 3736 E Desert Inn Rd | Las Vegas | NV | 89121 |
| 4306 | coincloud5443 | ColeKepro 5.0 | 148974 | 151371 | Field | 148974.USA | 2475 E Tropicana Ave | Las Vegas | NV | 89121 |
| 4307 | coincloud6146 | ColeKepro 5.0 | 149677 | 151372 | Field | 149677.USA | 755 N Nellis Blvd #B1 | Las Vegas | NV | 89110 |
| 4308 | coincloud4949 | ColeKepro 5.0 | 148497 | 151373 | Field | 148497.USA | 840 N Decatur Blvd | Las Vegas | NV | 89107 |
| 4309 | coincloud150719 | ColeKepro 5.0 | 150719 | 151374 | Field | 150719.USA | 10616 16th Ave SW | Seattle | WA | 98146 |
| 4310 | coincloud150854 | ColeKepro 5.0 | 150854 | 152081 | Field | 150854.USA | 101 W Cedar Ln | Fruitland | MD | 21826 |
| 4311 | coincloud151084 | ColeKepro 5.0 | 151084 | 152082 | Field | 151084.USA | 29 Grapevine Rd | Martinsburg | WV | 25405 |
| 4312 | coincloud5535 | ColeKepro 5.0 | 149066 | 152083 | Field | 149066.USA | 401 Temple Ave | Colonial Heights | VA | 23834 |
| 4313 | coincloud151167 | ColeKepro 5.0 | 151167 | 152084 | Field | 151167.USA | 920 Berryville Ave | Winchester | VA | 22601 |
| 4314 | coincloud150806 | ColeKepro 5.0 | 150806 | 152085 | Field | 150806.USA | 10088 James Madison Hwy | Bealeton | VA | 22712 |
| 4315 | coincloud151261 | ColeKepro 5.0 | 151261 | 152086 | Field | 151261.USA | 10520 Patriot Hwy | Fredericksburg | VA | 22408 |
| 4316 | coincloud151117 | ColeKepro 5.0 | 151117 | 152089 | Field | 151117.USA | 2050 Yellow Springs Rd | Frederick | MD | 21702 |
| 4317 | coincloud150897 | ColeKepro 5.0 | 150897 | 152091 | Field | 150897.USA | 1202 S Caton Ave | Baltimore | MD | 21227 |
| 4318 | coincloud150749 | ColeKepro 5.0 | 150749 | 152092 | Field | 150749.USA | 7300 Bethlehem Blvd | Edgemere | MD | 21219 |
| 4319 | coincloud4549 | ColeKepro 5.0 | 148083 | 152094 | Field | - | 5200 Auth Rd | Camp Springs | MD | 20746 |
| 4320 | coincloud151071 | ColeKepro 5.0 | 151071 | 152095 | Field | 151071.USA | 75 Monocacy Blvd | Frederick | MD | 21701 |
| 4321 | coincloud151363 | ColeKepro 5.0 | 151363 | 152096 | Field | 151363.USA | 5351 Ritchie Marlboro Rd | Upper Marlboro | MD | 20773 |
| 4322 | coincloud151149 | ColeKepro 5.0 | 151149 | 152098 | Field | 151149.USA | 1708 Monocacy Blvd | Frederick | MD | 21701 |
| 4323 | coincloud151194 | ColeKepro 5.0 | 151194 | 152101 | Field | 151194.USA | 5361 Nottingham Dr | White Marsh | MD | 21162 |
| 4324 | coincloud151281 | ColeKepro 5.0 | 151281 | 152102 | Field | 151281.USA | 7402 Shockley Dr | Frederick | MD | 21704 |
| 4325 | coincloud150882 | ColeKepro 5.0 | 150882 | 152103 | Field | 150882.USA | 6134 Edmondson Ave | Catonsville | MD | 21228 |
| 4326 | coincloud150150 | ColeKepro 5.0 | 150150 | 152104 | Field | 150150.USA | 5000 Plank Rd | Fredericksburg | VA | 22407 |
| 4327 | coincloud150952 | ColeKepro 5.0 | 150952 | 152105 | Field | 150952.USA | 26454 Lewes Georgetown Hwy | Harbeson | DE | 19951 |
| 4328 | coincloud4291 | ColeKepro 3.0 | 147825 | 152106 | Field | - | 30217 Commerce Dr | Millsboro | DE | 19966 |
| 4329 | coincloud150905 | ColeKepro 5.0 | 150905 | 152109 | Field | 150905.USA | 1033 S Salisbury Blvd #1 | Salisbury | MD | 21801 |
| 4330 | coincloud150911 | ColeKepro 5.0 | 150911 | 152110 | Field | 150911.USA | 100 Monument Ave #2 | National Harbor | MD | 20745 |
| 4331 | coincloud6360 | ColeKepro 5.0 | 149891 | 152111 | Field | 149891.USA | 38166 Dupont Blvd | Selbyville | DE | 19975 |
| 4332 | coincloud151152 | ColeKepro 5.0 | 151152 | 152114 | Field | 151152.USA | 260 Crooked Run Plaza | Front Royal | VA | 22630 |
| 4333 | coincloud150982 | ColeKepro 5.0 | 150982 | 152115 | Field | 150982.USA | 3700 Donnell Dr | District Heights | MD | 20747 |
| 4334 | coincloud150734 | ColeKepro 5.0 | 150734 | 152117 | Field | 150734.USA | 9518 Pulaski Hwy | Middle River | MD | 21220 |
| 4335 | coincloud150925 | ColeKepro 5.0 | 150925 | 152120 | Field | 150925.USA | 200 Rohrerstown Rd | Lancaster | PA | 17603 |
| 4336 | coincloud151134 | ColeKepro 5.0 | 151134 | 152121 | Field | 151134.USA | 7560 Belair Rd | Nottingham | MD | 21236 |
| 4337 | coincloud151360 | ColeKepro 5.0 | 151360 | 152122 | Field | 151360.USA | 43101 Van Metre Dr | Ashburn | VA | 20148 |
| 4338 | coincloud150779 | ColeKepro 5.0 | 150779 | 152123 | Field | 150779.USA | 2111 W Patapsco Ave | Baltimore | MD | 21230 |
| 4339 | coincloud150730 | ColeKepro 5.0 | 150730 | 152125 | Field | 150730.USA | 935 Bethlehem Pike | Colmar | PA | 18915 |
| 4340 | coincloud151044 | ColeKepro 5.0 | 151044 | 152126 | Field | 151044.USA | 6202 Annapolis Rd | Hyattsville | MD | 20784 |
| 4341 | coincloud150745 | ColeKepro 5.0 | 159745 | 152127 | Field | - | 7401 Moores Rd | Brandywine | MD | 20613 |
| 4342 | coincloud150741 | ColeKepro 5.0 | 150741 | 152128 | Field | 150741.USA | 1221 Warrenton Rd | Fredericksburg | VA | 22406 |
| 4343 | coincloud151323 | ColeKepro 5.0 | 151323 | 152129 | Field | 151323.USA | 840 Middletown Warwick Rd | Middletown | DE | 19709 |
| 4344 | coincloud150790 | ColeKepro 5.0 | 150790 | 152130 | Field | 150790.USA | 207 E Main St | Collegeville | PA | 19426 |
| 4345 | coincloud151190 | ColeKepro 5.0 | 151190 | 152131 | Field | 151190.USA | 690 Watkins Mill Rd | Gaithersburg | MD | 20879 |
| 4346 | coincloud151201 | ColeKepro 5.0 | 151201 | 152134 | Field | 151201.USA | 5801 Eastern Ave | Baltimore | MD | 21224 |
| 4347 | coincloud150781 | ColeKepro 5.0 | 150781 | 152136 | Field | 150781.USA | 5031 Horseshoe Pike | Downingtown | PA | 19335 |
| 4348 | coincloud151289 | ColeKepro 5.0 | 151289 | 152139 | Field | 151289.USA | 17302 Draco Rd | Stewartstown | PA | 17363 |
| 4349 | coincloud6335 | ColeKepro 5.0 | 149866 | 152140 | Field | 149866.USA | 19791 Coastal Hwy | Rehoboth Beach | DE | 19971 |
| 4350 | coincloud6330 | ColeKepro 5.0 | 149861 | 152141 | Field | 149861.USA | 3470 Fort Meade Rd | Laurel | MD | 20724 |
| 4351 | coincloud151200 | ColeKepro 5.0 | 151200 | 152142 | Field | 151200.USA | 108 Jackson Creek Rd | Grasonville | MD | 21638 |
| 4352 | coincloud151339 | ColeKepro 5.0 | 151339 | 152147 | Field | 151339.USA | 467 N Sumneytown Pike | North Wales | PA | 19454 |
| 4353 | coincloud150255 | ColeKepro 5.0 | 150255 | 152148 | Field | 150255.USA | 1526 Rock Spring Rd | Forest Hill | MD | 21050 |
| 4354 | coincloud151308 | ColeKepro 5.0 | 151308 | 152149 | Field | 151308.USA | 457 Stanton Christiana Rd | Newark | DE | 19713 |
| 4355 | coincloud151017 | ColeKepro 5.0 | 151017 | 152150 | Field | 151017.USA | 3701 Kirkwood Hwy | Wilmington | DE | 19808 |
| 4356 | coincloud151356 | ColeKepro 5.0 | 151356 | 152151 | Field | 151356.USA | 2130 West Chester Pike | Broomall | PA | 19008 |
| 4357 | coincloud150967 | ColeKepro 5.0 | 150967 | 152156 | Field | 150967.USA | 5573 Shady Side Rd | Churchton | MD | 20733 |
| 4358 | coincloud151298 | ColeKepro 5.0 | 151298 | 152157 | Field | 151298.USA | 744 S Philadelphia Blvd | Aberdeen | MD | 21001 |
| 4359 | coincloud151172 | ColeKepro 5.0 | 151172 | 152158 | Field | 151172.USA | 10 Box Hill S Pkwy | Abingdon | MD | 21009 |
| 4360 | coincloud150895 | ColeKepro 5.0 | 150895 | 152159 | Field | 150895.USA | 7084 Minstrel Way | Columbia | MD | 21045 |
| 4361 | coincloud151097 | ColeKepro 5.0 | 151097 | 152160 | Field | 151097.USA | 118 Mt Carmel Rd | Parkton | MD | 21120 |
| 4362 | coincloud151306 | ColeKepro 5.0 | 151306 | 152161 | Field | 151306.USA | 8551 Fort Smallwood Rd | Riviera Beach | MD | 21122 |
| 4363 | coincloud150891 | ColeKepro 5.0 | 150891 | 152162 | Field | 150891.USA | 9620 Belair Rd | Baltimore | MD | 21236 |
| 4364 | coincloud151104 | ColeKepro 5.0 | 151104 | 152163 | Field | 151104.USA | 11510 Reisterstown Rd | Owings Mills | MD | 21117 |
| 4365 | coincloud150722 | ColeKepro 5.0 | 150722 | 152164 | Field | 150722.USA | 4401 North Point Blvd | Dundalk | MD | 21222 |
| 4366 | coincloud4314 | ColeKepro 3.0 | 147848 | 152165 | Field | - | 10633 Ocean Gateway | Berlin | MD | 21811 |
| 4367 | coincloud150901 | ColeKepro 5.0 | 150901 | 152166 | Field | 150901.USA | 58 Atlantic Ave | Ocean View | DE | 19970 |
| 4368 | coincloud151091 | ColeKepro 5.0 | 151091 | 152168 | Field | 151091.USA | 1261 Liberty Rd | Eldersburg | MD | 21784 |
| 4369 | coincloud151094 | ColeKepro 5.0 | 151094 | 152169 | Field | 151094.USA | 9043 Liberty Rd | Randallstown | MD | 21133 |
| 4370 | coincloud151145 | ColeKepro 5.0 | 151145 | 152171 | Field | 151145.USA | 2201 Jack Ln | Bel Air | MD | 21015 |
| 4371 | coincloud150784 | ColeKepro 5.0 | 150784 | 152172 | Field | 150784.USA | 31954 Sumner Dr | Salisbury | MD | 21804 |
| 4372 | coincloud151102 | ColeKepro 5.0 | 151102 | 152173 | Field | 151102.USA | 6201 Pulaski Hwy | Baltimore | MD | 21205 |
| 4373 | coincloud151040 | ColeKepro 5.0 | 151040 | 152175 | Field | 151040.USA | 105 Clay Dr | Queenstown | MD | 21658 |
| 4374 | coincloud150991 | ColeKepro 5.0 | 150991 | 152176 | Field | 150991.USA | 1170 Loucks Rd | York | PA | 17404 |
| 4375 | coincloud150727 | ColeKepro 5.0 | 150727 | 152177 | Field | 150727.USA | 1551 Pulaski Hwy | Bear | DE | 19701 |
| 4376 | coincloud150887 | ColeKepro 5.0 | 150887 | 152178 | Field | 150887.USA | 2808 Pulaski Hwy | Newark | DE | 19702 |
| 4377 | coincloud151087 | ColeKepro 5.0 | 151087 | 152179 | Field | 151087.USA | 1801 Washington Blvd | Baltimore | MD | 21230 |
| 4378 | coincloud151162 | ColeKepro 5.0 | 151162 | 152180 | Field | 151162.USA | 20579 Dupont Blvd | Georgetown | DE | 19947 |
| 4379 | coincloud150851 | ColeKepro 5.0 | 150851 | 152181 | Field | 150851.USA | 3026 Churchland Blvd | Chesapeake | VA | 23321 |
| 4380 | coincloud150841 | ColeKepro 5.0 | 150841 | 152182 | Field | 150841.USA | 1820 Markley St | Norristown | PA | 19401 |
| 4381 | coincloud151136 | ColeKepro 5.0 | 151136 | 152183 | Field | 151136.USA | 1501 62nd St | Baltimore | MD | 21237 |
| 4382 | coincloud150849 | ColeKepro 5.0 | 150849 | 152184 | Field | 150849.USA | 25451 Lizzio Center Dr | Chantilly | VA | 20152 |
| 4383 | coincloud151324 | ColeKepro 5.0 | 151324 | 152185 | Field | 151324.USA | 293 S Saulsbury Rd | Dover | DE | 19904 |
| 4384 | coincloud151095 | ColeKepro 5.0 | 151095 | 152186 | Field | 151095.USA | 11905 Market Way | Middle River | MD | 21220 |
| 4385 | coincloud150944 | ColeKepro 5.0 | 150944 | 152187 | Field | 150944.USA | 1558 Annapolis Rd | Odenton | MD | 21113 |
| 4386 | coincloud150789 | ColeKepro 5.0 | 150789 | 152188 | Field | 150789.USA | 1114 MD-3 | Gambrills | MD | 21054 |
| 4387 | coincloud150738 | ColeKepro 5.0 | 150738 | 152190 | Field | 150738.USA | 304 N Dupont Blvd | Smyrna | DE | 19977 |
| 4388 | coincloud151051 | ColeKepro 5.0 | 151051 | 152191 | Field | 151051.USA | 3120 Carlisle Rd #1 | Dover | PA | 17315 |
| 4389 | coincloud151340 | ColeKepro 5.0 | 151340 | 152192 | Field | 151340.USA | 108 Silcato Pkwy | Milford | DE | 19963 |
| 4390 | coincloud151411 | ColeKepro 5.0 | 151411 | 152193 | Field | 151411.USA | 16979 Beach Hwy | Ellendale | DE | 19941 |
| 4391 | coincloud150957 | ColeKepro 5.0 | 150957 | 152194 | Field | 150957.USA | 10988 Red Run Blvd | Owings Mills | MD | 21117 |
| 4392 | coincloud150805 | ColeKepro 5.0 | 150805 | 152195 | Field | 150805.USA | 6 W Lebanon Rd | Dover | DE | 19901 |
| 4393 | coincloud151236 | ColeKepro 5.0 | 151236 | 152196 | Field | 151236.USA | 115 N Bohemia Ave | Cecilton | MD | 21913 |
| 4394 | coincloud150973 | ColeKepro 5.0 | 150973 | 152197 | Field | 150973.USA | 1530 Russell St | Baltimore | MD | 21230 |
| 4395 | coincloud150821 | ColeKepro 5.0 | 150821 | 152200 | Field | 150821.USA | 25220 Lankford Hwy | Onancock | VA | 23417 |
| 4396 | coincloud150981 | ColeKepro 5.0 | 150981 | 152201 | Field | 150981.USA | 930 Cromwell Park Dr | Glen Burnie | MD | 21061 |
| 4397 | coincloud151335 | ColeKepro 5.0 | 151335 | 152203 | Field | 151335.USA | 2703 Ocean Gateway | Cambridge | MD | 21613 |
| 4398 | coincloud151290 | ColeKepro 5.0 | 151290 | 152204 | Field | 151290.USA | 1201 S Church St | Smithfield | VA | 23430 |
| 4399 | coincloud151178 | ColeKepro 5.0 | 151178 | 152206 | Field | 151178.USA | 3320 Eastern Blvd | Middle River | MD | 21220 |
| 4400 | coincloud150945 | ColeKepro 5.0 | 150945 | 152207 | Field | 150945.USA | 850 Hellam St | Wrightsville | PA | 17368 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4401 | coincloud151137 | ColeKepro 5.0 | 151137 | 152208 | Field | 151137.USA | 8800 Concord Rd | Seaford | DE | 19973 |
| 4402 | coincloud150966 | ColeKepro 5.0 | 150966 | 152209 | Field | 150966.USA | 26672 John J Williams Hwy | Millsboro | DE | 19966 |
| 4403 | coincloud150729 | ColeKepro 5.0 | 150729 | 152210 | Field | 150729.USA | 2605 S Queen St | York | PA | 17402 |
| 4404 | coincloud151332 | ColeKepro 5.0 | 151332 | 152211 | Field | 151332.USA | 7250 Milford Harrington Hwy | Harrington | DE | 19952 |
| 4405 | coincloud150936 | ColeKepro 5.0 | 150936 | 152212 | Field | 150936.USA | 5456 N Dupont Hwy | Dover | DE | 19901 |
| 4406 | coincloud151088 | ColeKepro 5.0 | 151088 | 152213 | Field | 151088.USA | 101 Carlisle St | Hanover | PA | 17331 |
| 4407 | coincloud151333 | ColeKepro 5.0 | 151333 | 152214 | Field | 151333.USA | 6538 Halltown Rd | Hartly | DE | 19953 |
| 4408 | coincloud151315 | ColeKepro 5.0 | 151315 | 152215 | Field | 151315.USA | 4317 Lankford Hwy | Exmore | VA | 23350 |
| 4409 | coincloud151025 | ColeKepro 5.0 | 151025 | 152216 | Field | 151025.USA | 10722 Georgetown Rd | Laurel | DE | 19956 |
| 4410 | coincloud150718 | ColeKepro 5.0 | 150718 | 152217 | Field | 150718.USA | 4007 Sykesville Rd | Finksburg | MD | 21048 |
| 4411 | coincloud150942 | ColeKepro 5.0 | 150942 | 152218 | Field | 150942.USA | 3505 Washington Blvd | Arbutus | MD | 21227 |
| 4412 | coincloud150979 | ColeKepro 5.0 | 150979 | 152219 | Field | 150979.USA | 1200 Ponca St #3 | Baltimore | MD | 21223 |
| 4413 | coincloud151148 | ColeKepro 5.0 | 151148 | 152220 | Field | 151148.USA | 295 S Dupont Hwy | Dover | DE | 19901 |
| 4414 | coincloud151408 | ColeKepro 5.0 | 151408 | 152221 | Field | 151408.USA | 18657 Sussex Hwy | Bridgeville | DE | 19933 |
| 4415 | coincloud150677 | ColeKepro 5.0 | 150677 | 152222 | Field | 150677.USA | 29214 Lankford Hwy | Cape Charles | VA | 23310 |
| 4416 | coincloud150858 | ColeKepro 5.0 | 150858 | 152223 | Field | 150858.USA | 12826A Ocean Gateway | Ocean City | MD | 21842 |
| 4417 | coincloud150743 | ColeKepro 5.0 | 150743 | 152225 | Field | 150743.USA | 1010 Old Eastern Ave | Essex | MD | 21221 |
| 4418 | coincloud150969 | ColeKepro 5.0 | 150969 | 152226 | Field | 150969.USA | 20474 Lankford Hwy | Parksley | VA | 23421 |
| 4419 | coincloud151175 | ColeKepro 5.0 | 151175 | 152227 | Field | 151175.USA | 10740 Pulaski Hwy | White Marsh | MD | 21162 |
| 4420 | coincloud151128 | ColeKepro 5.0 | 151128 | 152228 | Field | 151128.USA | 1199 E Pulaski Hwy | Elkton | MD | 21921 |
| 4421 | coincloud151264 | ColeKepro 5.0 | 151264 | 152229 | Warehouse | 151264.USA | 36 Light St | Baltimore | MD | 21202 |
| 4422 | coincloud151015 | ColeKepro 5.0 | 151015 | 152230 | Field | 151015.USA | 865 S Old Baltimore Pike | Newark | DE | 19702 |
| 4423 | coincloud151073 | ColeKepro 5.0 | 151073 | 152231 | Field | 151073.USA | 30452 Mt Vernon Rd | Princess Anne | MD | 21853 |
| 4424 | coincloud150974 | ColeKepro 5.0 | 150974 | 152232 | Field | 150974.USA | 8198 Veterans Hwy | Millersville | MD | 21108 |
| 4425 | coincloud151012 | ColeKepro 5.0 | 151012 | 152233 | Field | 151012.USA | 500 Mechanics Valley Rd | North East | MD | 21901 |
| 4426 | coincloud150889 | ColeKepro 5.0 | 150889 | 152234 | Field | 150889.USA | 3606 Conowingo Rd | Street | MD | 21154 |
| 4427 | coincloud151328 | ColeKepro 5.0 | 151328 | 152235 | Field | 151328.USA | 1336 Jacob Tome Memorial Hwy | Port Deposit | MD | 21904 |
| 4428 | coincloud150931 | ColeKepro 5.0 | 150931 | 152236 | Field | 150931.USA | 1915 Belair Rd | Fallston | MD | 21047 |
| 4429 | coincloud151126 | ColeKepro 5.0 | 151126 | 152238 | Field | 151126.USA | 920 W 36th St | Baltimore | MD | 21211 |
| 4430 | coincloud151370 | ColeKepro 5.0 | 151370 | 152239 | Field | 151370.USA | 1021 Middleton Rd | Aberdeen | MD | 21001 |
| 4431 | coincloud151336 | ColeKepro 5.0 | 151336 | 152240 | Field | 151336.USA | 3209 Jarrettsville Pike | Monkton | MD | 21111 |
| 4432 | coincloud151168 | ColeKepro 5.0 | 151168 | 152241 | Field | 151168.USA | 379 Conowingo Rd | Conowingo | MD | 21918 |
| 4433 | coincloud151147 | ColeKepro 5.0 | 151147 | 152242 | Field | 151147.USA | 3601 Potee St | Baltimore | MD | 21225 |
| 4434 | coincloud151125 | ColeKepro 5.0 | 151125 | 152243 | Field | 151125.USA | 8755 Centre Park Dr | Columbia | MD | 21045 |
| 4435 | coincloud151131 | ColeKepro 5.0 | 151131 | 152244 | Field | 151131.USA | 25 Augustine Herman Hwy | Elkton | MD | 21921 |
| 4436 | coincloud151085 | ColeKepro 5.0 | 151085 | 152245 | Field | 151085.USA | 101 N Salisbury Blvd | Salisbury | MD | 21801 |
| 4437 | coincloud150988 | ColeKepro 5.0 | 150988 | 152246 | Field | 150988.USA | 517 Ritchie Hwy | Severna Park | MD | 21146 |
| 4438 | coincloud151135 | ColeKepro 5.0 | 151135 | 152247 | Field | 151135.USA | 2330 Smith Ave #ste r | Baltimore | MD | 21209 |
| 4439 | coincloud150972 | ColeKepro 5.0 | 150972 | 152248 | Field | 150972.USA | 7900 Royalty Way | Salisbury | MD | 21801 |
| 4440 | coincloud150863 | ColeKepro 5.0 | 150863 | 152250 | Field | 150863.USA | 2497 Lankford Hwy | New Church | VA | 23415 |
| 4441 | coincloud151278 | ColeKepro 5.0 | 151278 | 152253 | Field | 151278.USA | 8686 Washington Blvd | Jessup | MD | 20794 |
| 4442 | coincloud150917 | ColeKepro 5.0 | 150917 | 152254 | Field | 150917.USA | 1525 E Joppa Rd | Parkville | MD | 21234 |
| 4443 | coincloud150921 | ColeKepro 5.0 | 150921 | 152255 | Field | 150921.USA | 1401 S Division St | Salisbury | MD | 21804 |
| 4444 | coincloud150733 | ColeKepro 5.0 | 150733 | 152256 | Field | 150733.USA | 8235 Eastern Blvd | Baltimore | MD | 21224 |
| 4445 | coincloud150756 | ColeKepro 5.0 | 150756 | 152257 | Field | 150756.USA | 500 Joppa Farm Rd | Joppatowne | MD | 21085 |
| 4446 | coincloud151021 | ColeKepro 5.0 | 151021 | 152258 | Field | 151021.USA | 405 S Juniata St | Havre De Grace | MD | 21078 |
| 4447 | coincloud151344 | ColeKepro 5.0 | 151344 | 152259 | Field | 151344.USA | 7701 German Hill Rd | Dundalk | MD | 21222 |
| 4448 | coincloud150956 | ColeKepro 5.0 | 150956 | 152260 | Field | 150956.USA | 7201 Baltimore Annapolis Blvd | Glen Burnie | MD | 21061 |
| 4449 | coincloud151369 | ColeKepro 5.0 | 151369 | 152261 | Field | 151369.USA | 630 Edgewood Rd | Edgewood | MD | 21040 |
| 4450 | coincloud151282 | ColeKepro 5.0 | 151282 | 152262 | Field | 151282.USA | 7950 Pulaski Hwy | Baltimore | MD | 21237 |
| 4451 | coincloud151070 | ColeKepro 5.0 | 151070 | 152263 | Field | 151070.USA | 4820 O'Donnell St | Baltimore | MD | 21224 |
| 4452 | coincloud151338 | ColeKepro 5.0 | 151338 | 152264 | Field | 151338.USA | 1818 Baltimore Blvd | Westminster | MD | 21157 |
| 4453 | coincloud150932 | ColeKepro 5.0 | 150932 | 152265 | Field | 150932.USA | 3333 E Fayette St | Baltimore | MD | 21224 |
| 4454 | coincloud151293 | ColeKepro 5.0 | 151293 | 152266 | Field | 151293.USA | 6100 Holabird Ave | Baltimore | MD | 21224 |
| 4455 | coincloud4281 | ColeKepro 3.0 | 147815 | 152267 | Field | - | 100 W Padonia Rd | Timonium | MD | 21093 |
| 4456 | coincloud151158 | ColeKepro 5.0 | 151158 | 152268 | Field | 151158.USA | 301 Londontown Rd | Edgewater | MD | 21037 |
| 4457 | coincloud151068 | ColeKepro 5.0 | 151068 | 152269 | Field | 151068.USA | 3701 Fleet St | Baltimore | MD | 21224 |
| 4458 | coincloud150970 | ColeKepro 5.0 | 150970 | 152270 | Field | 150970.USA | 8268 Lark Brown Rd | Elkridge | MD | 21075 |
| 4459 | coincloud151407 | ColeKepro 5.0 | 151407 | 152271 | Field | 151407.USA | 7655 Ocean Gateway | Easton | MD | 21601 |
| 4460 | coincloud151208 | ColeKepro 5.0 | 151208 | 152272 | Field | 151208.USA | 2410 E Joppa Rd | Parkville | MD | 21234 |
| 4461 | coincloud151400 | ColeKepro 5.0 | 151400 | 152273 | Field | 151400.USA | 566 Dupont Blvd | Milford | DE | 19963 |
| 4462 | coincloud150883 | ColeKepro 5.0 | 150883 | 152274 | Field | 150883.USA | 2704 Washington Blvd | Baltimore | MD | 21230 |
| 4463 | coincloud150933 | ColeKepro 5.0 | 150933 | 152275 | Field | 150933.USA | 6067 Falls Rd | Baltimore | MD | 21209 |
| 4464 | coincloud151032 | ColeKepro 5.0 | 151032 | 152276 | Field | 151032.USA | 4045 Wilkens Ave | Baltimore | MD | 21229 |
| 4465 | coincloud150799 | ColeKepro 5.0 | 150799 | 152277 | Field | 150799.USA | 12545 Eastern Ave | Middle River | MD | 21220 |
| 4466 | coincloud150742 | ColeKepro 5.0 | 150742 | 152278 | Field | 150742.USA | 4308 Washington Blvd | Halethorpe | MD | 21227 |
| 4467 | coincloud151076 | ColeKepro 5.0 | 151076 | 152279 | Field | 151076.USA | 501 W Seminary Ave | Timonium | MD | 21093 |
| 4468 | coincloud150993 | ColeKepro 5.0 | 150993 | 152281 | Field | 150993.USA | 206 W Cold Spring Ln | Baltimore | MD | 21210 |
| 4469 | coincloud151276 | ColeKepro 5.0 | 151276 | 152282 | Field | 151276.USA | 7843 Telegraph Rd | Severn | MD | 21144 |
| 4470 | coincloud151014 | ColeKepro 5.0 | 151014 | 152283 | Field | 151014.USA | 2500 Mountain Rd | Pasadena | MD | 21122 |
| 4471 | coincloud151330 | ColeKepro 5.0 | 151330 | 152284 | Field | 151330.USA | 500 High St | Seaford | DE | 19973 |
| 4472 | coincloud147794 | ColeKepro 3.0 | 147794 | 152285 | Field | 147794.USA | 427 Rehoboth Ave | Rehoboth Beach | DE | 19971 |
| 4473 | coincloud6297 | ColeKepro 5.0 | 149828 | 152286 | Field | 149828.USA | 8307 Coastal Hwy | Ocean City | MD | 21843 |
| 4474 | coincloud151056 | ColeKepro 5.0 | 151056 | 152287 | Field | 151056.USA | 8803 Philadelphia Rd | Rosedale | MD | 21237 |
| 4475 | coincloud151096 | ColeKepro 5.0 | 151096 | 152288 | Field | 151096.USA | 15 Hanover Pike | Reisterstown | MD | 21136 |
| 4476 | coincloud150903 | ColeKepro 5.0 | 150903 | 152289 | Field | 150903.USA | 2050 Fleet St | Baltimore | MD | 21231 |
| 4477 | coincloud150986 | ColeKepro 5.0 | 150986 | 152290 | Field | 150986.USA | 400 S Camp Meade Rd #0045 | Linthicum Heights | MD | 21090 |
| 4478 | coincloud150766 | ColeKepro 5.0 | 150766 | 152291 | Field | - | 701 Coastal Hwy #0044 | Fenwick Island | DE | 19944 |
| 4479 | coincloud151179 | ColeKepro 5.0 | 151179 | 152292 | Field | 151179.USA | 4500 Mountain Rd | Pasadena | MD | 21122 |
| 4480 | coincloud150786 | ColeKepro 5.0 | 150786 | 152293 | Field | 150786.USA | 2700 Taylor Ave | Baltimore | MD | 21234 |
| 4481 | coincloud150836 | ColeKepro 5.0 | 150836 | 152294 | Field | 150836.USA | 33620 Chincoteague Rd | Wallops Island | VA | 23337 |
| 4482 | coincloud151296 | ColeKepro 5.0 | 151296 | 152296 | Field | 151296.USA | 424 6th St #0028 | Annapolis | MD | 21403 |
| 4483 | coincloud151366 | ColeKepro 5.0 | 151366 | 152297 | Field | 151366.USA | 5415 Pulaski Hwy | Perryville | MD | 21903 |
| 4484 | coincloud151004 | ColeKepro 5.0 | 151004 | 152298 | Field | 151004.USA | 18 S Dundalk Ave | Dundalk | MD | 21222 |
| 4485 | coincloud151403 | ColeKepro 5.0 | 151403 | 152299 | Field | 151403.USA | 1601 E Churchville Rd | Bel Air | MD | 21014 |
| 4486 | coincloud151393 | ColeKepro 5.0 | 151393 | 152300 | Field | 151393.USA | 406 Bowleys Quarters Rd | Middle River | MD | 21220 |
| 4487 | coincloud151041 | ColeKepro 5.0 | 151041 | 152301 | Field | 151041.USA | 200 Oak Manor Dr | Glen Burnie | MD | 21061 |
| 4488 | coincloud151365 | ColeKepro 5.0 | 151365 | 152302 | Field | 151365.USA | 6411 Fort Smallwood Rd | Baltimore | MD | 21226 |
| 4489 | coincloud150780 | ColeKepro 5.0 | 150780 | 152303 | Field | 150780.USA | 4015 North Point Blvd #1 | Dundalk | MD | 21222 |
| 4490 | coincloud151155 | ColeKepro 5.0 | 151155 | 152304 | Field | 151155.USA | 1119 W 41st St | Baltimore | MD | 21211 |
| 4491 | coincloud151078 | ColeKepro 5.0 | 151078 | 152305 | Field | 151078.USA | 601 Southwick Dr | Towson | MD | 21204 |
| 4492 | coincloud151192 | ColeKepro 5.0 | 151192 | 152307 | Field | 151192.USA | 8207 Harford Rd | Baltimore | MD | 21234 |
| 4493 | coincloud151081 | ColeKepro 5.0 | 151081 | 152308 | Field | 151081.USA | 6901 Governor Ritchie Hwy | Glen Burnie | MD | 21061 |
| 4494 | coincloud150893 | ColeKepro 5.0 | 150893 | 152309 | Field | 150893.USA | 1601 Middleborough Rd | Essex | MD | 21221 |
| 4495 | coincloud151351 | ColeKepro 5.0 | 151351 | 152310 | Field | 151351.USA | 4384 Hollins Ferry Rd | Baltimore | MD | 21227 |
| 4496 | coincloud151294 | ColeKepro 5.0 | 151294 | 152311 | Field | 151294.USA | 11460 S Dupont Hwy | Felton | DE | 19943 |
| 4497 | coincloud151139 | ColeKepro 5.0 | 151139 | 152313 | Field | 151139.USA | 5232 Harford Rd | Baltimore | MD | 21214 |
| 4498 | coincloud151060 | ColeKepro 5.0 | 151060 | 152314 | Field | 151060.USA | 6416 Windsor Mill Rd | Woodlawn | MD | 21207 |
| 4499 | coincloud150938 | ColeKepro 5.0 | 150938 | 152315 | Field | 150938.USA | 3635 Keswick Rd | Baltimore | MD | 21211 |
| 4500 | coincloud4268 | ColeKepro 3.0 | 147802 | 152316 | Field | - | 1630 W Joppa Rd | Towson | MD | 21204 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4501 | coincloud150946 | ColeKepro 5.0 | 150946 | 152317 | Field | 150946.USA | 901 Snow Hill Rd | Salisbury | MD | 21804 |
| 4502 | coincloud151309 | ColeKepro 5.0 | 151309 | 152318 | Field | 151309.USA | 502 Market St | Denton | MD | 21629 |
| 4503 | coincloud150975 | ColeKepro 5.0 | 150975 | 152319 | Field | 150975.USA | 7204 York Rd | Baltimore | MD | 21212 |
| 4504 | coincloud4433 | ColeKepro 5.0 | 147967 | 152320 | Field | - | 898 S Marlyn Ave | Baltimore | MD | 21221 |
| 4505 | coincloud151185 | ColeKepro 5.0 | 151185 | 152321 | Field | 151185.USA | 2620 Mountain Rd | Joppatowne | MD | 21085 |
| 4506 | coincloud6298 | ColeKepro 5.0 | 149829 | 153151 | Field | 149829.USA | 7910 Shipley Homestead Dr | Hanover | MD | 21076 |
| 4507 | coincloud4746 | ColeKepro 5.0 | 148277 | 153381 | Field | - | 19348 Ronald Reagan Blvd | Leander | TX | 78641 |
| 4508 | coincloud151379 | ColeKepro 5.0 | 151379 | 153517 | Field | 151379.USA | 2 Schultz Rd | Greenwood | IN | 19950 |
| 4509 | coincloud151151 | ColeKepro 5.0 | 151151 | 153518 | Field | 151151.USA | 1500 George Washington Memorial Hwy | Yorktown | VA | 23693 |
| 4510 | coincloud150494 | ColeKepro 5.0 | 150494 | 153601 | Field | 150494.USA | 850 Hartford Turnpike | Waterford | CT | 6385 |
| 4511 | coincloud4050 | ColeKepro 3.0 | 147584 | 153986 | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 4512 | coincloud151346 | ColeKepro 5.0 | 151346 | 154273 | Field | 151346.USA | 4 Commerce Pkwy | Fredericksburg | VA | 22406 |
| 4513 | coincloud150951 | ColeKepro 5.0 | 150951 | 154353 | Field | 150951.USA | 2120-2216 Plank Rd | Fredericksburg | VA | 22401 |
| 4514 | coincloud151074 | ColeKepro 5.0 | 151074 | 154388 | Field | 151074.USA | 620 Haddonfield-Berlin Rd | Voorhees Township | NJ | 8043 |
| 4515 | coincloud150939 | ColeKepro 5.0 | 150939 | 154390 | Field | 150939.USA | 170 Berkley Rd | Clarksboro | NJ | 8020 |
| 4516 | coincloud151069 | ColeKepro 5.0 | 151069 | 154392 | Field | 151069.USA | 600 NJ-73 | Marlton | NJ | 8053 |
| 4517 | coincloud151286 | ColeKepro 5.0 | 151286 | 154393 | Field | 151286.USA | 1 N Main St | Manville | NJ | 8835 |
| 4518 | coincloud151144 | ColeKepro 5.0 | 151144 | 154394 | Field | 151144.USA | 340 Evesham Ave E | Magnolia | NJ | 8049 |
| 4519 | coincloud150881 | ColeKepro 5.0 | 150881 | 154395 | Field | 150881.USA | 1200 Crescent Blvd | Gloucester City | NJ | 8030 |
| 4520 | coincloud150890 | ColeKepro 5.0 | 150890 | 154396 | Field | 150890.USA | 6105 E Black Horse Pike | Egg Harbor Township | NJ | 8234 |
| 4521 | coincloud151373 | ColeKepro 5.0 | 151373 | 154397 | Field | 151373.USA | 3117 Fire Rd | Egg Harbor Township | NJ | 8234 |
| 4522 | coincloud151027 | ColeKepro 5.0 | 151027 | 154398 | Field | 151027.USA | 1409 Blackwood Clementon Rd | Clementon | NJ | 8021 |
| 4523 | coincloud151331 | ColeKepro 5.0 | 151331 | 154399 | Field | 151331.USA | 2 S White Horse Pike #0184 | Berlin | NJ | 8009 |
| 4524 | coincloud151266 | ColeKepro 5.0 | 151266 | 154400 | Field | 151266.USA | 12 S Black Horse Pike #2 | Bellmawr | NJ | 8031 |
| 4525 | coincloud150935 | ColeKepro 5.0 | 150935 | 154401 | Field | 150935.USA | 2501 Church St | Philadelphia | PA | 19124 |
| 4526 | coincloud150989 | ColeKepro 5.0 | 150989 | 154403 | Field | 150989.USA | 1748 Route 8 | Brick | NJ | 8724 |
| 4527 | coincloud4528 | ColeKepro 5.0 | 149727 | 155022 | Field | 149727.USA | 157 US-93 | Wells | NV | 89835 |
| 4528 | coincloud6235 | ColeKepro 5.0 | 149766 | 155023 | Field | 149766.USA | 825 Commerce Center Dr | Fernley | NV | 89408 |
| 4529 | coincloud6230 | ColeKepro 5.0 | 149761 | 155024 | Field | 149761.USA | 1701 Great Basin Blvd | Ely | NV | 89301 |
| 4530 | coincloud6178 | ColeKepro 5.0 | 149709 | 155260 | Field | - | 100 Marguerite St | Williams | CA | 95987 |
| 4531 | coincloud6233 | ColeKepro 5.0 | 149764 | 155261 | Field | 149764.USA | 551 W Main St | Westmorland | CA | 92281 |
| 4532 | coincloud6157 | ColeKepro 5.0 | 149688 | 155262 | Field | 149688.USA | 2700 S Blackstone St | Tulare | CA | 93274 |
| 4533 | coincloud6118 | ColeKepro 5.0 | 149649 | 155263 | Field | 149649.USA | 2000 E Tehachapi Blvd | Tehachapi | CA | 93561 |
| 4534 | coincloud6065 | ColeKepro 5.0 | No serial # found | 155264 | Field | - | 29025 W Plaza Dr | Santa Nella | CA | 95322 |
| 4535 | coincloud5430 | ColeKepro 5.0 | No serial # found | 155265 | Field | - | 1553 W Colony Rd | Ripon | CA | 95366 |
| 4536 | coincloud5436 | ColeKepro 5.0 | 148967 | 155266 | Field | 148967.USA | 3175 Avenue 17 | Madera | CA | 93638 |
| 4537 | coincloud6066 | ColeKepro 5.0 | 149597 | 155267 | Field | - | 21948 CA-46 | Lost Hills | CA | 93249 |
| 4538 | coincloud6288 | ColeKepro 5.0 | 149819 | 155268 | Field | - | 15250 Thornton Rd | Lodi | CA | 95242 |
| 4539 | coincloud5435 | ColeKepro 5.0 | No serial # found | 155269 | Field | - | 2120 South Ave | Corning | CA | 96021 |
| 4540 | coincloud5433 | ColeKepro 5.0 | 148964 | 155270 | Field | - | 45-761 Dillon Rd | Coachella | CA | 92236 |
| 4541 | coincloud6140 | ColeKepro 5.0 | 149671 | 155271 | Field | - | 27201 Boron Frontage Rd N | Boron | CA | 93516 |
| 4542 | coincloud6280 | ColeKepro 5.0 | 149811 | 155272 | Field | 149811.USA | 2974 Lenwood Rd | Barstow | CA | 92311 |
| 4543 | coincloud6133 | ColeKepro 5.0 | 149664 | 155273 | Field | 149664.USA | 2931 Gila Ridge Rd | Yuma | AZ | 85365 |
| 4544 | coincloud6055 | ColeKepro 5.0 | No serial # found | 155274 | Field | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 4545 | coincloud6134 | ColeKepro 5.0 | 149665 | 155275 | Field | - | 8313 W Roosevelt St | Tolleson | AZ | 85353 |
| 4546 | coincloud5424 | ColeKepro 5.0 | 148955 | 155276 | Field | 148955.USA | 760 Quartzsite Ave | Quartzsite | AZ | 85346 |
| 4547 | coincloud6275 | ColeKepro 5.0 | 149806 | 155277 | Field | - | 14414 S Cross L Rd | Mayer | AZ | 86333 |
| 4548 | coincloud6075 | ColeKepro 5.0 | 149606 | 155278 | Field | 149606.USA | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 4549 | coincloud5428 | ColeKepro 5.0 | No serial # found | 155279 | Field | - | 6035 Minerva Ln | Kingman | AZ | 86401 |
| 4550 | coincloud6053 | ColeKepro 5.0 | No serial # found | 155280 | Field | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 4551 | coincloud6441 | ColeKepro 5.0 | 148972 | 155281 | Field | 148972.USA | 5000 N Sunland Gin Rd | Eloy | AZ | 85131 |
| 4552 | coincloud6057 | ColeKepro 5.0 | 149588 | 155282 | Field | 149588.USA | 820 W Pima St | Gila Bend | AZ | 85337 |
| 4553 | coincloud6174 | ColeKepro 5.0 | 149705 | 155283 | Field | - | 7001 W Sundust Rd | Chandler | AZ | 85226 |
| 4554 | coincloud2151 | ColeKepro 3.0 | 144186 | 155284 | Field | 149583.USA | 643 AZ-90 | Benson | AZ | 85602 |
| 4555 | coincloud5427 | ColeKepro 5.0 | 148958 | 155285 | Field | 148958.USA | 640 AZ-90 | Benson | AZ | 85602 |
| 4556 | coincloud6239 | ColeKepro 5.0 | 149770 | 155642 | Field | 149770.USA | 12501 Apex Great Basin Way | Las Vegas | NV | 89165 |
| 4557 | coincloud6162 | ColeKepro 5.0 | 149693 | 155643 | Field | 149693.USA | 3550 W Winnemucca Blvd | Winnemucca | NV | 89445 |
| 4558 | coincloud4837 | ColeKepro 5.0 | 148368 | 155947 | Field | 148368.USA | 1970 Blue Oaks Blvd | Roseville | CA | 95747 |
| 4559 | coincloud4084 | ColeKepro 3.0 | 147618 | 156151 | Field | 147618.USA | 4320 Arden Way | Sacramento | CA | 95864 |
| 4560 | coincloud2309 | ColeKepro 3.0 | 144331 | 157015 | Warehouse | - | 2011 Avenue C | Lubbock | TX | 79404 |
| 4561 | coincloud3391 | ColeKepro 3.0 | 146018 | 157034 | Field | 146018.USA | 39 Pleasant St Unit 1 | Stoneham | MA | 2180 |
| 4562 | coincloud4778 | ColeKepro 5.0 | 148309 | 157500 | Field | - | 6430 Baltimore National Pike | Catonsville | MD | 21228 |
| 4563 | coincloud6295 | ColeKepro 5.0 | 149826 | 157501 | Field | - | 1031 S Market St | Wilmington | DE | 19801 |
| 4564 | coincloud6244 | ColeKepro 5.0 | 149775 | 160035 | Field | 149775.USA | 1385 Hancock St | Quincy | MA | 2169 |
| 4565 | coincloud885 | ColeKepro 1.0 | 142044 | 160046 | Field | 142044.USA | 9200 Legacy Dr | Frisco | TX | 75033 |
| 4566 | coincloud999 | ColeKepro 1.0 | 143034 | - | Warehouse | - | - | - | - | - |
| 4567 | coincloud842 | ColeKepro 1.0 | 149586 | - | Warehouse | - | - | - | - | - |
| 4568 | coincloud735 | ColeKepro 1.0 | 141991 | - | Warehouse | - | - | - | - | - |
| 4569 | coincloud808 | ColeKepro 1.0 | 142076 | - | Warehouse | 142076.USA | - | - | - | - |
| 4570 | coincloud745 | ColeKepro 1.0 | 142185 | - | Warehouse | - | - | - | - | - |
| 4571 | coincloud1121 | ColeKepro 2.0 | 143156 | - | Warehouse | - | - | - | - | - |
| 4572 | coincloud1115 | ColeKepro 2.0 | 143150 | - | Warehouse | - | - | - | - | - |
| 4573 | coincloud2120 | ColeKepro 3.0 | 149111 | - | Warehouse | - | - | - | - | - |
| 4574 | coincloud2065 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4575 | coincloud3998 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4576 | coincloud4025 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4577 | coincloud4036 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4578 | coincloud1605 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4579 | coincloud1614 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4580 | coincloud1677 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4581 | coincloud2573 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4582 | coincloud2754 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4583 | coincloud2763 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4584 | coincloud2792 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4585 | coincloud2879 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4586 | coincloud2953 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4587 | coincloud3326 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4588 | coincloud3385 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4589 | coincloud3505 | ColeKepro 3.0 | 146171 | - | Warehouse | - | - | - | - | - |
| 4590 | coincloud3506 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4591 | coincloud3531 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4592 | coincloud3924 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4593 | coincloud2376 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4594 | coincloud2585 | ColeKepro 3.0 | 145252 | - | Warehouse | - | - | - | - | - |
| 4595 | coincloud4079 | ColeKepro 3.0 | 147613 | - | Warehouse | - | - | - | - | - |
| 4596 | coincloud4238 | ColeKepro 3.0 | 147772 | - | Warehouse | - | - | - | - | - |
| 4597 | coincloud1678 | ColeKepro 3.0 | 149547 | - | Warehouse | - | - | - | - | - |
| 4598 | coincloud2781 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4599 | coincloud4350 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4600 | coincloud3912 | ColeKepro 3.0 | 146492 | - | Warehouse | - | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4601 | coincloud2033 | ColeKepro 3.0 | 144068 | - | Warehouse | - | - | - | - | - |
| 4602 | coincloud4330 | ColeKepro 3.0 | 147864 | - | warehouse | - | - | - | - | - |
| 4603 | coincloud4339 | ColeKepro 3.0 | 147873 | - | Warehouse | - | - | - | - | - |
| 4604 | coincloud4340 | ColeKepro 3.0 | 147874 | - | Warehouse | - | - | - | - | - |
| 4605 | coincloud4341 | ColeKepro 3.0 | 147875 | - | warehouse | - | - | - | - | - |
| 4606 | coincloud3129 | ColeKepro 3.0 | 145701 | - | Warehouse | - | - | - | - | - |
| 4607 | coincloud4256 | ColeKepro 3.0 | 147790 | - | Warehouse | - | - | - | - | - |
| 4608 | coincloud2697 | ColeKepro 3.0 | 145232 | - | Warehouse | - | - | - | - | - |
| 4609 | coincloud2185 | ColeKepro 3.0 | 144220 | - | Warehouse | - | - | - | - | - |
| 4610 | coincloud2186 | ColeKepro 3.0 | 144221 | - | Warehouse | - | - | - | - | - |
| 4611 | coincloud2188 | ColeKepro 3.0 | 144223 | - | Warehouse | - | - | - | - | - |
| 4612 | coincloud2232 | ColeKepro 3.0 | 144265 | - | Warehouse | - | - | - | - | - |
| 4613 | coincloud2099 | ColeKepro 3.0 | 144134 | - | Warehouse | - | - | - | - | - |
| 4614 | coincloud2168 | ColeKepro 3.0 | 144203 | - | Warehouse | - | - | - | - | - |
| 4615 | coincloud2205 | ColeKepro 3.0 | 144240 | - | warehouse | - | - | - | - | - |
| 4616 | coincloud2237 | ColeKepro 3.0 | 144263 | - | Warehouse | - | - | - | - | - |
| 4617 | coincloud3272 | ColeKepro 3.0 | 145684 | - | Warehouse | - | - | - | - | - |
| 4618 | coincloud3394 | ColeKepro 3.0 | 145876 | - | Warehouse | - | - | - | - | - |
| 4619 | coincloud1503 | ColeKepro 3.0 | 148709 | - | Warehouse | - | - | - | - | - |
| 4620 | coincloud1940 | ColeKepro 3.0 | 143975 | - | Warehouse | - | - | - | - | - |
| 4621 | coincloud3306 | ColeKepro 3.0 | 145774 | - | Warehouse | - | - | - | - | - |
| 4622 | coincloud1560 | ColeKepro 3.0 | 148704 | - | Warehouse | - | - | - | - | - |
| 4623 | coincloud2089 | ColeKepro 3.0 | 144124 | - | Warehouse | - | - | - | - | - |
| 4624 | coincloud1259 | ColeKepro 3.0 | 143294 | - | Warehouse | - | - | - | - | - |
| 4625 | coincloud4386 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4626 | coincloud4387 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4627 | coincloud4388 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4628 | coincloud4389 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4629 | coincloud4390 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4630 | coincloud4391 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4631 | coincloud4392 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4632 | coincloud4393 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4633 | coincloud4394 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4634 | coincloud4395 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4635 | coincloud4396 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4636 | coincloud4397 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4637 | coincloud4398 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4638 | coincloud4399 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4639 | coincloud4400 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4640 | coincloud4401 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4641 | coincloud4402 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4642 | coincloud4403 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4643 | coincloud4404 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4644 | coincloud4405 | ColeKepro 4.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4645 | coincloud4367 | ColeKepro 4.0 | 147901 | - | Warehouse | - | - | - | - | - |
| 4646 | coincloud150481 | ColeKepro 5.0 | 150481 | - | Warehouse | 150481.USA | - | - | - | - |
| 4647 | coincloud5140 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4648 | coincloud5232 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4649 | coincloud4406 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4650 | coincloud4513 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4651 | coincloud5803 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4652 | coincloud5804 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4653 | coincloud5805 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4654 | coincloud5806 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4655 | coincloud5807 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4656 | coincloud5808 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4657 | coincloud5809 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4658 | coincloud6672 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4659 | coincloud4988 | ColeKepro 5.0 | 145069 | - | Warehouse | - | - | - | - | - |
| 4660 | coincloud4229 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4661 | coincloud3545 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4662 | coincloud6379 | ColeKepro 5.0 | 149910 | - | Warehouse | - | - | - | - | - |
| 4663 | coincloud3052 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4664 | coincloud3057 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4665 | coincloud3065 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4666 | coincloud3785 | ColeKepro 3.0 | 146442 | - | Warehouse | - | - | - | - | - |
| 4667 | coincloud6054 | ColeKepro 5.0 | 149585 | - | Warehouse | - | - | - | - | - |
| 4668 | coincloud6201 | ColeKepro 5.0 | 149732 | - | Warehouse | - | - | - | - | - |
| 4669 | coincloud6213 | ColeKepro 5.0 | 149744 | - | Warehouse | - | - | - | - | - |
| 4670 | coincloud6284 | ColeKepro 5.0 | 149815 | - | Warehouse | - | - | - | - | - |
| 4671 | coincloud4817 | ColeKepro 5.0 | 148348 | - | Warehouse | - | - | - | - | - |
| 4672 | coincloud4619 | ColeKepro 5.0 | 148151 | - | Warehouse | - | - | - | - | - |
| 4673 | coincloud4643 | ColeKepro 5.0 | 148175 | - | Warehouse | - | - | - | - | - |
| 4674 | coincloud4632 | ColeKepro 5.0 | 148164 | - | Warehouse | - | - | - | - | - |
| 4675 | coincloud4830 | ColeKepro 5.0 | 148361 | - | Warehouse | - | - | - | - | - |
| 4676 | coincloud4601 | ColeKepro 5.0 | 148133 | - | Warehouse | - | - | - | - | - |
| 4677 | coincloud4714 | ColeKepro 5.0 | 148245 | - | Warehouse | - | - | - | - | - |
| 4678 | coincloud4716 | ColeKepro 5.0 | 148247 | - | Warehouse | - | - | - | - | - |
| 4679 | coincloud2574 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4680 | coincloud5341 | ColeKepro 5.0 | 148872 | - | Warehouse | - | - | - | - | - |
| 4681 | coincloud5976 | ColeKepro 5.0 | 149507 | - | Warehouse | - | - | - | - | - |
| 4682 | coincloud5729 | ColeKepro 5.0 | 149260 | - | Warehouse | - | - | - | - | - |
| 4683 | coincloud5677 | ColeKepro 5.0 | 149208 | - | Warehouse | - | - | - | - | - |
| 4684 | coincloud4423 | ColeKepro 5.0 | 147957 | - | Warehouse | - | - | - | - | - |
| 4685 | coincloud6681 | ColeKepro 5.0 | 150212 | - | Warehouse | - | - | - | - | - |
| 4686 | coincloud4052 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4687 | coincloud4053 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4688 | coincloud4054 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4689 | coincloud4056 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4690 | coincloud4057 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4691 | coincloud4058 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4692 | coincloud4068 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4693 | coincloud4070 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4694 | coincloud4077 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4695 | coincloud4080 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4696 | coincloud4086 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4697 | coincloud4061 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 4698 | coincloud5857 | ColeKepro 5.0 | 149388 | - | Warehouse | - | - | - | - | - |
| 4699 | coincloud5957 | ColeKepro 5.0 | 149488 | - | Warehouse | - | - | - | - | - |
| 4700 | coincloud5956 | ColeKepro 5.0 | 149487 | - | Warehouse | - | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4701 | coincloud5959 | ColeKepro 5.0 | 149490 | - | Warehouse | - | - | - | - | - |
| 4702 | coincloud5140 | ColeKepro 5.0 | 148671 | - | Warehouse | - | - | - | - | - |
| 4703 | coincloud5542 | ColeKepro 5.0 | 149073 | - | Warehouse | - | - | - | - | - |
| 4704 | coincloud4938 | ColeKepro 5.0 | 148469 | - | warehouse | - | - | - | - | - |
| 4705 | coincloud5031 | ColeKepro 5.0 | 148562 | - | warehouse | - | - | - | - | - |
| 4706 | coincloud3262 | ColeKepro 3.0 | 145908 | - | Warehouse | - | - | - | - | - |
| 4707 | coincloud150210 | ColeKepro 5.0 | 150210 | - | Warehouse | - | - | - | - | - |
| 4708 | coincloud150230 | ColeKepro 5.0 | 150230 | - | Warehouse | - | - | - | - | - |
| 4709 | coincloud150702 | ColeKepro 5.0 | 150702 | - | Warehouse | - | - | - | - | - |
| 4710 | coincloud150705 | ColeKepro 5.0 | 150705 | - | Warehouse | - | - | - | - | - |
| 4711 | coincloud5175 | ColeKepro 5.0 | 148706 | - | Warehouse | - | - | - | - | - |
| 4712 | coincloud6372 | ColeKepro 5.0 | 149903 | - | Warehouse | - | - | - | - | - |
| 4713 | coincloud5585 | ColeKepro 5.0 | 149116 | - | Warehouse | - | - | - | - | - |
| 4714 | coincloud861 | ColeKepro 1.0 | 142179 | - | Warehouse | - | - | - | - | - |
| 4715 | coincloud4055 | ColeKepro 3.0 | 147589 | - | Warehouse | - | - | - | - | - |
| 4716 | coincloud150521 | ColeKepro 5.0 | 150521 | - | Warehouse | 150521.USA | - | - | - | - |
| 4717 | coincloud150522 | ColeKepro 5.0 | 150522 | - | Warehouse | 150522.USA | - | - | - | - |
| 4718 | coincloud150523 | ColeKepro 5.0 | 150523 | - | Warehouse | 150523.USA | - | - | - | - |
| 4719 | coincloud150524 | ColeKepro 5.0 | 150524 | - | Warehouse | 150524.USA | - | - | - | - |
| 4720 | coincloud150525 | ColeKepro 5.0 | 150525 | - | Warehouse | 150525.USA | - | - | - | - |
| 4721 | coincloud150526 | ColeKepro 5.0 | 150526 | - | Warehouse | 150526.USA | - | - | - | - |
| 4722 | coincloud150527 | ColeKepro 5.0 | 150527 | - | Warehouse | 150527.USA | - | - | - | - |
| 4723 | coincloud150528 | ColeKepro 5.0 | 150528 | - | Warehouse | 150528.USA | - | - | - | - |
| 4724 | coincloud150530 | ColeKepro 5.0 | 150530 | - | Warehouse | 150530.USA | - | - | - | - |
| 4725 | coincloud150534 | ColeKepro 5.0 | 150534 | - | Warehouse | 150534.USA | - | - | - | - |
| 4726 | coincloud150535 | ColeKepro 5.0 | 150535 | - | Warehouse | 150535.USA | - | - | - | - |
| 4727 | coincloud150537 | ColeKepro 5.0 | 150537 | - | Warehouse | 150537.USA | - | - | - | - |
| 4728 | coincloud150538 | ColeKepro 5.0 | 150538 | - | Warehouse | 150538.USA | - | - | - | - |
| 4729 | coincloud150539 | ColeKepro 5.0 | 150539 | - | Warehouse | 150539.USA | - | - | - | - |
| 4730 | coincloud150540 | ColeKepro 5.0 | 150540 | - | Warehouse | 150540.USA | - | - | - | - |
| 4731 | coincloud150541 | ColeKepro 5.0 | 150541 | - | Warehouse | 150541.USA | - | - | - | - |
| 4732 | coincloud150542 | ColeKepro 5.0 | 150542 | - | Warehouse | 150542.USA | - | - | - | - |
| 4733 | coincloud150544 | ColeKepro 5.0 | 150544 | - | Warehouse | 150544.USA | - | - | - | - |
| 4734 | coincloud150545 | ColeKepro 5.0 | 150545 | - | Warehouse | 150545.USA | - | - | - | - |
| 4735 | coincloud150546 | ColeKepro 5.0 | 150546 | - | Warehouse | 150546.USA | - | - | - | - |
| 4736 | coincloud150547 | ColeKepro 5.0 | 150547 | - | Warehouse | 150547.USA | - | - | - | - |
| 4737 | coincloud150548 | ColeKepro 5.0 | 150548 | - | Warehouse | 150548.USA | - | - | - | - |
| 4738 | coincloud150549 | ColeKepro 5.0 | 150549 | - | Warehouse | 150549.USA | - | - | - | - |
| 4739 | coincloud150550 | ColeKepro 5.0 | 150550 | - | Warehouse | 150550.USA | - | - | - | - |
| 4740 | coincloud150551 | ColeKepro 5.0 | 150551 | - | Warehouse | 150551.USA | - | - | - | - |
| 4741 | coincloud150552 | ColeKepro 5.0 | 150552 | - | Warehouse | 150552.USA | - | - | - | - |
| 4742 | coincloud150553 | ColeKepro 5.0 | 150553 | - | Warehouse | 150553.USA | - | - | - | - |
| 4743 | coincloud150554 | ColeKepro 5.0 | 150554 | - | Warehouse | 150554.USA | - | - | - | - |
| 4744 | coincloud150555 | ColeKepro 5.0 | 150555 | - | Warehouse | 150555.USA | - | - | - | - |
| 4745 | coincloud150556 | ColeKepro 5.0 | 150556 | - | Warehouse | 150556.USA | - | - | - | - |
| 4746 | coincloud150557 | ColeKepro 5.0 | 150557 | - | Warehouse | 150557.USA | - | - | - | - |
| 4747 | coincloud150558 | ColeKepro 5.0 | 150558 | - | Warehouse | 150558.USA | - | - | - | - |
| 4748 | coincloud150559 | ColeKepro 5.0 | 150559 | - | Warehouse | 150559.USA | - | - | - | - |
| 4749 | coincloud150560 | ColeKepro 5.0 | 150560 | - | Warehouse | 150560.USA | - | - | - | - |
| 4750 | coincloud150561 | ColeKepro 5.0 | 150561 | - | Warehouse | 150561.USA | - | - | - | - |
| 4751 | coincloud150562 | ColeKepro 5.0 | 150562 | - | Warehouse | 150562.USA | - | - | - | - |
| 4752 | coincloud150563 | ColeKepro 5.0 | 150563 | - | Warehouse | 150563.USA | - | - | - | - |
| 4753 | coincloud150564 | ColeKepro 5.0 | 150564 | - | Warehouse | 150564.USA | - | - | - | - |
| 4754 | coincloud150565 | ColeKepro 5.0 | 150565 | - | Warehouse | 150565.USA | - | - | - | - |
| 4755 | coincloud150566 | ColeKepro 5.0 | 150566 | - | Warehouse | 150566.USA | - | - | - | - |
| 4756 | coincloud150567 | ColeKepro 5.0 | 150567 | - | Warehouse | 150567.USA | - | - | - | - |
| 4757 | coincloud150568 | ColeKepro 5.0 | 150568 | - | Warehouse | 150568.USA | - | - | - | - |
| 4758 | coincloud150569 | ColeKepro 5.0 | 150569 | - | Warehouse | 150569.USA | - | - | - | - |
| 4759 | coincloud150570 | ColeKepro 5.0 | 150570 | - | Warehouse | 150570.USA | - | - | - | - |
| 4760 | coincloud150571 | ColeKepro 5.0 | 150571 | - | Warehouse | 150571.USA | - | - | - | - |
| 4761 | coincloud150572 | ColeKepro 5.0 | 150572 | - | Warehouse | 150572.USA | - | - | - | - |
| 4762 | coincloud150573 | ColeKepro 5.0 | 150573 | - | Warehouse | 150573.USA | - | - | - | - |
| 4763 | coincloud150574 | ColeKepro 5.0 | 150574 | - | Warehouse | 150574.USA | - | - | - | - |
| 4764 | coincloud150575 | ColeKepro 5.0 | 150575 | - | Warehouse | 150575.USA | - | - | - | - |
| 4765 | coincloud150576 | ColeKepro 5.0 | 150576 | - | Warehouse | 150576.USA | - | - | - | - |
| 4766 | coincloud150577 | ColeKepro 5.0 | 150577 | - | Warehouse | 150577.USA | - | - | - | - |
| 4767 | coincloud150578 | ColeKepro 5.0 | 150578 | - | Warehouse | 150578.USA | - | - | - | - |
| 4768 | coincloud150579 | ColeKepro 5.0 | 150579 | - | Warehouse | 150579.USA | - | - | - | - |
| 4769 | coincloud150580 | ColeKepro 5.0 | 150580 | - | Warehouse | 150580.USA | - | - | - | - |
| 4770 | coincloud150581 | ColeKepro 5.0 | 150581 | - | Warehouse | 150581.USA | - | - | - | - |
| 4771 | coincloud150582 | ColeKepro 5.0 | 150582 | - | Warehouse | 150582.USA | - | - | - | - |
| 4772 | coincloud150583 | ColeKepro 5.0 | 150583 | - | Warehouse | 150583.USA | - | - | - | - |
| 4773 | coincloud150584 | ColeKepro 5.0 | 150584 | - | Warehouse | 150584.USA | - | - | - | - |
| 4774 | coincloud150585 | ColeKepro 5.0 | 150585 | - | Warehouse | 150585.USA | - | - | - | - |
| 4775 | coincloud150586 | ColeKepro 5.0 | 150586 | - | Warehouse | 150586.USA | - | - | - | - |
| 4776 | coincloud150587 | ColeKepro 5.0 | 150587 | - | Warehouse | 150587.USA | - | - | - | - |
| 4777 | coincloud150588 | ColeKepro 5.0 | 150588 | - | Warehouse | 150588.USA | - | - | - | - |
| 4778 | coincloud150589 | ColeKepro 5.0 | 150589 | - | Warehouse | 150589.USA | - | - | - | - |
| 4779 | coincloud150590 | ColeKepro 5.0 | 150590 | - | Warehouse | 150590.USA | - | - | - | - |
| 4780 | coincloud150591 | ColeKepro 5.0 | 150591 | - | Warehouse | 150591.USA | - | - | - | - |
| 4781 | coincloud150592 | ColeKepro 5.0 | 150592 | - | Warehouse | 150592.USA | - | - | - | - |
| 4782 | coincloud150593 | ColeKepro 5.0 | 150593 | - | Warehouse | 150593.USA | - | - | - | - |
| 4783 | coincloud150594 | ColeKepro 5.0 | 150594 | - | Warehouse | 150594.USA | - | - | - | - |
| 4784 | coincloud150595 | ColeKepro 5.0 | 150595 | - | Warehouse | 150595.USA | - | - | - | - |
| 4785 | coincloud150596 | ColeKepro 5.0 | 150596 | - | Warehouse | 150596.USA | - | - | - | - |
| 4786 | coincloud150597 | ColeKepro 5.0 | 150597 | - | Warehouse | 150597.USA | - | - | - | - |
| 4787 | coincloud150598 | ColeKepro 5.0 | 150598 | - | Warehouse | 150598.USA | - | - | - | - |
| 4788 | coincloud150599 | ColeKepro 5.0 | 150599 | - | Warehouse | 150599.USA | - | - | - | - |
| 4789 | coincloud150600 | ColeKepro 5.0 | 150600 | - | Warehouse | 150600.USA | - | - | - | - |
| 4790 | coincloud150601 | ColeKepro 5.0 | 150601 | - | Warehouse | 150601.USA | - | - | - | - |
| 4791 | coincloud150602 | ColeKepro 5.0 | 150602 | - | Warehouse | 150602.USA | - | - | - | - |
| 4792 | coincloud150603 | ColeKepro 5.0 | 150603 | - | Warehouse | 150603.USA | - | - | - | - |
| 4793 | coincloud150604 | ColeKepro 5.0 | 150604 | - | Warehouse | 150604.USA | - | - | - | - |
| 4794 | coincloud150605 | ColeKepro 5.0 | 150605 | - | Warehouse | 150605.USA | - | - | - | - |
| 4795 | coincloud150606 | ColeKepro 5.0 | 150606 | - | Warehouse | 150606.USA | - | - | - | - |
| 4796 | coincloud150607 | ColeKepro 5.0 | 150607 | - | Warehouse | 150607.USA | - | - | - | - |
| 4797 | coincloud150608 | ColeKepro 5.0 | 150608 | - | Warehouse | 150608.USA | - | - | - | - |
| 4798 | coincloud150609 | ColeKepro 5.0 | 150609 | - | Warehouse | 150609.USA | - | - | - | - |
| 4799 | coincloud150627 | ColeKepro 5.0 | 150627 | - | Warehouse | 150627.USA | - | - | - | - |
| 4800 | coincloud150628 | ColeKepro 5.0 | 150628 | - | Warehouse | 150628.USA | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4801 | coincloud150629 | ColeKepro 5.0 | 150629 | - | Warehouse | 150629.USA | - | - | - | - |
| 4802 | coincloud150630 | ColeKepro 5.0 | 150630 | - | Warehouse | 150630.USA | - | - | - | - |
| 4803 | coincloud150631 | ColeKepro 5.0 | 150631 | - | Warehouse | 150631.USA | - | - | - | - |
| 4804 | coincloud150632 | ColeKepro 5.0 | 150632 | - | Warehouse | 150632.USA | - | - | - | - |
| 4805 | coincloud150633 | ColeKepro 5.0 | 150633 | - | Warehouse | 150633.USA | - | - | - | - |
| 4806 | coincloud150634 | ColeKepro 5.0 | 150634 | - | Warehouse | 150634.USA | - | - | - | - |
| 4807 | coincloud150636 | ColeKepro 5.0 | 150636 | - | Warehouse | 150636.USA | - | - | - | - |
| 4808 | coincloud150637 | ColeKepro 5.0 | 150637 | - | Warehouse | 150637.USA | - | - | - | - |
| 4809 | coincloud150638 | ColeKepro 5.0 | 150638 | - | Warehouse | 150638.USA | - | - | - | - |
| 4810 | coincloud150639 | ColeKepro 5.0 | 150639 | - | Warehouse | 150639.USA | - | - | - | - |
| 4811 | coincloud150640 | ColeKepro 5.0 | 150640 | - | Warehouse | 150640.USA | - | - | - | - |
| 4812 | coincloud150641 | ColeKepro 5.0 | 150641 | - | Warehouse | 150641.USA | - | - | - | - |
| 4813 | coincloud150642 | ColeKepro 5.0 | 150642 | - | Warehouse | 150642.USA | - | - | - | - |
| 4814 | coincloud150643 | ColeKepro 5.0 | 150643 | - | Warehouse | 150643.USA | - | - | - | - |
| 4815 | coincloud150644 | ColeKepro 5.0 | 150644 | - | Warehouse | 150644.USA | - | - | - | - |
| 4816 | coincloud150645 | ColeKepro 5.0 | 150645 | - | Warehouse | 150645.USA | - | - | - | - |
| 4817 | coincloud150646 | ColeKepro 5.0 | 150646 | - | Warehouse | 150646.USA | - | - | - | - |
| 4818 | coincloud150647 | ColeKepro 5.0 | 150647 | - | Warehouse | 150647.USA | - | - | - | - |
| 4819 | coincloud150648 | ColeKepro 5.0 | 150648 | - | Warehouse | 150648.USA | - | - | - | - |
| 4820 | coincloud150649 | ColeKepro 5.0 | 150649 | - | Warehouse | 150649.USA | - | - | - | - |
| 4821 | coincloud150650 | ColeKepro 5.0 | 150650 | - | Warehouse | 150650.USA | - | - | - | - |
| 4822 | coincloud150651 | ColeKepro 5.0 | 150651 | - | Warehouse | 150651.USA | - | - | - | - |
| 4823 | coincloud150652 | ColeKepro 5.0 | 150652 | - | Warehouse | 150652.USA | - | - | - | - |
| 4824 | coincloud150653 | ColeKepro 5.0 | 150653 | - | Warehouse | 150653.USA | - | - | - | - |
| 4825 | coincloud150654 | ColeKepro 5.0 | 150654 | - | Warehouse | 150654.USA | - | - | - | - |
| 4826 | coincloud150655 | ColeKepro 5.0 | 150655 | - | Warehouse | 150655.USA | - | - | - | - |
| 4827 | coincloud150656 | ColeKepro 5.0 | 150656 | - | Warehouse | 150656.USA | - | - | - | - |
| 4828 | coincloud150657 | ColeKepro 5.0 | 150657 | - | Warehouse | 150657.USA | - | - | - | - |
| 4829 | coincloud150665 | ColeKepro 5.0 | 150665 | - | Warehouse | 150665.USA | - | - | - | - |
| 4830 | coincloud150669 | ColeKepro 5.0 | 150669 | - | Warehouse | 150669.USA | - | - | - | - |
| 4831 | coincloud150671 | ColeKepro 5.0 | 150671 | - | Warehouse | 150671.USA | - | - | - | - |
| 4832 | coincloud150674 | ColeKepro 5.0 | 150674 | - | Warehouse | 150674.USA | - | - | - | - |
| 4833 | coincloud150676 | ColeKepro 5.0 | 150676 | - | Warehouse | 150676.USA | - | - | - | - |
| 4834 | coincloud150678 | ColeKepro 5.0 | 150678 | - | Warehouse | 150678.USA | - | - | - | - |
| 4835 | coincloud150679 | ColeKepro 5.0 | 150679 | - | Warehouse | 150679.USA | - | - | - | - |
| 4836 | coincloud150715 | ColeKepro 5.0 | 150715 | - | Warehouse | 150715.USA | - | - | - | - |
| 4837 | coincloud150716 | ColeKepro 5.0 | 150716 | - | Warehouse | 150716.USA | - | - | - | - |
| 4838 | coincloud150717 | ColeKepro 5.0 | 150717 | - | Warehouse | 150717.USA | - | - | - | - |
| 4839 | coincloud150723 | ColeKepro 5.0 | 150723 | - | Warehouse | 150723.USA | - | - | - | - |
| 4840 | coincloud150724 | ColeKepro 5.0 | 150724 | - | Warehouse | 150724.USA | - | - | - | - |
| 4841 | coincloud150725 | ColeKepro 5.0 | 150725 | - | Warehouse | 150725.USA | - | - | - | - |
| 4842 | coincloud150726 | ColeKepro 5.0 | 150726 | - | Warehouse | 150726.USA | - | - | - | - |
| 4843 | coincloud150728 | ColeKepro 5.0 | 150728 | - | Warehouse | 150728.USA | - | - | - | - |
| 4844 | coincloud150731 | ColeKepro 5.0 | 150731 | - | Warehouse | 150731.USA | - | - | - | - |
| 4845 | coincloud150735 | ColeKepro 5.0 | 150735 | - | Warehouse | 150735.USA | - | - | - | - |
| 4846 | coincloud150737 | ColeKepro 5.0 | 150737 | - | Warehouse | 150737.USA | - | - | - | - |
| 4847 | coincloud150739 | ColeKepro 5.0 | 150739 | - | Warehouse | 150739.USA | - | - | - | - |
| 4848 | coincloud150746 | ColeKepro 5.0 | 150746 | - | Warehouse | 150746.USA | - | - | - | - |
| 4849 | coincloud150747 | ColeKepro 5.0 | 150747 | - | Warehouse | 150747.USA | - | - | - | - |
| 4850 | coincloud150748 | ColeKepro 5.0 | 150748 | - | Warehouse | 150748.USA | - | - | - | - |
| 4851 | coincloud150750 | ColeKepro 5.0 | 150750 | - | Warehouse | 150750.USA | - | - | - | - |
| 4852 | coincloud150751 | ColeKepro 5.0 | 150751 | - | Warehouse | 150751.USA | - | - | - | - |
| 4853 | coincloud150752 | ColeKepro 5.0 | 150752 | - | Warehouse | 150752.USA | - | - | - | - |
| 4854 | coincloud150753 | ColeKepro 5.0 | 150753 | - | Warehouse | 150753.USA | - | - | - | - |
| 4855 | coincloud150754 | ColeKepro 5.0 | 150754 | - | Warehouse | 150754.USA | - | - | - | - |
| 4856 | coincloud150757 | ColeKepro 5.0 | 150757 | - | Warehouse | 150757.USA | - | - | - | - |
| 4857 | coincloud150758 | ColeKepro 5.0 | 150758 | - | Warehouse | 150758.USA | - | - | - | - |
| 4858 | coincloud150759 | ColeKepro 5.0 | 150759 | - | Warehouse | 150759.USA | - | - | - | - |
| 4859 | coincloud150760 | ColeKepro 5.0 | 150760 | - | Warehouse | 150760.USA | - | - | - | - |
| 4860 | coincloud150761 | ColeKepro 5.0 | 150761 | - | Warehouse | 150761.USA | - | - | - | - |
| 4861 | coincloud150762 | ColeKepro 5.0 | 150762 | - | Warehouse | 150762.USA | - | - | - | - |
| 4862 | coincloud150763 | ColeKepro 5.0 | 150763 | - | Warehouse | 150763.USA | - | - | - | - |
| 4863 | coincloud150764 | ColeKepro 5.0 | 150764 | - | Warehouse | 150764.USA | - | - | - | - |
| 4864 | coincloud150765 | ColeKepro 5.0 | 150765 | - | Warehouse | 150765.USA | - | - | - | - |
| 4865 | coincloud150767 | ColeKepro 5.0 | 150767 | - | Warehouse | 150767.USA | - | - | - | - |
| 4866 | coincloud150768 | ColeKepro 5.0 | 150768 | - | Warehouse | 150768.USA | - | - | - | - |
| 4867 | coincloud150769 | ColeKepro 5.0 | 150769 | - | Warehouse | 150769.USA | - | - | - | - |
| 4868 | coincloud150770 | ColeKepro 5.0 | 150770 | - | Warehouse | 150770.USA | - | - | - | - |
| 4869 | coincloud150771 | ColeKepro 5.0 | 150771 | - | Warehouse | 150771.USA | - | - | - | - |
| 4870 | coincloud150772 | ColeKepro 5.0 | 150772 | - | Warehouse | - | - | - | - | - |
| 4871 | coincloud150773 | ColeKepro 5.0 | 150773 | - | Warehouse | 150773.USA | - | - | - | - |
| 4872 | coincloud150774 | ColeKepro 5.0 | 150774 | - | Warehouse | 150774.USA | - | - | - | - |
| 4873 | coincloud150775 | ColeKepro 5.0 | 150775 | - | Warehouse | 150775.USA | - | - | - | - |
| 4874 | coincloud150776 | ColeKepro 5.0 | 150776 | - | Warehouse | 150776.USA | - | - | - | - |
| 4875 | coincloud150777 | ColeKepro 5.0 | 150777 | - | Warehouse | 150777.USA | - | - | - | - |
| 4876 | coincloud150782 | ColeKepro 5.0 | 150782 | - | Warehouse | 150782.USA | - | - | - | - |
| 4877 | coincloud150783 | ColeKepro 5.0 | 150783 | - | Warehouse | 150783.USA | - | - | - | - |
| 4878 | coincloud150785 | ColeKepro 5.0 | 150785 | - | Warehouse | 150785.USA | - | - | - | - |
| 4879 | coincloud150788 | ColeKepro 5.0 | 150788 | - | Warehouse | 150788.USA | - | - | - | - |
| 4880 | coincloud150791 | ColeKepro 5.0 | 150791 | - | Warehouse | 150791.USA | - | - | - | - |
| 4881 | coincloud150792 | ColeKepro 5.0 | 150792 | - | Warehouse | 150792.USA | - | - | - | - |
| 4882 | coincloud150793 | ColeKepro 5.0 | 150793 | - | Warehouse | 150793.USA | - | - | - | - |
| 4883 | coincloud150794 | ColeKepro 5.0 | 150794 | - | Warehouse | 150794.USA | - | - | - | - |
| 4884 | coincloud150796 | ColeKepro 5.0 | 150796 | - | Warehouse | 150796.USA | - | - | - | - |
| 4885 | coincloud150797 | ColeKepro 5.0 | 150797 | - | Warehouse | 150797.USA | - | - | - | - |
| 4886 | coincloud150798 | ColeKepro 5.0 | 150798 | - | Warehouse | 150798.USA | - | - | - | - |
| 4887 | coincloud150800 | ColeKepro 5.0 | 150800 | - | Warehouse | 150800.USA | - | - | - | - |
| 4888 | coincloud150801 | ColeKepro 5.0 | 150801 | - | Warehouse | 150801.USA | - | - | - | - |
| 4889 | coincloud150802 | ColeKepro 5.0 | 150802 | - | Warehouse | 150802.USA | - | - | - | - |
| 4890 | coincloud150803 | ColeKepro 5.0 | 150803 | - | Warehouse | 150803.USA | - | - | - | - |
| 4891 | coincloud150804 | ColeKepro 5.0 | 150804 | - | Warehouse | 150804.USA | - | - | - | - |
| 4892 | coincloud150807 | ColeKepro 5.0 | 150807 | - | Warehouse | 150807.USA | - | - | - | - |
| 4893 | coincloud150808 | ColeKepro 5.0 | 150808 | - | Warehouse | 150808.USA | - | - | - | - |
| 4894 | coincloud150809 | ColeKepro 5.0 | 150809 | - | Warehouse | 150809.USA | - | - | - | - |
| 4895 | coincloud150810 | ColeKepro 5.0 | 150810 | - | Warehouse | 150810.USA | - | - | - | - |
| 4896 | coincloud150811 | ColeKepro 5.0 | 150811 | - | Warehouse | 150811.USA | - | - | - | - |
| 4897 | coincloud150813 | ColeKepro 5.0 | 150813 | - | Warehouse | 150813.USA | - | - | - | - |
| 4898 | coincloud150814 | ColeKepro 5.0 | 150814 | - | Warehouse | 150814.USA | - | - | - | - |
| 4899 | coincloud150815 | ColeKepro 5.0 | 150815 | - | Warehouse | 150815.USA | - | - | - | - |
| 4900 | coincloud150816 | ColeKepro 5.0 | 150816 | - | Warehouse | 150816.USA | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4901 | coincloud150817 | ColeKepro 5.0 | 150817 | - | Warehouse | 150817.USA | - | - | - | - |
| 4902 | coincloud150818 | ColeKepro 5.0 | 150818 | - | Warehouse | 150818.USA | - | - | - | - |
| 4903 | coincloud150819 | ColeKepro 5.0 | 150819 | - | Warehouse | 150819.USA | - | - | - | - |
| 4904 | coincloud150820 | ColeKepro 5.0 | 150820 | - | Warehouse | 150820.USA | - | - | - | - |
| 4905 | coincloud150822 | ColeKepro 5.0 | 150822 | - | Warehouse | 150822.USA | - | - | - | - |
| 4906 | coincloud150823 | ColeKepro 5.0 | 150823 | - | Warehouse | 150823.USA | - | - | - | - |
| 4907 | coincloud150824 | ColeKepro 5.0 | 150824 | - | Warehouse | 150824.USA | - | - | - | - |
| 4908 | coincloud150825 | ColeKepro 5.0 | 150825 | - | Warehouse | 150825.USA | - | - | - | - |
| 4909 | coincloud150826 | ColeKepro 5.0 | 150826 | - | Warehouse | 150826.USA | - | - | - | - |
| 4910 | coincloud150827 | ColeKepro 5.0 | 150827 | - | Warehouse | 150827.USA | - | - | - | - |
| 4911 | coincloud150828 | ColeKepro 5.0 | 150828 | - | Warehouse | 150828.USA | - | - | - | - |
| 4912 | coincloud150829 | ColeKepro 5.0 | 150829 | - | Warehouse | 150829.USA | - | - | - | - |
| 4913 | coincloud150830 | ColeKepro 5.0 | 150830 | - | Warehouse | 150830.USA | - | - | - | - |
| 4914 | coincloud150831 | ColeKepro 5.0 | 150831 | - | Warehouse | 150831.USA | - | - | - | - |
| 4915 | coincloud150832 | ColeKepro 5.0 | 150832 | - | Warehouse | 150832.USA | - | - | - | - |
| 4916 | coincloud150833 | ColeKepro 5.0 | 150833 | - | Warehouse | 150833.USA | - | - | - | - |
| 4917 | coincloud150834 | ColeKepro 5.0 | 150834 | - | Warehouse | 150834.USA | - | - | - | - |
| 4918 | coincloud150835 | ColeKepro 5.0 | 150835 | - | Warehouse | 150835.USA | - | - | - | - |
| 4919 | coincloud150837 | ColeKepro 5.0 | 150837 | - | Warehouse | 150837.USA | - | - | - | - |
| 4920 | coincloud150838 | ColeKepro 5.0 | 150838 | - | Warehouse | 150838.USA | - | - | - | - |
| 4921 | coincloud150839 | ColeKepro 5.0 | 150839 | - | Warehouse | 150839.USA | - | - | - | - |
| 4922 | coincloud150840 | ColeKepro 5.0 | 150840 | - | Warehouse | 150840.USA | - | - | - | - |
| 4923 | coincloud150842 | ColeKepro 5.0 | 150842 | - | Warehouse | 150842.USA | - | - | - | - |
| 4924 | coincloud150843 | ColeKepro 5.0 | 150843 | - | Warehouse | 150843.USA | - | - | - | - |
| 4925 | coincloud150844 | ColeKepro 5.0 | 150844 | - | Warehouse | 150844.USA | - | - | - | - |
| 4926 | coincloud150845 | ColeKepro 5.0 | 150845 | - | Warehouse | 150845.USA | - | - | - | - |
| 4927 | coincloud150846 | ColeKepro 5.0 | 150846 | - | Warehouse | 150846.USA | - | - | - | - |
| 4928 | coincloud150847 | ColeKepro 5.0 | 150847 | - | Warehouse | 150847.USA | - | - | - | - |
| 4929 | coincloud150848 | ColeKepro 5.0 | 150848 | - | Warehouse | 150848.USA | - | - | - | - |
| 4930 | coincloud150850 | ColeKepro 5.0 | 150850 | - | Warehouse | 150850.USA | - | - | - | - |
| 4931 | coincloud150852 | ColeKepro 5.0 | 150852 | - | Warehouse | 150852.USA | - | - | - | - |
| 4932 | coincloud150853 | ColeKepro 5.0 | 150853 | - | Warehouse | 150853.USA | - | - | - | - |
| 4933 | coincloud150855 | ColeKepro 5.0 | 150855 | - | Warehouse | 150855.USA | - | - | - | - |
| 4934 | coincloud150856 | ColeKepro 5.0 | 150856 | - | Warehouse | 150856.USA | - | - | - | - |
| 4935 | coincloud150857 | ColeKepro 5.0 | 150857 | - | Warehouse | 150857.USA | - | - | - | - |
| 4936 | coincloud150859 | ColeKepro 5.0 | 150859 | - | Warehouse | 150859.USA | - | - | - | - |
| 4937 | coincloud150861 | ColeKepro 5.0 | 150861 | - | Warehouse | 150861.USA | - | - | - | - |
| 4938 | coincloud150864 | ColeKepro 5.0 | 150864 | - | Warehouse | 150864.USA | - | - | - | - |
| 4939 | coincloud150865 | ColeKepro 5.0 | 150865 | - | Warehouse | 150865.USA | - | - | - | - |
| 4940 | coincloud150866 | ColeKepro 5.0 | 150866 | - | Warehouse | 150866.USA | - | - | - | - |
| 4941 | coincloud150867 | ColeKepro 5.0 | 150867 | - | Warehouse | 150867.USA | - | - | - | - |
| 4942 | coincloud150868 | ColeKepro 5.0 | 150868 | - | Warehouse | 150868.USA | - | - | - | - |
| 4943 | coincloud150869 | ColeKepro 5.0 | 150869 | - | Warehouse | 150869.USA | - | - | - | - |
| 4944 | coincloud150871 | ColeKepro 5.0 | 150871 | - | Warehouse | 150871.USA | - | - | - | - |
| 4945 | coincloud150872 | ColeKepro 5.0 | 150872 | - | warehouse | - | - | - | - | - |
| 4946 | coincloud150873 | ColeKepro 5.0 | 150873 | - | Warehouse | 150873.USA | - | - | - | - |
| 4947 | coincloud150874 | ColeKepro 5.0 | 150874 | - | Warehouse | 150874.USA | - | - | - | - |
| 4948 | coincloud150875 | ColeKepro 5.0 | 150875 | - | Warehouse | 150875.USA | - | - | - | - |
| 4949 | coincloud150877 | ColeKepro 5.0 | 150877 | - | Warehouse | 150877.USA | - | - | - | - |
| 4950 | coincloud150878 | ColeKepro 5.0 | 150878 | - | Warehouse | 150878.USA | - | - | - | - |
| 4951 | coincloud150879 | ColeKepro 5.0 | 150879 | - | Warehouse | 150879.USA | - | - | - | - |
| 4952 | coincloud150880 | ColeKepro 5.0 | 150880 | - | Warehouse | 150880.USA | - | - | - | - |
| 4953 | coincloud150884 | ColeKepro 5.0 | 150884 | - | Warehouse | 150884.USA | - | - | - | - |
| 4954 | coincloud150885 | ColeKepro 5.0 | 150885 | - | Warehouse | 150885.USA | - | - | - | - |
| 4955 | coincloud150886 | ColeKepro 5.0 | 150886 | - | Warehouse | 150886.USA | - | - | - | - |
| 4956 | coincloud150888 | ColeKepro 5.0 | 150888 | - | Warehouse | 150888.USA | - | - | - | - |
| 4957 | coincloud150892 | ColeKepro 5.0 | 150892 | - | Warehouse | 150892.USA | - | - | - | - |
| 4958 | coincloud150894 | ColeKepro 5.0 | 150894 | - | Warehouse | 150894.USA | - | - | - | - |
| 4959 | coincloud150899 | ColeKepro 5.0 | 150899 | - | Warehouse | 150899.USA | - | - | - | - |
| 4960 | coincloud150900 | ColeKepro 5.0 | 150900 | - | Warehouse | 150900.USA | - | - | - | - |
| 4961 | coincloud150904 | ColeKepro 5.0 | 150904 | - | Warehouse | 150904.USA | - | - | - | - |
| 4962 | coincloud150906 | ColeKepro 5.0 | 150906 | - | Warehouse | 150906.USA | - | - | - | - |
| 4963 | coincloud150907 | ColeKepro 5.0 | 150907 | - | Warehouse | 150907.USA | - | - | - | - |
| 4964 | coincloud150908 | ColeKepro 5.0 | 150908 | - | Warehouse | 150908.USA | - | - | - | - |
| 4965 | coincloud150909 | ColeKepro 5.0 | 150909 | - | Warehouse | 150909.USA | - | - | - | - |
| 4966 | coincloud150910 | ColeKepro 5.0 | 150910 | - | Warehouse | 150910.USA | - | - | - | - |
| 4967 | coincloud150913 | ColeKepro 5.0 | 150913 | - | Warehouse | 150913.USA | - | - | - | - |
| 4968 | coincloud150914 | ColeKepro 5.0 | 150914 | - | Warehouse | 150914.USA | - | - | - | - |
| 4969 | coincloud150915 | ColeKepro 5.0 | 150915 | - | Warehouse | 150915.USA | - | - | - | - |
| 4970 | coincloud150916 | ColeKepro 5.0 | 150916 | - | Warehouse | 150916.USA | - | - | - | - |
| 4971 | coincloud150918 | ColeKepro 5.0 | 150918 | - | Warehouse | 150918.USA | - | - | - | - |
| 4972 | coincloud150919 | ColeKepro 5.0 | 150919 | - | Warehouse | 150919.USA | - | - | - | - |
| 4973 | coincloud150920 | ColeKepro 5.0 | 150920 | - | Warehouse | 150920.USA | - | - | - | - |
| 4974 | coincloud150922 | ColeKepro 5.0 | 150922 | - | Warehouse | 150922.USA | - | - | - | - |
| 4975 | coincloud150923 | ColeKepro 5.0 | 150923 | - | Warehouse | 150923.USA | - | - | - | - |
| 4976 | coincloud150924 | ColeKepro 5.0 | 150924 | - | Warehouse | 150924.USA | - | - | - | - |
| 4977 | coincloud150926 | ColeKepro 5.0 | 150926 | - | Warehouse | 150926.USA | - | - | - | - |
| 4978 | coincloud150927 | ColeKepro 5.0 | 150927 | - | Warehouse | 150927.USA | - | - | - | - |
| 4979 | coincloud150928 | ColeKepro 5.0 | 150928 | - | Warehouse | 150928.USA | - | - | - | - |
| 4980 | coincloud150929 | ColeKepro 5.0 | 150929 | - | Warehouse | 150929.USA | - | - | - | - |
| 4981 | coincloud150930 | ColeKepro 5.0 | 150930 | - | Warehouse | 150930.USA | - | - | - | - |
| 4982 | coincloud150934 | ColeKepro 5.0 | 150934 | - | Warehouse | 150934.USA | - | - | - | - |
| 4983 | coincloud150937 | ColeKepro 5.0 | 150937 | - | Warehouse | 150937.USA | - | - | - | - |
| 4984 | coincloud150940 | ColeKepro 5.0 | 150940 | - | Warehouse | 150940.USA | - | - | - | - |
| 4985 | coincloud150941 | ColeKepro 5.0 | 150941 | - | Warehouse | 150941.USA | - | - | - | - |
| 4986 | coincloud150947 | ColeKepro 5.0 | 150947 | - | Warehouse | 150947.USA | - | - | - | - |
| 4987 | coincloud150948 | ColeKepro 5.0 | 150948 | - | Warehouse | 150948.USA | - | - | - | - |
| 4988 | coincloud150949 | ColeKepro 5.0 | 150949 | - | Warehouse | 150949.USA | - | - | - | - |
| 4989 | coincloud150950 | ColeKepro 5.0 | 150950 | - | Warehouse | 150950.USA | - | - | - | - |
| 4990 | coincloud150953 | ColeKepro 5.0 | 150953 | - | Warehouse | 150953.USA | - | - | - | - |
| 4991 | coincloud150954 | ColeKepro 5.0 | 150954 | - | Warehouse | 150954.USA | - | - | - | - |
| 4992 | coincloud150955 | ColeKepro 5.0 | 150955 | - | Warehouse | 150955.USA | - | - | - | - |
| 4993 | coincloud150959 | ColeKepro 5.0 | 150959 | - | Warehouse | 150959.USA | - | - | - | - |
| 4994 | coincloud150960 | ColeKepro 5.0 | 150960 | - | Warehouse | 150960.USA | - | - | - | - |
| 4995 | coincloud150961 | ColeKepro 5.0 | 150961 | - | Warehouse | 150961.USA | - | - | - | - |
| 4996 | coincloud150962 | ColeKepro 5.0 | 150962 | - | Warehouse | 150962.USA | - | - | - | - |
| 4997 | coincloud150963 | ColeKepro 5.0 | 150963 | - | Warehouse | 150963.USA | - | - | - | - |
| 4998 | coincloud150964 | ColeKepro 5.0 | 150964 | - | Warehouse | 150964.USA | - | - | - | - |
| 4999 | coincloud150965 | ColeKepro 5.0 | 150965 | - | Warehouse | 150965.USA | - | - | - | - |
| 5000 | coincloud150968 | ColeKepro 5.0 | 150968 | - | Warehouse | 150968.USA | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 5001 | coincloud150971 | ColeKepro 5.0 | 150971 | - | Warehouse | 150971.USA | - | - | - | - |
| 5002 | coincloud150976 | ColeKepro 5.0 | 150976 | - | Warehouse | 150976.USA | - | - | - | - |
| 5003 | coincloud150977 | ColeKepro 5.0 | 150977 | - | Warehouse | 150977.USA | - | - | - | - |
| 5004 | coincloud150978 | ColeKepro 5.0 | 150978 | - | Warehouse | 150978.USA | - | - | - | - |
| 5005 | coincloud150983 | ColeKepro 5.0 | 150983 | - | Warehouse | 150983.USA | - | - | - | - |
| 5006 | coincloud150984 | ColeKepro 5.0 | 150984 | - | Warehouse | 150984.USA | - | - | - | - |
| 5007 | coincloud150985 | ColeKepro 5.0 | 150985 | - | Warehouse | 150985.USA | - | - | - | - |
| 5008 | coincloud150987 | ColeKepro 5.0 | 150987 | - | Warehouse | 150987.USA | - | - | - | - |
| 5009 | coincloud150990 | ColeKepro 5.0 | 150990 | - | Warehouse | 150990.USA | - | - | - | - |
| 5010 | coincloud150992 | ColeKepro 5.0 | 150992 | - | Warehouse | 150992.USA | - | - | - | - |
| 5011 | coincloud150994 | ColeKepro 5.0 | 150994 | - | Warehouse | 150994.USA | - | - | - | - |
| 5012 | coincloud150995 | ColeKepro 5.0 | 150995 | - | Warehouse | 150995.USA | - | - | - | - |
| 5013 | coincloud150996 | ColeKepro 5.0 | 150996 | - | Warehouse | 150996.USA | - | - | - | - |
| 5014 | coincloud150997 | ColeKepro 5.0 | 150997 | - | Warehouse | 150997.USA | - | - | - | - |
| 5015 | coincloud150998 | ColeKepro 5.0 | 150998 | - | Warehouse | 150998.USA | - | - | - | - |
| 5016 | coincloud150999 | ColeKepro 5.0 | 150999 | - | Warehouse | 150999.USA | - | - | - | - |
| 5017 | coincloud151000 | ColeKepro 5.0 | 151000 | - | Warehouse | 151000.USA | - | - | - | - |
| 5018 | coincloud151001 | ColeKepro 5.0 | 151001 | - | Warehouse | 151001.USA | - | - | - | - |
| 5019 | coincloud151002 | ColeKepro 5.0 | 151002 | - | Warehouse | 151002.USA | - | - | - | - |
| 5020 | coincloud151003 | ColeKepro 5.0 | 151003 | - | Warehouse | 151003.USA | - | - | - | - |
| 5021 | coincloud151005 | ColeKepro 5.0 | 151005 | - | Warehouse | 151005.USA | - | - | - | - |
| 5022 | coincloud151006 | ColeKepro 5.0 | 151006 | - | Warehouse | 151006.USA | - | - | - | - |
| 5023 | coincloud151007 | ColeKepro 5.0 | 151007 | - | Warehouse | 151007.USA | - | - | - | - |
| 5024 | coincloud151008 | ColeKepro 5.0 | 151008 | - | Warehouse | 151008.USA | - | - | - | - |
| 5025 | coincloud151009 | ColeKepro 5.0 | 151009 | - | Warehouse | 151009.USA | - | - | - | - |
| 5026 | coincloud151010 | ColeKepro 5.0 | 151010 | - | Warehouse | 151010.USA | - | - | - | - |
| 5027 | coincloud151011 | ColeKepro 5.0 | 151011 | - | Warehouse | 151011.USA | - | - | - | - |
| 5028 | coincloud151013 | ColeKepro 5.0 | 151013 | - | Warehouse | 151013.USA | - | - | - | - |
| 5029 | coincloud151016 | ColeKepro 5.0 | 151016 | - | Warehouse | 151016.USA | - | - | - | - |
| 5030 | coincloud151018 | ColeKepro 5.0 | 151018 | - | Warehouse | 151018.USA | - | - | - | - |
| 5031 | coincloud151019 | ColeKepro 5.0 | 151019 | - | Warehouse | 151019.USA | - | - | - | - |
| 5032 | coincloud151020 | ColeKepro 5.0 | 151020 | - | Warehouse | 151020.USA | - | - | - | - |
| 5033 | coincloud151022 | ColeKepro 5.0 | 151022 | - | Warehouse | 151022.USA | - | - | - | - |
| 5034 | coincloud151023 | ColeKepro 5.0 | 151023 | - | Warehouse | 151023.USA | - | - | - | - |
| 5035 | coincloud151024 | ColeKepro 5.0 | 151024 | - | Warehouse | 151024.USA | - | - | - | - |
| 5036 | coincloud151026 | ColeKepro 5.0 | 151026 | - | Warehouse | 151026.USA | - | - | - | - |
| 5037 | coincloud151028 | ColeKepro 5.0 | 151028 | - | Warehouse | 151028.USA | - | - | - | - |
| 5038 | coincloud151030 | ColeKepro 5.0 | 151030 | - | Warehouse | 151030.USA | - | - | - | - |
| 5039 | coincloud151031 | ColeKepro 5.0 | 151031 | - | Warehouse | 151031.USA | - | - | - | - |
| 5040 | coincloud151033 | ColeKepro 5.0 | 151033 | - | Warehouse | 151033.USA | - | - | - | - |
| 5041 | coincloud151034 | ColeKepro 5.0 | 151034 | - | Warehouse | 151034.USA | - | - | - | - |
| 5042 | coincloud151035 | ColeKepro 5.0 | 151035 | - | Warehouse | 151035.USA | - | - | - | - |
| 5043 | coincloud151036 | ColeKepro 5.0 | 151036 | - | Warehouse | - | - | - | - | - |
| 5044 | coincloud151037 | ColeKepro 5.0 | 151037 | - | warehouse | - | - | - | - | - |
| 5045 | coincloud151039 | ColeKepro 5.0 | 151039 | - | Warehouse | 151039.USA | - | - | - | - |
| 5046 | coincloud151043 | ColeKepro 5.0 | 151043 | - | Warehouse | 151043.USA | - | - | - | - |
| 5047 | coincloud151045 | ColeKepro 5.0 | 151045 | - | Warehouse | 151045.USA | - | - | - | - |
| 5048 | coincloud151046 | ColeKepro 5.0 | 151046 | - | Warehouse | 151046.USA | - | - | - | - |
| 5049 | coincloud151047 | ColeKepro 5.0 | 151047 | - | Warehouse | 151047.USA | - | - | - | - |
| 5050 | coincloud151048 | ColeKepro 5.0 | 151048 | - | Warehouse | 151048.USA | - | - | - | - |
| 5051 | coincloud151049 | ColeKepro 5.0 | 151049 | - | Warehouse | 151049.USA | - | - | - | - |
| 5052 | coincloud151050 | ColeKepro 5.0 | 151050 | - | Warehouse | 151050.USA | - | - | - | - |
| 5053 | coincloud151052 | ColeKepro 5.0 | 151052 | - | Warehouse | 151052.USA | - | - | - | - |
| 5054 | coincloud151053 | ColeKepro 5.0 | 151053 | - | Warehouse | 151053.USA | - | - | - | - |
| 5055 | coincloud151054 | ColeKepro 5.0 | 151054 | - | Warehouse | 151054.USA | - | - | - | - |
| 5056 | coincloud151055 | ColeKepro 5.0 | 151055 | - | Warehouse | 151055.USA | - | - | - | - |
| 5057 | coincloud151057 | ColeKepro 5.0 | 151057 | - | Warehouse | 151057.USA | - | - | - | - |
| 5058 | coincloud151059 | ColeKepro 5.0 | 151059 | - | Warehouse | 151059.USA | - | - | - | - |
| 5059 | coincloud151061 | ColeKepro 5.0 | 151061 | - | Warehouse | 151061.USA | - | - | - | - |
| 5060 | coincloud151062 | ColeKepro 5.0 | 151062 | - | Warehouse | 151062.USA | - | - | - | - |
| 5061 | coincloud151063 | ColeKepro 5.0 | 151063 | - | Warehouse | 151063.USA | - | - | - | - |
| 5062 | coincloud151064 | ColeKepro 5.0 | 151064 | - | Warehouse | 151064.USA | - | - | - | - |
| 5063 | coincloud151065 | ColeKepro 5.0 | 151065 | - | Warehouse | 151065.USA | - | - | - | - |
| 5064 | coincloud151066 | ColeKepro 5.0 | 151066 | - | Warehouse | 151066.USA | - | - | - | - |
| 5065 | coincloud151067 | ColeKepro 5.0 | 151067 | - | Warehouse | 151067.USA | - | - | - | - |
| 5066 | coincloud151072 | ColeKepro 5.0 | 151072 | - | Warehouse | 151072.USA | - | - | - | - |
| 5067 | coincloud151075 | ColeKepro 5.0 | 151075 | - | Warehouse | 151075.USA | - | - | - | - |
| 5068 | coincloud151079 | ColeKepro 5.0 | 151079 | - | Warehouse | 151079.USA | - | - | - | - |
| 5069 | coincloud151080 | ColeKepro 5.0 | 151080 | - | Warehouse | 151080.USA | - | - | - | - |
| 5070 | coincloud151082 | ColeKepro 5.0 | 151082 | - | Warehouse | 151082.USA | - | - | - | - |
| 5071 | coincloud151083 | ColeKepro 5.0 | 151083 | - | Warehouse | 151083.USA | - | - | - | - |
| 5072 | coincloud151086 | ColeKepro 5.0 | 151086 | - | Warehouse | 151086.USA | - | - | - | - |
| 5073 | coincloud151089 | ColeKepro 5.0 | 151089 | - | Warehouse | 151089.USA | - | - | - | - |
| 5074 | coincloud151090 | ColeKepro 5.0 | 151090 | - | Warehouse | 151090.USA | - | - | - | - |
| 5075 | coincloud151092 | ColeKepro 5.0 | 151092 | - | Warehouse | 151092.USA | - | - | - | - |
| 5076 | coincloud151093 | ColeKepro 5.0 | 151093 | - | Warehouse | 151093.USA | - | - | - | - |
| 5077 | coincloud151098 | ColeKepro 5.0 | 151098 | - | Warehouse | 151098.USA | - | - | - | - |
| 5078 | coincloud151099 | ColeKepro 5.0 | 151099 | - | Warehouse | 151099.USA | - | - | - | - |
| 5079 | coincloud151100 | ColeKepro 5.0 | 151100 | - | Warehouse | 151100.USA | - | - | - | - |
| 5080 | coincloud151101 | ColeKepro 5.0 | 151101 | - | Warehouse | 151101.USA | - | - | - | - |
| 5081 | coincloud151105 | ColeKepro 5.0 | 151105 | - | Warehouse | 151105.USA | - | - | - | - |
| 5082 | coincloud151106 | ColeKepro 5.0 | 151106 | - | Warehouse | 151106.USA | - | - | - | - |
| 5083 | coincloud151108 | ColeKepro 5.0 | 151108 | - | Warehouse | 151108.USA | - | - | - | - |
| 5084 | coincloud151110 | ColeKepro 5.0 | 151110 | - | Warehouse | 151110.USA | - | - | - | - |
| 5085 | coincloud151111 | ColeKepro 5.0 | 151111 | - | Warehouse | 151111.USA | - | - | - | - |
| 5086 | coincloud151112 | ColeKepro 5.0 | 151112 | - | Warehouse | 151112.USA | - | - | - | - |
| 5087 | coincloud151113 | ColeKepro 5.0 | 151113 | - | Warehouse | 151113.USA | - | - | - | - |
| 5088 | coincloud151114 | ColeKepro 5.0 | 151114 | - | Warehouse | 151114.USA | - | - | - | - |
| 5089 | coincloud151115 | ColeKepro 5.0 | 151115 | - | Warehouse | 151115.USA | - | - | - | - |
| 5090 | coincloud151116 | ColeKepro 5.0 | 151116 | - | Warehouse | 151116.USA | - | - | - | - |
| 5091 | coincloud151117 | ColeKepro 5.0 | 151117 | - | Warehouse | 151117.USA | - | - | - | - |
| 5092 | coincloud151118 | ColeKepro 5.0 | 151118 | - | Warehouse | 151118.USA | - | - | - | - |
| 5093 | coincloud151119 | ColeKepro 5.0 | 151119 | - | Warehouse | 151119.USA | - | - | - | - |
| 5094 | coincloud151120 | ColeKepro 5.0 | 151120 | - | Warehouse | 151120.USA | - | - | - | - |
| 5095 | coincloud151121 | ColeKepro 5.0 | 151121 | - | Warehouse | 151121.USA | - | - | - | - |
| 5096 | coincloud151122 | ColeKepro 5.0 | 151122 | - | Warehouse | 151122.USA | - | - | - | - |
| 5097 | coincloud151123 | ColeKepro 5.0 | 151123 | - | Warehouse | 151123.USA | - | - | - | - |
| 5098 | coincloud151124 | ColeKepro 5.0 | 151124 | - | Warehouse | 151124.USA | - | - | - | - |
| 5099 | coincloud151127 | ColeKepro 5.0 | 151127 | - | Warehouse | 151127.USA | - | - | - | - |
| 5100 | coincloud151129 | ColeKepro 5.0 | 151129 | - | Warehouse | 151129.USA | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|-------|----------|-----------|----------|-----|--------|---------|--------|------|-------|-----|
| 5101 | coincloud151130 | ColeKepro 5.0 | 151130 | - | Warehouse | 151130.USA | - | - | - | - |
| 5102 | coincloud151132 | ColeKepro 5.0 | 151132 | - | Warehouse | 151132.USA | - | - | - | - |
| 5103 | coincloud151133 | ColeKepro 5.0 | 151133 | - | Warehouse | 151133.USA | - | - | - | - |
| 5104 | coincloud151138 | ColeKepro 5.0 | 151138 | - | Warehouse | 151138.USA | - | - | - | - |
| 5105 | coincloud151140 | ColeKepro 5.0 | 151140 | - | Warehouse | 151140.USA | - | - | - | - |
| 5106 | coincloud151141 | ColeKepro 5.0 | 151141 | - | Warehouse | 151141.USA | - | - | - | - |
| 5107 | coincloud151142 | ColeKepro 5.0 | 151142 | - | Warehouse | 151142.USA | - | - | - | - |
| 5108 | coincloud151143 | ColeKepro 5.0 | 151143 | - | Warehouse | 151143.USA | - | - | - | - |
| 5109 | coincloud151146 | ColeKepro 5.0 | 151146 | - | Warehouse | 151146.USA | - | - | - | - |
| 5110 | coincloud151153 | ColeKepro 5.0 | 151153 | - | Warehouse | 151153.USA | - | - | - | - |
| 5111 | coincloud151154 | ColeKepro 5.0 | 151154 | - | Warehouse | 151154.USA | - | - | - | - |
| 5112 | coincloud151156 | ColeKepro 5.0 | 151156 | - | Warehouse | 151156.USA | - | - | - | - |
| 5113 | coincloud151157 | ColeKepro 5.0 | 151157 | - | Warehouse | 151157.USA | - | - | - | - |
| 5114 | coincloud151159 | ColeKepro 5.0 | 151159 | - | Warehouse | 151159.USA | - | - | - | - |
| 5115 | coincloud151160 | ColeKepro 5.0 | 151160 | - | Warehouse | 151160.USA | - | - | - | - |
| 5116 | coincloud151161 | ColeKepro 5.0 | 151161 | - | Warehouse | 151161.USA | - | - | - | - |
| 5117 | coincloud151163 | ColeKepro 5.0 | 151163 | - | Warehouse | 151163.USA | - | - | - | - |
| 5118 | coincloud151164 | ColeKepro 5.0 | 151164 | - | Warehouse | 151164.USA | - | - | - | - |
| 5119 | coincloud151165 | ColeKepro 5.0 | 151165 | - | Warehouse | 151165.USA | - | - | - | - |
| 5120 | coincloud151166 | ColeKepro 5.0 | 151166 | - | Warehouse | 151166.USA | - | - | - | - |
| 5121 | coincloud151169 | ColeKepro 5.0 | 151169 | - | Warehouse | 151169.USA | - | - | - | - |
| 5122 | coincloud151170 | ColeKepro 5.0 | 151170 | - | Warehouse | 151170.USA | - | - | - | - |
| 5123 | coincloud151171 | ColeKepro 5.0 | 151171 | - | Warehouse | 151171.USA | - | - | - | - |
| 5124 | coincloud151173 | ColeKepro 5.0 | 151173 | - | Warehouse | 151173.USA | - | - | - | - |
| 5125 | coincloud151174 | ColeKepro 5.0 | 151174 | - | Warehouse | 151174.USA | - | - | - | - |
| 5126 | coincloud151176 | ColeKepro 5.0 | 151176 | - | Warehouse | 151176.USA | - | - | - | - |
| 5127 | coincloud151177 | ColeKepro 5.0 | 151177 | - | Warehouse | 151177.USA | - | - | - | - |
| 5128 | coincloud151180 | ColeKepro 5.0 | 151180 | - | Warehouse | 151180.USA | - | - | - | - |
| 5129 | coincloud151182 | ColeKepro 5.0 | 151182 | - | Warehouse | 151182.USA | - | - | - | - |
| 5130 | coincloud151183 | ColeKepro 5.0 | 151183 | - | Warehouse | 151183.USA | - | - | - | - |
| 5131 | coincloud151184 | ColeKepro 5.0 | 151184 | - | Warehouse | 151184.USA | - | - | - | - |
| 5132 | coincloud151186 | ColeKepro 5.0 | 151186 | - | Warehouse | 151186.USA | - | - | - | - |
| 5133 | coincloud151187 | ColeKepro 5.0 | 151187 | - | Warehouse | 151187.USA | - | - | - | - |
| 5134 | coincloud151188 | ColeKepro 5.0 | 151188 | - | Warehouse | 151188.USA | - | - | - | - |
| 5135 | coincloud151189 | ColeKepro 5.0 | 151189 | - | Warehouse | 151189.USA | - | - | - | - |
| 5136 | coincloud151191 | ColeKepro 5.0 | 151191 | - | Warehouse | 151191.USA | - | - | - | - |
| 5137 | coincloud151193 | ColeKepro 5.0 | 151193 | - | Warehouse | 151193.USA | - | - | - | - |
| 5138 | coincloud151195 | ColeKepro 5.0 | 151195 | - | Warehouse | 151195.USA | - | - | - | - |
| 5139 | coincloud151196 | ColeKepro 5.0 | 151196 | - | Warehouse | 151196.USA | - | - | - | - |
| 5140 | coincloud151198 | ColeKepro 5.0 | 151198 | - | Warehouse | 151198.USA | - | - | - | - |
| 5141 | coincloud151199 | ColeKepro 5.0 | 151199 | - | Warehouse | 151199.USA | - | - | - | - |
| 5142 | coincloud151202 | ColeKepro 5.0 | 151202 | - | Warehouse | 151202.USA | - | - | - | - |
| 5143 | coincloud151203 | ColeKepro 5.0 | 151203 | - | Warehouse | 151203.USA | - | - | - | - |
| 5144 | coincloud151204 | ColeKepro 5.0 | 151204 | - | Warehouse | 151204.USA | - | - | - | - |
| 5145 | coincloud151205 | ColeKepro 5.0 | 151205 | - | Warehouse | 151205.USA | - | - | - | - |
| 5146 | coincloud151206 | ColeKepro 5.0 | 151206 | - | Warehouse | 151206.USA | - | - | - | - |
| 5147 | coincloud151207 | ColeKepro 5.0 | 151207 | - | Warehouse | 151207.USA | - | - | - | - |
| 5148 | coincloud151209 | ColeKepro 5.0 | 151209 | - | Warehouse | 151209.USA | - | - | - | - |
| 5149 | coincloud151210 | ColeKepro 5.0 | 151210 | - | Warehouse | 151210.USA | - | - | - | - |
| 5150 | coincloud151211 | ColeKepro 5.0 | 151211 | - | Warehouse | 151211.USA | - | - | - | - |
| 5151 | coincloud151212 | ColeKepro 5.0 | 151212 | - | Warehouse | 151212.USA | - | - | - | - |
| 5152 | coincloud151213 | ColeKepro 5.0 | 151213 | - | Warehouse | 151213.USA | - | - | - | - |
| 5153 | coincloud151214 | ColeKepro 5.0 | 151214 | - | Warehouse | 151214.USA | - | - | - | - |
| 5154 | coincloud151215 | ColeKepro 5.0 | 151215 | - | Warehouse | 151215.USA | - | - | - | - |
| 5155 | coincloud151216 | ColeKepro 5.0 | 151216 | - | Warehouse | 151216.USA | - | - | - | - |
| 5156 | coincloud151217 | ColeKepro 5.0 | 151217 | - | Warehouse | 151217.USA | - | - | - | - |
| 5157 | coincloud151218 | ColeKepro 5.0 | 151218 | - | Warehouse | 151218.USA | - | - | - | - |
| 5158 | coincloud151219 | ColeKepro 5.0 | 151219 | - | Warehouse | 151219.USA | - | - | - | - |
| 5159 | coincloud151220 | ColeKepro 5.0 | 151220 | - | Warehouse | 151220.USA | - | - | - | - |
| 5160 | coincloud151221 | ColeKepro 5.0 | 151221 | - | Warehouse | 151221.USA | - | - | - | - |
| 5161 | coincloud151222 | ColeKepro 5.0 | 151222 | - | Warehouse | 151222.USA | - | - | - | - |
| 5162 | coincloud151223 | ColeKepro 5.0 | 151223 | - | Warehouse | 151223.USA | - | - | - | - |
| 5163 | coincloud151224 | ColeKepro 5.0 | 151224 | - | Warehouse | 151224.USA | - | - | - | - |
| 5164 | coincloud151225 | ColeKepro 5.0 | 151225 | - | Warehouse | 151225.USA | - | - | - | - |
| 5165 | coincloud151226 | ColeKepro 5.0 | 151226 | - | Warehouse | 151226.USA | - | - | - | - |
| 5166 | coincloud151227 | ColeKepro 5.0 | 151227 | - | Warehouse | 151227.USA | - | - | - | - |
| 5167 | coincloud151228 | ColeKepro 5.0 | 151228 | - | Warehouse | 151228.USA | - | - | - | - |
| 5168 | coincloud151229 | ColeKepro 5.0 | 151229 | - | Warehouse | 151229.USA | - | - | - | - |
| 5169 | coincloud151230 | ColeKepro 5.0 | 151230 | - | Warehouse | 151230.USA | - | - | - | - |
| 5170 | coincloud151231 | ColeKepro 5.0 | 151231 | - | Warehouse | 151231.USA | - | - | - | - |
| 5171 | coincloud151232 | ColeKepro 5.0 | 151232 | - | Warehouse | 151232.USA | - | - | - | - |
| 5172 | coincloud151233 | ColeKepro 5.0 | 151233 | - | Warehouse | 151233.USA | - | - | - | - |
| 5173 | coincloud151234 | ColeKepro 5.0 | 151234 | - | Warehouse | 151234.USA | - | - | - | - |
| 5174 | coincloud151235 | ColeKepro 5.0 | 151235 | - | Warehouse | 151235.USA | - | - | - | - |
| 5175 | coincloud151237 | ColeKepro 5.0 | 151237 | - | Warehouse | 151237.USA | - | - | - | - |
| 5176 | coincloud151238 | ColeKepro 5.0 | 151238 | - | Warehouse | 151238.USA | - | - | - | - |
| 5177 | coincloud151239 | ColeKepro 5.0 | 151239 | - | Warehouse | 151239.USA | - | - | - | - |
| 5178 | coincloud151240 | ColeKepro 5.0 | 151240 | - | Warehouse | 151240.USA | - | - | - | - |
| 5179 | coincloud151241 | ColeKepro 5.0 | 151241 | - | Warehouse | 151241.USA | - | - | - | - |
| 5180 | coincloud151242 | ColeKepro 5.0 | 151242 | - | Warehouse | 151242.USA | - | - | - | - |
| 5181 | coincloud151243 | ColeKepro 5.0 | 151243 | - | Warehouse | 151243.USA | - | - | - | - |
| 5182 | coincloud151244 | ColeKepro 5.0 | 151244 | - | Warehouse | 151244.USA | - | - | - | - |
| 5183 | coincloud151245 | ColeKepro 5.0 | 151245 | - | Warehouse | 151245.USA | - | - | - | - |
| 5184 | coincloud151246 | ColeKepro 5.0 | 151246 | - | Warehouse | 151246.USA | - | - | - | - |
| 5185 | coincloud151247 | ColeKepro 5.0 | 151247 | - | Warehouse | 151247.USA | - | - | - | - |
| 5186 | coincloud151248 | ColeKepro 5.0 | 151248 | - | Warehouse | 151248.USA | - | - | - | - |
| 5187 | coincloud151249 | ColeKepro 5.0 | 151249 | - | Warehouse | 151249.USA | - | - | - | - |
| 5188 | coincloud151250 | ColeKepro 5.0 | 151250 | - | Warehouse | 151250.USA | - | - | - | - |
| 5189 | coincloud151251 | ColeKepro 5.0 | 151251 | - | Warehouse | 151251.USA | - | - | - | - |
| 5190 | coincloud151252 | ColeKepro 5.0 | 151252 | - | Warehouse | 151252.USA | - | - | - | - |
| 5191 | coincloud151253 | ColeKepro 5.0 | 151253 | - | Warehouse | 151253.USA | - | - | - | - |
| 5192 | coincloud151254 | ColeKepro 5.0 | 151254 | - | Warehouse | 151254.USA | - | - | - | - |
| 5193 | coincloud151255 | ColeKepro 5.0 | 151255 | - | Warehouse | 151255.USA | - | - | - | - |
| 5194 | coincloud151256 | ColeKepro 5.0 | 151256 | - | Warehouse | 151256.USA | - | - | - | - |
| 5195 | coincloud151257 | ColeKepro 5.0 | 151257 | - | Warehouse | 151257.USA | - | - | - | - |
| 5196 | coincloud151258 | ColeKepro 5.0 | 151258 | - | Warehouse | 151258.USA | - | - | - | - |
| 5197 | coincloud151259 | ColeKepro 5.0 | 151259 | - | Warehouse | 151259.USA | - | - | - | - |
| 5198 | coincloud151260 | ColeKepro 5.0 | 151260 | - | Warehouse | 151260.USA | - | - | - | - |
| 5199 | coincloud151262 | ColeKepro 5.0 | 151262 | - | Warehouse | 151262.USA | - | - | - | - |
| 5200 | coincloud151263 | ColeKepro 5.0 | 151263 | - | Warehouse | 151263.USA | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 5201 | coincloud151265 | ColeKepro 5.0 | 151265 | - | Warehouse | 151265.USA | - | - | - | - |
| 5202 | coincloud151267 | ColeKepro 5.0 | 151267 | - | Warehouse | 151267.USA | - | - | - | - |
| 5203 | coincloud151268 | ColeKepro 5.0 | 151268 | - | Warehouse | 151268.USA | - | - | - | - |
| 5204 | coincloud151269 | ColeKepro 5.0 | 151269 | - | Warehouse | 151269.USA | - | - | - | - |
| 5205 | coincloud151270 | ColeKepro 5.0 | 151270 | - | Warehouse | 151270.USA | - | - | - | - |
| 5206 | coincloud151271 | ColeKepro 5.0 | 151271 | - | Warehouse | 151271.USA | - | - | - | - |
| 5207 | coincloud151272 | ColeKepro 5.0 | 151272 | - | Warehouse | 151272.USA | - | - | - | - |
| 5208 | coincloud151273 | ColeKepro 5.0 | 151273 | - | Warehouse | 151273.USA | - | - | - | - |
| 5209 | coincloud151274 | ColeKepro 5.0 | 151274 | - | Warehouse | 151274.USA | - | - | - | - |
| 5210 | coincloud151275 | ColeKepro 5.0 | 151275 | - | Warehouse | 151275.USA | - | - | - | - |
| 5211 | coincloud151277 | ColeKepro 5.0 | 151277 | - | Warehouse | 151277.USA | - | - | - | - |
| 5212 | coincloud151279 | ColeKepro 5.0 | 151279 | - | Warehouse | 151279.USA | - | - | - | - |
| 5213 | coincloud151280 | ColeKepro 5.0 | 151280 | - | Warehouse | 151280.USA | - | - | - | - |
| 5214 | coincloud151283 | ColeKepro 5.0 | 151283 | - | Warehouse | 151283.USA | - | - | - | - |
| 5215 | coincloud151284 | ColeKepro 5.0 | 151284 | - | Warehouse | 151284.USA | - | - | - | - |
| 5216 | coincloud151285 | ColeKepro 5.0 | 151285 | - | Warehouse | 151285.USA | - | - | - | - |
| 5217 | coincloud151287 | ColeKepro 5.0 | 151287 | - | Warehouse | 151287.USA | - | - | - | - |
| 5218 | coincloud151291 | ColeKepro 5.0 | 151291 | - | Warehouse | 151291.USA | - | - | - | - |
| 5219 | coincloud151292 | ColeKepro 5.0 | 151292 | - | Warehouse | 151292.USA | - | - | - | - |
| 5220 | coincloud151295 | ColeKepro 5.0 | 151295 | - | Warehouse | 151295.USA | - | - | - | - |
| 5221 | coincloud151297 | ColeKepro 5.0 | 151297 | - | Warehouse | 151297.USA | - | - | - | - |
| 5222 | coincloud151299 | ColeKepro 5.0 | 151299 | - | Warehouse | 151299.USA | - | - | - | - |
| 5223 | coincloud151300 | ColeKepro 5.0 | 151300 | - | Warehouse | 151300.USA | - | - | - | - |
| 5224 | coincloud151301 | ColeKepro 5.0 | 151301 | - | Warehouse | 151301.USA | - | - | - | - |
| 5225 | coincloud151302 | ColeKepro 5.0 | 151302 | - | Warehouse | 151302.USA | - | - | - | - |
| 5226 | coincloud151303 | ColeKepro 5.0 | 151303 | - | Warehouse | 151303.USA | - | - | - | - |
| 5227 | coincloud151304 | ColeKepro 5.0 | 151304 | - | Warehouse | 151304.USA | - | - | - | - |
| 5228 | coincloud151305 | ColeKepro 5.0 | 151305 | - | Warehouse | 151305.USA | - | - | - | - |
| 5229 | coincloud151307 | ColeKepro 5.0 | 151307 | - | Warehouse | 151307.USA | - | - | - | - |
| 5230 | coincloud151310 | ColeKepro 5.0 | 151310 | - | Warehouse | 151310.USA | - | - | - | - |
| 5231 | coincloud151311 | ColeKepro 5.0 | 151311 | - | Warehouse | 151311.USA | - | - | - | - |
| 5232 | coincloud151312 | ColeKepro 5.0 | 151312 | - | Warehouse | 151312.USA | - | - | - | - |
| 5233 | coincloud151313 | ColeKepro 5.0 | 151313 | - | Warehouse | 151313.USA | - | - | - | - |
| 5234 | coincloud151316 | ColeKepro 5.0 | 151316 | - | Warehouse | 151316.USA | - | - | - | - |
| 5235 | coincloud151317 | ColeKepro 5.0 | 151317 | - | Warehouse | 151317.USA | - | - | - | - |
| 5236 | coincloud151318 | ColeKepro 5.0 | 151318 | - | Warehouse | 151318.USA | - | - | - | - |
| 5237 | coincloud151319 | ColeKepro 5.0 | 151319 | - | Warehouse | 151319.USA | - | - | - | - |
| 5238 | coincloud151320 | ColeKepro 5.0 | 151320 | - | Warehouse | 151320.USA | - | - | - | - |
| 5239 | coincloud151321 | ColeKepro 5.0 | 151321 | - | Warehouse | 151321.USA | - | - | - | - |
| 5240 | coincloud151322 | ColeKepro 5.0 | 151322 | - | Warehouse | 151322.USA | - | - | - | - |
| 5241 | coincloud151325 | ColeKepro 5.0 | 151325 | - | Warehouse | 151325.USA | - | - | - | - |
| 5242 | coincloud151326 | ColeKepro 5.0 | 151326 | - | Warehouse | 151326.USA | - | - | - | - |
| 5243 | coincloud151327 | ColeKepro 5.0 | 151327 | - | Warehouse | 151327.USA | - | - | - | - |
| 5244 | coincloud151329 | ColeKepro 5.0 | 151329 | - | Warehouse | 151329.USA | - | - | - | - |
| 5245 | coincloud151334 | ColeKepro 5.0 | 151334 | - | Warehouse | 151334.USA | - | - | - | - |
| 5246 | coincloud151337 | ColeKepro 5.0 | 151337 | - | Warehouse | 151337.USA | - | - | - | - |
| 5247 | coincloud151341 | ColeKepro 5.0 | 151341 | - | Warehouse | 151341.USA | - | - | - | - |
| 5248 | coincloud151342 | ColeKepro 5.0 | 151342 | - | Warehouse | 151342.USA | - | - | - | - |
| 5249 | coincloud151343 | ColeKepro 5.0 | 151343 | - | Warehouse | 151343.USA | - | - | - | - |
| 5250 | coincloud151345 | ColeKepro 5.0 | 151345 | - | Warehouse | 151345.USA | - | - | - | - |
| 5251 | coincloud151347 | ColeKepro 5.0 | 151347 | - | Warehouse | 151347.USA | - | - | - | - |
| 5252 | coincloud151348 | ColeKepro 5.0 | 151348 | - | Warehouse | 151348.USA | - | - | - | - |
| 5253 | coincloud151349 | ColeKepro 5.0 | 151349 | - | Warehouse | 151349.USA | - | - | - | - |
| 5254 | coincloud151350 | ColeKepro 5.0 | 151350 | - | Warehouse | 151350.USA | - | - | - | - |
| 5255 | coincloud151352 | ColeKepro 5.0 | 151352 | - | Warehouse | 151352.USA | - | - | - | - |
| 5256 | coincloud151353 | ColeKepro 5.0 | 151353 | - | Warehouse | 151353.USA | - | - | - | - |
| 5257 | coincloud151354 | ColeKepro 5.0 | 151354 | - | Warehouse | 151354.USA | - | - | - | - |
| 5258 | coincloud151355 | ColeKepro 5.0 | 151355 | - | Warehouse | 151355.USA | - | - | - | - |
| 5259 | coincloud151357 | ColeKepro 5.0 | 151357 | - | Warehouse | 151357.USA | - | - | - | - |
| 5260 | coincloud151358 | ColeKepro 5.0 | 151358 | - | Warehouse | 151358.USA | - | - | - | - |
| 5261 | coincloud151359 | ColeKepro 5.0 | 151359 | - | Warehouse | 151359.USA | - | - | - | - |
| 5262 | coincloud151361 | ColeKepro 5.0 | 151361 | - | Warehouse | 151361.USA | - | - | - | - |
| 5263 | coincloud151362 | ColeKepro 5.0 | 151362 | - | Warehouse | 151362.USA | - | - | - | - |
| 5264 | coincloud151364 | ColeKepro 5.0 | 151364 | - | Warehouse | 151364.USA | - | - | - | - |
| 5265 | coincloud151367 | ColeKepro 5.0 | 151367 | - | Warehouse | 151367.USA | - | - | - | - |
| 5266 | coincloud151368 | ColeKepro 5.0 | 151368 | - | Warehouse | 151368.USA | - | - | - | - |
| 5267 | coincloud151371 | ColeKepro 5.0 | 151371 | - | Warehouse | 151371.USA | - | - | - | - |
| 5268 | coincloud151372 | ColeKepro 5.0 | 151372 | - | Warehouse | 151372.USA | - | - | - | - |
| 5269 | coincloud151374 | ColeKepro 5.0 | 151374 | - | Warehouse | 151374.USA | - | - | - | - |
| 5270 | coincloud151375 | ColeKepro 5.0 | 151375 | - | Warehouse | 151375.USA | - | - | - | - |
| 5271 | coincloud151376 | ColeKepro 5.0 | 151376 | - | Warehouse | 151376.USA | - | - | - | - |
| 5272 | coincloud151377 | ColeKepro 5.0 | 151377 | - | Warehouse | 151377.USA | - | - | - | - |
| 5273 | coincloud151380 | ColeKepro 5.0 | 151380 | - | Warehouse | 151380.USA | - | - | - | - |
| 5274 | coincloud151381 | ColeKepro 5.0 | 151381 | - | Warehouse | 151381.USA | - | - | - | - |
| 5275 | coincloud151382 | ColeKepro 5.0 | 151382 | - | Warehouse | 151382.USA | - | - | - | - |
| 5276 | coincloud151383 | ColeKepro 5.0 | 151383 | - | Warehouse | 151383.USA | - | - | - | - |
| 5277 | coincloud151392 | ColeKepro 5.0 | 151392 | - | Warehouse | 151392.USA | - | - | - | - |
| 5278 | coincloud151396 | ColeKepro 5.0 | 151396 | - | Warehouse | 151396.USA | - | - | - | - |
| 5279 | coincloud151397 | ColeKepro 5.0 | 151397 | - | Warehouse | 151397.USA | - | - | - | - |
| 5280 | coincloud151398 | ColeKepro 5.0 | 151398 | - | Warehouse | 151398.USA | - | - | - | - |
| 5281 | coincloud151399 | ColeKepro 5.0 | 151399 | - | Warehouse | 151399.USA | - | - | - | - |
| 5282 | coincloud151401 | ColeKepro 5.0 | 151401 | - | Warehouse | 151401.USA | - | - | - | - |
| 5283 | coincloud151402 | ColeKepro 5.0 | 151402 | - | Warehouse | 151402.USA | - | - | - | - |
| 5284 | coincloud151404 | ColeKepro 5.0 | 151404 | - | Warehouse | 151404.USA | - | - | - | - |
| 5285 | coincloud151405 | ColeKepro 5.0 | 151405 | - | Warehouse | 151405.USA | - | - | - | - |
| 5286 | coincloud151406 | ColeKepro 5.0 | 151406 | - | Warehouse | 151406.USA | - | - | - | - |
| 5287 | coincloud151409 | ColeKepro 5.0 | 151409 | - | Warehouse | 151409.USA | - | - | - | - |
| 5288 | coincloud151410 | ColeKepro 5.0 | 151410 | - | Warehouse | 151410.USA | - | - | - | - |
| 5289 | coincloud151412 | ColeKepro 5.0 | 151412 | - | Warehouse | 151412.USA | - | - | - | - |
| 5290 | coincloud150812 | ColeKepro 5.0 | 150812 | - | Warehouse | 150812.USA | - | - | - | - |
| 5291 | coincloud150529 | ColeKepro 5.0 | No serial # found | - | Warehouse | 150529.USA | - | - | - | - |
| 5292 | coincloud4514 | ColeKepro 5.0 | 148048 | - | Warehouse | - | - | - | - | - |
| 5293 | coincloud5232 | ColeKepro 5.0 | 148763 | - | Warehouse | - | - | - | - | - |
| 5294 | coincloud5374 | ColeKepro 5.0 | 148905 | - | Warehouse | - | - | - | - | - |
| 5295 | coincloud5376 | ColeKepro 5.0 | 148907 | - | Warehouse | - | - | - | - | - |
| 5296 | coincloud5377 | ColeKepro 5.0 | 148908 | - | Warehouse | - | - | - | - | - |
| 5297 | coincloud5379 | ColeKepro 5.0 | 148910 | - | Warehouse | - | - | - | - | - |
| 5298 | coincloud5380 | ColeKepro 5.0 | 148911 | - | Warehouse | - | - | - | - | - |
| 5299 | coincloud5373 | ColeKepro 5.0 | 148904 | - | Warehouse | - | - | - | - | - |
| 5300 | coincloud5141 | ColeKepro 5.0 | 148672 | - | Warehouse | - | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 5301 | coincloud5142 | ColeKepro 5.0 | 148673 | - | Warehouse | - | - | - | - | - |
| 5302 | coincloud5147 | ColeKepro 5.0 | 148678 | - | Warehouse | - | - | - | - | - |
| 5303 | coincloud5188 | ColeKepro 5.0 | 148719 | - | Warehouse | - | - | - | - | - |
| 5304 | coincloud5194 | ColeKepro 5.0 | 148725 | - | Warehouse | - | - | - | - | - |
| 5305 | coincloud5238 | ColeKepro 5.0 | 148769 | - | warehouse | - | - | - | - | - |
| 5306 | coincloud5239 | ColeKepro 5.0 | 148770 | - | Warehouse | - | - | - | - | - |
| 5307 | coincloud4995 | ColeKepro 5.0 | 148526 | - | Warehouse | - | - | - | - | - |
| 5308 | coincloud4991 | ColeKepro 5.0 | 148522 | - | Warehouse | - | - | - | - | - |
| 5309 | coincloud5286 | ColeKepro 5.0 | 148817 | - | Warehouse | - | - | - | - | - |
| 5310 | coincloud3560 | ColeKepro 3.0 | 146098 | - | Warehouse | - | - | - | - | - |
| 5311 | coincloud6561 | ColeKepro 5.0 | 150092 | - | Warehouse | - | - | - | - | - |
| 5312 | coincloud4507 | ColeKepro 5.0 | 148041 | - | Warehouse | - | - | - | - | - |
| 5313 | coincloud4527 | ColeKepro 5.0 | 148061 | - | Warehouse | - | - | - | - | - |
| 5314 | coincloud4530 | ColeKepro 5.0 | 148064 | - | Warehouse | - | - | - | - | - |
| 5315 | coincloud4531 | ColeKepro 5.0 | 148065 | - | Warehouse | - | - | - | - | - |
| 5316 | coincloud4599 | ColeKepro 5.0 | 148131 | - | Warehouse | - | - | - | - | - |
| 5317 | coincloud4521 | ColeKepro 5.0 | 148055 | - | Warehouse | - | - | - | - | - |
| 5318 | coincloud4529 | ColeKepro 5.0 | 148063 | - | Warehouse | - | - | - | - | - |
| 5319 | coincloud4562 | ColeKepro 5.0 | 148094 | - | Warehouse | - | - | - | - | - |
| 5320 | coincloud4581 | ColeKepro 5.0 | 148113 | - | Warehouse | - | - | - | - | - |
| 5321 | coincloud4582 | ColeKepro 5.0 | 148114 | - | Warehouse | - | - | - | - | - |
| 5322 | coincloud6483 | ColeKepro 5.0 | 150014 | - | Warehouse | - | - | - | - | - |
| 5323 | coincloud6502 | ColeKepro 5.0 | 150033 | - | Warehouse | - | - | - | - | - |
| 5324 | coincloud6520 | ColeKepro 5.0 | 150051 | - | Warehouse | - | - | - | - | - |
| 5325 | coincloud6523 | ColeKepro 5.0 | 150054 | - | Warehouse | - | - | - | - | - |
| 5326 | coincloud6527 | ColeKepro 5.0 | 150058 | - | Warehouse | - | - | - | - | - |
| 5327 | coincloud6531 | ColeKepro 5.0 | 150062 | - | Warehouse | - | - | - | - | - |
| 5328 | coincloud6537 | ColeKepro 5.0 | 150068 | - | Warehouse | - | - | - | - | - |
| 5329 | coincloud6545 | ColeKepro 5.0 | 150076 | - | Warehouse | - | - | - | - | - |
| 5330 | coincloud6548 | ColeKepro 5.0 | 150079 | - | Warehouse | - | - | - | - | - |
| 5331 | coincloud147936 | ColeKepro 5.0 | 147936 | - | Warehouse | 147936.USA | - | - | - | - |
| 5332 | coincloud147937 | ColeKepro 5.0 | 147937 | - | Warehouse | 147937.USA | - | - | - | - |
| 5333 | coincloud147938 | ColeKepro 5.0 | 147938 | - | Warehouse | 147938.USA | - | - | - | - |
| 5334 | coincloud147939 | ColeKepro 5.0 | 147939 | - | Warehouse | 147939.USA | - | - | - | - |
| 5335 | coincloud147940 | ColeKepro 5.0 | 147940 | - | Warehouse | 147940.USA | - | - | - | - |
| 5336 | coincloud150171 | ColeKepro 5.0 | 150171 | - | Warehouse | 150171.USA | - | - | - | - |
| 5337 | coincloud150172 | ColeKepro 5.0 | 150172 | - | Warehouse | 150172.USA | - | - | - | - |
| 5338 | coincloud150175 | ColeKepro 5.0 | 150175 | - | Warehouse | 150175.USA | - | - | - | - |
| 5339 | coincloud150178 | ColeKepro 5.0 | 150178 | - | Warehouse | 150178.USA | - | - | - | - |
| 5340 | coincloud150183 | ColeKepro 5.0 | 150183 | - | Warehouse | 150183.USA | - | - | - | - |
| 5341 | coincloud5302 | ColeKepro 5.0 | 148833 | - | Warehouse | - | - | - | - | - |
| 5342 | coincloud5502 | ColeKepro 5.0 | 149033 | - | Warehouse | - | - | - | - | - |
| 5343 | coincloud5503 | ColeKepro 5.0 | 149034 | - | Warehouse | - | - | - | - | - |
| 5344 | coincloud5814 | ColeKepro 5.0 | 149345 | - | warehouse | - | - | - | - | - |
| 5345 | coincloud6100 | ColeKepro 5.0 | 149631 | - | Warehouse | - | - | - | - | - |
| 5346 | coincloud6211 | ColeKepro 5.0 | 149742 | - | Warehouse | - | - | - | - | - |
| 5347 | coincloud6217 | ColeKepro 5.0 | 149748 | - | Warehouse | - | - | - | - | - |
| 5348 | coincloud6609 | ColeKepro 5.0 | 150140 | - | Warehouse | - | - | - | - | - |
| 5349 | coincloud6610 | ColeKepro 5.0 | 150141 | - | Warehouse | - | - | - | - | - |
| 5350 | coincloud6611 | ColeKepro 5.0 | 150142 | - | Warehouse | - | - | - | - | - |
| 5351 | coincloud6291 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 5352 | coincloud6153 | ColeKepro 5.0 | 149684 | - | Warehouse | - | - | - | - | - |
| 5353 | coincloud6187 | ColeKepro 5.0 | 149718 | - | Warehouse | - | - | - | - | - |
| 5354 | coincloud6198 | ColeKepro 5.0 | 149729 | - | Warehouse | - | - | - | - | - |
| 5355 | coincloud6236 | ColeKepro 5.0 | 149767 | - | Warehouse | - | - | - | - | - |
| 5356 | coincloud6238 | ColeKepro 5.0 | 149769 | - | Warehouse | - | - | - | - | - |
| 5357 | coincloud150410 | ColeKepro 5.0 | 150410 | - | Warehouse | - | - | - | - | - |
| 5358 | coincloud150412 | ColeKepro 5.0 | 150412 | - | Warehouse | - | - | - | - | - |
| 5359 | coincloud150520 | ColeKepro 5.0 | 150520 | - | Warehouse | - | - | - | - | - |
| 5360 | coincloud4487 | ColeKepro 5.0 | 148021 | - | Warehouse | - | - | - | - | - |
| 5361 | coincloud4420 | ColeKepro 5.0 | 147954 | - | Warehouse | - | - | - | - | - |
| 5362 | coincloud4471 | ColeKepro 5.0 | 148005 | - | Warehouse | 148005USA | - | - | - | - |
| 5363 | coincloud4480 | ColeKepro 5.0 | 148014 | - | warehouse | 148014USA | - | - | - | - |
| 5364 | coincloud3215 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | - | - | - | - |
| 5365 | coincloud5070 | ColeKepro 5.0 | 148601 | - | Warehouse | - | - | - | - | - |
| 5366 | coincloud5100 | ColeKepro 5.0 | 148631 | - | Warehouse | - | - | - | - | - |
| 5367 | coincloud5875 | ColeKepro 5.0 | 149406 | - | Warehouse | - | - | - | - | - |
| 5368 | coincloud5901 | ColeKepro 5.0 | 149432 | - | Warehouse | - | - | - | - | - |
| 5369 | coincloud5909 | ColeKepro 5.0 | 149440 | - | Warehouse | - | - | - | - | - |
| 5370 | coincloud6109 | ColeKepro 5.0 | 149640 | - | Warehouse | - | - | - | - | - |
| 5371 | coincloud5119 | ColeKepro 5.0 | 148650 | - | Warehouse | - | - | - | - | - |
| 5372 | coincloud4662 | ColeKepro 5.0 | 148193 | - | Warehouse | - | - | - | - | - |
| 5373 | coincloud4705 | ColeKepro 5.0 | 148236 | - | Warehouse | - | - | - | - | - |
| 5374 | coincloud4670 | ColeKepro 5.0 | 148201 | - | Warehouse | - | - | - | - | - |
| 5375 | coincloud4702 | ColeKepro 5.0 | 148233 | - | Warehouse | - | - | - | - | - |
| 5376 | coincloud4658 | ColeKepro 5.0 | 148189 | - | Warehouse | - | - | - | - | - |
| 5377 | coincloud5973 | ColeKepro 5.0 | 149504 | - | Warehouse | - | - | - | - | - |
| 5378 | coincloud5975 | ColeKepro 5.0 | 149506 | - | Warehouse | - | - | - | - | - |
| 5379 | coincloud6003 | ColeKepro 5.0 | 149534 | - | Warehouse | - | - | - | - | - |
| 5380 | coincloud6007 | ColeKepro 5.0 | 149538 | - | Warehouse | - | - | - | - | - |
| 5381 | coincloud6040 | ColeKepro 5.0 | 149571 | - | Warehouse | - | - | - | - | - |
| 5382 | coincloud6043 | ColeKepro 5.0 | 149574 | - | Warehouse | - | - | - | - | - |
| 5383 | coincloud6084 | ColeKepro 5.0 | 149615 | - | Warehouse | - | - | - | - | - |
| 5384 | coincloud6086 | ColeKepro 5.0 | 149617 | - | Warehouse | - | - | - | - | - |
| 5385 | coincloud6096 | ColeKepro 5.0 | 149627 | - | Warehouse | - | - | - | - | - |
| 5386 | coincloud6124 | ColeKepro 5.0 | 149655 | - | Warehouse | - | - | - | - | - |
| 5387 | coincloud6163 | ColeKepro 5.0 | 149694 | - | Warehouse | - | - | - | - | - |
| 5388 | coincloud6167 | ColeKepro 5.0 | 149698 | - | Warehouse | - | - | - | - | - |
| 5389 | coincloud6169 | ColeKepro 5.0 | 149700 | - | Warehouse | - | - | - | - | - |
| 5390 | coincloud6099 | ColeKepro 5.0 | 149630 | - | Warehouse | - | - | - | - | - |
| 5391 | coincloud6131 | ColeKepro 5.0 | 149662 | - | Warehouse | - | - | - | - | - |
| 5392 | coincloud4679 | ColeKepro 5.0 | 148210 | - | Warehouse | - | - | - | - | - |
| 5393 | coincloud4728 | ColeKepro 5.0 | 148259 | - | Warehouse | - | - | - | - | - |
| 5394 | coincloud4742 | ColeKepro 5.0 | 148273 | - | Warehouse | - | - | - | - | - |
| 5395 | coincloud4758 | ColeKepro 5.0 | 148289 | - | Warehouse | - | - | - | - | - |
| 5396 | coincloud4509 | ColeKepro 5.0 | 148043 | - | Warehouse | - | - | - | - | - |
| 5397 | coincloud4680 | ColeKepro 5.0 | 148211 | - | Warehouse | - | - | - | - | - |
| 5398 | coincloud5107 | ColeKepro 5.0 | 148638 | - | Warehouse | - | - | - | - | - |
| 5399 | coincloud5325 | ColeKepro 5.0 | 148856 | - | Warehouse | - | - | - | - | - |
| 5400 | coincloud5563 | ColeKepro 5.0 | 149094 | - | Warehouse | - | - | - | - | - |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 5401 | coincloud5835 | ColeKepro 5.0 | 149366 | - | Warehouse | - | - | - | - | - |
| 5402 | coincloud5881 | ColeKepro 5.0 | 149412 | - | Warehouse | - | - | - | - | - |
| 5403 | coincloud5897 | ColeKepro 5.0 | 149428 | - | Warehouse | - | - | - | - | - |
| 5404 | coincloud5899 | ColeKepro 5.0 | 149430 | - | Warehouse | - | - | - | - | - |
| 5405 | coincloud5910 | ColeKepro 5.0 | 149441 | - | Warehouse | - | - | - | - | - |
| 5406 | coincloud5919 | ColeKepro 5.0 | 149450 | - | Warehouse | - | - | - | - | - |
| 5407 | coincloud6475 | ColeKepro 5.0 | 150006 | - | Warehouse | - | - | - | - | - |
| 5408 | coincloud6486 | ColeKepro 5.0 | 150017 | - | Warehouse | - | - | - | - | - |
| 5409 | coincloud6489 | ColeKepro 5.0 | 150020 | - | Warehouse | - | - | - | - | - |
| 5410 | coincloud4970 | ColeKepro 5.0 | 148501 | - | Warehouse | - | - | - | - | - |
| 5411 | coincloud5581 | ColeKepro 5.0 | 149112 | - | Warehouse | - | - | - | - | - |
| 5412 | coincloud5830 | ColeKepro 5.0 | 149361 | - | Warehouse | - | - | - | - | - |
| 5413 | coincloud5832 | ColeKepro 5.0 | 149363 | - | Warehouse | - | - | - | - | - |
| 5414 | coincloud5845 | ColeKepro 5.0 | 149376 | - | Warehouse | - | - | - | - | - |
| 5415 | coincloud6008 | ColeKepro 5.0 | 149539 | - | Warehouse | - | - | - | - | - |
| 5416 | coincloud6019 | ColeKepro 5.0 | 149550 | - | Warehouse | - | - | - | - | - |
| 5417 | coincloud5568 | ColeKepro 5.0 | 149099 | - | warehouse | 149108USA | - | - | - | - |
| 5418 | coincloud5439 | ColeKepro 5.0 | 148970 | - | Warehouse | - | - | - | - | - |
| 5419 | coincloud5449 | ColeKepro 5.0 | 148980 | - | Warehouse | - | - | - | - | - |
| 5420 | coincloud5450 | ColeKepro 5.0 | 148981 | - | Warehouse | - | - | - | - | - |
| 5421 | coincloud5456 | ColeKepro 5.0 | 148987 | - | Warehouse | - | - | - | - | - |
| 5422 | coincloud5461 | ColeKepro 5.0 | 148992 | - | Warehouse | - | - | - | - | - |
| 5423 | coincloud5463 | ColeKepro 5.0 | 148994 | - | Warehouse | - | - | - | - | - |
| 5424 | coincloud5505 | ColeKepro 5.0 | 149036 | - | Warehouse | - | - | - | - | - |
| 5425 | coincloud5508 | ColeKepro 5.0 | 149039 | - | Warehouse | - | - | - | - | - |
| 5426 | coincloud5445 | ColeKepro 5.0 | 148976 | - | Warehouse | - | - | - | - | - |
| 5427 | coincloud5510 | ColeKepro 5.0 | 149041 | - | Warehouse | - | - | - | - | - |
| 5428 | coincloud4813 | ColeKepro 5.0 | 148344 | - | Warehouse | - | - | - | - | - |
| 5429 | coincloud6464 | ColeKepro 5.0 | 149995 | - | Warehouse | - | - | - | - | - |
| 5430 | coincloud6474 | ColeKepro 5.0 | 150005 | - | Warehouse | - | - | - | - | - |
| 5431 | coincloud5323 | ColeKepro 5.0 | 148854 | - | Warehouse | - | 1601 1st Street NW | Albuquerque | NM | 87102 |
| 5432 | coincloud5335 | ColeKepro 5.0 | 148866 | - | Warehouse | - | 1602 1st Street NW | Albuquerque | NM | 87102 |
| 5433 | coincloud5336 | ColeKepro 5.0 | 148867 | - | Warehouse | - | 1603 1st Street NW | Albuquerque | NM | 87102 |
| 5434 | coincloud5340 | ColeKepro 5.0 | 148871 | - | Warehouse | - | 1604 1st Street NW | Albuquerque | NM | 87102 |
| 5435 | coincloud5360 | ColeKepro 5.0 | 148891 | - | Warehouse | - | 1605 1st Street NW | Albuquerque | NM | 87102 |
| 5436 | coincloud3031 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 5437 | coincloud3062 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 5438 | coincloud3009 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 1515 N Kraemer Blvd, Unit H | Anaheim | CA | 92806 |
| 5439 | coincloud5937 | ColeKepro 5.0 | 149468 | - | Warehouse | - | 504 Treadway Lane | Creighton | PA | 15030 |
| 5440 | coincloud5944 | ColeKepro 5.0 | 149475 | - | Warehouse | - | 505 Treadway Lane | Creighton | PA | 15030 |
| 5441 | coincloud5932 | ColeKepro 5.0 | 149463 | - | Warehouse | - | 502 Treadway Lane | Creighton | PA | 15030 |
| 5442 | coincloud6574 | ColeKepro 5.0 | 150105 | - | Warehouse | - | 500 Treadway Lane | Creighton | PA | 15030 |
| 5443 | coincloud1204 | ColeKepro 2.0 | No serial # found | - | Warehouse | - | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 5444 | coincloud4519 | ColeKepro 5.0 | 148294 | - | Warehouse | - | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 5445 | coincloud4519 | ColeKepro 5.0 | 148053 | - | Warehouse | - | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 5446 | coincloud4535 | ColeKepro 5.0 | 148069 | - | Warehouse | - | 10550 EAST 54TH AVENUE UNIT C | DENVER | CO | 80239 |
| 5447 | coincloud1804 | ColeKepro 3.0 | 145682 | - | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5448 | coincloud4768 | ColeKepro 5.0 | 148299 | - | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5449 | coincloud2520 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5450 | coincloud2524 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5451 | coincloud2552 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5452 | coincloud2539 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5453 | coincloud5375 | ColeKepro 5.0 | 148906 | - | Warehouse | 148906USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5454 | coincloud6684 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5455 | coincloud6588 | ColeKepro 5.0 | 150119 | - | Warehouse | 150119.USA | 1065 Texan Trail Rd | Grapevine | TX | 76051 |
| 5456 | coincloud4045 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 31129 Wiegman Road | Hayward | CA | 94544 |
| 5457 | coincloud4047 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 31129 Wiegman Road | Hayward | CA | 94544 |
| 5458 | coincloud4049 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 31129 Wiegman Road | Hayward | CA | 94544 |
| 5459 | coincloud2355 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5460 | coincloud2363 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5461 | coincloud2414 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5462 | coincloud2456 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5463 | coincloud2471 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5464 | coincloud4166 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5465 | coincloud3579 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5466 | coincloud3580 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5467 | coincloud3581 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5468 | coincloud3776 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5469 | coincloud3170 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5470 | coincloud3171 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5471 | coincloud3172 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5472 | coincloud3173 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5473 | coincloud3174 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5474 | coincloud3175 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5475 | coincloud3176 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5476 | coincloud3177 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5477 | coincloud3178 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5478 | coincloud3179 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5479 | coincloud3180 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5480 | coincloud3181 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5481 | coincloud3182 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5482 | coincloud3183 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 815 Waiakamilo Road Suite C | Honolulu (Oahu) | HI | 96817 |
| 5483 | coincloud3554 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5484 | coincloud3555 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5485 | coincloud3563 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5486 | coincloud3564 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5487 | coincloud3565 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5488 | coincloud3566 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5489 | coincloud3568 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5490 | coincloud3569 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5491 | coincloud3570 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 310 Hukilike Street, Bldg 4 Unit H | Kahului (Maui) | HI | 96732 |
| 5492 | coincloud3246 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 5493 | coincloud6390 | ColeKepro 5.0 | 149921 | - | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 5494 | coincloud6302 | ColeKepro 3.0 | 149833 | - | Warehouse | - | 4121 N Kentucky Ave. | Kansas City | MO | 64161 |
| 5495 | coincloud4351 | ColeKepro 3.0 | 147885 | - | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 5496 | coincloud2242 | ColeKepro 3.0 | 144274 | - | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 5497 | coincloud2452 | ColeKepro 3.0 | 144486 | - | Warehouse | 150695.USA | 20427 87th Avenue South | Kent | WA | 98031 |
| 5498 | coincloud1338 | ColeKepro 3.0 | 143373 | - | Warehouse | 150694.USA | 20427 87th Avenue South | Kent | WA | 98031 |
| 5499 | coincloud2233 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 20427 87th Avenue South | Kent | WA | 98031 |
| 5500 | coincloud4651 | ColeKepro 3.0 | 148183 | - | Warehouse | - | 10190 Covington Cross Dr. | Las Vegas | NV | 89144 |

SUBJECT TO MATERIAL CHANGE - HIGHLY SENSITIVE
PREPARED AT THE REQUEST OF COUNSEL

| Index | Kiosk ID | Unit Type | Serial # | LID | Status | CCOS ID | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 5501 | coincloud1786 | ColeKepro 3.0 | 150691 | - | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 5502 | coincloud6449 | ColeKepro 5.0 | 149980 | - | Warehouse | - | - | Magnolia | TX | - |
| 5503 | coincloud6421 | ColeKepro 5.0 | 149952 | - | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 5504 | coincloud6463 | ColeKepro 5.0 | 149994 | - | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 5505 | coincloud5266 | ColeKepro 5.0 | 148797 | - | Warehouse | - | 19475 Alford Rd | Magnolia | TX | 77355 |
| 5506 | coincloud3858 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 1870 Airways Boulevard | Memphis | TN | 38114 |
| 5507 | coincloud6578 | ColeKepro 5.0 | 150109 | - | Warehouse | - | 1074 E. Main Street | Mt. Joy | PA | 17552 |
| 5508 | coincloud150251 | ColeKepro 5.0 | 150251 | - | Warehouse | - | 1075 E. Main Street | Mt. Joy | PA | 17552 |
| 5509 | coincloud150252 | ColeKepro 5.0 | 150252 | - | Warehouse | - | 1076 E. Main Street | Mt. Joy | PA | 17552 |
| 5510 | coincloud150266 | ColeKepro 5.0 | 150266 | - | Warehouse | - | 1077 E. Main Street | Mt. Joy | PA | 17552 |
| 5511 | coincloud2910 | ColeKepro 3.0 | 145514 | - | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 5512 | coincloud5202 | ColeKepro 5.0 | 148733 | - | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 5513 | coincloud2297 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | 241 S Grandview | Odessa | TX | 79761 |
| 5514 | coincloud2349 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 5515 | coincloud5790 | ColeKepro 5.0 | 149321 | - | Warehouse | 149321.USA | 2002 Directors Row | Orlando | FL | 32809 |
| 5516 | coincloud5796 | ColeKepro 5.0 | 149327 | - | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 5517 | coincloud5819 | ColeKepro 5.0 | 149350 | - | Warehouse | - | 2002 Directors Row | Orlando | FL | 32809 |
| 5518 | coincloud2992 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 5519 | coincloud3014 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 5520 | coincloud3230 | ColeKepro 3.0 | 145890 | - | Warehouse | - | 6557 Garden Rd. Ste. 14 | Riviera Beach | FL | 33404 |
| 5521 | coincloud3388 | ColeKepro 3.0 | 145874 | - | Warehouse | - | Sloan | Sloan | Sloan | Sloan |
| 5522 | coincloud3545 | ColeKepro 3.0 | 146105 | - | Warehouse | - | Sloan | Sloan | Sloan | Sloan |
| 5523 | coincloud150614 | ColeKepro 5.0 | 150614 | - | Warehouse | - | 1256 East Highway 36 | St. Paul | MN | 55109 |
| 5524 | coincloud150618 | ColeKepro 5.0 | 150618 | - | Warehouse | - | 1255 East Highway 36 | St. Paul | MN | 55109 |
| 5525 | coincloud150619 | ColeKepro 5.0 | 150619 | - | Warehouse | - | 1258 East Highway 36 | St. Paul | MN | 55109 |
| 5526 | coincloud150620 | ColeKepro 5.0 | 150620 | - | Warehouse | - | 1257 East Highway 36 | St. Paul | MN | 55109 |
| 5527 | coincloud150625 | ColeKepro 5.0 | 150625 | - | Warehouse | - | 1259 East Highway 36 | St. Paul | MN | 55109 |
| 5528 | coincloud150682 | ColeKepro 5.0 | 150682 | - | Warehouse | - | 1260 East Highway 36 | St. Paul | MN | 55109 |
| 5529 | coincloud150709 | ColeKepro 5.0 | 150709 | - | Warehouse | - | 1261 East Highway 36 | St. Paul | MN | 55109 |
| 5530 | coincloud150710 | ColeKepro 5.0 | 150710 | - | Warehouse | - | 1262 East Highway 36 | St. Paul | MN | 55109 |
| 5531 | coincloud150711 | ColeKepro 5.0 | 150711 | - | Warehouse | - | 1263 East Highway 36 | St. Paul | MN | 55109 |
| 5532 | coincloud150712 | ColeKepro 5.0 | 150712 | - | Warehouse | - | 1264 East Highway 36 | St. Paul | MN | 55109 |
| 5533 | coincloud150713 | ColeKepro 5.0 | 150713 | - | Warehouse | - | 1265 East Highway 36 | St. Paul | MN | 55109 |
| 5534 | coincloud150714 | ColeKepro 5.0 | 150714 | - | Warehouse | - | 1266 East Highway 36 | St. Paul | MN | 55109 |
| 5535 | coincloud150720 | ColeKepro 5.0 | 150720 | - | Warehouse | - | 1267 East Highway 36 | St. Paul | MN | 55109 |
| 5536 | coincloud4276 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 112 Terminal Drive | Sterling | VA | 20166 |
| 5537 | coincloud4279 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 113 Terminal Drive | Sterling | VA | 20166 |
| 5538 | coincloud4288 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 114 Terminal Drive | Sterling | VA | 20166 |
| 5539 | coincloud4272 | ColeKepro 5.0 | No serial # found | - | Warehouse | - | 110 Terminal Drive | Sterling | VA | 20166 |
| 5540 | coincloud4274 | ColeKepro 3.0 | No serial # found | - | Warehouse | - | 111 Terminal Drive | Sterling | VA | 20166 |
| 5541 | coincloud150732 | ColeKepro 5.0 | 150732 | - | Warehouse | - | 143 Terminal Drive | Sterling | VA | 20166 |
| 5542 | coincloud150736 | ColeKepro 5.0 | 150736 | - | Warehouse | - | 145 Terminal Drive | Sterling | VA | 20166 |
| 5543 | coincloud150740 | ColeKepro 5.0 | 150740 | - | Warehouse | - | 144 Terminal Drive | Sterling | VA | 20166 |
| 5544 | coincloud150744 | ColeKepro 5.0 | 150744 | - | Warehouse | - | 137 Terminal Drive | Sterling | VA | 20166 |
| 5545 | coincloud150755 | ColeKepro 5.0 | 150755 | - | Warehouse | - | 138 Terminal Drive | Sterling | VA | 20166 |
| 5546 | coincloud150778 | ColeKepro 5.0 | 150778 | - | Warehouse | - | 139 Terminal Drive | Sterling | VA | 20166 |
| 5547 | coincloud150787 | ColeKepro 5.0 | 150787 | - | Warehouse | - | 140 Terminal Drive | Sterling | VA | 20166 |
| 5548 | coincloud150795 | ColeKepro 5.0 | 150795 | - | Warehouse | - | 141 Terminal Drive | Sterling | VA | 20166 |
| 5549 | coincloud150860 | ColeKepro 5.0 | 150860 | - | Warehouse | - | 142 Terminal Drive | Sterling | VA | 20166 |
| 5550 | coincloud150862 | ColeKepro 5.0 | 150862 | - | Warehouse | - | 121 Terminal Drive | Sterling | VA | 20166 |
| 5551 | coincloud150870 | ColeKepro 5.0 | 150870 | - | Warehouse | - | 117 Terminal Drive | Sterling | VA | 20166 |
| 5552 | coincloud150876 | ColeKepro 5.0 | 150876 | - | Warehouse | - | 118 Terminal Drive | Sterling | VA | 20166 |
| 5553 | coincloud150896 | ColeKepro 5.0 | 150896 | - | Warehouse | - | 119 Terminal Drive | Sterling | VA | 20166 |
| 5554 | coincloud150898 | ColeKepro 5.0 | 150898 | - | Warehouse | - | 120 Terminal Drive | Sterling | VA | 20166 |
| 5555 | coincloud150902 | ColeKepro 5.0 | 150902 | - | Warehouse | - | 122 Terminal Drive | Sterling | VA | 20166 |
| 5556 | coincloud150912 | ColeKepro 5.0 | 150912 | - | Warehouse | - | 123 Terminal Drive | Sterling | VA | 20166 |
| 5557 | coincloud150943 | ColeKepro 5.0 | 150943 | - | Warehouse | - | 124 Terminal Drive | Sterling | VA | 20166 |
| 5558 | coincloud150958 | ColeKepro 5.0 | 150958 | - | Warehouse | - | 125 Terminal Drive | Sterling | VA | 20166 |
| 5559 | coincloud150980 | ColeKepro 5.0 | 150980 | - | Warehouse | - | 126 Terminal Drive | Sterling | VA | 20166 |
| 5560 | coincloud151038 | ColeKepro 5.0 | 151038 | - | Warehouse | 151038.USA | 128 Terminal Drive | Sterling | VA | 20166 |
| 5561 | coincloud151042 | ColeKepro 5.0 | 151042 | - | Warehouse | - | 130 Terminal Drive | Sterling | VA | 20166 |
| 5562 | coincloud151058 | ColeKepro 5.0 | 151058 | - | Warehouse | - | 127 Terminal Drive | Sterling | VA | 20166 |
| 5563 | coincloud151077 | ColeKepro 5.0 | 151077 | - | Warehouse | - | 129 Terminal Drive | Sterling | VA | 20166 |
| 5564 | coincloud151103 | ColeKepro 5.0 | 151103 | - | Warehouse | - | 132 Terminal Drive | Sterling | VA | 20166 |
| 5565 | coincloud151109 | ColeKepro 5.0 | 151109 | - | Warehouse | - | 131 Terminal Drive | Sterling | VA | 20166 |
| 5566 | coincloud151181 | ColeKepro 5.0 | 151181 | - | Warehouse | - | 133 Terminal Drive | Sterling | VA | 20166 |
| 5567 | coincloud151197 | ColeKepro 5.0 | 151197 | - | Warehouse | - | 134 Terminal Drive | Sterling | VA | 20166 |
| 5568 | coincloud151288 | ColeKepro 5.0 | 151288 | - | Warehouse | - | 135 Terminal Drive | Sterling | VA | 20166 |
| 5569 | coincloud151314 | ColeKepro 5.0 | 151314 | - | Warehouse | - | 135 Terminal Drive | Sterling | VA | 20166 |
| 5570 | coincloud6391 | ColeKepro 5.0 | 149922 | - | Warehouse | - | 116 Terminal Drive | Sterling | VA | 20166 |
| 5571 | coincloud6331 | ColeKepro 5.0 | 149862 | - | Warehouse | - | - | Sterling | VA | - |
| 5572 | coincloud150369 | ColeKepro 5.0 | 150369 | - | Warehouse | - | 2212 Old 6 Road | Victor | IA | 52347 |
| 5573 | coincloud150460 | ColeKepro 5.0 | 150460 | - | Warehouse | - | 2190 Old 6 Road | Victor | IA | 52347 |
| 5574 | coincloud150465 | ColeKepro 5.0 | 150465 | - | Warehouse | - | 2191 Old 6 Road | Victor | IA | 52347 |
| 5575 | coincloud150469 | ColeKepro 5.0 | 150469 | - | Warehouse | - | 2192 Old 6 Road | Victor | IA | 52347 |
| 5576 | coincloud150471 | ColeKepro 5.0 | 150471 | - | Warehouse | - | 2211 Old 6 Road | Victor | IA | 52347 |
| 5577 | coincloud150475 | ColeKepro 5.0 | 150475 | - | Warehouse | - | 2194 Old 6 Road | Victor | IA | 52347 |
| 5578 | coincloud150479 | ColeKepro 5.0 | 150479 | - | Warehouse | - | 2196 Old 6 Road | Victor | IA | 52347 |
| 5579 | coincloud150480 | ColeKepro 5.0 | 150480 | - | Warehouse | - | 2195 Old 6 Road | Victor | IA | 52347 |
| 5580 | coincloud150484 | ColeKepro 5.0 | 150484 | - | Warehouse | - | 2198 Old 6 Road | Victor | IA | 52347 |
| 5581 | coincloud150485 | ColeKepro 5.0 | 150485 | - | Warehouse | - | 2201 Old 6 Road | Victor | IA | 52347 |
| 5582 | coincloud150486 | ColeKepro 5.0 | 150486 | - | Warehouse | - | 2199 Old 6 Road | Victor | IA | 52347 |
| 5583 | coincloud150489 | ColeKepro 5.0 | 150489 | - | Warehouse | - | 2197 Old 6 Road | Victor | IA | 52347 |
| 5584 | coincloud150490 | ColeKepro 5.0 | 150490 | - | Warehouse | - | 2210 Old 6 Road | Victor | IA | 52347 |
| 5585 | coincloud150493 | ColeKepro 5.0 | 150493 | - | Warehouse | - | 2208 Old 6 Road | Victor | IA | 52347 |
| 5586 | coincloud150495 | ColeKepro 5.0 | 150495 | - | Warehouse | - | 2209 Old 6 Road | Victor | IA | 52347 |
| 5587 | coincloud150500 | ColeKepro 5.0 | 150500 | - | Warehouse | - | 2200 Old 6 Road | Victor | IA | 52347 |
| 5588 | coincloud150501 | ColeKepro 5.0 | 150501 | - | Warehouse | - | 2203 Old 6 Road | Victor | IA | 52347 |
| 5589 | coincloud150504 | ColeKepro 5.0 | 150504 | - | Warehouse | - | 2202 Old 6 Road | Victor | IA | 52347 |
| 5590 | coincloud150509 | ColeKepro 5.0 | 150509 | - | Warehouse | - | 2204 Old 6 Road | Victor | IA | 52347 |
| 5591 | coincloud150511 | ColeKepro 5.0 | 150511 | - | Warehouse | - | 2205 Old 6 Road | Victor | IA | 52347 |
| 5592 | coincloud150512 | ColeKepro 5.0 | 150512 | - | Warehouse | - | 2206 Old 6 Road | Victor | IA | 52347 |
| 5593 | coincloud150515 | ColeKepro 5.0 | 150515 | - | Warehouse | - | 2207 Old 6 Road | Victor | IA | 52347 |
| 5594 | coincloud150517 | ColeKepro 5.0 | 150517 | - | Warehouse | - | 2193 Old 6 Road | Victor | IA | 52347 |
| 5595 | coincloud6426 | ColeKepro 5.0 | 149957 | - | Warehouse | - | 116 Magnolia Ave (Enter on Garden St, 1 block East) | Westbury | NY | 11590 |
| 5596 | coincloud2385 | ColeKepro 3.0 | 144426 | 123680 | Warehouse | - | - | - | - | - |