**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | Chapter 11 |
| CASH CLOUD, INC.[1] | Case No. 23-10423 (MKN) |
| Debtor. | |

## CERTIFICATE OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On June 22, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Entry of Order Approving Stipulation to Continue Hearing on (I) Final Approval of Disclosure Statement [ECF No. 529]; and (II) Confirmation of Debtor's Chapter 11 Plan of Reorganization Dated May 8, 2023 [ECF No. 528]** (Docket No. 744)

- **Notice of Filing: Revised Exhibits to Debtor's Amended Motion for Order: (A) Confirming Auction Results; (B) Approving the Sale of Certain of Debtor's Assets to Heller Capital Group, LLC, and Genesis Coin, Inc., Free and Clear of Liens Claims, Encumbrances, and Other Interests; (C) Authorizing the Assumption and Assignment of Certain of the Debtor's Executory Contracts and Unexpired Leases Related Thereto; and (D) Granting Related Relief [ECF No. 730]** (Docket No. 749)

- **Notice of Filing of: (1) Revised Exhibit 1 to the Declaration of Daniel Ayala Filed in Support of Debtor's Emergency Motion for Order Authorizing Debtor's Entry Into Interim Management Services Agreement Pending Approval of Sale of Debtor's Assets [ECF 711]; and (2) Revised Exhibit A to Debtor's Emergency Motion for Order Authorizing Debtor's Entry Into Interim Management Services Agreement Pending Approval of Sale of Debtor's Assets [ECF 710]** (Docket No. 750)

Furthermore, on June 23, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Notice of Filing Emergency Motion for Order Authorizing Debtor's Entry Into Interim Management Services Agreement Pending Approval Of Sale of Debtor's Assets [ECF No.710] and Related Pleadings** (attached as **Exhibit A**)

---

[1] The last four digits of the Debtor's federal tax identification number are 7468. The Debtor's mailing address is Two Summerlin, 10845 Griffith Peak Dive, Las Vegas, NV 89135.

- **Notice of Filing Amended Motion For Order: (A) Confirming Auction Results; (B) Approving the Sale of Certain Of Debtor's Assets to Heller Capital Group, LLC, and Genesis Coin, Inc., Free And Clear of Liens Claims, Encumbrances, and Other Interests; (C) Authorizing the Assumption And Assignment of Certain of the Debtor's Executory Contracts and Unexpired Leases Related Thereto; and (D) Granting Related Relief [ECF No.730];and Related Pleadings** (attached as **Exhibit B**)

Dated: June 23, 2023

          */s/ Sabrina G. Tu*
Sabrina G. Tu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 720.792.9194
Email: TeamCoinCloud@stretto.com

# **<u>Exhibit A</u>**

BRETT A. AXELROD, NVB 5859
NICHOLAS A. KOFFROTH, NVB 16264
ZACHARY T. WILLIAMS, NVB 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| In re | Case No. BK-23-10423-mkn |
|---|---|
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **NOTICE OF FILING EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO INTERIM MANAGEMENT SERVICES AGREEMENT PENDING APPROVAL OF SALE OF DEBTOR'S ASSETS [ECF NO. 710] AND RELATED PLEADINGS**<br><br>Hearing Date:    June 28, 2023<br>Hearing Time:    10:30 a.m. |

**PLEASE TAKE NOTICE** that the Debtor has filed the following documents:

1. *Emergency Motion For Order Authorizing Debtor's Entry Into Interim Management Services Agreement Pending Approval Of Sale Of Debtor's Assets* [ECF No. 710] (the IMSA Motion");

2. *Declaration of Daniel Ayala* [ECF No. 711] in support of the IMSA Motion*;*

3. *Notice of Entry of Order Shortening Time and Notice of Hearing* on the ISMA Motion [ECF No. 726];

4. Errata to the ISMA Motion and Declaration of Daniel Ayala [ECF No. 729]; and

5. *Notice of Filing of: (1) Revised Exhibit 1 to the Declaration of Daniel Ayala filed in Support of Debtor's Emergency Motion For Order Authorizing Debtor's Entry Into Interim Management Services Agreement Pending Approval Of Sale Of Debtor's Assets [ECF 711]; and (2) Revised Exhibit A to Debtor's Emergency Motion For Order Authorizing Debtor's Entry Into Interim Management Services Agreement Pending Approval Of Sale Of Debtor's Assets [ECF 710]* [ECF No. 750].

A copy of the foregoing documents is available at the website for the Debtor's claims agent, Stretto, Inc., at https://cases.stretto.com/CashCloud. Additionally, copies are available from Fox Rothschild LLP (at the address above) upon request.

1

146917420.1

# **Exhibit B**

BRETT A. AXELROD, NVB 5859
NICHOLAS A. KOFFROTH, NVB 16264
ZACHARY T. WILLIAMS, NVB 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Tele: (702) 262-6899/Fax: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*Counsel for Debtor*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **NOTICE OF FILING *AMENDED* MOTION FOR ORDER: (A) CONFIRMING AUCTION RESULTS; (B) APPROVING THE SALE OF CERTAIN OF DEBTOR'S ASSETS TO HELLER CAPITAL GROUP, LLC, AND GENESIS COIN, INC., FREE AND CLEAR OF LIENS CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS; (C) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN OF THE DEBTOR'S EXECUTORY CONTRACTS AND UNEXPIRED LEASES RELATED THERETO; AND (D) GRANTING RELATED RELIEF [ECF NO. 730];AND RELATED PLEADINGS** |

Hearing Date:    June 28, 2023
Hearing Time:    10:30 a.m.

**PLEASE TAKE NOTICE** that the Debtor has filed the following documents:

1. *Motion for Order: (A) Confirming Auction Results; (B) Approving the Sale of Certain of Debtor's Assets to Heller Capital Group, LLC, and Genesis Coin, Inc., Free and Clear of Liens Claims, Encumbrances, and Other Interests; (C) Authorizing the Assumption and Assignment of Certain of the Debtor's Executory Contracts and Unexpired Leases Related Thereto; and (D) Granting Related Relief* [ECF No. 714], as amended [ECF No. 730] (the Sale Motion");

2. *Declaration of Daniel Ayala* [ECF No. 15], *Declaration of Daniel Moses* [ECF No. 16], *Declaration of Daryl Heller* [ECF No. 17], and *Declaration of Jorge Fernandez* [ECF No. 718] filed in support of the Sale Motion*;*

3. *Notice of Entry of Order Shortening Time and Notice of Hearing* on the Sale Motion [ECF No. 725];

4. *Notice of Filing Amended Sale Motion* [ECF No. 731]; and

5. *Notice of Filing of: (1) Revised **Exhibit A** Heller Asset Purchase Agreement and revised **Exhibit B** Genesis Coin Asset Purchase Agreement to Debtor's Sale Motion* [ECF No. 749].

A copy of the foregoing documents is available at the website for the Debtor's claims agent, Stretto, Inc., at https://cases.stretto.com/CashCloud.  Additionally, copies are available from Fox Rothschild LLP (at the address above) upon request.

146918915.1

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | Las Vegas | NV | 89155-1220 |
| Franchise Tax Board | Attn: Legal | Bankruptcy Section  MS A340 | PO Box 2952 | Sacramento | CA | 95812-2952 |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | Austin | TX | 78778-0001 |
| TN Dept of Revenue | c/o TN Attorney General's Office | PO Box 20207 | Attn: Bankruptcy Division | Nashville | TN | 37202-0207 |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

# **Exhibit D**



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Armondo Redmond | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | mguymon@goldguylaw.com |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson & Carrie Thomas | | cemery@avtechcapital.com<br>jrobertson@avtechcapital.com |
| Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaltiel and Edouard Chaltiel | | zach@victoireventures.com |
| Black Hole Investments, LLC formerly known as EZ Coin, LLC | c/o Black & Wadhams | Attn: Brigid M. Higgins | bhiggins@blackwadhams.law |
| Brookfield Retail Properties, Inc. | c/o Kaempfer Crowell | Attn: Louis M. Bubala III | lbubala@kcnvlaw.com |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison and Marcia Rigg | | ray.harrison@calscstores.com |
| Cennox Reactive Field Services LLC | Attn: Michael Goggans | | legal@cennox.com |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com<br>tosteen@carlyoncica.com |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | jeff@sylvesterpolednak.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | jguso@bergersingerman.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | sjablonski@bergersingerman.com<br>mgoldberg@bergersingerman.com |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | | info@colekepro.com<br>fred@colekepro.com |
| Cole Kepro International, LLC | c/o Taft Stettinius and Hollister, LLP | Attn: David Z. Adler, Esq., Paul R. Hage | phage@taftlaw.com |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. & Dan R. Waite, Esq. | obrown@lewisroca.com |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | glee@mofo.com<br>akissner@mofo.com |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | kwyant@shea.law<br>blarsen@shea.law<br>jshea@shea.law |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | | baxelrod@foxrothschild.com<br>zwilliams@foxrothschild.com |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | soneal@cgsh.com<br>mdweinberg@cgsh.com<br>jvanlare@cgsh.com |
| Genesis Global Holdco, LLC | c/o Snell and Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | rkinas@swlaw.com<br>bgriffith@swlaw.com<br>cgianelloni@swlaw.com |
| Good 2 Go Stores LLC | Attn: General Counsel | | ecflukast@hollandhart.com<br>john.pearson@good2gostores.com |
| Internal Revenue Service | Attn: Kimberly Wheelock | | kerry.r.ivory@irs.gov |
| Internal Revenue Service | Attn: Mary Sevilla | | mary.b.savilla@irs.gov<br>kerry.r.ivory@irs.gov |
| Luis Flores | c/o Andersen & Beede | Attn: Ryan A. Andersen and Valerie Y. Zaidenberg | ryan@aandblaw.com<br>valerie@aandblaw.com |
| Lux Vending, LLC dba Bitcoin Depot | c/o Carlton Fields, P.A. | Attn: Adam P. Schwartz | aschwartz@carltonfields.com<br>amaranto@carltonfields.com |

 STRETTO

**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lux Vending, LLC dba Bitcoin Depot | c/o Holley Driggs | Attn: Stacy H. Rubin | srubin@nevadafirm.com oswibies@nevadafirm.com |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | mgraves@hdclaw.com |
| Official Committee of Unsecured Creditors | c/o Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., Catherine V. LoTempio, Esq.,  Andrew J. Matott, Esq. | ashmead@sewkis.com gayda@sewkis.com lotempio@sewkis.com matott@sewkis.com |
| Official Committee of Unsecured Creditors | c/o McDonald Carano LLP | Attn: Ryan J. Works & Amanda M. Perach | aperach@mcdonaldcarano.com rworks@mcdonaldcarano.com |
| OptConnect Management LLC | c/o Law Office of Brian D. Shapiro, LLC | Attn: Brian D. Shapiro, Esq. | brian@brianshapirolaw.com |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | craig.druehl@dechert.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| RocketItCoin, LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | shara@ghandilaw.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. | | rtucker@simon.com |
| Spec's - Parent | Attn: Ryan Holder | | rholder@specsonline.com |
| Trangistics, Inc. | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | mguymon@goldguylaw.com |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | | edward.m.mcdonald@usdoj.gov jared.a.day@usdoj.gov |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Esq. | rgold@fbtlaw.com |

# **Exhibit E**



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 76 | | 518 E State St | | | Eagle | ID | 83616 | |
| # Liquors | | 8607 N Navarro Street | | | Victoria | TX | 77904 | |
| #1 Food 4 Mart | Attn: Deepak Amgai | 729 SW 185th Ave | | | Beaverton | OR | 97006 | |
| 1 & 9 Vape & Smoke | | 701 Spring St #Unit 8 | | | Elizabeth | NJ | 04736 | |
| 1 Stop Shop | Attn: John Rydman | 1605 N Cedar Ave | | | Fresno | CA | 93703 | |
| 10120 25th St | Attn: Bhrat Solanki | 10120 25th St | | | Rancho Cucamonga | CA | 91730 | |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center | 10315 Silverdale Way NW | | | Silverdale | WA | 98383 | |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center | PO Box 778854 | | | Chicago | IL | 60677-8854 | |
| 1214 BPH Partners LLC | Attn: Pi Sei Chhem | 460 N Lamer Street | | | Dallas | TX | 75202 | |
| 13th Market Eugene | Attn: Sunny Dhalla | 410 W 13th Ave | | | Eugene | OR | 97401 | |
| 14th and Main Market | | 1408 Main St. | | | Springfield | OR | 97477 | |
| 151 Memorial Convenience Inc (Formerly Sunoco) | Attn: Balijeet Singh | 151 Memorial Hwy | | | Dallas | PA | 18612 | |
| 1701 S Lindbergh Blvd | Attn: Kelly Knebel | 1701 S Lindbergh Blvd | | | Frontenac | MO | 63131 | |
| 18Bin | Abraham Taylor | 107 East Charleston Blvd | STE 150 | | Las Vegas | NV | 89104 | |
| 1st Stop Food Store | | 2237 W Parker Rd | | | Plano | TX | 75023 | |
| 20 Minutes Repair | | 1087 Park Ave | | | Woonsocket | RI | 02895 | |
| 202 E Broadway St | Attn: Mohammad Gazi, Khald U Zaman Ornob | c/o Broadway Mini-Mart | 202 E Broadway St | | Eden | TX | 76837 | |
| 2040 Fairfax Inc. | Attn: Dennis J. Delano | DBA Fairfax Market | 101 Parkshore Drive | Suite 100 | Folsom | CA | 95630 | |
| 21st Avenue Quick Stop Market LLC | Attn: Ikhlas Jabbary (Sandy) | 602 NW 21st Ave | | | Portland | OR | 97209 | |
| 24/7 Smoke Shop | | 420 W Prince Rd | | | Tucson | AZ | 85705 | |
| 24/7 Tobacco Shop | Attn: Mazin Saleh | 3250 E Fort Lowell Rd. | Apt 408 | | Tucson | AZ | 85716 | |
| 2411 8th St Inc. | Attn: Azharuddin Pathan | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |
| 29th Food Mart | Attn: Gazi Ullah | 3620 Newcastle Rd | | | Oklahoma City | OK | 73119 | |
| 2KMobile North | | 2909 N 22nd St | | | Philadelphia | PA | 19132 | |
| 2nd Avenue Market LLC | Attn: Gurlen Kaurr | 1726 2nd Ave | | | Rock Island | IL | 61201 | |
| 3 Bros (Formerly A1 Stop Beer and Wine Smoke Shop) | | 3 Bros | 6505 N. 59th Ave | | Glendale | AZ | 85301 | |
| 3 Bros LLC DBA A1 Stop | Attn: Abdel Aziz Hussein Farha | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| 35th Ave Market LLC | Attn: Nivin R Shikha | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| 360 Development Gorup Inc. | Attn: Mike Chandler | 11741 S Cleveland | Ste 20 | | Fort Myers | FL | 33907 | |
| 365 Food and Fuel | Attn: Nataly Paz | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| 39th Mini Mart | Attn: Phurba Sherpa | 935 SE Cesar Estrada Chavez Blvd | | | Portland | OR | 97214 | |
| 3Bo, LLC | Attn: Matt Cassano | 200 E Las Olas Blvd | Suite 1550 | | Ft. Lauderdale | FL | 33301 | |
| 3rd St Handy Shop | Attn: Thakur Jeetendra | 2128 SW 3rd St | | | Grand Prairie | TX | 75051 | |
| 4 Seasons Town Centre | | 410 Four Seasons Town Centre | | | Greensboro | NC | 27407 | |
| 400 SLBW LLC | Attn: Pi Sei Chhem | 460 N Lamer | Suite 300 | | Dallas | TX | 75202 | |
| 409 Main Street (Formerly T and T Rentals L C) | | 409 Main Street | 409 Main Street | | Cedar Falls | IA | 50613 | |
| 40th Convenience Store | Attn: Mohamad urhan Khateeb | 263 E 40th St | | | San Bernardino | CA | 92404 | |
| 410 Main St | Attn: Orlando Figueroa | c/o Figaro's General Store | 410 Main St | | Boone | CO | 81025 | |
| 440 Quick Stop | Attn: Nader Moussa | 725 NJ-440 | | | Jersey City | NJ | 07304 | |
| 49 Neighborhood Store | | 2668 NC-49 | | | Burlington | NC | 27217 | |
| 4D Fitness LLC | | 2635 NE 188th Street Unit 106 | | | Miami | FL | 33180 | |
| 5 King wine and Liquor | Attn: Ablud Khan | 316 S Lexington Dr | | | Folsom | CA | 95630 | |
| 5 Seasons Market | Attn: Thaar Najjar | 1181 W Putnam Ave | | | Porterville | CA | 93257 | |
| 504 JLEnterprises LLC dba Short Stop Food Mart #2 | | 729 Delaware Ave | | | Marion | OH | 43302 | |
| 55 and Chapman Shell | Attn: Jeffrey Ganz | 1914 E Chapman Ave | | | Orange | CA | 92867 | |
| 5XEN Inc | | PO Box 217 | | | Mequon | WI | 53092-0217 | |
| 7 Bears Liquors | Attn: Isaac Gebreyesus | 17885 7th St E | | | St Paul | MN | 55119 | |
| 7 Days Liquor | Attn: Albert Ho | 2482 S. Atlantic Blvd. | | | Commerce | CA | 90040 | |
| 7 Food Store | | 1830 Benning Rd NE | | | Washington | DC | 20002 | |
| 707 Liquors Main Street | Attn: Sid Sidhu | 707 S Main St | | | Normal | IL | 61761 | |
| 72nd Deli & Market | | 716 S 72nd St | | | Tacoma | WA | 98408 | |
| 730 E Pittsburgh Street Food Associates LLC DBA Shop N Save | Attn: Tom Charley | 730 E Pittsburg St | | | Greensburg | PA | 15601 | |
| 76 Gas | | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| 76 Gas | | 101 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| 76 Gas San Bernardino | | 1198 S. E Street | | | San Bernardino | CA | 92408 | |
| 777 Mart | | 14450 E 6th Ave | | | Aurora | CO | 80011 | |
| 786 Walnut Hill Inc Dba E - Z Trip #13 | Attn: Mohammed Abid | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| 7-Eleven | Attn: Omar Misleh | 608 Highland Ave | | | New Castle | PA | 16101 | |
| 7-Eleven | | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7-Eleven Corporate | 7-Eleven LOC 279 | 1605 LBJ Freeway | | | Farmers Branch | TX | 75234 | |
| 7-Eleven Santa Ana | Attn: Balkar Singh | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7-Eleven, Inc. | Attn: Jabran Khan | 7140 Midnight Rose Dr | | | Colorado Springs | CO | 80923 | |
| 7-Eleven, Inc. | Attn: Jill Cortabitarte | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7th Heaven | Attn: Saroj Gautam | 2700 N Baltimore St | | | Kirksville | MO | 63501 | |
| 7th Heaven | Attn: Saroj Gautam | 53381 Commercial Dr | | | Milan | MO | 63556 | |
| 7th Heaven | Attn: Saroj Gautam | 200 Washington St | | | Chillicothe | MO | 64601 | |
| 7th Heaven | Attn: Saroj Gautam | 300 W Rollins St | | | Moberly | MO | 65270 | |
| 7th Heaven | Attn: Saroj Gautam | 306 W Bourke St | | | Macon | MO | 63552 | |
| 7th Heaven | Attn: Saroj Gautam | 104 S Main St | | | Concordia | MO | 64020 | |
| 7th Heaven | Attn: Saroj Gautam | 1419 E 9th St | | | Trento | MO | 64683 | |
| 7th Heaven | Attn: Saroj Gautam | 2006 Main St | | | Unionville | MO | 63565 | |
| 7th Heaven - Saroj Gautam | 7th Heaven - Sa | 3100 Cedar Crest Ln | | | Chillicothe | MO | 64601-9373 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7th Heaven (Bevier) | Attn: Saroj Gautam | 300 N Macon St. | | | Bevier | MO | 63532 | |
| 8 mile gas and food 1 inc | | 4100 E 8 Mile Rd. | | | Detroit | MI | 48234 | |
| 808 Food Mart | | 351 FM646 | | | Dickinson | TX | 77539 | |
| 808 Food Mart (Formerly League City Food Mart) | | 808 Food Mart | 351 FM646 East | | League City | TX | 77539 | |
| 88 Grill | | 502 West Main Street | | | New Castle | CO | 81647 | |
| 88 Tobacco and Vape | Mashrah Inc | Attn: Ghaith Mashrah | 1600 Church St | | Conway | SC | 29526 | |
| 89 Oriental Market | Attn: Gi Nou Lee, Jeng Leng Lee | 1607 Bellinger Street | | | Eau Claire | WI | 54703 | |
| 89 Oriental Market | | 807 Rolling Green Dr | | | Green Bay | WI | 54313 | |
| 8Ball Smoke Shop | Petty Industries LLC | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| 8mile gas & food 1 inc. | Attn: Amin Sariff | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| 8th & Corinth Food Mart | | 200 N Corinth St Rd | | | Dallas | TX | 75203 | |
| 8th & Corinth Food Mart LLC | Attn: Jarrell Donato | 1222 Commerce St | | | Dallas | TX | 75202 | |
| 8th and Corinth Food Mart | | 1222 Commerce St | Apt 1512 | | Dallas | TX | 75202 | |
| 9033 E State Rte 350 | Attn: Saroj Gautam | c/o Kisu LLC | 9033 E State Hwy | | Raytown | MO | 64133 | |
| 911 Food Mart | Attn: Jeffrey Jafar | 11909 Pico Blvd | | | Los Angeles | CA | 90064 | |
| 9465 Foothill Blvd | Attn: Nando el Hassanieh | 9465 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| 9th Ave X-Press | | 429 9th Ave N | | | St Cloud | MN | 56303 | |
| A & A Truck Stop | | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| A & B Pawn & Jewelry | Attn: Ronnie Lewellen | 2201 Alma Hwy | | | Van Buren | AR | 72956 | |
| A & G Food Mart | Attn: Sukdab K. Das | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| A & L Enterprises Inc. | Attn: Laykt Khan | 13822 P St | | | Omaha | NE | 68137 | |
| A & M Mini Mart | Attn: Amahmoud Atieh | 1382 N Church St | | | Burlington | NC | 27217 | |
| A and A Truck Stop | A and A Truck Stop | PO Box 966 | | | Jackson | OH | 45640 | |
| A and As Quick Stop | | 4307 Duncanville.Rd. | | | Dallas | TX | 75236 | |
| A and B Pawn and Jewelry | Ronnie D Lewellen | 2021 Alma Hwy | | | Van Buren | AR | 72956 | |
| A and G Food Mart | | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| A and M Discount Beverage #52 | Attn: Derek Gaskins | 4074 S Goldenrod Rd | | | Orlando | FL | 32822 | |
| A and M Mini Mart (Formerly Tommy's Mini Mart) | A and M Mini Mart | 1382 N Church St | | | Burlington | NC | 27217 | |
| A and R Fuel | | 700 Lowry Ave. N.E. | | | Minneapolis | MN | 55418 | |
| A and R Wireless INC. (Formerly Mobile One) | A and R Wireless INC | 11918 NW 7th Ave | | | Miami | FL | 33168 | |
| A Holy Body Piercing Inc | Attn: Conor Haley | 2270 B Kuhio Ave | | | Honolulu | HI | 96815 | |
| A J Mart | Attn: Prerak Patel | 6204 Ten-Ten Road | | | Apex | NC | 27539 | |
| A. Motion | | 829 S Corinth St Rd | | | Dallas | TX | 75203 | |
| A Selecta's Inc | Attn: Douglas Aparicio | 115 E 10th Street | | | Roanoke Rapids | NC | 27870 | |
| A Selecta's Inc | Attn: Douglas Aparicio | 121 E Tenth St | | | Roanoke Rapids | NC | 27870 | |
| A Street Corner | Attn: Shahpoor Zazai | 1623 Park St | | | Alameda | CA | 94501 | |
| A Street Station | New Dream Investor LLC | 2805 E A St | | | Pasco | WA | 99301 | |
| A to Z Mini Mart | Attn: Kamlesh Vader | 299 West Shady Ln. | | | Enola | PA | 17025 | |
| A&A's Quick Stop Exxon 4307 Duncanville Road | Amir Veerjee | 4307 Duncanville Road | | | Dallas | TX | 75236 | |
| A&J Stores Inc. | Attn: John Mobley; Andra Mobley | 265 SW 2nd St | PO Box 789 | | Stevenson | WA | 98649 | |
| A&R Fuel Handy Shop | Attn: Dany Rochana | 700 Lowry Ave NE | | | Minneapolis | MN | 55418 | |
| A.S.K. check cashing | | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| A1 Food Mart | | 12641 Royal Oaks Ln | | | Farmers Brnch | TX | 75234-4801 | |
| A1 Food Mart (Formerly Family Food Mart) | A1 Food Mart | 12641 Royal Oaks Ln | | | Farmers Brnch | TX | 75234-4801 | |
| A1 Jewelry and Pawn | | 6151 W North Ave | | | Oak Park | IL | 60302 | |
| A1 Market | Global Management Inc | Attn: Mohinder Kumar | 295 Deann Dr | | Independence | OR | 97351 | |
| A1 Stop Beer & Wine Smoke Shop | | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| AA Ram Inc. | Attn: Yadab Paudel | 1012 Ridgeview St #107 | | | Mesquite | TX | 75149 | |
| AAA Food Mart | Attn: Kalpesh Pate | 9410 Taylorsville Rd | | | Louisville | KY | 40299 | |
| AAA Pawn Shop | Attn: Jeremy Karr | 132 W Kansas Ave | | | Garden City | KS | 67846 | |
| AAACoin.com | | 3625 Irving Park Rd | | | Chicago | IL | 60618 | |
| AARI Inc. DBA Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Aaron Cutler | | 1341 Watercreek Dr | | | North Las Vegas | NV | 89032 | |
| AB Petroleum | Attn: Arvin Bazek, Owner | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Abadit Reda | | 3910 Wadsworth Blvd | | | Wheat Ridge | CO | 80033 | |
| ABAL, LLC dba Citistop | Attn: Al Singh | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL, LLC dba Citistop (#105) | Attn: Al Singh | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| ABAL, LLC dba Citistop (#111) | Attn: Al Singh | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| ABAL, LLC dba Citistop (#112) | Attn: Al Singh | 45 Charlotte St | | | Asheville | NC | 28801 | |
| ABAL, LLC dba Citistop (#115) | Attn: Al Singh | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| ABAL, LLC dba Citistop (#117) | Attn: Al Singh | 660 Weaverville Hwy | | | Asheville | NC | 28804 | |
| ABC 95th | | 9510 S Halsted St | | | Chicago | IL | 60628 | |
| ABC Liquor Mart | Downstate Liquors, Inc. | 109 N Washington St | | | Carbondale | IL | 62901 | |
| ABC Liquor Mart | Attn: Tom Hoffmann | 829 E Main St | | | Carbondale | IL | 62901 | |
| ABC Petroleum LLC | Attn: Tanvir Haye | 4751 E Main St. | | | Mechanicsburg | OH | 43213 | |
| ABC West Lanes and Lounge | Attn: Gary Bower | 6454 Carlisle Pike | | | Mechanicsburg | PA | 17050 | |
| Abdalla Store LLC | | 2219 Gravois Avenue Unit A | | | St. Louis | MO | 63104 | |
| Abdul Haq Khokhar | | A-67 Saadabad Cooperative Society | | | Karchi | Sindh | 75250 | |
| Abdulaziz Hugais | | 6525 W Inyokern Rd | PO BOX 1718 | | Inyokern | CA | 93527 | |
| Abel General Store | | 2400 Brook Ave | | | Wichita Falls | TX | 76301 | |
| Abelino Solis-Padilla | | 5319 Via De Palma Drive | | | Las Vegas | NV | 89146 | |
| ABQ Cleaners | | 3002 Monte Vista Blvd NE | | | Albuquerque | NM | 87106 | |
| ABQ Phone Repair and Accessories | Attn: Atakan Adam Aynaci | 7101 Menaul Blvd NE | Suite C | | Albuquerque | NM | 87110 | |
| Abuelas Lavanderia | | 506 S Nursery Rd #suite 100 | | | Irving | TX | 75060 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AC Market Orange Cove | | 1145 Park Blvd | | | Orange Cove | CA | 93646 | |
| Accelerant Specialty Insurance | c/o Allegiance Underwriting Group, Inc | Attn: Brian Conroy | 2725 Jefferson St | Ste 14-B | Carlsbad | CA | 92008 | |
| Accelerant Specialty Insurance | c/o Premier Claims Management, LLC | 2020 North Tustin Ave | | | Santa Ana | CA | 92705 | |
| ACE Cash Express | | 300 E John Carpenter Fwy | Ste 900 | | Huntington Park | TX | 75062 | |
| ACE Cash Express | Attn: Melanie Few & Tino Tovo | 300 E John Carpenter Fwy Ste 900 | | | Huntington Park | TX | 75062 | |
| ACG | | 4150 Arctic Spring Ave | | | Las Vegas | NV | 89115 | |
| Acme Liquor Store | Attn: Rupinder Kaur | 4314 Dollarway Rd | | | Pine Bluff | AR | 71603 | |
| Acme Liquors | Attn: Gill Malkit Singh | 1023 Chalkstone Ave | | | Providence | RI | 02908 | |
| Adam Anees Inc. dba Kwik Stop 5 | Attn: Anees Altaf | 249 N. Main St. | | | Brigham City | UT | 84302 | |
| Adam Goldstein | | 11280 Granite Ridge Drive | Unit 1047 | | Las Vegas | NV | 89135 | |
| Adam Nick & Associates, Inc | Attn: Adam Nick | 25422 Trabuco Rd | #105-255 | | Lake Forest | CA | 92630 | |
| Adam Nick and Associates, LLC | Adam Nick and Associates LLC | 25422 Trabuco Rd. #105-255 | | | Lake Forest | CA | 92630 | |
| Adam S Feibusch | | 9000 Las Vegas Blvd S | Unit 2056 | | Las Vegas | NV | 89123 | |
| Adam's Smoke Shop LLC | Attn: Ghilan Alsahari | 4540 Socastee Blvd | | | Myrtle Beach | SC | 29588 | |
| Adan Vences | | 7643 Lone Shepard Dr | | | Las Vegas | NV | 89166 | |
| Adelsons Inc. | Attn: Abdulhafed Ali | 2409 Persimmon Street | | | Wasco | CA | 93280 | |
| Adi Shakti Trading 03 Inc. | Attn: Bijal Patel | 4035 US-17 | | | Richmond Hill | GA | 31324 | |
| Adi Shakti Trading 05 Inc. | Attn: Bijal Patel | 1300 Wheaton St. | | | Savannah | GA | 31404 | |
| Admiral Petroleum | | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| Adnan Afridi | | 14357 South Long Ridge | | | Herriman | UT | 84096 | |
| Adonay Measho | | 8383 Lost Lake Ct | | | Las Vegas | NV | 89147 | |
| ADR Chambers | | 180 Duncan Mill Road | 4th Floor | | Toronto | ON | M3B 1Z6 | Canada |
| Adrian Jackson | | 8400 White Eagle Ave | Apt #204 | | Las Vegas | NV | 89145 | |
| Adrienne Hanley | | 110 E. Wing Drive | | | Sedona | AZ | 86336-9700 | |
| Adrienne Smith | | 3545 Enchanted Mesa Ct | | | Las Vegas | NV | 89129 | |
| Advance Repair 1 LLC | Attn: Adonis Parets | 2620 N University Dr | | | Sunrise | FL | 33322 | |
| Afeen Enterprise LLC | Attn Amin Khimani | c/o Quick Serve Convenience Store (76) | 1316 S Lake Dr | | Lexington | SC | 29073 | |
| Afshin Abdolkarimi | | 10245 S Maryland Pkwy | Unit 1189 | | Las Vegas | NV | 89183-4058 | |
| Agam 1 LLC | Attn: Milan Chanana | N 511 WI-57 | | | Random Lake | WI | 53075 | |
| Agame LLC | Attn: Argash Abrhe | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| AGAMJOT Inc | Attn: Jatinder S Parmar | 911 E Main St | | | Cottage Grove | OR | 97124 | |
| AGILESOUTH LLC | | 652 N University Dr | | | Pembroke Pines | FL | 33024 | |
| Ahold USA Inc. | | 1385 Hancock St | | | Quincy | MA | 02169 | |
| AIM Petroleum | Attn: Fatemah Saleh | 3031 Northwest 6th St | | | Lincoln | NE | 68521 | |
| AIM Petroleum | Attn: Fatemah Saleh | 7328 Anslem Ln | | | Lincoln | NE | 68516-3637 | |
| Air Slate, Inc | | 17 Station St 3rd Floor | | | Brookline | MA | 02445 | |
| Air Tec Service Center 2, Inc | Attn: Abdrhman Al-Mallah | 176 N Wabash Ave | | | Chicago | IL | 60601 | |
| Airline Market | | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| Airport Market | | 8516 Airport Rd | | | St. Louis | MO | 63134 | |
| Airport Petroleum | Attn: Sajaaad Ahmid | c/o Janet Petroleum LLC | 5979 S Howell Ave | | Milwaukee | WI | 53207 | |
| Airport Petroleum | Janet Petroleum LLC | 5979 S Howell Ave | | | Milwaukee | WI | 53207 | |
| Airport Shell | Attn: Mukesh Mansukhani | 8610 Airport Blvd | | | Houston | TX | 77061 | |
| AirTec | | 180 N Wabash Avenue Suite 176 | | | Chicago | IL | 60601 | |
| Aisha Kaluhiokalani | | 4201 E Craig Rd | #3046 | | North Las Vegas | NV | 89030 | |
| A'ja Wilson, LLC f/s/o A'ja Wilson | | 1 Sweetwater Court | | | Hopkins | SC | 29061 | |
| Ajis Smoke n Stuff | | 601 S Beacon Blvd Suite #101 | | | Grand Haven | MI | 49417 | |
| Aj's Smoke n Stuff | | 601 S Beacon Blvd | #111 | | Grand Haven | MI | 49417 | |
| AJs Food Mart | | 6204 Ten-Ten Rd | | | Apex | NC | 27539 | |
| AJ's Liquorland | Attn: Aadi Paterl | 2150 W. Galenda Blvd Unit A3 | | | Aurora | IL | 60506 | |
| Akal Purakh Inc. | Attn: Sarwan Singh | 111 E Ireland Rd. | | | South Bend | IN | 46614 | |
| Akililu A Beraki dba AK Mini Mart | AK Mini Mart | Attn: Akililu A Beraki | 586 Dayton St. | | Aurora | CO | 80010 | |
| Ako International Market | | 1400 S McClintock Drive #14 | | | Tempe | AZ | 85281 | |
| Akshar Murti LLC | Attn: Himani Patel | 649 King George Rd | | | Fords | NJ | 08863 | |
| Alaa Qaadan | | 113 Little Brook Lane | | | Jackson | TN | 38305 | |
| Aladdin Grill and Pizza | Attn: Mahmoud Tarha | 1723 Cumberland Ave | Suite B | | Knoxville | TN | 37916 | |
| Alameda Discount Liquor Store Corp. | | 6241 W Alameda Ave | | | Lakewood | CO | 80226 | |
| Alarabi Super Market | Attn: Abdulkareem Hasan Mohammad Qerba | 8619 Richmond Ave | ste 500 | | Houston | TX | 77063 | |
| Albert Yaro | | 12229 W. Ironwood Street | | | El Mirage | AZ | 85335 | |
| Albert Zenuni | | 6950 Boulder View St | | | North Las Vegas | NV | 89084 | |
| Alberto Meza | | 1783 Jupiter Ct | | | Las Vegas | NV | 89119 | |
| Alejandro Aguayo-Flores | | 4750 Avenida Del Diablo | | | Las Vegas | NV | 89121 | |
| Alejandro Guerra | | 4823 S Torrey Pines Drive | Unit 102 | | Las Vegas | NV | 89108 | |
| Alejandro Padilla | | 3033 Fern Crest Ave | | | North Las Vegas | NV | 89031 | |
| Alessandro Liquor | Attn: Aziz Eskander | 1051 E Alessandro Blvd | Ste 100A | | Riverside | CA | 91761 | |
| Alex & Yvonne Schmunk Inc | Attn: Scott Schmunk | 310 Main | | | Bridgeport | NE | 69336 | |
| Alex PC Tech | Alex PC Tech LLC | 17587 Glasgow Ave | | | Lakeville | MN | 55044 | |
| Alexa Liquor Barn | | 2101 W Alexis Rd | | | Toledo | OH | 43613 | |
| Alexander Oliveri | | 5834 Belvedere Canyon Ave | | | Las Vegas | NV | 89139 | |
| Alexander W Seedhouse | | 813 Motherwell Ave | | | Henderson | NV | 89012 | |
| Alexander W White | | 811 E Bridger Ave | #134 | | Las Vegas | NV | 89101 | |
| Alexanders Restaurant | | 6158 N Clark St | | | Chicago | IL | 60660 | |
| Alexandria's Convenient Food Store | | 335 Woburn St | | | Lexington | MA | 02420 | |
| Alexis Olaes | | 4721 Blue Moon Ln | | | Las Vegas | NV | 89147 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alhuda 2 Market | | 3727 Gravois Avenue | | | St Louis | MO | 63116 | |
| Ali Amoco Inc | Ali Amoco Inc. | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| Ali Amoco Inc DBA BP | Attn: Farhan Ghaffar | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| Ali Amoco Inc-108395 | Ali Amoco Inc, | 7616 Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Ali R Barati | | 1795 Hollyberry Ct | | | Las Vegas | NV | 89142 | |
| Alii Adventures LLC | Attn: Shari Sicsko | 75-5663 Palani Rd | Unit A | | Kailua-Kona | HI | 96740 | |
| Alis One Stop | | 801 S Fair Avenue | | | Yakima | WA | 98901 | |
| Alisons Food Store | Attn: Uttam Karki | 420 Isbell Rd | | | Fort Worth | TX | 76114 | |
| Aliyah K Briscoe | | 4150 S Hualapai Way | | | Las Vegas | NV | 89147 | |
| Al-Kahf LLC | Attn: Muktar Bawasir | 833 W Oklahoma Ave | | | Milwaukee | WI | 53215 | |
| All American Meat, Inc. DBA Farmers Country Market | Attn Aaron Breedyk | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur | DBA Food Depot | 125 Eagles Landing Pkwy | | Stockbridge | GA | 30281 | |
| All in One Wireless Services LLC | | 2886 Tamiami | | | Port Charlotte | FL | 33952 | |
| All Star Food & Liquor | Attn: Jayurkumar Patel | 2911 S Archer Ave | | | Chicago | IL | 60608 | |
| All Star Food and Liquor | | 1832 Whaler Lane | | | Hanover Park | IL | 60133 | |
| Allan Jimenez | | 4011 East Reno Ave | | | Las Vegas | NV | 89120 | |
| Alliance Petroleum LLC | Attn: Sarah King; Imran | DBA St. Peters Phillips 66 | 4251 Lindell Blvd | | St Louis | MO | 63108 | |
| Alliance Petroleum LLC | Attn: Sarah King | DBA Lindell Phillips 66 | 4251 Lindell Blvd | | St Louis | MO | 63108 | |
| Alliance Petroleum LLC | Attn: Ken Hammond & Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Almajeed II, Inc. | Attn: Salam Majeed | 1259 NE Post, Suite D& E | | | Belmont | MI | 49306 | |
| Almansorson LLC DBA Dodge City Market | Attn: Fadi Almansor | 705 E Main St | | | Avondale | AZ | 85323 | |
| Aloha Gold Buyers | Attn: Brandon Harima | 900 Eha St | | | Wailuku | HI | 96793 | |
| Aloha Pawn Shop | Attn: Nelson Ilnae Cho | 540 California Ave | | | Wahiawa | HI | 96786 | |
| Aloha Tattoo Co. - Kailua | | 318 Kuulei Rd | | | Kailua | HI | 96734 | |
| Alon | | 105 Shell St | | | Augusta | AR | 72006 | |
| Alondra Campos Algarin | | 3851 Wynn Rd | Apt 2022 | | Las Vegas | NV | 89103 | |
| Alpha ATM | | 15806 Jarvis Rd | | | Cypress | TX | 77429 | |
| Alpha Liquor LLC | Attn: Biniam Tekola | 351 Englewood Pkwy | | | Englewood | CO | 80110 | |
| Alteryx | Attn: Amanda Martin | 3345 Michelson Drive | Suite 400 | | Irvine | CA | 92612 | |
| Am phone repair | | 7155 SW 8th Street | | | Miami | FL | 33144 | |
| AM PM Investments LLC | Attn: Peyman Rezaeizadeh | 13015 Jupiter Rd. | | | Dallas | TX | 75238 | |
| AM/PM | Asra Tera Inc | 205 N McCarran Blvd | | | Sparks | NV | 89431 | |
| Amaan Petro Inc. | | 515 NE 102nd Ave | | | Portland | OR | 97220 | |
| Amairany Perez | | 3335 Hauck Street | Unit 2037 | | Las Vegas | NV | 89146 | |
| Aman Convenience | | 515 Main St | | | Dupont | PA | 18641 | |
| Aman Convenience, Inc | Attn: Balijeet Singh | 400 Market St | | | Kingston | PA | 18704 | |
| Amar LLC | | 4484 S 1900 Suite #4 | | | Roy | UT | 84067 | |
| Amatos L & Sauders K Ptnrs D/B/A Maine Coast Weddings & Special Events | Attn: Douglas Clayton | PO Box 222 | | | Rockport | ME | 04856-0222 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 4th Ave | Ste 2900 | Seattle | WA | 98104 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 2345 Crystal Dr | Ste 1100 | | Arlington | VA | 22202 | |
| AMBE Quick Stop Corp. | | 607 Main St. | | | Waltham | MA | 02452 | |
| Amelia - Facet | Attn: Joseph Massa & Jason Hanson | 198 W Main St | | | Amelia | OH | 45102 | |
| Amen Liquor | | 351 Englewood Pwky | | | Englewood | CO | 80110 | |
| American Art Glass Inc | Attn: Alaa Shayya, Alex Shayya | 1921 S Elm Pl | | | Broken Arrow | OK | 74012-7029 | |
| American Deposit Management, LLC | Attn: Kelly A. Brown or Robert Zondag | W220 N3451 Springdale Road | | | Pewaukee | WI | 53072 | |
| American Dollar Plus Store | American Dollar Plus | Attn: Dipendra Shrestha | 9770 Forest Ln | | Dallas | TX | 75243 | |
| American Express | | PO Box 981535 | | | El Paso | TX | 79998 | |
| American Express | | 200 Vesey St | | | New York | NY | 10285 | |
| American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| American Made Tattoo - Aiea | Attn: Gail Goodrich | 98-199 Kamehameha Hwy | #E3 | | Aiea | HI | 96701 | |
| American Made Tattoo LLC | Attn: Gail Goodrich | 1680 Wilikina Dr | Ste A | | Wahiawa | HI | 96786 | |
| AMERICAN MARKET | | 2515 Oregon Coast Hwy | | | Florence | OR | 97439 | |
| American Market | Attn: Jatinder S Parmar | 8580 Grand Ronde Rd | | | Grand Ronde | OR | 97347 | |
| American Market | | 3295 Pacific Hwy | | | Hubbard | OR | 97032 | |
| American Market | | 1420 State St | | | Salem | OR | 97301 | |
| American Market | | 911 E Main St | | | Cottage Grove | OR | 97424 | |
| American Market | | 28600 OR-18 | | | Grand Ronde | OR | 97347 | |
| American Market - 117214 | American Market | PO Box 366 | | | Veneta | OR | 97487 | |
| American Market - 117216 | American Market | 911 E Main Street | | | Cottage Grove | OR | 97424 | |
| American Market - 117217 | American Market | 1420 State Street | | | Salem | OR | 97301 | |
| American Market - 117327 | American Market | 2515 Oregon Coast Hwy | | | Florence | OR | 97439 | |
| American Market - 117335 | American Market | 87764 US-101 | | | Florence | OR | 97439 | |
| American Market #16 | Attn: Jatinder S Parmar | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| American Market #2 | American Market | PO Box 343 | | | Grand Ronde | OR | 97347 | |
| American Market #4 | Attn: Jatinder S Parmar | 2515 Highway 101 | | | Florence | OR | 97439 | |
| American Market #7 | American Market | PO Box 371 | | | Grand Ronde | OR | 97347 | |
| American Market -104161 | American Market | 3295 Pacific Hwy #178 | | | Hubbard | OR | 97032 | |
| American Spirits Colorado | | 4760 Stillwell Dr | | | Colorado Spgs | CO | 80920-7135 | |
| Americas Dollar and Up Store Inc | | 3001 E Hillsborough Avenue | | | Tampa | FL | 33610 | |
| Ameripawn | | 2435 Monroe St | Ste C | | La Porte | IN | 46350-5264 | |
| Ameripawn | | 1415 Lincolnway | | | Valparaiso | IN | 46383 | |
| Ameripawn Inc | Attn: Greg Engstrom | 2435 Monroe St | Ste C | | La Porte | IN | 46350-5264 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ameripawn Inc | Attn: Greg Engstrom | 1415 E Lincolnway | | | Valparaiso | IN | 46383 | |
| AmeriPawn Inc. | Attn: Nicole M. Blaschke | 1415 Lincoln Way | | | Valparaiso | IN | 46383 | |
| Ameristop Food Mart | Attn: Ddinesh Prajapati | 3385 Springdale Rd | | | Cincinnati | OH | 45251 | |
| Ameristop Food Mart | | 2114 Monmouth St. | | | Newport | KY | 41071 | |
| Ameristop Food Mart 128811 | Ameristop Food Mart | 611 Buttermilk Pike | | | Crescent Springs | KY | 41017 | |
| Amigo #3 | Attn: Neal Patel | 1613 NW 21st St | | | Fort Worth | TX | 76164 | |
| Amigo Grocery Beer Tacos | | 2332 Rock Island Rd. | | | Irving | TX | 75060 | |
| Amigo Trading | Attn: Mohammad Abuali | 2220 Summit Ave | | | Union City | NJ | 07087 | |
| Amigo Trading LLC | Attn: Mohammad Abuali | 2200 Summit Ave | | | Union City | NJ | 07087 | |
| Amigos C-Store | | 950 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Amigos Latinos | Attn: Elias Diaz | 4327 Airport Rd | | | Sante Fe | NM | 87507 | |
| AMJB Enterprises Inc. | Attn: Sadiq Mohammad | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| Amoco | | 2012 W College Ave | | | Milwaukee | WI | 53221 | |
| Amondo Redmond | | 888 S. Hope St | #2904 | | Los Angeles | CA | 90017 | |
| Amondo Redmond | c/o Goldsmith and Guymon, P.C. | 2055 Village Center Cir | | | Las Vegas | NV | 89134 | |
| Amplitude Inc | Attn: Mary Nguyen | Dept CH 18053 | | | Palatine | IL | 60055 | |
| AMPM | Attn: Baljinder Kaur | 205 N. McCarran Blvd. | | | Sparks | NV | 89431 | |
| ampm | | 504 Whipple Ave | | | Redwood City | CA | 94063 | |
| AMPM Express LLC | Attn: Mukhtar Humaidi | 4181 Hessen Cassel Rd | | | Fort Wayne | IN | 46806 | |
| AMPM Express LLC | | 4181Cassel Rd. | | | Fort Wayne | IN | 46806 | |
| Amy McCray | | 5353 S Jones Blvd | #1022 | | Las Vegas | NV | 89118 | |
| An Elegant Touch Travel | | 309 N Frederick Street | | | Cape Girardeau | MO | 63701 | |
| Anaay DM LLC | Attn: Sumit Devasar | 211 W. Grubb Dr. | | | Mesquite | TX | 74149 | |
| Anahalee Yarbrough | | 5829 Magic Oak St | | | North Las Vegas | NV | 89031 | |
| Analyssa Betancourt | | 809 SW Avenue B | | | Seminole | TX | 79360 | |
| Anayah Inc | | 9133 Executive Park Dr | | | Knoxville | TN | 37923 | |
| Anderson Market Inc. | Attn: Hani Kotifani | 8795 Columbine Rd. | | | Eden Prairie | MN | 55344 | |
| Andover Tobacco | Daybreak Tobacco | 13648 Crosstown Blvd NW | | | Andover | MN | 55304 | |
| Andres Martinez | | 8413 Honey Wood Circle | | | Las Vegas | NV | 89128 | |
| Andrew Beneze | | 5139 SE 36th St | | | Trenton | FL | 32693 | |
| Andrew P Malone | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| Andy Devine Mobil | | 3041 E. Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Andy's Convenience | Attn: Patel Mahavir | 864 Broadway | | | Haverhill | MA | 01832 | |
| Angel Lacy | | 7132 Sail Port Ct | | | Las Vegas | NV | 89129 | |
| Angel Petroleum LLC | Attn: Paul Singh | 22492 Brookpark Rd. | | | Cleveland | OH | 44126 | |
| Angela A Stough | | 2800 Fremont St | Unit 2058 | | Las Vegas | NV | 89104-2267 | |
| Angelo Taylor | | 10238 E 57Th Ave | | | Denver | CO | 80238 | |
| Ankeny Fine Foods | | 660 Powell St | | | San Francisco | CA | 94108 | |
| Annapolis Super USA #002 | Attn: Abdul Ali | 1333 Thomas Ave W | | | St Paul | MN | 55104-2545 | |
| Anoka Gas Stop Inc. | Attn: Jesse Saadeh | 703 E River Rd | | | Anoka | MN | 55303 | |
| Ansh and Gary Inc DBA Kwik Sak 615 | Attn: Vishal Patel | 4890 Lebanon Pike | | | Nashville | TN | 37076 | |
| Anthem Forensics | | 2520 Saint Rose Pkwy, Ste 211 | | | Henderson | NV | 89074 | |
| Anthony E Wilson | | 6701 Del Rey Ave | #256 | | Las Vegas | NV | 89146 | |
| Anthony Forrest | | 7933 Mazarine Street | | | North Las Vegas | NV | 89084 | |
| Anthony Levesque | | 680 Borgess Ave | | | Monroe | MI | 48162 | |
| Anthony Lewis | | 5932 Royal Castle Ln | | | Las Vegas | NV | 89130-4914 | |
| Anthony Robert Perkins | Perkins Holdings LLC | 12620 N Cave Creek Rd #5 | | | Phoenix | AZ | 85022 | |
| Anthonys Locker | | 4314 Butler Street | | | Pittsburgh | PA | 15201 | |
| Antonio Spaccavento | | 9220 Whitetail Drive | | | Las Vegas | NV | 89141 | |
| Antwan J McLemore | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| AP Wireless | Latteko LLC | PO Box 840644 | | | Houston | TX | 77284 | |
| Apache Liquor | Attn: Dustin Pickering | 2020 S Parker Rd | | | Denver | CO | 80231 | |
| Apache Mall | | 333 Apache Mall | | | Rochester | MN | 55902 | |
| Apolinar Aguilar | | 2601 Taylor Ave | | | North Las Vegas | NV | 89030 | |
| App Family Pizza LLC | Attn: Pishoy Mousa; Pula Mahrous | 403 W Trinity Ln | Ste 102 | | Nashville | TN | 37207 | |
| Apple Blossom Mall | | Mall Mgmt Office | 1850 Apple Blossom Mall | | Winchester | VA | 22601 | |
| Apple Grocery | Attn: Rizwan Shuja | 212 TX-71 | | | Bastrop | TX | 78602 | |
| Apple Valley Gas Mart | Attn: David Dhillon | 21898 Outer Hwy 18 N | | | Apple Valley | CA | 92307 | |
| Aqua Wireless | Aqua Wireless Services Inc | 630 E 4th Ave | | | Hialeah | FL | 33010 | |
| Ararat Liquor LLC | Attn: Simon Ghenreslassie | c/o The Liquor Cabinet of Thornton | 8600 Washington St | | Thornton | CO | 80229 | |
| Ararat Liquor LLC | The Liquor Cabinet of Thornton | 8600 Washington St. | | | Thornton | CO | 80229 | |
| Arazbiz | | 350 S 2nd St | Unit 303 | | San Jose | CA | 95113 | |
| Arazbiz | Attn: Jafar Ahmadiansarai | 350 S 2nd St, 303 | | | San Jose | CA | 95113 | |
| Arcade Laundromat | Attn: Nicholas Dillon | 979 Arcade St | | | St Paul | MN | 55106 | |
| Arco | | 11243 San Fernando Rd | | | San Fernando | CA | 91340 | |
| ARCO | | 3753 San Pablo Dam Rd | | | El Sobrante | CA | 94803 | |
| Arco | | 6508 N Interstate Ave | | | Portland | OR | 97217 | |
| Arco c/o Amar Kohli | Attn: Amar Kohli; Guruvinder Aujla | 363 S Gilbert Rd | | | Mesa | AZ | 85204 | |
| ARCO Fountain Valley | | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| Area 51 Smoke & Vape Shop | Attn: Patrick Azarian | 516 W California Ave | | | Glendale | CA | 91203-2102 | |
| Area 51 Smoke & Vape Shop | | 516 W California Ave | | | Glendale | CA | 91203-2102 | |
| Area 51 Smoke and Vape Shop | | 516 W California Ave | | | Glendale | CA | 91203-2102 | |
| Area 51 STL LLC | Attn: Peter Brooks | 6901 Gravois Ave | | | St. Louis | MO | 63116 | |
| Areen LLC | Attn: Khaled Abughneim | 198 Burlington Ave | | | Bristol | CT | 06010 | |

 **STRETTO**

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ariya Mukhdia LLC (DBA Grand Convenience | Attn: Aimin Mukhida | 4201 Grand Ave | | | Fort Smith | AR | 72904 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | | 1600 W Monroe | 7th Fl | | Phoenix | AZ | 85007 | |
| Arizona Precesion Sheet Metal, Inc. | | PO Box 75501 | | | Phoenix | AZ | 85087-1027 | |
| Armanetti Liquors | | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| Armondo Redmond | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | 2055 Village Center Circle | | Las Vegas | NV | 89134 | |
| Aroohi Enterprise Inc | Attn: Kulvinder Singh | c/o Lucky Food Mart | 22 Goethals Dr | | Richland | WA | 99352-4619 | |
| Art Market and Grill | | 2921 N Newstead Avenue | | | St. Louis | MO | 63115 | |
| Artem Oganyan | | 12115 Magnola Blvd | | | Valley Village | CA | 91607 | |
| Arthur C Sandro Jr | | 2894 Dove Run Creek Dr | | | Las Vegas | NV | 89135 | |
| Artina Ranson | | 6800 E. Lake Mead Blvd | #2078 | | Las Vegas | NV | 89156 | |
| Arundel Mills Limited Partnership | Management Office | 7000 Arundel Mills Circle | | | Hanover | MD | 21076 | |
| Ash Street Laundry | Attn: Lisa Babcock | 1108 W Ash Street | | | Junction City | KS | 66441 | |
| Ashe St. Convenience Store | Attn: Ahmed Hassan | 63 Ashe St. | | | Charleston | SC | 29403 | |
| Ashenafi Besha | Ashenaf Besha | 1555 S Havana St #Unit U | | | Aurora | CO | 80012 | |
| Ashi Inc | Attn: Daxesj Patel | 1105 Tuscarawas St. W. | | | Canton | OH | 44702 | |
| Ashish Thakore | | 12602 Shoal Creek Terrace | | | Beltsville | MD | 20705 | |
| Ashutosai Ventures LLC | Attn: Rabin Basnet (Admin) Uttam Karki (Site Contact) | 4801 Miller Ave | | | Forth Worth | TX | 76119 | |
| Ask Oil Inc | Attn: Ajmer Mann | 3801 N High School Rd. | | | Indianapolis | IN | 46254 | |
| Aspen USA Inc | Attn: Harry Pradhan | 9999 Brook Rd | | | Glen Allen | VA | 23059 | |
| Associated Grocers of New England Inc | Attn: Joshua Button | 11 Cooperative Way | | | Pembroke | NH | 03275 | |
| Associated Grocers of New England, Inc. | Attn: David Welch; Jane Welch; Matt Welch | c/o Family Market LLC | DBA Friends & Family Market | PO Box 193, 300 State St | Ellsworth | ME | 04605 | |
| Associated Grocers of New England, Inc. | Attn: Andrew Costello; Jessica Corliss | c/o A&A Market | DBA P&L Country Market | 514 Corinna Rd | Dexter | ME | 04930 | |
| Associated Grocers of New England, Inc. | Attn: Christopher Moroon | c/o Green's Corner Market #10251 | 346 Whittier Highway | PO Box 349 | Moultonborough | NH | 03254 | |
| Associated Grocers of New England, Inc. | Attn: Michael Daley; Kyle Daley | c/o Solomons Store #10016 | 32 Main St | PO Box 189 | W. Stewartstow | NH | 03597 | |
| Associated Grocers of New England, Inc. | Attn: Kieth Adams; Linda St. Peter | c/o Applebees Superette | 248 Cardville Rd | PO Box 74 | Greenbush | ME | 04418 | |
| Associated Grocers of New England, Inc. | Attn: Vincent Vallano | c/o M&V Convenience | 2250 Rte 16 | PO Box 88 | Wossipee | NH | 03890 | |
| Associated Grocers of New England, Inc. | Attn: Jamie Wallace | c/o Lennie's Superette | 2201 Medway Road | | Medway | ME | 04460 | |
| Associated Grocers of New England, Inc. | Attn: John Hafford | c/o Seasons Restaurant | 427 Main Street | | Bangor | ME | 04401 | |
| Associated Grocers of New England, Inc. | Attn: David Champion; Rob Newcome | c/o Steaks N Staff Inc. | 14 Mechanic St | | Lincoln | ME | 04457 | |
| Associated Grocers of New England, Inc. | Attn: David Sleeper | c/o Joseph Sleeper & Sons, Inc | 99 Lyndon St. | | Caribou | ME | 04736 | |
| Associated Grocers of New England, Inc. | Attn: Gerald Violette | c/o Jerrys Thriftway | 63 Houlton St | | Island Falls | ME | 04747 | |
| Associated Grocers of New England, Inc. | Attn: James Xenakis | c/o Midtown Market | 701 Salem St | | North Andover | MA | 01845 | |
| Associated Grocers of New England, Inc. | Attn: Andrew Costello; Elizabeth Sewell | c/o Bradford General Store | 450 Main Rd | | Bradford | ME | 04410 | |
| Associated Grocers of New England, Inc. | Attn: David Welch; Laurie Cole | c/o Village Market | 95 Main St | | Fairfield | ME | 04937 | |
| Associated Grocers of New England, Inc. | c/o The New Harvester Market | 100 Bradford Rd | PO Box 490 | | Henniker | NH | 03242-0490 | |
| Associated Grocers of New England, Inc. | c/o Delay's Harvester Market | 783 Forest Road | | | Greenfield | NH | 03047 | |
| Associated Wholesale Grocers, Inc. | Attn: Steve Piper | c/o Wolverine Fine Foods | 102 S Washington St | | Marquette | KS | 67464 | |
| Associated Wholesale Grocers, Inc. | Attn: Brandon Morris | c/o Sav U Mor | 1003 E Madison St | | Bastrop | LA | 71220 | |
| Associated Wholesale Grocers, Inc. | Attn: Ryan Cain | c/o Timmons Market | 747 Timmons Blvd | | Rapid City | SD | 57703 | |
| Associated Wholesale Grocers, Inc. | Attn: Nathan Brtek | c/o Lou's Thrifty-Way | 807 S 13th St | | Norfolk | NE | 68701 | |
| Associated Wholesale Grocers, Inc. | Attn: Todd Grump | c/o Gump's IGA | 57 Maple Ave | | Grafton | WV | 26354 | |
| Associated Wholesale Grocers, Inc. | Attn: Bruce McCune | c/o Food Fair | 922 Main St | | Pleasanton | KS | 66075 | |
| Associated Wholesale Grocers, Inc. | Attn: Caleb T. Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Associated Wholesale Grocers, Inc. | Attn: Stephanie Becker, VP Sales & Solutions and General Counsel | 5000 Kansas Ave | | | Kansas City | KS | 66106 | |
| Assured Document Destruction | Attn: Tarryn Wooton | 8050 Arville St. | Suite 105 | | Las Vegas | NV | 89139 | |
| Astor R Rivera | | 1245 Pale Morning St | | | Henderson | NV | 89052 | |
| At Your Convenience | | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| Atheer Ibrahim | | 6137 Lydia Court | | | West Bloomfield | MI | 48322 | |
| Audie Hinton | | 10819 Leatherstocking Ave | | | Las Vegas | NV | 89084 | |
| Audie Hinton | | 37 Stablewood Court | | | North Las Vegas | NV | 89084 | |
| Audiolust Records | Attn: Jeffrey G Buchholtz | 127 6th St S | | | La Crosse | WI | 54601 | |
| Audiolust Records | | 127 6th St S | | | La Crosse | WI | 54601 | |
| AugyTek, LLC | AugyTek LLC | 370A S Grand Ave | | | Pullman | wa | 99163 | |
| Auto Biz | | 709 Ahua Street | | | Honolulu | HI | 96819 | |
| Auto Biz Repair Service Center | Attn: Richard Lam | 709 Ahua St | | | Honolulu | HI | 96819 | |
| Avalon Hotel and Convention Center | Attn: Ramesh Diora | 16 W 10th St | | | Erie | PA | 16501 | |
| Avalon Wireless #1 | Attn: Ziad Reda | 829 N. Avalon Blvd | | | Wilmington | CA | 90744 | |
| AVI Fuel inc. | Attn: Rajrajinder Sin | 1357 Lexington Ave | | | Mansfield | OH | 44907 | |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson & Carrie Thomas | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| AVT Nevada, L.P. | Attn: Justin Mertz, Michael Best and Friedrich LLP | 790 N Water St | Ste 2500 | | Milwaukee | WI | 53202 | |
| Avtech Capital, LLC | Attn: Britten Goldhardt | 6995 S Union Park Ctr. Ste 400 | | | Cottonwood Heights | UT | 84047-519 | |
| AWG | | 730 E Main Street | | | Mound City | KS | 66056 | |
| AWS (Amazon Web Services) | Attn: Amazon.com Legal Department | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| AWS (Amazon Web Services) | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Axiom Armored Transport | Secure Trans dba Axiom Armored Transport | 2420 Cinnabar Loop | | | Anchorage | AK | 99507 | |
| Axis Food Mart | | 1540 E Broadway Blvd | | | Tucson | AZ | 85719 | |
| Azteca Market | Attn: Norberto Cabrera Gomez | 8116 Spouse Dr | | | Prescott Valley | AZ | 86314 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Azusa Auto Repair Inc | Attn: Saeed Daniah | 901 E Gladstone St | | | Azusa | CA | 91702 | |
| B and B West | Attn: Muhammad Sarwar | 3105 Hudson Rd | | | Cedar Falls | IA | 50613 | |
| B and C Deli | c/o Anay Patel LLC | Attn: Kunal Patel | 1000 Belmont Ave | | South Plainfield | NJ | 07080 | |
| B and T Market | | 401 E. North Street | | | Waukesha | WI | 53188 | |
| B Awesome | Attn: Troung Xuan Pham (John) | 3974 West 4100 South Suite B | | | West Valley City | UT | 84120 | |
| B D Mart | | 20 East St | | | Springfield | MA | 02115 | |
| B&B Wireless LLC | Attn: Sung H Lee; Shawn Lee | 4606 Memorial Drive | | | Decatur | GA | 30032 | |
| B&T Mart LLC | Attn: Govind Phulara | 401 E North St | | | Waukesha | WI | 53188 | |
| B. Riley Securities, Inc. | Attn: Perry Mandarin | 11100 Santa Monica Blvd | Suite 800 | | Los Angeles | CA | 90025 | |
| B. Riley Securities, Inc. | Attn: Surinder Singh | 1300 North 17th Street | Suite 203 | | Arlington | VA | 22209 | |
| Baba Shri Chand Inc | Attn: Surinder Singh | 171 Meachem Ave | | | Battle Creek | MI | 49037 | |
| Babba Kabob LLC | | 4952 Centre Point Drive Suite 110 | | | North Charleston | SC | 29418 | |
| Bad Owl Coffee Roasters - Downtown | Attn: Annie Cheng | 8035 S Rainbow Blvd Unit 100 | | | Las Vegas | NV | 89139 | |
| Bad Owl Coffee Roasters - Downtown | | 300 S 4th St Suite #007 | | | Las Vegas | NV | 89101 | |
| Bad Owl Coffee, LLC | Attn: Annie Cheng | 10575 S Eastern Ave | Ste 160 | | Henderson | NV | 89052 | |
| Badger Exotics LLC | Attn: Charles Lewis | 719 State St | | | La Crosse | WI | 54601 | |
| Badrani & Pattah, Inc. | Attn: Hussein Badrani | 2040 E Valley Pkwy | | | Escondido | CA | 92027 | |
| Bailey's Sweeper Service | | 5455 N. Rainbow Boulevard | | | Las Vegas | NV | 89130 | |
| Bajra Yogini Inc | Attn: Sunil Shrestha | 500 S Hampton Rd | | | Forth Worth | TX | 76118 | |
| Bajra Yogini Inc. | Attn: Sunil Shrestha | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| Baker Piggly Wiggly LLC DBA Shoppers Value Foods #71-5526 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Bali Enterprise Inc | Attn: Balijeet Singh | c/o US Gas Station | 155 N Memorial Hwy | | Shavertown | PA | 18708 | |
| Balkar Singh | | 2217 E 17th St | | | Santa Ana | CA | 92705 | |
| Bancsource | Attn: Donna Williams | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Bandwidth, Inc. | | PO Box 715382 | 895 Central Avenue | Suite 600 | Cincinnati | OH | 45202 | |
| Bandwidth, Inc. | Attn: Seth Ray | 900 Main Campus Drive | | | Raleigh | NC | 27606 | |
| BankLine Corporation | Attn: Mark Ochab | 711 N.W. 23 Avenue | C/O Suite 101 | | Miami | FL | 33125 | |
| Banwait Oil LLC | Attn: Paramjit Banwait | 1321 Main St | | | Oregon City | OR | 97045 | |
| Bare Foot Convenience Store | | 106 SW Lee Blvd | | | Lawton | OK | 73501 | |
| Barik Super Store | Attn: Babir Sultan | 13815 Polfer Rd | | | Kansas City | KS | 66109 | |
| Barrels and Brews | | 200 Burkitt Commons Ave | | | Nolensville | TN | 37135 | |
| Barri | Multiservicios Internacionales Bagar LLC | 422 E Coma Ave | | | Hidalgo | TX | 78557 | |
| Base Group Enterprises Inc. 2 | Attn: Sharvan Khullar | 1710 E Nob Hill Blvd | | | Yakima | WA | 98901 | |
| BaselineX Road LLC (DBA Baseline Citgo) | Attn: Aimin Mukhida | 5924 Baseline Rd. | | | Little Rock | AR | 72209 | |
| Bassam Mohamed Ahmed Muthanna | | 2336 Mesquite Ct | | | Merced | CA | 95348 | |
| Bastrop Country Store | Attn: Rizwan Shuja | 108 Watterson Rd | | | Bastrop | TX | 78602 | |
| Bati Bazaar | | 1510 W McDowell Rd Ste 4 | | | Phoenix | AZ | 85007 | |
| Batteries Not Included, LLC | Attn: Jeff Rietveld | 114 E Main Ave | | | Zeeland | MI | 49464 | |
| Bauer's Food Market, Inc. | Attn: Randy Bauer | 800 N Main St | | | Faulkton | SD | 57438 | |
| Bawnan Enterprises Inc. | Attn: Charles Smith | 500 E Runnel Street | | | Mineral Springs | AR | 71851 | |
| Bay Area Oil Supply, Inc | Attn: James Lin | 1500 Fashion Island Blvd # 104 | | | San Mateo | CA | 94404 | |
| Bay Area Oil Supply, Inc. | Attn: James Lin | 1500 Fashion Island Blvd | Suite 104 | | San Mateo | CA | 94404 | |
| Baymeadows 24 hour Laundry | Timothy | 12355 Glen Kernan Pkwy N | | | Jacksonville | FL | 32224 | |
| Baymeadows 24 hour Laundry | | 9550 Baymeadows Rd | | | Jacksonville | FL | 32256 | |
| Bayonne High Spirits, INC | Attn: Nisha Pithadia | c/o High Spirits Liquor Store | 816-818 Broadway | | Bayonne | NJ | 07002 | |
| Bayside 76 | | 1890 S Norfolk St | | | San Mateo | CA | 94403 | |
| Beaumont Market | | 4130 NE Fremont St | | | Portland | OR | 97212 | |
| Beauregard Liquors | Attn: Dipak Kumar Patel | 11 West St | | | Gardner | MA | 01440 | |
| Beckner's General Store | | 3753 Charleston Rd | | | Gandeeville | WV | 25243 | |
| Beer & Tobacco Inc. | Attn: Nimira Surmawala | 4788 Bethel Road #103 | | | Olive Branch | MS | 38654 | |
| Beer and Tobacco Outlet | | 2700 Broad River Road, Suite G | | | Columbia | SC | 29210 | |
| Beer and wine shop First United market | Attn: Sonal One Inc | 271 Brookline St | | | Cambridge | MA | 02139 | |
| Behind The Chair | Behind The Chair Barbershop | 1013 Tieton Dr | | | Yakima | WA | 98902 | |
| Beilul LLC | Attn: Tsegay Hailemariam | 4411 S Mead St | | | Seattle | WA | 98118 | |
| Bel Aire Bowl | Bel Aire Bowlling Lanes | 1321 E Cimarron Rd | | | Hobbs | NM | 88240 | |
| Bellas Market LLC | | 2809 Hwy 66 | | | Caddo Mills | TX | 75135 | |
| Bellevue Laundromat | | 1145 Bellevue Ave | | | Richmond Heights | MO | 63117 | |
| Belmont Food Mart | Attn: Satvir Kaur | 2030 W Washington St. | | | Indianapolis | IN | 46222 | |
| Benjamin Felix | | 2701 North Rainbow Blvd | Apt #1086 | | Las Vegas | NV | 89108 | |
| Bensu Electronics Inc. | Attn: Daniel Bensusan | c/o Experimax Davie | 5810 S University Dr | ##B105 | Davie | FL | 33328 | |
| Bernie and Brothers Barber Co. | | 114 W Center St | | | Midvale | UT | 84047 | |
| Best Budz Smoke Shop LLC | Attn: Abdalla Azzam | c/o NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | | Lewis Center | OH | 43035 | |
| Best Electronics Computer Cellphone Camera and Photo Repair LLC | | 12203 N Florida Ave | | | Tampa | FL | 33612 | |
| Best Food Inc | Attn: Mahmoud Alhawamdeh | 767 Market St | | | Tacoma | WA | 98402 | |
| Best Stop 2 | | 3937 Leaphart Rd | | | West Columbia | SC | 29169 | |
| Best Stop Market LLC | Attn: Madhat Asham | 3420 Lebanon Pike | | | Nashville | TN | 37076 | |
| Best Wash Alton LLC | Attn: Rebecca Unnerstall | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| Best Wash Cahokia | Attn: Rebecca Unnerstall | 100 Unnerstall Trl | | | Cahokia | IL | 62002 | |
| Best Wash Laundromat | | 1907 Camp Jackson Rd | | | Cahokia | IL | 62206 | |
| Best Wash Laundromat | | 203 N Central Ave | | | Roxana | IL | 62084 | |
| Best Wash Laundromat | | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| Best Wash Roxana | Attn: Rebecca Unnerstall | 100 Unnerstall Trl | | | Alton | IL | 62002 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Best Wash Unnerstall | Best Wash Dunn Road | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| Best Western Dodgeville Inn and Suites | | 1130 N Johns St | | | Dodgeville | WI | 53533 | |
| Best Western Pendleton Inn | Attn: Laddi Singh | 400 SE Nye Ave | | | Pendleton | OR | 97801 | |
| Bethel Mail Services | Bethel Mail Services Center | 211 Greenwood Ave | STE 2-2 | | Bethel | CT | 06801 | |
| Bethesda Market & Deli | | 4965 Bethesda-Duplex Rd | | | College Grove | TN | 37046 | |
| Bethlehem Eshetu | | 7143 S Durango Dr | Unit 206 | | Las Vegas | NV | 89113 | |
| Bethlehem Eshetu | | 967 Dark Bird Street | | | Las Vegas | NV | 89113 | |
| Beverage House | | 1330 N San Antonio Ave | | | Douglas | AZ | 85607 | |
| Beyond Repair and Sell | | 4457 N State Rd 7 | | | Fort Lauderdale | FL | 33319 | |
| Beza A Worku | | 9392 Frambrook Ct | | | Las Vegas | NV | 89178 | |
| BG Mini Mart | | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| BHS Associates Inc. | Attn: Barkad Ali | 2237 W. Parker Rd. | | | Plano | TX | 75025 | |
| Bhullar Enterprises LLC | Attn: Hardeep Singh | 829 S Corinth St | | | Dallas | TX | 75203 | |
| Bhumi Convenience Inc. | Attn: Jay Patel | c/o Convenient 38 | 880 Main St | | Woburn | MA | 01801 | |
| Bianca Jimenez | | 1612 Lorna Drive | | | Henderson | NV | 89011 | |
| Bibbeo LTD | Miles Power | 24340 E Glasgow Dr | | | Aurora | CO | 80016 | |
| Bibo Liquor and Market | Attn: Ehab William | 14062 Springdale St | | | Westminster | CA | 92683 | |
| Big Bucks Management Inc | Attn: Josh Bailey | 113 College Park Rd | | | Ladson | SC | 29456 | |
| Big Bucks Pawn and Guns | | 113 College Park Rd | | | Ladson | SC | 29456 | |
| Big City Styles | | 312 W Chestnut St | | | Louisville | KY | 40202 | |
| Big City Styles | Attn: Julius Wilkerson | 114 S 1st Street | | | Louisville | KY | 40202 | |
| Big Sales Warehouse LLC | | 4539 Saufley Field Rd | | | Pensacola | FL | 32526 | |
| Big Tex Mini Mart Inc | Attn: Sammy Surti | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| Big Tex Mini Mart Inc (One Stop Food Store) [Mesquite Vapor] | Attn: Usama Atia | 3065 N Josey Ln | Ste 1 | | Carrollton | TX | 75007 | |
| Big Tex Mini Mart Inc. | Attn: Sammy Surti | 3065 N Josey Ln. #1 | | | Carrollton | TX | 75007 | |
| Big Tex Mini Mart Inc.-108170 | Big Tex Mini Mart Inc. | 714 N. Galloway Ave | | | Mesquite | TX | 75149 | |
| Big Time Glass LLC | Attn: Brandon Matthews | 2308 S 1st Street | | | Yakima | WA | 98903 | |
| Bill McAlary | | 9937 Bundella Dr | | | Las Vegas | NV | 89134 | |
| Billa Management Inc. | Attn: Sukhvant Singh | 499 Frelinghuysen Ave | | | Newark | NJ | 07114 | |
| Billie Jo Crumbley | | 10316 E Enda Place | | | Tucson | AZ | 85748 | |
| Bitaccess Inc. | c/o Fasken Martineau DuMoulin LLP | Attn: Peter Mantas, Esq. | 55 Metcalfe Street | Suite 1300 | Ottawa | ON | K1P 6L5 | Canada |
| BitAccess, Inc. | Attn: Moe Adham | 267 Richmond Rd. | 3rd Floor | | Ottawa | ON | K1Z 6X3 | Canada |
| BitAccess, Inc. | Attn: Moe Adham | 80 Aberdeen St | | | Ottawa | ON | K1S 3J5 | Canada |
| Bittersweet Management LLC DBA Houtzdale Shop N Save Express | Attn: Don Read | 541 Spring Street | | | Houtzdale | PA | 16651 | |
| Bizee Mart | | 302 W Northfield Blvd | | | Murfreesboro | TN | 37129 | |
| Bizee Mart | Attn: Dhara Chaudhary | 212 S. Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Bizee Mart | | 250 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Bizee Mart | | 1874 Memorial Dr | | | Clarksville | TN | 37043 | |
| Bkp Inc | Attn: Dash V Patel | 110 Southville Rd | | | Southborough | MA | 01772 | |
| Black Heart Basketball | Blackhart Basketball LLC | 8245 Kingswood Ct | | | Evansville | IN | 47715 | |
| Black Hole Investments LLC [EZ Coin LLC] | Attn: Edouard David Chaltiel | 480 NW Albemarle Terr | | | Portland | OR | 97210 | |
| Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaltiel and Edouard Chaltiel | 480 NW Albemarle Terrace | | | Portland | OR | 97210 | |
| Black Hole Investments, LLC formerly known as EZ Coin, LLC | c/o Black & Wadhams | Attn: Brigid M. Higgins | 10777 W Twain Ave | Third Floor | Las Vegas | NV | 89135 | |
| Blake Rhynes | | 8712 Kingship Court | | | Las Vegas | NV | 89129 | |
| Blake Skinner | | 4 Marquis Ct | | | Stafford | VA | 22554-8818 | |
| Blazin Steaks | Rpe Eats Inc DBA Blazin Steaks Pearl Kai | Attn: Reginald Espinosa | 98-199 Kamehameha Hwy Ste B-8 | | Aiea | HI | 96701 | |
| Blazing Haze Smoke Shop | Attn: Prasanna Adhikari | 3401 E Belknap St | | | Fort Worth | TX | 76111 | |
| Blazing Stones Smoke Shop LLC | Attn: Jeffery Daniel Leitch | 2706 E University Dr | | | Mesa | AZ | 85213 | |
| BlockScore, Inc. | Attn: Danica Kleint | 440 N Barranca Ave #4260 | | | Covina | CA | 91723 | |
| BlockScore, Inc. | | 340 S. Lemon Ave. #4260 | | | Walnut | CA | 91789 | |
| Bloomington Market | | 141 Brigham Rd | | | St. George | UT | 84790 | |
| Blu Drop dba Blu Liquor | Attn: John Kemp and Kimmy Alexandre | 8620 Long Point Rd | | | Houston | TX | 77055 | |
| Blu Liquor | Blu Drop | Attn: Kimmy Alexandre | 8620 Long Point Rd | | Houston | TX | 77055 | |
| Blue Planet Surf - SUP and Foil HQ | | 1221 Kona St | | | Honolulu | HI | 96814 | |
| Blue Planet Surf Gear LLC | Attn: Robert A. Stehlik | 6650 Hawaii Kai Dr 2050 | | | Honolulu | HI | 96825 | |
| Blue Planet Surf Gear, LLC | Attn: Robert Stehlik | 1221 Kona Street | | | Honolulu | HI | 96814 | |
| Blue Ridge BP | Attn: Kanubhai Patel | 181 West First Street | | | Blue Ridge | GA | 30513 | |
| Blue Wireless | | 14903 Old Hickory Blvd | | | Nashville | TN | 37211 | |
| Blur Barbershop | | 278 State St | | | North Haven | CT | 06473 | |
| BMAPS LLC (DBA New Boulder Gas) | Attn: Sanjay Shrestha | 2995 28th St. | | | Boulder | CO | 80301 | |
| BMB Inc dba Miller's Markets | Attn: Mike Miller | PO Box 240 | | | Lagrange | IN | 46761 | |
| Boardwalk Vapes | Boardwalk Vapes Destin | 75 Eglin Pkwy NE #120 | | | Fort Walton Beach | FL | 32547 | |
| Boardwalk Vapes - Destin | Attn: Christian DeArco & Jot Singh | 981 US-98 | ##2 | | Destin | FL | 32541 | |
| BOB GREEN SALES ASSOCIATES INC. | Park Avenue Numismatics | Attn: Robert Greenberg | 5084 Biscayne Blvd | Suite 105 | Miami | FL | 33137 | |
| Bobbi Wilson | | 4851 Kokomo Drive | Apt 6224 | | Sacramento | CA | 95835 | |
| Bobby's Food Mart | Attn: Nash Noorali | 1420 W 6th St | | | Irving | TX | 75060 | |
| Bobs Drive Inn | Attn: Mubashir Anwar | 3919 FM 2147 | | | Horseshoe Bay | TX | 78657-2201 | |
| Bodach's Games LLC | Attn: John Merz | 7201 S Broadway | | | St. Louis | MO | 63111 | |
| BOM Petroleum Inc | Attn: Sarwan Singh, Mukhtiar Singh | 53031 State Rd 13 | PO Box 1152 | | Middlebury | IN | 46540 | |
| Bonnie Anderson | | 5115 62nd Street | | | Sacramento | CA | 95820 | |
| Booja Wireless | Attn: Ki Suk Lee | 1634 Gordon Hwy | | | Augusta | GA | 30909 | |

 **STRETTO**

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Boost Mobile | | 2439 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Boost Mobile of America Inc. | Attn: Igal Namdar & Juan Vega | 10872 S US Hwy 1 | | | Port St. Lucie | FL | 34952 | |
| Bootlegger Liquor | | 2375 W. Alameda Ave | | | Denver | CO | 80223 | |
| Boston Convenience II | Boston Convenience 2 | Attn: Paramjit Singh | 1912 Beacon St | | Brighton | MA | 02135 | |
| Boston Convenience II | Attn: Sajj Tkhan | 420 Medford St | | | Sommerville | MA | 02145 | |
| Bostonian Convenience II | | 420 Medford St | | | Somerville | MA | 02145 | |
| Bottle Caps and Spirits | Attn: Yahsin M Jiwa | 11112 Paramount Blvd | | | Downey | CA | 90241 | |
| Bottle Liquor Store | | 550 Lexington Ave | | | Clifton | NJ | 07011 | |
| Bottle Shop - 108848 | | 876 S Havana St | | | Aurora | CO | 80012 | |
| Boulder Beer & Liquor Emporium | | 4700 Table Mesa Dr | | | Boulder | CO | 80305 | |
| Boulevard Laundromat | Attn: Phillip Waters | 785 E St George Blvd | | | St George | UT | 84770 | |
| Boulevard Laundromat | | PO Box 782 | | | Saint George | UT | 84771 | |
| Boulevard Pawn and Jewelry | Attn: James Smith; Wade Sullivan | 300 N Randoph St | | | Goldsboro | NC | 27530 | |
| Bowlero Lanes | Crackers DBA Bowlero Lanes | Attn: Thomas Christopher Franks | 3704 E Main St | | Farmington | NM | 87402 | |
| Boyers Food Markets | Attn: Anthony Gigliotti | 301 South Warren Street | | | Orwigsburg | PA | 17961 | |
| BP | Attn: Kerry Bement | 14420 County Road 43 | | | Cologne | MN | 55322-9101 | |
| BP | Attn: Muhammad Bhatti | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| BP | Attn: Kumar Vaid | 1273 S. Main Street | | | Englewood | OH | 45322 | |
| BP | Attn: Alvin Ehrhardt | 624 Mark Twain Ave | | | Hannibal | MO | 63401 | |
| BP | Attn: Muhammad Bhatti | 127 Jefferson St | | | Waterloo | IA | 50701 | |
| BP | Attn: Kumar Parveen; Kumar Vaid | 3000 Linden Ave | | | Dayton | OH | 45410 | |
| BP - 108534 | Affluent Corporation | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| BP - 118048 | BP | 181 W First Street | | | Blue Ridge | GA | 30513 | |
| BP - Limestone | | 2300 S Limestone Street | | | Springfield | OH | 45505 | |
| BP- 138203 | Krishna of Summerville Inc | 10002 Dorchester Rd | | | Summerville | SC | 29485 | |
| BP Gas | | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| BP Gas | | 300 N Main | | | Chatham | IL | 62629 | |
| BP of Howell Inc. | Attn: Noah Jamil | 840 E Grand River Ave | | | Howell | MI | 48843 | |
| BP-Main St | | 1273 S Main St | | | Englewood | OH | 45322 | |
| BP-North Limestone | | 2250 N Limestone St | | | Springfield | OH | 45503 | |
| BPR Cumulus LLC dba Columbia Mall | BPR Cumulus LLC | 2300 Bernadette Dr | | | Columbia | MO | 65203 | |
| BR Pig LLC DBA SHoppers Value Foods #71-5530 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Brackett's Market Inc | Attn: James Stephen Brackett | 185 Front Street | | | Bath | ME | 04530 | |
| Brad DeGarmo | | 22 Quail Hollow Dr | | | Henderson | NV | 89014 | |
| Bradley Barter and Pawn | | 2275 spring Place Rd SE | | | Cleveland | TN | 37323 | |
| Bradley's Market | Attn: Salar Masood | 496 Spring St | | | Windsor Locks | CT | 06096 | |
| Brand Cigars Newtown | Newtown Inc | Attn: Sujata Patel | 266 S Main St | | Newtown | CT | 06470 | |
| Brandon A Arner | | 2745 Trotwood Lane | | | Las Vegas | NV | 89108-8415 | |
| Brandon Hearvey dba Elle Group LLC | Attn: Brandon Hearvey | 3126 W Lynne Lane | | | Phoeniex | AZ | 85041 | |
| Brandon Kelly | | PO Box 32122 | | | Las Vegas | NV | 89173-2122 | |
| Brass Mill Center | | 495 Union Street, Suite 139 | | | Waterbury | CT | 06706 | |
| Brazos Food Mart | Brazons Food Mart | Attn: Samsuddin Makani | 1822 S Brazos St, | | San Antonio | TX | 78207 | |
| Brendan C Barnabi | | 5317 Chino Heights St | | | N Las Vegas | NV | 89081-2970 | |
| Brennan Atsatt | | 2733 Heritage Ct | | | Las Vegas | NV | 89121 | |
| Brian Bennett | | PMB 111 | 11035 Lavender Hill Dr | Ste 160 | Las Vegas | NV | 89135-2957 | |
| Briar Creek Market | Attn: Teckleberham Beraki | 3400 Commonwealth Ave | | | Charlotte | NC | 28205 | |
| Brickhouse Collectibles | Attn: Patrick Burnett | 163 West End Ave | | | Knoxville | TN | 37934 | |
| Bridget Nde | | 7772 Soda Canyon Street | | | Las Vegas | NV | 89139 | |
| Briggs Mart Inc | Attn: Osmat Nadim Bouchahine | 2774 Briggs Rd | | | Columbus | OH | 43204 | |
| Brink's U.S., a Division of Brink's, Incorporated | Attn: Tara Team & Kevin Boland | 555 Dividend Dr | Ste 100 | | Coppell | TX | 75019 | |
| Brink's U.S. | c/o Hirschler Fleischer, P.C. | Attn: Brittany B. Falabella & Robert Westermann | 2100 East Cary St | | Richmond | VA | 23223-7078 | |
| Brink's U.S. | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Brink's U.S. | Attn: Beau Anderson | PO Box 101031 | | | Atlanta | GA | 30392-1031 | |
| Brink's U.S., a Division of Brink's Incorporated | c/o Hirschler Fleischer, P.C. | Attn: Robert Westermann, Esq | 2100 E Cary St | | Richmond | VA | 23223 | |
| Brink's U.S., a Division of Brink's Incorporated | Attn: Corey Johnson | 555 Dividend Dr | | | Coppell | TX | 75019 | |
| Brinks, US | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Bristol CT Assessor | | 111 N. Main St | | | Bristol | CT | 06010 | |
| Brixton Everett, LLC | c/o Jones Lang LaSalle Americas, Inc. | 1402 SE Everett Mall Way | | | Everett | WA | 98208 | |
| Brixton Provo Mall, LLC | Attn: Scott J Bowles | 1200 Towne Centre Boulevard | | | Provo | UT | 84601 | |
| Broad River Corner LLC dba Beer and Tobacco Outlet | Attn: Zahir Mahmud and Ryan Cannon | 2700 Broad River Road, Suite G | | | Columbia | SC | 29210 | |
| Broad Street Mini Mart | Attn: Jordan Reyes | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| Broadway Discount Liquors | | 4615 S Broadway | | | Englewood | CO | 80113 | |
| Broadway Liquor Mart | Broadway Liqour Mart | Attn: Sukhjinder Singh | 3610 W Shaw Ave | | Fresno | CA | 93711 | |
| Broadway Market and Liquor Mart | Attn: Tran Trinh | 4018 S Broadway Pl | | | Los Angeles | CA | 90037 | |
| Broadway Mini-Mart | | 202 E Broadway St | | | Eden | TX | 76837 | |
| Broadway Mini-Mart | | 1014 Main Street | | | Junction | TX | 76849 | |
| Broadway Mobile Mart | Attn: Rob Hoshemi | 315 W. Vernon Ave | | | Los Angeles | CA | 90037 | |
| Broadway Square | | 4601 S Broadway | | | Tyler | TX | 75703 | |
| Bronson Market | | 1408 Bronson Way N #A | | | Renton | WA | 98057 | |
| Bronson Market Inc | Attn: John Ha | 1408 Bronson Way N | | | Renton | WA | 98057 | |
| Bronson Supervalu Inc dba Bronson's Marketplace | Attn: Logan Kessler | 201 West Main Street | | | Beulah | ND | 58523 | |
| Bronson's Marketplace | Attn: Logan Kessler | 312 US-12 E | | | Bowman | ND | 58623 | |
| Brookfield Retail Properties, Inc. | c/o Kaempfer Crowell | Attn: Louis M. Bubala III | 50 W. Liberty Street | Suite 700 | Reno | NV | 89501 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brookfield Tobacco and Food | | 8907 Burlington Ave | | | Brookfield | IL | 60513 | |
| Brooklyn Mini Mart | | 2618 BROOKLYN AVE | | | Fort Wayne | IN | 46802 | |
| Brooks Grocery Store #143 | Attn: Ben Kennedy | 4666 Nashville Hwy | | | Chapel Hill | TN | 37034 | |
| Brooks Grocery Store #145 | Attn: Chris Messick | 1661 N. Coley Rd | | | Tupelo | MS | 38801 | |
| Brooks Grocery Store #146 | Attn: Kristi Hanier | 600 Battleground Dr | | | Iuka | MA | 38852 | |
| Brooks Grocery, Inc. | Attn: Brooks D. Davis | 600 Battleground Dr | | | Iuka | MS | 38852-1313 | |
| Brothers Express Mart | | 3901 S Main St | | | Elkhart | IN | 46517 | |
| Brothers Express Mart | | 1149 N Main St | | | Goshen | IN | 46528 | |
| Brothers Market | Brother Market OPS LLC | Attn: Scott Edwards | 12345 University Ave | Suite 200 | Clive | IA | 50325 | |
| Brothers Market | | 302 E Main St, Rt 3 Box O | | | Cole Camp | MO | 65325 | |
| Brothers Market | | 325 Central Ave W | | | Clarion | IA | 50525 | |
| Brothers Market | | 930 Commercial St | | | Lisbon | IA | 52253 | |
| Brothers Market | Attn: Scott Edwards | 207 E Locust St | | | Bloomfield | IA | 52537 | |
| Brothers Market | | 402 E Price Ave | | | Savannah | MO | 64485 | |
| Brothers Market | | 1022 Skylar St | | | Denver | IA | 50622 | |
| Brothers Market | Attn: Scott Edwards | 105 Nixon SE | | | Cascade | IA | 52033 | |
| Brothers Market | | 118 S Main St | | | Sigourney | IA | 52591 | |
| Brothers Market | Attn: Scott Edwards | 319 Ridge St | | | Tonganoxie | KS | 66086 | |
| Brothers Market | | 532 13th St | | | Lexington | MO | 64067 | |
| Brothers Market | | 1400 G Ave | | | Grundy Center | IA | 50638 | |
| Brothers Market | | 706 IA-57 | | | Parkersburg | IA | 50665 | |
| Browns Grocery Co Inc | Attn: Michael Dewayne Brown | 138 Road 1567 | | | Mooreville | MS | 38857-7013 | |
| Browns Grocery Company, Inc. | | 126 MS-371 | | | Mooreville | MS | 38857 | |
| Browns Liquors | | 1633 W Memorial Blvd | | | Lakeland | FL | 33815 | |
| BRTR Investment Inc DBA Speedy Stop | Attn: Rupaly Kundu (Admin); Bimal Sarkar | 14611 N Mopac Expy | #200 | | Austin | TX | 78728 | |
| Bruce A. Leslie, Chtd. | | 400 S 4th St | Ste 500 | | Las Vegas | NV | 89101 | |
| Bryanna Clarke | | 8125 Hydra Lane | | | Las Vegas | NV | 89128 | |
| BSL Enterprise dba Super Best Supermar | Attn: James Kim | 13600 Laurel Bowie Rd | | | Laurel | MD | 20708 | |
| Bubbles coin Laundry | | 315 S Water Ave #suite c | | | Gallatin | TN | 37066 | |
| Bubbles Laundromat | Attn: Jully Demarcus | 3205 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Buche | | 102 S Main | | | Wagner | SD | 57380 | |
| Buche Foods | Attn: RF Buche | 1000 E Sd Hwy 16 | | | Oacoma | SD | 57365 | |
| Buche Foods | Attn: RF Buche | 222 West Hwy 18 | | | Gregory | SD | 57533 | |
| Buche Foods | Attn: RF Buche | 22285 SD Hwy 44 | | | Wanblee | SD | 57577 | |
| Buche Foods | Attn: RF Buche | 301 US Hwy 18 | | | Martin | SD | 57551 | |
| Buche Foods | Attn: RF Buche | 401 W Hwy 46 | | | Wagner | SD | 57380 | |
| Buche Foods | Attn: RF Buche | 2410m SD-10 | | | Sisseton | SD | 57262 | |
| Buche Foods | Attn: RF Buche | 620 2nd St | | | Mission | SD | 57555 | |
| Buche Foods | Attn: RF Buche | 560 1st St | | | Pine Ridge | SD | 57770 | |
| Buche Hardware | Attn: RF Buche | 301 US-281 | PO Box 116 | | Lake Andes | SD | 57356 | |
| Buddys Total Quick Stop | | 500 E Runnels St | | | Mineral Springs | AR | 71851 | |
| Bull Dog Convenience | | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Bullets Card Club | Attn: James Ball | c/o Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Bullets Card Club | JAMS Investment Group LLC | 11907 Menchaca Rd | | | Austin | TX | 78748 | |
| Bullocks | Attn: John Forest Hill Jr | c/o Bullocks Inc DBA Bullocks Grocery | 630 N Broadway St | | Truth or Consequences | NM | 87901 | |
| Bullocks Grocery | Bullocks Inc DBA Bullocks Grocery | 630 N Broadway St | | | Truth or Consequences | NM | 87901 | |
| Burbank Towne Center | CAPREF Burbank, LLC | P.O. Box 678949 | | | Dallas | TX | 75267 | |
| Burger Dairy | | 4023 W Sample St | | | South Bend | IN | 46619 | |
| Burgundys Convenience | | 4 W Palisade Avenue | | | Englewood | NJ | 07631 | |
| Burn Culture Vape, CBD and Kratom | Attn: Sasan Landers | 5925 E Admiral Pl | | | Tulsa | OK | 74115 | |
| BURRITACO | | 2610 N 40th St | | | Tampa | FL | 33605 | |
| Business Technology Partners, LLP. | | 1751 Lake Cook Road, Suite 400 | | | Deerfield | IL | 60015 | |
| Buy 2 Save | Attn: Bassam Mohamed Ahmed Muthanna | 2336 Mesquite Ct | | | Atwater | CA | 95348 | |
| Buy 2 Save | | 1804 Bellevue Rd | | | Atwater | CA | 95301 | |
| Buy N Save | | 5002 S 2nd Ave | | | Dallas | TX | 75210 | |
| BuyCellFix | | 1530 Mineral Spring Ave | | | North Providence | RI | 02860 | |
| Buzzn Smoke and Vape Shop | | 1921 S Elm Pl | | | Broken Arrow | OK | 74012 | |
| BV Enterprises dba Shelby Food Mart | Attn: Khaled Ornob | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| BW Gas & Convenience Holdings, LLC | Attn: Derek Gaskins | 138 Conant Street | | | Beverly | MA | 01915 | |
| By Rite Exxon LLC | Attn: Mike Nassar | 29036 Grand River Ave | | | Farmington Hills | MI | 48336 | |
| By-Pass Pawn | | 1585 SC-9 | | | Lancaster | SC | 29720 | |
| C and S Wholesale Grocers Inc. | Attn: Bob Grunmeier | 336 E Penn Ave | | | Robesonia | PA | 19551 | |
| C D & S Supermarklets LLC | Attn: Daniel L McNabb | c/o Cranberry Shop 'n Save | 1197 Freedom Rd | | Cranberry Twp | PA | 16066 | |
| C Mart 7 | Attn: Sadiq Mohammad | 5200 E William Cannon Dr | | | Austin | TX | 78744 | |
| C Plus Market | Attn: Akashdeep Singh | 4106 W Pike | | | Zanesville | OH | 43701 | |
| C S Rainbow LLC | Attn: Wenxue Cai | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| C Store | | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| C Supermarket | | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| C&S Wholesale Grocers LLC [C&S Wholesale Grocers Inc.] | Attn: Cynthia J. Lake; Veronica Dearing Beckmann | 7 Corporate Drive | | | Keene | NH | 03431 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 31315 FM 2920 | Ste 20 | Waller | TX | 77484 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 6500 FM 2100 | #1 | Crosby | TX | 77532 | |
| C&S Wholesale Grocers, Inc. | Attn: Tom Valeski | c/o Valeski's 4th St. Bilo | 420 RT 119 N - N 4th St Ext | | Indiana | PA | 15701 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 340 Enrique M Barrerra Pkwy | | San Antonio | TX | 78221 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom Stram | c/o Piggly Wiggly West | 158 North Washington St | | Lancaster | WI | 53813 | |
| C&S Wholesale Grocers, Inc. | Attn: Douglas Valadares | c/o Master Cut Meat Market | 175 Boston Post Road E | | Marlborough | MA | 01752 | |
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis | c/o Mega Foods | 3695 Devonshire Ave NE | | Salem | OR | 97305 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mercik | c/o Ideal Markets | 2690 William Penn Ave | | Johnstown | PA | 15909 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 301 S Brazosport Blvd | | Freeport | TX | 77541 | |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson | c/o Del High Liberty Market | 16385 W Schendel Ave | | Del High | CA | 95315 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Kraig Gibson | c/o Piggly Wiggly | 10282 W National Ave | | West Allis | WI | 53227 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1270 Yeamans Hall Rd | | Charleston | SC | 29410 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 365 S Georgetown Hwy | | Johnsonville | SC | 29555 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 559 W San Antonio St | | New Braunfels | TX | 78130 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1620 High Market St | | Georgetown | SC | 29440 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 100 E Geneva Square | | Lake Geneva | WI | 53147 | |
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby | c/o Eby's Store | 3801 Horseshoe Pike | | Honeybrook | PA | 19344 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas; Steven Morgado | c/o A&J Seabra Supermarkets | 41 Rockdale Avenue | | New Bedford | MA | 02741 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Benjamin Hoffman | c/o Piggly Wiggly West | 316 West Spring St | | Dodgeville | WI | 53533 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Greg Larsen | c/o Piggly Wiggly West | 255 McGregor Plaza | | Platteville | WI | 53818 | |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta | c/o McKinnon's Market | 236 North Broadway | | Salem | NH | 03079 | |
| C&S Wholesale Grocers, Inc. | Attn: Michael Litka | c/o Swarthmore CO-OP | 341 Dartmouth Ave. | | Swarthmore | PA | 19081 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 5583 Memorial Blvd | | St George | SC | 29477 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1945 W Palmetto St | | Florence | SC | 29501 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 7600 Pershing Blvd | | Kenosha | WI | 53142 | |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts | c/o The Gallery | 278 N Dear Isle Rd | | Dear Isle | ME | 04627 | |
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby | c/o Eby's Store | 1009 Martindale Rd | | Ephrata | PA | 17522 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 3614 Pleasanton Rd | | San Antonio | TX | 78221 | |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta | c/o McKinnon's Market | 2454 Lafayette Rd | | Portsmouth | NH | 03801 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Todd Delvoe | c/o Piggly Wiggly | 2465 Lineville Rd | | Howard | WI | 54313 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 8780-A Rivers Ave | | N Charleston | SC | 29406 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 208 E Mcintyre St | | Mullins | SC | 29574 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco 13 | 1300 W Walnut Ave | | Visalia | CA | 93277 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1401 E Washington | | Navasota | TX | 77868 | |
| C&S Wholesale Grocers, Inc. | Attn: Brooke Nickles | c/o Country Fresh Market | 4435 Red Rock Rd | | Benton | PA | 17814 | |
| C&S Wholesale Grocers, Inc. | Attn: Mark Kelly | c/o Country Farms Market | 1284 Main Street | | Washburn | ME | 04786 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #2 | 3251 W US Hwy 83 | | Rio Grande | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #4 | 1308 N Flores St | | Rio Grande | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Robert Jones | c/o Piggly Wiggly | 709 E Capitol Dr | | Milwaukee | WI | 53212 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 1414 E Geneva St | | Delavan | WI | 53115 | |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate | c/o Piggly Wiggly | 1330 Memorial Dr | | Watertown | WI | 53098 | |
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis | c/o Mega Foods | 1542 Mt Hood Ave | | Woodburn | OR | 97071 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco 15 | 1798 10th Avenue | | Hanford | CA | 93230 | |
| C&S Wholesale Grocers, Inc. | Attn: Bob Craft | c/o Orono IGA | 6 Stillwater Ave | | Orono | ME | 04473 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 705 N Travis Ave | | Cameron | TX | 76520 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1231 E Kingsbury | | Segun | TX | 78155 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas | c/o A&J Seabra Supermarkets | 440 Stafford Rd | | Fall River | MA | 02721 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #5 | 1533 E Grant St | | Roma | TX | 78584 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom O'Leary | c/o Piggly Wiggly West | 106 West Oak St | | Boscobel | WI | 53805 | |
| C&S Wholesale Grocers, Inc. | Attn: Jonathan Cournoyer | c/o Big Bunny Market | 942 Main Street | | Southbridge | MA | 01550 | |
| C&S Wholesale Grocers, Inc. | Attn: Michael Stager | c/o Stager's Market | 696 Dulancey Dr | | Portage | PA | 15946 | |
| C&S Wholesale Grocers, Inc. | Attn: Sandy Freed | c/o Freed's Market | 2024 Swamp Pike | | Gilbertsville | PA | 19525 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Joe Novotny | c/o Piggly Wiggly | 4011 Durand Ave | | Racine | WI | 53405 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 221 Cherokee Rd | | Florence | SC | 29501 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick | c/o Ideal Markets | 2449 Bedford St | | Johnstown | PA | 15904 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mercik | c/o Ideal Markets | 125 West Elm St | | Homer City | PA | 15748 | |
| C&S Wholesale Grocers, Inc. | Attn: Curt Schmidt | c/o Piggly Wiggly | 1440 Horicon St | | Mayville | WI | 53050 | |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate | c/o Piggly Wiggly | 810 N Monroe St | | Waterloo | WI | 53594 | |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena | c/o Riverview #2 | 117 S US HWY 83 | | Zapata | TX | 78076 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o State Foods | 237 Academy Ave | | Sanger | CA | 93657 | |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts | c/o Burnt Cove | 1 Burnt Cove Rd | | Stonington | ME | 04681 | |
| C&S Wholesale Grocers, Inc. | Attn: Mark Goretti | c/o Goretti's | 1 Providence St | | Millbury | MA | 01527 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 909 Curtiss Ave | | Schertz | TX | 78154 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Ron Johnson | c/o Piggly Wiggly | 5600 Spring St | | Racine | WI | 53406 | |
| C&S Wholesale Grocers, Inc. | Attn: Bob Garrity | c/o Sam and Sam's | 851 Upland Ave | | Chester | PA | 19015 | |
| C&S Wholesale Grocers, Inc. | Attn: Tim Bahner | c/o Food Plus | 5201 Spring Rd | | Shermansdale | PA | 17090 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 4614 Nasa Pkwy | | Seabrook | TX | 77586 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 236 College St | | Schulenburg | TX | 78956 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco | 1135 W Bush St | | Lemoore | CA | 93245 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas | c/o A&J Seabra Supermarkets | 217 S Main St | | Attleboro | MA | 02703 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #3 | 219 E Expy 83 | | Sullivan | TX | 78595 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food | 7251 E Hwy 83 | | Alto Bonito | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Brian Koller | c/o Kutztown Market | 342 W Main St | | Kutztown | PA | 19530 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 100 W Main St | | Moncks Corner | SC | 29461 | |
| C&S Wholesale Grocers, Inc. | Attn: Alan Detjen | c/o Piggly Wiggly | 164 Kienow Dr | | Randolph | WI | 53956 | |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena | c/o Riverview #1 | 80 E Grant St | | Roma | TX | 78584 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 513 Market St | | Galveston | TX | 77550 | |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson | c/o Livingston Liberty Market | 1471 B Ste E | | Livingston | CA | 95334 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: Ming Chow | c/o Suffield Village Market | 68 Bridge St | | Suffield | CT | 06078 | |
| C&S Wholesale Grocers, Inc. | c/o Piggly Wiggly | Attn: Charles Lynn Willard | 810 Elm St E | | Hampton | SC | 29924 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Gallagher | c/o Country Farms Market | 84 Center Rd | | Easton | ME | 04740 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 8868 Rte 338 | | Knox | PA | 16232 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 632 Broad St | | New Bethlehem | PA | 16242 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 122 Hwy 17 N | | Surfside Beach | SC | 29575 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 2801 14th Pl | | Kenosha | WI | 53140 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick | c/o Ideal Markets | 6858 Rte 711 | | Seward | PA | 15954 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1005 12th St | | Hempstead | TX | 77445 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 562 Main St | | Rimersburg | PA | 16248 | |
| C&S Wholesale Grocers, Inc. | Attn: Paul Ortway | c/o Dutch's Market | 1564 Rt 507 | | Greentown | PA | 18426 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 9616 Hwy 78 | | Ladson | SC | 29456 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 12460 Hwy 6 | | Santa Fe | TX | 77541 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Dan Harris | c/o Piggly Wiggly West | 725 8th St | | Monroe | WI | 53566 | |
| C&S Wholesale Grocers, Inc. | Attn: Alesha McDaniel | c/o Shop N Kart | PO Box 608 | | Centralia | WA | 98531 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Hall | 416 S Alister Port | | | Aransas | TX | 78373 | |
| C.S. Rainbow LLC [LN Minit Market] | | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| Cabot Convenience LLC | | 389 Cabot St | | | Beverly | MA | 01915 | |
| Cache Valley Mall | | PO Box 368 | | | Emerson | NJ | 07630 | |
| Cache Valley Realty LLC, Cache CH LLC, Cache Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Caden Sink | | 10384 Holloway Height Ave | | | Las Vegas | NV | 89129 | |
| CAE & Enterprises, LLC | Attn: Carlos Castro Fernandez | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| CAE and M Enterprises | | 9401 Old Pine Rd | | | Boca raton | FL | 33428 | |
| Caffe Sicilia | CAFFE SICILIA LLC | 40 Main St | | | Gloucester | MA | 01930 | |
| Caldwood CITGO Food Mart | Attn: Amit Giri | 55 E Caldwood Dr | | | Beaumont | TX | 77707 | |
| Calebe Rossa | | 1025 Aspen Lane | | | Mansfield | TX | 76063 | |
| Caledonia Street Antique Mall LLP | Caledonia Street Antique Mall | Attn: Susan Kay Tointon | 1215 Caldonia St | | La Crosse | WI | 54603 | |
| California Gold Buyers and Smoke Shack | Attn: Ahmad Shehadeh | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| California Hotel Hospitality Services | | 1805 SE 192nd Ave | | | Camas | WA | 98607-7445 | |
| California Liquors | Attn: Miguel Fernandez Tavarez | 84 Union Avenue | | | Providence | RI | 02909 | |
| Callaway Market | Attn: Lawrence Paulsen | 100 S Grand Ave | | | Callaway | NE | 68825 | |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison and Marcia Rigg | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| Camanche Food Pride | Attn: Harshad Patel | 908 7th Ave | | | Camanche | Iowa | 52730 | |
| Cambo Flare | | 16777 Marketplace Dr | Ste B | | Big Lake | MN | 55309 | |
| Cammie Tootoo | | 967 Dark Bird Street | | | Las Vegas | NV | 89178 | |
| Campbell Ewald | | 386 Park Avenue South | 13th floor | | New York | NY | 10016 | |
| Campbell Ewald | | 2000 Brush Street Suite 601 | | | Detroit | MI | 48226 | |
| Campbell's Corner Store | Attn: Michael D Campbell | 4605 S Seneca St | | | Wichita | KS | 67217 | |
| Campbell's Foodland | Attn: Jeff Campbell | 3 S Maysville Ave | | | Zanesville | OH | 43701 | |
| Campus Corner | Attn: Amrish Patel | 400 E. Lincoln Ave | | | Gettysburg | PA | 17325 | |
| Campus Corner | | 818 S State St | | | Ann Arbor | MI | 48104 | |
| Campus Corner - 103508 | Campus Corner | 400 E Lincoln Ave | | | Gettysburg | PA | 17325 | |
| Campus Phone Repair | | 1525 W Tennessee St | #Suite 204 | | Tallahassee | FL | 32304 | |
| Candice Yu | Attn: Edward Penta & Shahin Nelson Brzroudipour | 1525 W. Tennessee Street | Suite 204 | | Tallahassee | FL | 32304 | |
| Candice Yu | | 7955 W Badura Avenue | #309 | | Las Vegas | NV | 89113 | |
| Candy Market | | 767 Market St | | | Tacoma | WA | 98402 | |
| Caney Fork, LLC | Caney Fork River Valley Grille | 2400 Music Valley Dr | | | Nashville | TN | 37214 | |
| Canyon Crossing Petroleum | Attn: Dan Patel | 1175 Snow Canyon Pkwy | Suite #101 | | Ivins | UT | 84738 | |
| Canyon Food Mart | Temple Tiger LLC | 1710 Canyon Creek Dr STE A | | | Temple | TX | 76502 | |
| Canyon View Cleaners | Attn: Ken Wade (Admin); Brad Wade (Site Contact) | 717 E 9400 S | | | Sandy | UT | 84094 | |
| Canyon View Cleaners (Draper Loc) | Attn: Ken Wade (Admin); Brad Wade (Site Contact) | 1172 Draper Pkwy | | | Draper | UT | 84020 | |
| Cape Cod Convenience LLC | | 50 Long Pond Dr Unit 3 | | | South Yarmouth | MA | 02664 | |
| Cape Fear Beverage and Variety | Attn: Arpit Patel | 400 W Old Rd | | | Lillington | NC | 27546 | |
| Capital Coin and Bullion, LLC | Attn: Chad Ervin Tyson | 7304 Burnet Road | | | Austin | TX | 78757 | |
| Capital Express Mart | | 14010 Cleveland Rd | | | Granger | IN | 46530 | |
| Capital Grocery Wholesaler LLC DBA DC Grocery Cash & Carry | Attn: David Han | 2912 V St. NE | | | Washington | DC | 20018 | |
| Capital Market | Attn: Henry Fu | 1420 State St | | | Salem | OR | 97301 | |
| Capitol City ComputerFixx | | 319 Goodrich Ave | | | St Paul | MN | 55102 | |
| Capitol City Pawn Shop | Attn: Frank Ellis | 115 SW 29 St | | | Topeka | KS | 66611 | |
| Capitol Mart | | 223 High St | | | Oregon City | OR | 97045 | |
| Cappy's Produce LLC | Attn: James Schlatter | 1232 72nd St E | | | Tacoma | WA | 98404 | |
| Caps and Corks Liquors | | 1759 Elkton Rd. | | | Elkton | MD | 21921 | |
| Car Stop Pre Owned Auto LLC | Attn: Joseph Riggs | 1035 14th St West | | | Huntington | WV | 25704 | |
| Caravel Partners LLC | | 795 Folsom Street, 1st Floor | | | San Francisco | CA | 94107 | |
| Cardenas Market LLC | Attn: Prabash Coswatte; Syrissa Torres | 2501 East Guasti Road | | | Ontario | CA | 91761 | |
| Cardinal Warehouse Wine and Liquors | | 3501 N. Central Ave. | | | Chicago | IL | 60634 | |
| Cards and Coffee | Attn: Dan Fleyshman | 6363 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| Caribbean Cuisine | | 1010 S Kentuckey Ave Unit C | | | Evansville | IN | 47714 | |
| Carol Fuel | Attn: Prajwol Shresma | 2650 W Patapsco Ave. | | | Baltimore | MD | 21230 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Pantry | | 7850 Garners Ferry Rd, | | | Columbia | SC | 29209 | |
| Carolina Silver and Gold LLC | Attn: Jeff Rubenstein | 1700 Stanley Rd Ste A | | | Greensboro | NC | 27407 | |
| Carolina Super Mart | Attn: Gulbida Nasreen and Zohaib Muhammad | 2004 Randleman Rd | | | Greensboro | NC | 27406 | |
| Carriage Work Laundry | Attn: Darin Edward Mann | 727 Shawnee St | | | Leavenworth | KS | 66048 | |
| Carriage Work Laundry | | PO Box 909 | | | Leavenworth | KS | 66048 | |
| Carrie Bender | | 516 Longtree Ave | | | Henderson | NV | 89011 | |
| Carroll Fuel | | 2650 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Carros Johnson | | 551 Elger Way | #1412 | | Henderson | NV | 89121 | |
| Carros Johnson | | 2500 Karen Ave | #118 | | Las Vegas | NV | 89121 | |
| Carter Hatfeld | | 669 Capital Avenue SW | | | Battle Creek | MI | 49015 | |
| Carter's Fast Stop | Mahi Two LLC | Attn: Devangkumar Patel | 5556 Memorial Blvd | | St George | SC | 29477 | |
| CartoDB Inc | Attn: Tobin McGilligan | 530 Roxbury Rd | | | Stamford | CT | 06902-1131 | |
| CartoDB Inc | | 530 Roxbury Rd | | | Stamford | CT | 06902-1131 | |
| Cary Lynn Price | | PO Box 1352 | | | Springerville | AZ | 85938 | |
| Cary St Mini Mart | | 1317 W. Cary St. | | | Richmond | VA | 23220 | |
| Casa De Dinero | Attn: David Mancia | c/o Manela Investments, Inc | 2021 W Sunset Ave | Ste A | Springdale | AR | 72762 | |
| Casa de Dinero | | 914 S 8th St #Suite 104 | | | Rogers | AR | 72756 | |
| Casa de Dinero | | 800 S. Thompson Suite A | | | Springdale | AR | 72764 | |
| Casa de Dinero | | 1900 W Huntsville Ave | | | Springdale | AR | 72762 | |
| Casa de Dinero | | 2882 W Walnut St #12 | | | Rogers | AR | 72756 | |
| Cascade Cleaners | Attn: Peter Chulmin, Yoo | 11350 NE Halsey Street | | | Portland | OR | 97220 | |
| Casey W Smith | | 337 Queensbridge Way | Apt 337 | | Henderson | NV | 89074 | |
| Casey's Marketing Company, Inc. | Attn: Tom Brennan | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Caseys Retail Company Inc | | One SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Cash Man Service | | 1735 South 900 West | | | Salt Lake City | UT | 84104 | |
| Cash Saver | | 1700 N Frontage Rd | | | Meridian | MS | 39301 | |
| Cash Saver | | 261 Devereux Dr | | | Natchez | MS | 39120 | |
| Cash Saver | | 2101 Raymond Rd | | | Jackson | MS | 39212 | |
| Cash Saver | | 807 MS-16 W | | | Carthage | MS | 39051 | |
| Cashman Field | | 850 Las Vegas Blvd N | | | Las Vegas | NV | 89101 | |
| CashMan Services | | 1735 South 900 West | | | Salt Lake City | UT | 84104 | |
| Catanga River Corp dba Food City | Attn: Zac Sclar | PO Box 399 | | | Lewiston | ME | 04243 | |
| Catanga River dba Food City | | 1355 Auburn Rd | | | Turner | ME | 04282 | |
| Catheryn Aba | | 6516 Sea Swallow St | | | North Las Vegas | NV | 89084 | |
| Catoosa Vapors | Attn: Nation Jack Collins | 750 S. Cherokee Street | Suite H | | Catoosa | OK | 74015 | |
| Cave Creek Chevron | Attn: Balbir Bahia | 15827 N Cave Creek Rd | Station # 205501 | | Phoenix | AZ | 85032 | |
| CBD Life / Chicago's Big Discovery | Attn: John Przybylo | 617 W Golf Rd | | | Des Plaines | IL | 60016 | |
| CBD Life / Colorado's Big Discovery | Attn: John Przybylo | 2929 Galley Rd | | | Colorado Springs | CO | 80909 | |
| CBD7 | Attn: Corey Eby & Ernest Lehenbauer | 3601 Digital Dr Suite 208 | | | Lehi | UT | 84043 | |
| CBD7 | Attn: Corey Eby & Ernest Lehenbauer | 473 South Main St | | | Logan | UT | 84321 | |
| CC Vending LLC | | 10300 Wood Work Ln | | | Las Vegas | NV | 89135 | |
| CDP Investments LLC | Attn: Mark Poirier | 316 Warren Ave | | | East Providence | RI | 02914 | |
| CDSBOCA | Computer Design and Service Inc | 20280 Hacienda Ct | | | Boca Raton | FL | 33498-6601 | |
| Cedar City Shell LLC | Attn: Vasu Patel | 1572 S Convention Center Drive | | | St. George | UT | 84790 | |
| Celena Boles | | 4817 Eureka Diamond Ct | | | Las Vegas | NV | 89139-7125 | |
| Cell Phone Fix Pro and Electronics | | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| Cell Phone Hop LL - Repair Miami | Attn: Steven Mena | 454 SW 8th Street | | | Miami | FL | 33130 | |
| Cell Phone Mania | Attn: Jorge G. Blakeley | 152 S State St | | | Orem | UT | 84057 | |
| Cell Phone Repair | | 1714 Precinct Line Rd #Suite 400 | | | Hurst | TX | 76054 | |
| Cell Phone Repair | Attn: Samundra Thapaliya | 3047 Old Orchard Lane | | | Bedford | TX | 76021 | |
| Cell Phones Fix | | 2808 N Clark Street | | | Chicago | IL | 60657 | |
| Cell Tech Repair | | 129 Danbury Rd | | | New Milford | CT | 04530 | |
| Cell Tech Repair LLC | Attn: Kumantas Bagdel | 133 Danbury Rd | | | New Milford | CT | 06776 | |
| CellFix Cell Phone Repair and Sales | Attn: Efrain Torres | 11134 Airline Dr | | | Houston | TX | 77037 | |
| Cellphone Fix Pro | | 278 FL-7 | | | Margate | FL | 33063 | |
| Cellphone Fix Pro 2 Corp | | 8030 Pines Blvd | | | Hollywood | FL | 33024 | |
| Cellphone Fix Pro and Electronics Corp | Attn: John Kemp & Mauricio Luna Polanco | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| Cellphone Fix Pro, Corp | Attn: John Kemp & Yessica Villatoro Velasquez | 278 FL-7 | | | Margate | FL | 33063 | |
| Cellular ER | | 1344 NE 163rd ST | | | North Miami Beach | FL | 33162 | |
| Cenex KCKs | | 715 S Main St | | | Olivet | MI | 49076 | |
| Cennox Reactive Field Services | Attn: Heather Spence | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Cennox Reactive Field Services | Tecniflex LLC | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Cennox Reactive Field Services LLC | Attn: Michael Goggans | 1341 W. Battlefield Rd., Suite 210 | | | Springfield | MO | 65807 | |
| Cennox Reactive Field Services LLC | c/o Husch Blackwell LLP | Attn: Bryan Wade, Esq. | 3810 E. Sunshine St., Suite 300 | | Springfield | MO | 65809 | |
| Cennox Reactive Field Services, LLC [Bancsource] | Attn: Lauren Wajsman | 1015 Windward Ridge Pkwy | | | Alpharetta | GA | 30005 | |
| Central Mall Holding, LLC | Attn: Matt Ilbak | Central Mall | 2259 S. 9th St. | | Salina | KS | 67401 | |
| Central Mall Lawton Realty Holding, LLC | Attn: Mike Kohan | c/o Kohan Retail Investment Group | 1010 Northern Boulevard | Suite #212 | Great Neck | NY | 11021 | |
| Central Mall Realty Holding LLC | Central | 2259 South 9th Ave | | | Salina | KS | 67401 | |
| Central Warehouse Liquor | | 1060 Broad St | | | Central Falls | RI | 02895 | |
| Century Food and Liquor | | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| Centurylink Communications, LLC [Centurylink] | Attn: Legal - BKY | 1025 El Dorado Blvd | | | Broomfield | CO | 80021 | |
| Centurylink Communications, LLC [Centurylink] | | 220 N 5th St | | | Bismarck | ND | 58501 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC d/b/a Lumen Technologies Group | | P.O. Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Chadi Boutros [Boutros Bros Inc] | | 5406 Plymouth Street | | | Jacksonville | FL | 32205 | |
| Chainalysis, Inc. | | 228 Park Ave S #23474 | | | New York | NY | 10003 | |
| Chambersburg Mall Realty LLC | | 3055 Black Gap Rd. | | | Chambersburg | PA | 17202 | |
| Chambersburg Mall Realty LLC, Chambersburg CH LLC, Chambersburg Nassim LLC | Attn: Igat Namdar, Sujata Patel | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Champaign Market Place L.L.C. c/o Market Place Shopping Center | Attn: Sammie Shoudel | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Chandler Martin | | 10637 Trengrove Pl | | | Las Vegas | NV | 89183 | |
| Chanpreet Singh Gahila | Attn: Chanpreet Singh Gahila | c/o Sunrise Market 101 LLC | 3505 Lancaster Dr NE | | Salem | OR | 97305 | |
| Chantel Jeffries & 369Productions, Inc. | | 9350 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Chapel Hill Realty LLC | FT Investment Properties LLC | P.O.BOX 368 | | | Emerson | NJ | 07630 | |
| Chapel Hills Realty LLC, Chapel Hills CH LLC, Chapel Hills Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Charey Hailey | | 2300 Rock Springs Dr | Apt 2071 | | Las Vegas | NV | 89128 | |
| Charles Mall Company Limited Partnership | Attn: Carlos Saniel & Management Office | St. Charles Towne Center | 11110 Mall Circle, Suite 1016 | PO Box 6040 | Waldorf | MD | 20603 | |
| Charles Mall Company Limited Partnership [St. Charles Town Center] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Charles Mall Company Limited Partnership [St. Charles Town Center] | | 11110 Mall Cir | Ste 1016 | | Waldorf | MD | 20603 | |
| Charles Shrader | | 4876 Nolensville Rd | | | Nashville | TN | 37211 | |
| Charlesz Chatmon | | 5221 E. Sandstone Dr | | | Las Vegas | NV | 89142 | |
| Charlie's Market | | 2815 E Sligh Avenue | | | Tampa | FL | 33610 | |
| Charlie's Mini Market | Attn: Sam Chander | 630 Ave Jorge Sanes | | | Carolina | PR | 983 | |
| Chase Lefkowitz | | 505 Grimsby Ave | | | Henderson | NV | 89014 | |
| Chatham BP, LLC | Attn: Amarjit Singh | 300 N Main St | | | Chatham | IL | 62629 | |
| Chatham County GA Tax Collector | | 222 W Oglethorpe Ave #107 | | | Savannah | GA | 31401 | |
| Cheema Oil Corp | Attn: Gurvinder Singh | 41 W Harriet Ave | | | Palisades Park | NJ | 07650 | |
| Cheema Oil Corp | Attn: Gurvinder Singh | 700 NJ-17 | | | Carlstadt | NJ | 07072 | |
| Cheema Supermarket | Attn: Nusrat Cheema | 562 Cambridge St | | | Boston | MA | 02134 | |
| Cheers Liquor Beer & Wine | | 5460 Lemmon Ave | | | Dallas | TX | 75209 | |
| Cheers Wine and Spirits LLC | Attn: Dadwal Amandeep Singh | 8333 W Morgan Av | | | Milwaukee | WI | 53220-1037 | |
| Chelsie Brakeman | | 6707 Maple Mesa St | | | North Las Vegas | NV | 89084 | |
| Cheq Technologies Inc | | 450 Park Ave S | 10th Floor | | New York | NY | 10016 | |
| Cherokee Food Market Inc | | 2850 Cherokee Street | | | St. Louis | MO | 63118 | |
| Cherry Asian Market | | 8304 NW 39th Expy | | | Bethany | OK | 73008 | |
| Cherry Market | | 603 Baldwin Ave | | | Charlotte | NC | 28204 | |
| Cherry Market LLC | Attn: Kyle Kennard Nalls | 7209 J Harris Blvd PMB 229 | | | Charlotte | NC | 28227 | |
| Chester Chevron Food Mart | Attn: Harpreet Singh | 225 Main St | | | Chester | CA | 96020 | |
| Chevron | | 3160 E Chandler Heights Rd | | | Gilbert | AZ | 85298 | |
| Chevron | Attn: Sam Abusalem | 601 E Malloy Bridge Rd | | | Seagoville | TX | 75159 | |
| Chevron | | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| Chevron | | 15827 N Cave Creek Rd | | | Phoenix | AZ | 85032 | |
| Chevron | | 1990 S Alma School Rd | | | Chandler | AZ | 85286 | |
| Chevron | | 4250 W Union Hills Dr | | | Glendale | AZ | 85308 | |
| Chevron | | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Chevron | | 2302 Ebenezer Rd SE | | | Conyers | GA | 30094 | |
| Chevron | | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| Chevron | | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| Chevron | | 2134 N Vermont Ave | | | Los Angeles | CA | 90027 | |
| Chevron | | 16505 Victory Blvd | | | Los Angeles | CA | 91406 | |
| Chevron | | 6651 Boulevard 26 | | | North Richland Hills | TX | 76180 | |
| Chevron | | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| Chevron | | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |
| Chevron | | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| Chevron | | 37167 Sierra Hwy | | | Palmdale | CA | 93550 | |
| Chevron | | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| Chevron | | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| Chevron | | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| Chevron | | 1001 N 16th Ave | | | Yakima | WA | 98902 | |
| Chevron | | 255 Arneill Rd | | | Camarillo | CA | 93010 | |
| Chevron | | 29 W Main St | | | Grantsville | UT | 84029 | |
| Chevron | | 687 State St | | | Hurricane | UT | 84737 | |
| Chevron | | 20 Merlot Dr | | | Prosser | WA | 99350 | |
| Chevron | | 225 Main St | | | Chester | CA | 96020 | |
| Chevron | | 6448 GA-42 | | | Rex | GA | 30273 | |
| Chevron - Yakima | S and P Gill Corporation | 1001 N 16th Ave | | | Yakima | WA | 98902 | |
| Chevron 1990 | | 1990 S Alma School Rd | | | Chandler | AZ | 85286 | |
| Chevron 3160 | Chevron | 3160 E Chandler Heights Rd | | | Gilbert | AZ | 85298 | |
| Chevron 3940 | Chevron | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| Chevron 5002 | | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Chevron 832 | | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| Chevron Prosser | | 20 Merlot Drive | | | Prosser | WA | 99350 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheyenne S Quann | | 600 E Bonanza Rd | #233 | | Las Vegas | NV | 89101 | |
| Cheyenne S Quann | | 4976 Copperlyn St | | | Las Vegas | NV | 89101 | |
| Cheyne O Cole | | 11220 Hilltop View Lane | | | Las Vegas | NV | 89138 | |
| Chi Town Food and Liquor | | 5002 N Pulaski Rd | | | Chicago | IL | 60630 | |
| Chicago Super Pawn | MKAWBP LLC | 3129 W Armitage Ave | | | Chicago | IL | 60647 | |
| China Cafe | | 1623 London Rd | | | Duluth | MN | 55812 | |
| Choice Gas | Attn: Karim Sereis | 7900 Fruitridge Road | | | Sacramento | CA | 95820 | |
| CHOMP Food Hall | Desoto hospitality management llc | 505 Cerrillos Rd Suite B101 | | | Santa Fe | NM | 87501 | |
| Chris D'Acquasto | | 2201 Glenbrook Way | | | Las Vegas | NV | 89117 | |
| Chris McAlary | | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | 265 E. Warm Springs Road | Suite 107 | Las Vegas | NV | 89119 | |
| Chris McAlary | c/o Carlyon Cica Chtd. | 10190 Covington Cross Drive | | | Las Vegas | NV | 89144 | |
| Chris McAlary | | 10725 Beringer Dr | | | Las Vegas | NV | 89144 | |
| Christian Balderas | | 9465 Post Road | | | Las Vegas | NV | 89148 | |
| Christian Dean | | 8400 W Charleston Blvd | Apt 116 | | Las Vegas | NV | 89117-9032 | |
| Christian Madamba | | 4452 Pacific Sun Ave | | | Las Vegas | NV | 89139 | |
| Christiana Wine and Spirits | | 1101 Churchmans Rd | | | Newark | DE | 19713 | |
| Christina Kim | | 9225 W. Charelston Blvd | #2146 | | Las Vegas | NV | 89117 | |
| Christina McMurray, Tax A/C | | 501 16th St., Ste 200 | | | Canyon | TX | 79015 | |
| Christina McMurray, Tax A/C | | PO Box 997 | | | Canyon | TX | 79015-0997 | |
| Christina Wine & Spirits | Attn: Vrajesh Patel | 1101 Chruchmans Rd | | | Newark | DE | 19713 | |
| Christine Borden | c/o Dave Maxfield, Attorney, LLC | Attn: David A. Maxfield, Esq. | 808 D Lady Street | Ste 1 | Columbia | SC | 29201 | |
| Christine Phan | | 3941 Marble Mountain St | | | Las Vegas | NV | 89129-7816 | |
| Christopher McAlary | | 10725 Beringer Drive | | | Las Vegas | NV | 89144 | |
| Christopher Mejia | | 225 S Stephanie St | | | Henderson | NV | 89012 | |
| Chrome Shop Food Mart | | 41 West Harriet ave | | | Palisades Park | NJ | 07072 | |
| Cigarette Time | Attn: Haider Aljabar | 10295 Washington St | | | Denver | CO | 80229 | |
| Cindy's Mini Market RHL LLC | Attn: Frank Chalabee | 12865 W. Grand Ave | | | Surprise | AZ | 85374 | |
| Circle Center | Circle Center Mall, LLC | 866980 Reliable Parkway | | | Chicago | IL | 60686 | |
| Circle Centre Mall, LLC | | 49 W Maryland St | | | Indianapolis | IN | 46204 | |
| Circle K | | 5526 E R L Thornton Fwy | | | Dallas | TX | 75223 | |
| Circle K | | 2400 Cross Timbers Rd | | | Flower Mound | TX | 75028 | |
| Circle K | | 100 S Greenville Ave | | | Richardson | TX | 75081 | |
| Circle K | | 7601 Mid Cities Blvd | | | North Richland Hills | TX | 76182 | |
| Circle K | | 2292 E Thompson Blvd | | | Ventura | CA | 93001 | |
| Circle K | | 801 E University Dr | | | McKinney | TX | 75069 | |
| Circle K | | 8181 S Lancaster Rd | | | Dallas | TX | 75241 | |
| Circle K | | 2400 Virginia Pkwy | | | McKinney | TX | 75071 | |
| Circle K | | 4902 Lakeview Pkwy | | | Rowlett | TX | 75088 | |
| Circle K | | 350 N Riverside Dr | | | Fort Worth | TX | 76111 | |
| Circle K | | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| Circle K | | 2200 McDermott Rd | | | Plano | TX | 75025 | |
| Circle K | | 12892 Newport Ave | | | Tustin | CA | 92780 | |
| Circle K | | 10433 Garland Rd | | | Dallas | TX | 75218 | |
| Circle K | | 16880 Slover Ave | | | Fontana | CA | 92337 | |
| Circle K | | 1600 Dalrock Rd | | | Rowlett | TX | 75088 | |
| Circle K | | 429 Bedford Rd | | | Bedford | TX | 76022 | |
| Circle K | | 301 Legacy Dr | | | Plano | TX | 75023 | |
| Circle K | | 210 E FM 1382 | | | Cedar Hill | TX | 75104 | |
| Circle K | | 12950 Coit Rd | | | Dallas | TX | 75251 | |
| Circle K | | 18120 Coit Rd | | | Dallas | TX | 75252 | |
| Circle K | | 249 Main St | | | Frisco | TX | 75034 | |
| Circle K | | 6500 US-380 | | | Cross Roads | TX | 76227 | |
| Cisco Smoke Shop | Attn: Mohammed Noraldeen | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| Cisco Solutions | | 4715 Hannibal St | | | Denver | CO | 80239 | |
| Citadel Mall | TMP SRE 1 LLC | 2070 Sam Rittenberg Blvd | Suite 200 | | Charleston | SC | 29407 | |
| Citadel Mall Realty LLC, Citadel CH LLC, Citadel Nassim LLC | Attn: Igal Namdar | 750 Citadel Dr | | | East Colorado Spgs | CO | 80909 | |
| Citgo | | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Citgo | | 701 Dickerson Pike | | | Nashville | TN | 37207 | |
| Citgo | | 6104 Oxon Hill Rd | | | Oxon Hill | MD | 20745 | |
| Citgo | | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |
| Citgo | | 5924 Baseline Rd | | | Little Rock | AR | 72209 | |
| Citgo | | 10021 S Texas 6 | | | Sugar Land | TX | 77498 | |
| Citgo | | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Citgo | | 2932 Alpine Rd | | | Columbia | SC | 29223 | |
| Citgo | | 2030 Goliad Rd | | | San Antonio | TX | 78223 | |
| Citgo | | n 511 WI-57 | | | Random Lake | WI | 53075 | |
| Citgo Food Mart | Attn: Joe Rayyan | 705 Loudon Ave | | | Lexington | KY | 40505 | |
| Citgo Gas Station | Attn: Inderjit S Multani | 4602 Thousand Oaks | | | San Antonio | TX | 78233 | |
| Citgo Gas Station | | 2932 Alpine Rd | | | Colombia | SC | 29223 | |
| Citistop #101 | | 1578 Hendersonville Rd | | | Asheville | NC | 28803 | |
| Citistop #112 | | 45 Charlotte St | | | Asheville | NC | 28801 | |
| Citistop #117 | | 660 Weaverville Rd | | | Asheville | NC | 28804 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citistop #118 | | 3715 Sweeten Creek Rd | | | Arden | NC | 28704 | |
| Citistop #120 | | 10 Stockton Rd | | | Weaverville | NC | 28787 | |
| CitiStop 105 | | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| Citistop 109 | | 914 Merrimon Ave | | | Asheville | NC | 28804 | |
| CitiStop 111 | | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| CitiStop Store 108 | | 411 Merrimon Ave | | | Asheville | NC | 28804 | |
| CitiStop Store 110 | | 1361 Patton Ave | | | Asheville | NC | 28806 | |
| CitiStop Store 113 | | 779 Biltmore Ave | | | Asheville | NC | 28803 | |
| CitiStop Store 114 | | 97 Hendersonville Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 115 | | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 116 | | 165 Tunnel Rd | | | Asheville | NC | 28805 | |
| Citistop Store 121 | | 75 Reems Creek Rd | | | Weaverville | NC | 28787 | |
| Citrus Gas Corp | | 901 E. Gladstone St | | | Azusa | CA | 91702 | |
| City Bubbles Laundry | Attn: Mark Poirier | 316 Warren Ave | | | East Providence | RI | 02914 | |
| City Center Food Mart | Walnut Market | 9930 SW Walnut St | | | Tigard | OR | 97223 | |
| City Fuel and Food | Attn: Gursharan Singh | 1301 Bush River Rd | | | Columbia | SC | 29210 | |
| City Fuels | Attn: Rami Benjamin Fakhouri | 425 S Winnebago St | | | Rockford | IL | 61102 | |
| City Gas & Food Inc | | 1301 Bush River Rd | | | Columbia | SC | 29210 | |
| City Gas at Two Notch | Attn: Gursharan Singh | 2100 Two Notch Rd | | | Columbia | SC | 29204 | |
| City Liquors | Attn: Jigar Patel | 1200 N. East Blvd Suite E | | | Wilmington | DE | 19802 | |
| City Mart | | 3457 S Wadsworth Blvd | | | Lakewood | CO | 80227 | |
| City of Chula Vista | | 276 Fourth Ave | | | Chula Vista | CA | 91910 | |
| City of Fountain Valley | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 | |
| City of Hawaiian Gardens | | 21815 Pioneer Blvd | | | Hawaiian Gardens | CA | 90716 | |
| City of Hubbard | | 3720 Second Street | PO Box 380 | | Hubbard | OR | 97032 | |
| City of Jacksonville | | PO Box 126 | | | Jacksonville | AR | 72076 | |
| City of Longwood Fl | | 175 W Warren Ave | | | Longwood | FL | 32750 | |
| City of Lowell - AR | | 215 N Lincoln St | | | Lowell | AR | 72745 | |
| City of Marana | Town of Marana Finance Department | 11555 W Civic Center Drive. | Bldg A3 | | Marana | AZ | 85653 | |
| City of Merced CA | | 678 W 18th St | | | Merced | CA | 95340 | |
| City of Montebello | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 | |
| City of Murfreesboro | Finance and Tax | 111 West Vine Street | | | Murfreesboro | TN | 37130 | |
| City of Murfreesboro | Attn: Finance Department | 111 W Vine St | | | Murfreesboro | TN | 37130 | |
| City of Murfreesboro | Attn: Legal Department | 111 W Vine St | | | Murfreesboro | TN | 37130 | |
| City of Orlando | | 400 South Orange Ave | | | Orlando | FL | 32801 | |
| City of Reno | | Business License Division | PO BOX 1900 | | Reno | NV | 89505-1900 | |
| City of Sanibel | | 800 Dunlop Road | | | Sanibel | FL | 33957 | |
| City of Sebring | | 368 So Commerce Ave | | | Sebring | FL | 33870 | |
| Cityline Laundry Center | Attn: Felix Bondar | 194 Reservoir Ave | | | Pawtucket | RI | 02860 | |
| Cityline Laundry Inc | | 194 Reservoir Avenue | | | Lincoln | RI | 02865 | |
| CJ Wireless | Attn: Jae Phil Jung | 9075 Van Nuys Blvd | | | Panorama City | CA | 91402 | |
| CJ's Convenience Store LLC | Attn: Jody Gene Sylvester | 107 N. 1st Street | | | Elkader | IA | 52043 | |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | 1731 Village Center Circle | | Las Vegas | NV | 89134 | |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | 201 East Las Olas Blvd | | Fort Lauderdale | FL | 33301 | |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | 1450 Brickell Avenue | | Miami | FL | 33131 | |
| CL Liquor | | 1658 W Carson St | | | Torrance | CA | 90501 | |
| Claiborne's Thriftway | Attn: Aaron Breedyk | 710 N 4th St | | | Lamesa | TX | 79331 | |
| Clarendon Food Mart | | 1323 W Clarendon Dr | | | Dallas | TX | 75208 | |
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | | Las Vegas | NV | 89155-1220 | |
| Clark Gas | | 22492 Brookpark Rd | | | Cleveland | OH | 44126 | |
| Clark Mini Mart | Attn: Miptal | 6761 N Clark St | | | Chicago | IL | 60626 | |
| Classic Burgers | Attn: Abdulaziz Hugais, Abdul Hugais | 6525 W Inyokern Rd | PO Box 1718 | | Inyokern | CA | 93527 | |
| Classic Cuts | Classic Cuts Barbershop | 327 W 3rd Ave | Suite B | | Spokane | WA | 99201 | |
| Classic Kicks | Lloyd Wilkins | 2443 Cherry Rd | | | Rock Hill | SC | 29732 | |
| Classic Kickz | Attn: Tyler Everett McElroy | 358 High St | | | Morgantown | WV | 26505 | |
| Classic Star | Attn: Syeb | 1100 W. Reno Avenue | | | Oklahoma City | OK | 73106 | |
| Classy Sweeper Service, LLC | | 5455 N. Rainbow Blvd. | | | Las Vegas | NV | 89130 | |
| Claudia Gonzalez | | 4268 Sugar Dr | | | Las Vegas | NV | 89147-0434 | |
| Claudia Montes Ferracin | | 1273 Clagett Ln | | | Las Vegas | NV | 89110 | |
| Clay Global, LLC | Attn: Anton Zykin | 300 Broadway | #23 | | San Francisco | CA | 94133 | |
| Clean World 24 Hour Laundromat | | 1803 Brookvalley Pl | | | Mount Juliet | TN | 37122-9217 | |
| Cleveland Deli | Attn: Jatin Popat | 14939 Puritas Ave | | | Cleveland | OH | 44135 | |
| Clif's Cleaners | Attn: Gina Davis | 4304 Pike Ave. | | | North Little Rock | AR | 72118 | |
| Clinton Market Inc | | 153 Hickley Rd | | | Clinton | ME | 04927 | |
| Cloud 9 liquor | | 4070 Alpine Ave NW | | | Comstock park | MI | 49321 | |
| Cloudy Vibez | | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| Clyde Park Foods | Attn: Joydeep Singh | 4227 Clyde Park Ave SW | | | Wyoming | MI | 49509 | |
| C-Mart #10 | | 3008 W Slaughter Ln ## B | | | Austin | TX | 78748 | |
| CMCR ENTERPRISES INC DBA Townsend Foodmart | Attn: Richard Mouchi | 1560 Hendricks Avenue | | | Jacksonville | FL | 32207 | |
| CNR Supermarket LLC DBA Galeton Shop n Save | Attn: Douglans Reeves | 28 West Street | | | Galeton | PA | 16922 | |
| Coachlight Laundry | | 6350 N Indian Rd | | | Chicago | IL | 60646 | |
| Coachlight Laundry | Attn: Angela Savvakis | 3475 N Broadway | | | Chicago | IL | 60657 | |
| Coastal Laundry | Attn: Lawrence Cooke | 400 N Kings Hwy | Suite C-2 | | Myrtle Beach | SC | 29577 | |
| Coastal Spirits | Attn: Sarju Patel | 107 S Godley Station Blvd | | | Pooler | GA | 31322 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cobblestone Inn & Suites - Bridgeport | Attn: Scott Schmunk | 517 Main St | | | Bridgeport | NE | 69336 | |
| Coborns Incorporated | Attn: James F. Shaw | 1921 Coborn Boulevard | | | St. Cloud | MN | 56301 | |
| Cody Talley | | PO Box 90732 | | | Henderson | NV | 89009-0732 | |
| Cody's Pawn and Jewelry | | 2332 17th St #Unit 6 | | | Sarasota | FL | 34234 | |
| Coin Cloud Ativos Digitais Brasil Ltda | Attn: Isabela Rossa | Al Rio Negro 503 | Barueri | | Sao Paulo | | 6454000 | Brazil |
| Coin Laundry Wash | Attn: Recep Kuzu | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| Coin Laundry Wash | | 1407 N Lamesa Rd | | | Midland | TX | 79701 | |
| CoinATM Radar | | 136 E Walled Lake Dr | | | Walled Lake | MI | 48390 | |
| Coins, Stamps N' Stuff | Attn: Jerry Koepp | 8190 Hickman Rd | | | Des Moines | IA | 50325 | |
| Coins, Stamps 'N' Stuff | | 8190 Hickman Rd | | | Des Moines | IA | 50325 | |
| Cole Kepro International, LLC | c/o Taft Stettinius and Hollister, LLP | Attn: David Z. Adler, Esq., Paul R. Hage | 27777 Franklin Rd | Suite 2500 | Southfield | MI | 48034 | |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. & Dan R. Waite, Esq. | 3993 Howard Hughes Pkwy | Ste 600 | Las Vegas | NV | 89169-5996 | |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway | Suite 600 | Las Vegas | NV | 89169 | |
| Cole Kepro International, LLC | c/o CT Corporation System, Registered Agent | 701 S. Carson Street | Ste 200 | | Carson City | NV | 89701 | |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | 4170-103 Distribution Circle | | | North Las Vegas | NV | 89030 | |
| Cole Kepro International, LLC | c/o Mason Peng, Manager | 2151 Central Avenue | | | St. Petersburg | FL | 33713 | |
| College Circle Mart | | 7802 N College Cir | | | North Richland Hills | TX | 76180 | |
| Colorado Cutz | | 1101 W Drake Rd Ste A3 | | | Fort Collins | CO | 80526 | |
| Colorado Fast Break | Pynergy Petroleum Company LLC | 4001 Colorado Blvd | | | Denver | CO | 80216 | |
| Colorado Mills Mall Limited Partnership | Management Office | 14500 W. Colfax Avenue, Suite 100 | | | Lakewood | CO | 80401 | |
| Columbia Center | | 1321 N. Columbia Center Blvd. | Suite 335 | | Kennewick | WA | 99336 | |
| Columbia Mall L.L.C. | Attn: Rusty Strodtman | 2300 Bernadette Dr | | | Columbia | MO | 65203 | |
| Columbiana Centre | Attn: Jenna Burley | 100 Columbiana Cir | | | Columbia | SC | 29212 | |
| Combat Chicago - Tactical Laser Tag + Escape Rooms | | 5520 W. 111th Street #1 | | | Oak Lawn | IL | 60453 | |
| Commercial Pawn Jewelry and Guns | | 1750 E Commercial Blvd | | | Fort Lauderdale | FL | 33334 | |
| Commonwealth Fuel, Inc. | Attn: R Kim | 2043 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Community Food Mart | Attn: Venkateswara R Neredmelli | 1330 Linden Ave | | | Dayton | OH | 45410 | |
| Community Markets dba Hitchcock's Markets | Attn: Ginny Keough | 15560 NW US Hwy 441 | Suite 200 | | Alachua | FL | 32615 | |
| Comp U Link | | 4626 Beckley Rd | | | Battle Creek | MI | 49015 | |
| Competitive Media Reporting, LLC d/b/a Kantar Media Intelligence | | 3 World Trade Center | 175 Greenwich St. | 35th Fl. | New York | NY | 10007 | |
| Comset Computers | | 5732 N Milwaukee Avenue | | | Chicago | IL | 60646 | |
| ConexionCafe | | 5100 W Fullerton Ave | | | Chicago | IL | 60639 | |
| Conoco | | 10320 Bellefontaine Rd | | | St. Louis | MO | 63137 | |
| Conoco | | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| Conoco | | 7154 Renner Rd | | | Shawnee | KS | 66217 | |
| Conoco | | 500 E 10th St | | | Kansas City | MO | 64106 | |
| Conoco | | 370 N Main St | | | Meadow | UT | 84664 | |
| Conoco (Classic Star) | | 1100 W Reno Ave | | | Oklahoma City | OK | 73106 | |
| Conor Haley | | 847 McCully Street Unit A | | | Honolulu | HI | 96826 | |
| Consult HR Partners, LLC | Attn: Jennifer Martinez | 3230 Southgate Cir #123 | | | Sarasota | FL | 34239 | |
| Consumer Opinion Services | | 1860 Pama Lane Suite 200 | | | Las Vegas | NV | 89119 | |
| Contender eSports | Attn: Bradford Sims | 4511 Olde Perimeter Way | #400 | | Atlanta | GA | 30346 | |
| Contender eSports | | 4930 S Loop 289 | #208 | | Lubbock | TX | 79414 | |
| Contender eSports Springfield LLC | Contender eSports | Attn: Brett Christopher Payne | 3010 S National Ave | | Springfield | MO | 65804 | |
| CONU Co. LLC | Attn: Thuc-Nhu Hoang | c/o Conu's Corner | 4400 W 29th Ave | | Denver | CO | 80212 | |
| CONU Co. LLC | | 4400 W 29th Ave | | | Denver | CO | 80212 | |
| Convenience and Smoke Shop | Attn: Mirza Baig | 1074 W S Jordan Pkwy | | | South Jordan | UT | 84095 | |
| Convenience Enterprise LLC | Attn: Saroj Gautam | c/o 7th Heaven Discount Store | 1100 N Morley Street | | Moberly | MO | 65270 | |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn Saroj Gautam | 1100 N. Moberly Street | | | Moberly | MO | 65270 | |
| Convenient 38 | | 880 Main St | | | Woburn | MA | 06096 | |
| Convenient Food Mart | | 42163 N Ridge Rd | | | Elyria | OH | 44035 | |
| Convenient Food Mart | | 1401 East Ave | | | Elyria | OH | 44035 | |
| Convenient Food Mart | | 26918 Cook Rd | | | Olmsted Township | OH | 44138 | |
| Converz Media Group LLC | | 17011 Beach Blvd | Suite 600 | | Huntington Beach | CA | 92647 | |
| Conway Baxter Wilson LLP | | 400-411 Roosevelt Ave | | | Ottawa | ON | K2A 3X9 | Canada |
| Cool Guys Market | Attn: Dalwinder Dhillon | 845 Holloway Ave | | | San Francisco | CA | 94112 | |
| Cool Mart | Attn: Emad & Tom Saberi | c/o Cool Mart Smoke Shop | 10019 Mills Ave | | Whittier | CA | 90604 | |
| Cool Mart | | 15412 Jenkins Dr | | | Whittier | CA | 90604 | |
| Cooper and Ray Enterprise Inc | Attn: Shawn Shin | 980 N Cooper Rd | | | Chandler | AZ | 85225 | |
| Cooper Ultra Wireless and More | | 9640 Stirling Rd Suite#103 | | | Cooper City | FL | 33024 | |
| Cork Runner Wine and Spirits | Attn: Share Basmajian | 5956 W Olympic Blvd | | | Los Angeles | CA | 90036 | |
| Corner Mart and Roebuck ABC | | 3914 S Church Street | | | Roebuck | SC | 29376 | |
| Corner RY Liquor | | 2315 W 92nd Ave | | | Federal Heights | CO | 80260 | |
| Corner Stop | | 2538 Two Notch Rd | | | Columbia | SC | 29204 | |
| Corner Store | | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| Corner Store | Attn: Del Singh | 305 N. Sawyer Ave | | | Oshkosh | WI | 54902 | |
| Corner Store 127996 | Palm Springs Capital LLC | 305 N. Sawyer Avenue | | | Oshkosh | WI | 54902 | |
| Corner Store Beer and Wine | Attn: Amit Shakya | 2215 Oates Dr | | | Dallas | TX | 75228 | |
| Corner Variety | Attn: Shakwat H Bhuiyan | 207 Lincoln St | #782-9596 | | Lewiston | ME | 04240 | |
| Coronado Center LLC | Attn: Luis Flores | 660 Menual NE, Suite 1 | | | Albuquerque | NM | 87110 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corporation Service Company, as Representative | | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| Corporation Service Company, as Representative | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Corrales Teas and More | | 3923 Corrales Rd #Suite B | | | Corrales | NM | 87048 | |
| Cory Browne | | 7225 Harbow Ridge Place | | | Las Vegas | NV | 89131 | |
| Cosmic Cuts Barbershop | Dallas Nesbitt | 10600 W Alameda Ave Unit 104 | | | Denver | CO | 80226 | |
| Cottage Grove LLC | Attn: James Slott | 1593 Plainfield Ave. NE | | | Grand Rapids | MI | 49505 | |
| Cottage Grove LLC | | 1664 Silverbow Drive SE | | | Caledonia | MI | 49316 | |
| Country Store | Attn: Niral Shantibhai Patel | 812 W Academy St | | | Fuquay-Varina | NC | 27526 | |
| Countryside Mall | | 27001 US Hwy 19 N Suite 1039 | | | Clearwater | FL | 33761 | |
| Countryside Mall LLC | | 8861 West Sahara Ave | | | Las Vegas | NV | 89117 | |
| Countryside Mall LLC | Attn: Mike Patel | PO Box 50184 | | | Los Angeles | CA | 90074-0184 | |
| County Fair Water Town | Attn: Tyler Thuringer | 14 2nd St NE | | | Watertown | South Dakota | 57201 | |
| Courtnei Johnson | | 6212 Camino De Rosa Drive | Apt 14 | | Las Vegas | NV | 89108 | |
| Cover Your 6 Customs | | 3632 US Highway 92 E | Ste 1 | | Lakeland | FL | 33801-9690 | |
| Cox Business | Attn: Jindani Shahabuddin | 4050 Haltom Road | | | Haltom City | TX | 76117 | |
| Cox Business | | P.O.BOX 53262 | | | Phoenix | AZ | 85072-3262 | |
| Cox Business | Dept. #102276 | PO Box 1259 | | | Oaks | PA | 19456 | |
| Cox Communications | | 6205-B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| Cox Communications | | PO Box 53262 | | | Phoenix | AZ | 85072-3262 | |
| CPR Cell Phone Repair North Kansas City | | 7701 NW Prairie View Rd | | | Kansas City | MO | 64151 | |
| CPR Cell Phone Repair North Kansas City | Attn: Mulugheta (Lou) Berhane | 3028 NW 57 St | | | Kansas City | MO | 64151 | |
| CR Exchange | Attn: John Reed | 1184 Cleveland Rd W | | | Sandusky | OH | 44870 | |
| Craig Jones | | Unit C, Callejon J Bato St Gagalangin Tondo | | | Metro Manila | | 1013 | Philippines |
| Craighead County Tax Collector | Attn: Tesha D Taggart | 511 Union St | Ste 107 | | Jonesboro | AR | 72401 | |
| Craig's EZ - 2 - Pawn | | 1001 N Roan St | | | Johnson City | TN | 37601 | |
| Crest Discount Foods Inc. | Attn: Brad Weber | PO Box 7510 | | | Edmond | OK | 73083 | |
| Crest Foods #1 | Attn: Brad Weber | 7212 E. Reno Ave | | | Midwest City | OK | 73110 | |
| Crest Fresh Market | Attn: Lyn Samaniego | 2550 Mt Williams Dr | | | Norman | OK | 73069 | |
| Creston Sit N Spin Laundromat | | 1593 Plainfield Ave NE | | | Grand Rapids | MI | 49505 | |
| Cristina Thompson | | 4108 North Compass Rose Way | | | Las Vegas | NV | 89108 | |
| Crossroadds Mall Realty Holding, LLC | Attn: Marni Sawicki | 6650 S. Westnedge Ave | | | Portage | MI | 49024 | |
| Crossroads Center | BPR CUMULUS LLC | 4101 West Division St. | | | St. Cloud | MN | 56301 | |
| Crossroads Country Store | | 3401 Hwy 81 S | | | Jonesborough | TN | 37659 | |
| Crowbar | Rainbow Kitten Entertainment | 206 W Market St | | | Sandusky | OH | 44870 | |
| Crown Jewels and Coin | Attn: Frank Budick and Micah Hunter | 3248 San Mateo Blvd NE | | | Albuquerque | NM | 87110 | |
| Crown Liquor | Attn: Imad Askar, Safwat Waseef | 501 N. State St | | | Hemet | CA | 92543 | |
| Crump's Food Center | Attn: Chris Spencer | 704 West Houston | PO Box 1530 | | Linden | TX | 75563 | |
| Cruview LLC dba Marketrade | Attn: John C Nicholson | 4701 Sangamore Road | Suite 100N | | Bethesda | MD | 20816 | |
| Cruz's Liquor | Cruzs Liquor | 407 Eldorado Parkway Suite 300 | | | Little Elm | TX | 75068 | |
| CRYPTIO | | 101, rue de Sèvres - | | | Paris | | 75006 | |
| Crystal Mall, LLC | Attn: Eddie Sabbagh | 849 Hartford Turnpike | | | Waterford | CT | 06385 | |
| Crystal Mall, LLC | | 850 Hartford Turnpike | | | Waterford | CT | 06385 | |
| Crystal Smoke shop | | 602 W. Union Hills Dr. | | | Phoenix | AZ | 85027 | |
| Crystal's Liquor | | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| CSC Enterprise LLC DBA Bestway Supermarket | Attn: James Kim | 3511 Hamilton Street | | | Hyattsville | MD | 20782 | |
| Cstore Decisions | Attn: Tony Bolla | 1111 Superior Ave., Suite 2600 | | | Cleveland | OH | 44114 | |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett | 421 S. Third St. | | | Stillwater | MN | 55082 | |
| Cullen Williams Corporation dba Meadow Gas N. Go Conoco | Attn: Rex Williams | 370 N. Main Street | | | Meadow | UT | 84644 | |
| Culture Smoke Shop | | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| Cup Foods | Attn: Ahmad Abumayyaleh | 3759 Chicago Ave S | | | Minneapolis | MN | 55407 | |
| Custer Party Store | | 4315 W Dickman Rd | | | Springfield | MI | 49037 | |
| Cut N Up Barber Shop | | 411 S Main St | | | Ottawa | KS | 66067 | |
| Cut Rate Liquors | ICC Enterprises LLC | 122 S Sunset Strip St | | | Kenedy | TX | 78119 | |
| Cyber Age VR | Attn: Alberto Gutierrez | 214 W 1st Ave | | | Toppenish | WA | 98948 | |
| CyberCoders, Inc | Attn: Kieth Ellis | File # 54318 | | | Los Angeles | CA | 90074-4318 | |
| D & Enterprises NW LLC / SSC Enterprises, LLC | Attn: Ali Hayton; Rick Carter | DBA Mount Vernon Red Apple | 820 Cleveland Ave | | Mt Vernon | WA | 98273 | |
| D and I Station Inc | Attn: Danise Savot Manser | 16505 Victory Blvd | | | Van Nuys | CA | 91406 | |
| D and L Food and Gas | Attn: Raees | 626 Larpenteur Ave W | | | St Paul | MN | 55113 | |
| D2 Convenience, LLC | Attn: Dash V Patel and Mahavir Arvird Patel | 69 Pond St | | | Ashland | MA | 01721 | |
| DA Petroleum LLC | Attn: Paul Singh | 42163 N. Ridge Rd. | | | Elyria | OH | 44035 | |
| Da Woods Inc. c/o Donut Mart | Attn: Omar Fawzi | 3301 Coors Blvd NW #X | | | Alburuerque | NM | 87120 | |
| Daddys Pizza | | 403 W Trinity Ln #Ste 102 | | | Nashville | TN | 37207 | |
| Daich's First Choice Coffee Services | | 6295 S. Pearly Street | Suite 5 | | Las Vegas | NV | 89120 | |
| Dairy Mart | | 211 W Grubb Dr | | | Mesquite | TX | 75149 | |
| Dairyway Grocery | AJC Business Investments Inc. | Attn: Thakur Jeetendra | 5235 W Davis St 101 | | Dallas | TX | 75211 | |
| Daisy J Lopez | | 1712 Lamplighter Ln | | | Las Vegas | NV | 89104 | |
| Daiwik corporation dba Ding Wing | | 608 E Washington St. | | | Suffolk | VA | 23434 | |
| Dakota Connor | | 2605 Dove Creek Lane | | | Pasadena | CA | 91604 | |
| Daksha LLC | Bali Enterprise Inc | 1895 North Memorial Highway | | | Shavertown | PA | 18708 | |
| Dale Corner LLC | | 1349 FM1854 | | | Dale | TX | 78616 | |
| Dalia Food Market | | 4661 N Broadway | | | Chicago | IL | 60640 | |
| Damaris A Romero Espinoza | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Damira Miradil | | 2385 Predera Ave | | | Henderson | NV | 89052 | |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Danbury Food and Gas | | 276 White St | | | Danbury | CT | 06810 | |
| Daniella Soloway | | 11785 Laurelwood Drive | Apt 15 | | Studio City | CA | 91604 | |
| Daniel Berhane | | PO Box 370221 | | | Las Vegas | NV | 89137 | |
| Daniel Cho | | 7873 Pink Opal Ave | | | Las Vegas | NV | 89113 | |
| Daniel L Torres | | 9405 S Eastern Ave | #1087 | | Las Vegas | NV | 89123 | |
| Daniel Larson | | 6073 Skyline Point Drive | | | Las Vegas | NV | 89149 | |
| Daniel Lowis | | 1260 Anthony Lane | | | Deerfield | IL | 60015 | |
| Daniel Montano | | 1966 Cerrillos Rd Suite C | | | Santa Fe | NM | 87505 | |
| Daniel Tremble | | 662 Hammond Street | | | Bangor | ME | 04401 | |
| Daniela Camacho | | 9528 Knopfler Ln | | | Las Vegas | NV | 89148 | |
| Daniela Tomic | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Danielle Bolender | | 7545 Oso Blanca Rd Blvd 11 | #2184 | | Las Vegas | NV | 89149 | |
| Danielle Figueroa Romero | | 2325 Old Greentree Rd | | | Carnegie | PA | 15106 | |
| Danielle L Doyle | | 8704 Cypresswood Ave | | | Las Vegas | NV | 89134 | |
| Dara GR LLC | Attn: Montana Yousif | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| Darious Williams-Cooper | | 1850 W Horizon Ridge | Apt 3621 | | Henderson | NV | 89012 | |
| Daris Avalos | | 6509 Setting Moon St | | | North Las Vegas | NV | 89084 | |
| Darshi Investment LLC | Attn: Mike Patel | 3021 Warsaw Ave | | | Cincinnati | OH | 45205 | |
| Dashtys convenience store | Attn: Afsana Dashtee | 1104 N Dearborn | | | Chicago | IL | 60610 | |
| Datadog Inc | | Dept CH 17763 | | | Palatine | IL | 60055 | |
| David Chung | | 68 Briar Ridge Ct | | | Ponte Vedra | FL | 32081-0025 | |
| David Despain | c/o Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd., Suite D1 | | Las Vegas | NV | 89118 | |
| David Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| David Despain | | 3318 Old Sorrel Court | | | Las Vegas | NV | 89032 | |
| David Ellingson | | 4200 Fox Point Drive | | | Las Vegas | NV | 89108 | |
| David Jones | | 35 Beach Haven Avenue | | | Las Vegas | NV | 89138 | |
| David Kosciusko | David Kosciusko dba iBuy4Resale, Inc. | 139 Arnolds Neck Drive | | | Warwick | RI | 02886 | |
| David McGraw | | 2251 F Fort Apache Rd | Apt 3069 | | Las Vegas | NV | 89117 | |
| David R Lesser | | 452 Harmony Bay Ave | | | Las Vegas | NV | 89138 | |
| David's Market | Attn: Benjamin Pourkhalili and Banafsheh J Moghtadaie | 6033 N Sheridan Rd | STE N1 | | Chicago | IL | 60660 | |
| DaVinci's Barbershop | | 11810 Pacific Avenue s | | | Parkland | WA | 98444 | |
| Day and Night Foodmart Inc. | Attn: Azad Virani | 1002 Venice Blvd | | | Venice | CA | 90291 | |
| Daysha's Convenient Store | | 715 Douglas Ave | | | Grand Rapids | MI | 49508 | |
| Dayton Dollar Plus | | 818 Dayton St. | | | Aurora | CO | 80010 | |
| DC Group, Inc. | AR Dept | 1977 West River Road North | | | Minneapolis | MN | 55411 | |
| Dean M Leffert | | 5250 S Rainbow Blvd | Apt 1009 | | Las Vegas | NV | 89118-0625 | |
| Debra Sherer | | 7722 Morning Lake Dr | | | Las Vegas | NV | 89131 | |
| Decatur Discount | Attn: Ali Nagi | 898 W Grand Ave | | | Decatur | IL | 62522 | |
| Deco Facil | Miguel Barcenas | 1238 S Beach Blvd #Suite G | | | Anaheim | CA | 92804 | |
| Deep Creek Food Service Inc dba Deep Creek Shop N Save | Attn: James Hook | 24586 Garrett Hwy | | | McHenry | MD | 21541 | |
| Deep Sea Oil Inc. | | 633 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Deepak Amgai | | 729 SW 185th Ave | | | Beaverton | OR | 97006 | |
| Deidre Alo | | 5055 E Charleston Blvd | Apt C210 | | Las Vegas | NV | 89104-6476 | |
| Deja Vu Love Boutique | | 3247 Sammy Davis Jr Dr #Suite A | | | Las Vegas | NV | 89109 | |
| Deja Vu Showgirls | Deja Vu Showgirls of Las Vegas LLC | 3247 Sammy Davis Jr Dr | Suite A | | Las Vegas | NV | 89109 | |
| Del Monte Market | Attn: Wiliam Edgardo Garcia | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| Deli Cioso LLC dba Discount Vape Pen | Attn: Arrend Santiago | 471 W 1st Ave | Suite B | | Roselle | NJ | 07203 | |
| Delle City Station | | 70 E 180 Hwy | | | Gratsville | UT | 84029 | |
| Del's Liquor Mart | Attn: Parmjit Kaur | 6079 Quebec St | | | Commerce City | CO | 80022 | |
| Delta / J.H Fuel LLC | | 385 Main S | | | West Orange | NJ | 07052 | |
| Delta Jubilee | Attn: Jake Sentker | 377 W. Main St. | | | Delta | UT | 84624 | |
| Delta Supermarket | | 200 SE 1st St | | | Cooper | TX | 75432 | |
| Dennis Harnar | | 10457 McLain Road | | | Newton Falls | OH | 44444 | |
| Denver Drug & Liquor | | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Depews Liquors | | 5505 W 20th Ave | | | Edgewater | CO | 80214 | |
| Deployment Logix Inc. | Attn: Ken Rogers | 920 Twilight Peak Ave | | | Henderson | NV | 89012 | |
| Dept. of Employment, Training & Rehab Employment Security Division | | 500 E 3rd St | | | Carson City | NV | 89713 | |
| Derrick D Ferguson | | 10670 Tulip Valley Rd | | | Las Vegas | NV | 89179-2037 | |
| Desert Fire Protection LP | | 5040 Sobb Avenue | | | Las Vegas | NV | 89118 | |
| Desmond Kuresa | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |
| Destinee A Toilolo | | 10667 W Jagged Peak Ct | | | Las Vegas | NV | 89129 | |
| Detour Lounge | | 4080 Clearview Frontage Rd Suite G, | | | colorado Springs | CO | 80911 | |
| Devang Realty LLC | | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Devashish Inc. (dba Express Food Mart) | Attn: Sourav Pokharel | 3185 River Road N | | | Salem | OR | 97303 | |
| Devi Krupp Inc DBA N Food Mart | Attn: Bhargav Patel | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| Devi Oil Inc Dba Florin Shell | Attn: Rashpal Johal | c/o Shell | 8062 Florin Rd | | Sacramento | CA | 95828 | |
| Devon C Store | | 2144 W Devon Ave | | | Chicago | IL | 60659 | |
| Devon Jarman | | 9800 Eagle Rock Ct | | | Las Vegas | NV | 89117 | |
| Devour Cafe | | 1798 Central Ave | | | Dubuque | IA | 52001 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Devour Cafe | Attn: Ryan Dies | 800 Park Ave | | | Galena | IL | 61036 | |
| Dexter B Goodwin III | | 304 Longstreet Dr | | | Greer | SC | 29650 | |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn: Frank D. Massa | PO Box 855 | | | Bristol | IN | 46507-0855 | |
| D-Flawless, Inc. DBA Worldwide Jewelry and Pawn | Attn Daniel K. Mackowiak | 406 Kesco Drive | 406 Kesco Dr | | Bristol | IN | 46507 | |
| DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | 1111 N Belt Line | #100 | | Garland | TX | 75040 | |
| Dhaliwal Petroleum LLC | Attn: Harinder Dhaliwal | 536 W Lapham Blvd | | | Milwaukee | WI | 53204 | |
| Dhani Investment LLC | | 7900 Reading Rd | | | Cincinnati | OH | 45237 | |
| Dhara, LLC | Attn: Mahendrakumar Patel & Mike Patel | 4514 Mt Carmel Tobasco Rd | | | Cincinnati | OH | 45244 | |
| Dharmendra | | 3243 Dora Street | | | Franklin Park | IL | 60131 | |
| Dharmesh Rajpoo | | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| Dhungel Enterprise | Attn: Nar Dhungel | 3457 S Wadsworth Blvd, | | | Lakewod | CO | 80227 | |
| Diamond Convenience Store | | 633 S Leggett Dr | | | Abilene | TX | 79605 | |
| Diana Ghaybi | | 6657 Dunraven Ave | | | Las Vegas | NV | 89139 | |
| Dick's Vape Shop And Ecig Store | Attn: Anan Barbarawi (CC166) | 7777 MN-65 | | | Spring Lake Park | MN | 55432 | |
| Digital Dog Pound, Inc | | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Digital Media Innovations LLC formerly Intrado Digital Media LLC (Notified) | Intrado Digital Media LLC | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Dipamadi Inc | Attn: Bharat Patel | 342 Wilkes Barre Township Blvd | | | Wilkes-Barre | PA | 18702 | |
| Direct Cell Phone Repair LLC | Attn: Zeeshan Ahmed | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Direct Phone Fix | | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Direct Repair | | 2208 W Chicago Ave | Ste 1 | | Chicago | IL | 60622-5907 | |
| Discount Cigarettes | | 9465 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| Discount Cigarettes | Attn: Sara Ziaie | 86 Eureka Sq | | | Pacifica | CA | 94044 | |
| Discount Liquor | Attn: Balwinder Gill | 5225 Elkhorn Blvd | | | Sacramento | CA | 95842 | |
| Discount Liquor LLC | Attn: Harjinder Jit Singh | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| Discount Mini Mart #2 | | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| Discount Smoke and Beer | Attn: Uttam Karki; Kumar Phuyal | 1335 N Beltline Rd | Ste 13 | | Irving | TX | 75061 | |
| Discount Smokes | | 10901 E State Rte 350 | | | KCMO | MO | 64138 | |
| Discount Smokes | Attn: Mahmoud Salba | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| DISH Wireless LLC | | 9601 S. Meridian Blvd | | | Englewood | CO | 80112 | |
| District of Columbia | | Office of Tax And Revenue | 1101 4Th St. Sw # 270 | | Washington | DC | 20024 | |
| DJ Liquor and Grocery Store | | 3278 Mission St | | | San Francisco | CA | 94110 | |
| DJN Entertainment Inc. | f/s/o Matthew Noszka | 2049 Century Park East, Suite 1400 | | | Los Angeles | CA | 90067 | |
| DL Wireless | | 173 W US Hwy 24 | | | Independence | MO | 64050 | |
| DLBD Inc. | Attn: Muhammad Islam | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| DM Wireless | Attn: Dursa Nejash | 7909 Rainier Ave S | | | Seattle | WA | 98118 | |
| DNs Liquor Store | | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| Dockside MiniMarket Incorporated | Attn: Gerald G Keltner | 416 Hancock Rd | | | Bullhead City | AZ | 86442-4916 | |
| Docs Drive Thru | | 908 W North St. | | | Springfield | OH | 45504 | |
| Docs Food Store | Attn: Deelawer Panjwani | 635 W Campbell Rd #200 | | | Richardson | TX | 75080 | |
| Dodge City Market | | 705 E Main St | | | Avondale | AZ | 85323 | |
| Dolat Partners USA LLC | Attn: Renish Kotadia | 2302 Ebenezer Road SE | | | Conyers, | GA | 30094 | |
| Dollar Eagle Discounts | Attn: Zulu Mania | 1552 Beechview Ave | | | Pittsburgh | PA | 15216 | |
| Dollar Hut + | | 2950 S Durango Drive Suite #100 | | | Las Vegas | NV | 89117 | |
| Dollar Plus and More | | 1465 Aster Avenue | | | Akron | OH | 43301 | |
| Dollar Store Plus Gift | Attn: Tahir Imtiaz | 2802 Graham Rd | | | Falls Church | VA | 22042 | |
| Dollars Plus and More LLC | Attn: Shatanie Brewer and Keith Brewer | 2736 Rapids Way | | | Akron | OH | 44312 | |
| Dominique Lopez | | 9901 W Sahara Ave | | | Las Vegas | NV | 89117 | |
| Dong Yang Market | Attn: Shan Hu Tao | 3101 Clays Mill Rd | Ste 102 | | Lexington | KY | 40503 | |
| Donna Myers | | PO Box 2592 | | | South Bend | IN | 46680 | |
| Donnie's Tobacco Shop LLC | Attn: Jeremiah Wesley Dale Brown | 3381 Us Hwy 117 S | | | Burgaw | NC | 28425 | |
| Donut Donuts Coffee | Attn: Solomon Yilma | 1461 Hancock St | | | Quincy | MA | 02169 | |
| Dooist LLC | Attn: Ali Sultan | c/o Marathon Gas | 702 33rd Ave N | | Saint Cloud | MN | 56303 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 5000 E 4th Plain Blvd | #A103 | | Vancouver | WA | 98661 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 6700 NE 162nd Ave | #415 | | Vancouver | WA | 98662 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 3415 SE 192nd Ave | #103 | | Vancouver | WA | 98683 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Dot Com Vapor Shop | | 5000 E 4th Plain Blvd ##A103 | | | Vancouver | WA | 98661 | |
| Dot Com Vapor Shop | | 3415 SE 192nd Ave ##103 | | | Vancouver | WA | 98683 | |
| Dot Com Vapor Shop | | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Dot Com Vapor Shop | | 6700 NE 162nd Ave #415 | | | Vancouver | WA | 98682 | |
| Double Header Inc | Attn: Donna Herrin | 5316 Dollarway Rd #C | | | White Hall | AR | 71602 | |
| Double O | Attn: Jay Singh | 2091 S Sprinkle Rd. | | | Kalamazoo, | MI | 49001 | |
| Downtown Fresh Market | Metropolitan Wine Inc | 401 Church Street Suite 1 | | | Nashville | TN | 37219 | |
| Downtown Fresh Market | | 531 4th Ave S | | | Nashville | TN | 37210 | |
| DownTown Market | Attn: Salam Majeed | 45 E Muskegon Ave | | | Muskegon | MI | 49440 | |
| DR and T LLC | | 6031 N. 67th Ave | | | Glendale | AZ | 85301 | |
| Dragonslayer Games | | 3944 S Hudson Ave | | | Tulsa | OK | 74135 | |
| Dreamland Food Mart LLC | | 504 S Maple Ave | | | Fairborn | OH | 45324 | |
| Drip Industries, Inc | Attn: Kiran Gilani;Rahul Gilan | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Drive in Liquor Mart | Attn: Sarfaraz Ali | 232 N K St | | | Tulare | CA | 93274 | |
| DRock Gaming LLC | Attn: Susan Hitch | 301 Fremont St | | | Las Vegas | NV | 89101 | |
| Drop In Store Inc | Attn: Roland Zachary Gomes | 709 N Main St #1 | | | Greenville | SC | 29609 | |
| Dry Clean City of Johnson City, LLC | Attn: Keith Mijeski | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dry Clean City of Johnson City, LLC | Attn: Keith Mijeski | 204 Sunset Dr | | | Johnson City | TN | 37604 | |
| Duckweed Inc c/o Duckweed Urban Market | Attn: Pavan Kumar Pediredla | 803 N Tampa Street | | | Tampa | FL | 33602-4434 | |
| Duckweed Liquors Channelside | | 803 N Tampa St | | | Tampa | FL | 33602 | |
| Duckweed Liquors Channelside | Attn: Derek Gaskins & Pavan Kumar Pediredla | 117 N 12th St | | | Tampa | FL | 33602 | |
| Duckweed Liquors Inc | | 5212 Bridge Street | | | Tampa | FL | 33611 | |
| Duckweed Urban Market | | 803 N Tampa St | | | Tampa | FL | 33602 | |
| Dulcelandia | | 805 S Madison St | | | Hugoton | KS | 67951 | |
| Duleep Stores Inc dba Singh Mart #3 | Attn: Surjit Singh | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| Dunes Brewing | ParkerStark Marnagement LLC | 231 Riveside Dr Unit 501 | | | Daytona Beach | FL | 32117 | |
| Dunlap Petroleum Inc. | Attn: Sarwan Singh; Kamesh Kaur | 3901 S. Main St. | | | Elkhart | IN | 46517 | |
| Dunnies Mini Mart | | 3381 US Highway 117 S | | | Burgaw | NC | 28425 | |
| Dunterio Thomas | | 8936 Misty Leaf Ave | | | Las Vegas | NV | 89148 | |
| Durga LLC | Attn: Pinal Hitesh Patel | c/o Rasleen Gas & Food Mart | 3403 S Chicago Ave | | South Milwaukee | WI | 53172 | |
| Durga LLC | | 3403 S Chicago Ave | | | South Milwaukee | WI | 53149 | |
| Dutch Creek Liquors | Dave Chambers | 8250 W Coal Mine Ave #4 | | | Littleton | CO | 80123 | |
| Duval County Tax Collector | Jim Overton | 231 E. Forsyth Street | | | Jacksonville | FL | 32202 | |
| Duval County Tax Collector | Jim Overton | PO Box 44009 | | | Jacksonville | FL | 32231-4009 | |
| Duyst Flyers | Attn: Michael Duyst | 515 S Lovers Ln | | | Visalia | CA | 93292 | |
| DV WIRELESS | Boost Mobile of America Inc | 10872 S U.S. Hwy 1 | | | Port St. Lucie | FL | 34952 | |
| DV WRLSS Phone Repair Boostmobile Store | | Unlocked Phones - Accessories - Port St. Lucie | 10872 S U.S. Hwy 1 | | Port St. Lucie | FL | 34952 | |
| DY Market (Dong Yang Market) - Sun Shan Food INC. | | 3101 Clays Mill Rd | | | Lexington | KY | 40503 | |
| DYD Trading | Attn: Daweit Geremew | 4401 S Capitol St SW | | | Washington | DC | 20032 | |
| E & A Grocery #2 | Attn: Jarrod Shankle | 2829 Apple Ave | | | Muskegon | MI | 49442 | |
| E Z Pantry | | 10711 Margatehall Dr | | | Bridgeton | MO | 63044 | |
| E Z Trip - 108007 | E Z Trip Food Store 17 | 8240 Abrams Rd. | | | Dallas | TX | 75231 | |
| E Z Trip Food Store 17 | Attn: Isiaka Balogun | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| EA Grocers Inc dba Ankeney Fine Foods | Attn: Elvis Ankeney | 660 Powell St | | | San Francisco | CA | 94108 | |
| Eagle Food Mart | Attn: Mahmoud Atieh | 501 Burlington Ave | | | Gibsonville | NC | 27249 | |
| Eagles Nest | | 1404 6th Ave | | | Moline | IL | 61265 | |
| EAN Services, LLC [Enterprise Rent A Car][National Car Rental][Alamo Rent A Car] | Attn: Mary Bushyhead | 14002 E 21st St | | | Tulsa | OK | 74134 | |
| EAN Services, LLC [Enterprise Rent A Car][National Car Rental][Alamo Rent A Car] | Attn: Bankruptcy Payment | PO Box 402383 | | | Atlanta | GA | 30384 | |
| Earth's Food Barn | Attn: Brian Miller | 464274 E 1090 Rd | | | Salisaw | OK | 74955-5330 | |
| East Coast Mobile | Attn: John Durant & Sinai Garza | 4406 Market St | | | Wilmington | NC | 28401 | |
| East Colfax Sinclair LLC | Attn: Tsehaye Berhe | 8275 E. Colfax Ave | | | Denver | CO | 80220 | |
| East Gate Sunoco | | 4514 Mt Carmel Tabasco Rd | | | Cincinnati | OH | 45244 | |
| East Quincy Liquor Store | Attn: Biniam Yosief and Biniam Shibhat | 16342 E Quincy Ave | | | Aurora | CO | 80015 | |
| East Star Wireless Plus LLC | Attn: Ala Alrawahneh | 5139 E Main St | | | Columbus | OH | 43213 | |
| Eastside Maytag Laundry | | 12513 NE 144th Street | | | Kirkland | WA | 98034 | |
| Easy Breezy Laundry Lincoln Square | Easy Breezy Laundry and Dry Cleaning | 2807 W Lawrence Ave | | | Chicago | IL | 60625 | |
| Easy Fix Phone Repair | | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| Easy Goin Smoke Shop 2 LLC | Easy Going Smoke Shop 2 LLC | 4636 E Grant Rd | | | Tucson | AZ | 85712 | |
| Easy Shop #2 | Attn: Elias Francis | c/o EGF Enterprises II Inc | 5724 E W.T. Harris Blvd | | Charlotte | NC | 28215 | |
| Easy Shop #2 BP Gas Station | | 5724 E W.T Harris Blvd | | | Charlotte | NC | 28215 | |
| Ebrahim Elbagory | | 4918 Silvergate Ln Apt 413 | | | Fort Myers | FL | 33907 | |
| Eddies Food Market Inc | | 2446 W Buckeye Rd. | | | Phoenix | AZ | 85009 | |
| Eddies of Eager Street | Attn: Dennis Zorn | c/o Eddies of Mount Vernon | 7 W Eager St | | Baltimore | MD | 21201 | |
| Edgar Cancel | | 833 E Sunset Rd | | | Henderson | NV | 89011 | |
| Edgemere Mini Mart | | 734 Grafton St | | | Worcester | MA | 01604 | |
| Edmund Walker | | 3499 Death Valley Drive | | | Las Vegas | NV | 89122 | |
| Edward Benes Jr | | 1649 W Huron St | | | Chicago | IL | 60622 | |
| Edward F Draiss Jr | | 10190 Covington Cross Dr | | | Las Vegas | NV | 89144 | |
| E-File | | 3300 Gateway Dr | | | Pompano Beach | FL | 33069 | |
| Efraim Wolpert | | 10190 Covington Cross Drive | | | Las Vegas | NV | 89144 | |
| EG America LLC | Attn: George Fournier | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EGF Enterprises II Inc | Attn: Elias Francis | c/o Easy Shop #2 | 5724 E W.T. Harris Blvd | | Charlotte | NC | 28215 | |
| Eide Bailly LLP | Attn: Mark Weinig | 9139 W Russell Rd Ste 200 | | | Las Vegas | NV | 89148 | |
| EJ's Smoke Shop | Attn: Emad & Eli Jaloul | 1514 E Lincoln Ave | | | Orange | CA | 92865 | |
| Ekamjit LLC | | 504 Upton Ave | | | Battle Creek | MI | 49037 | |
| El Cortez Hotel and Casino | | 600 E Fremont St | | | Las Vegas | NV | 89101 | |
| El Fandango Mini Super | Attn: Jorge Duenas | 1928 Olive Ave | | | El Paso | TX | 79901 | |
| El Pueblo Orange Cove | | 815 Anchor Ave | | | Orange Cove | CA | 93646 | |
| El Rons | Attn: Imram Sayani | 401 W 6th St | | | Irving | TX | 75060 | |
| El Super Rancho LLC | Attn: Shmuel Pauls; Johnny Giwargis | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| El Tajin Envios Y Mucho Mas | Attn: Mario Serrano | 1212 S 43rd St | | | San Diego | CA | 92113 | |
| Elbe Enterprises Inc. | Attn: Michael Elba | 651 South Madison St | | | Lebanon | IL | 62254 | |
| ELC Repairs | | 2037 University Blvd N | | | Jacksonville | FL | 32211 | |
| Eleazar T Tesfai | | 5155 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Electric Underground | | 1205 E San Marnan Dr | | | Waterloo | IA | 50702 | |
| Electric Underground | Attn: Matthew Schneider | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Electric Underground | | 3109 13th Ave S | | | Fargo | ND | 58103 | |
| Electronic Cigarettes Inc | | 12573 Whittington Dr. | | | Houston | TX | 77077 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electronic Jr. Cell Phone and Computer Repair | Electronics Jr, Inc. | 1776 NW 36th St | | | Miami | FL | 33142 | |
| Electronmania | Attn: Kyongson Pak | 1083-B Market St. | | | San Francisco | CA | 94112 | |
| ELEGANCE BARBER AND BEAUTY LOUNGE | Elegance Barber and Beauty Lounge LLC | 10240 Bridgeport Way SW | Suite 105 | | Lakewood | WA | 98499 | |
| Elegant Ink Studios | | 513 7th St | | | Rapid City | SD | 57701 | |
| Eli Jaloul | | 2660 N Tustin St | | | Orange | CA | 92865 | |
| Elian Darghli | | 10630 Imperial Highway | | | Norwalk | CA | 90650 | |
| Elijah Banania | | 3550 Sheloma Ct | | | Las Vegas | NV | 89121 | |
| Elisa Carrera | | 8725 Dusty Wagon Ave | | | Las Vegas | NV | 89129 | |
| Elisa Dahle | | 422 Waterbrook Dr | | | Henderson | NV | 89015 | |
| Elise Villadoz | | 6542 Coronado Canyon Ave | | | Las Vegas | NV | 89142 | |
| Elite Mobile Phone Repair | Attn: Siham Naser | 7233 W 103rd St | | | Palos Hills | IL | 60465 | |
| Elite P and P Enterprises LLC | Attn: Prabin Kanaujiya | 18918 Midway Rd | Ste 124 | | Dallas | TX | 75287 | |
| Elite Sportscards and Comics | | 2028 W Montrose Ave | | | Chicago | IL | 60618 | |
| Elizabeth Barrett [Harley's Smoke Shop LLC] | | 9333 E Main St | Ste 123 | | Mesa | AZ | 85207-9333 | |
| Elizabeth Mast | | 5232 Cardinal Flower Court | | | North Las Vegas | NV | 89081 | |
| Elk Creek Mining LLC | Attn: John Webber | c/o 88 Grill | 502 West Main St | | New Castle | CO | 81647 | |
| Elkhart-Dflawless | Attn: Joseph Massa & Jason Hanson | 2621 W Lexington | | | Elkhart | IN | 46514 | |
| Elliptic Inc. | | 1732 1st Ave. #23346 | | | New York | NY | 10128 | |
| Elmira Market Beer and Wine | | 4401 S Capitol St SW | | | Washington | DC | 20032 | |
| Elm's Liquor | | 500 W Eldorado Pkwy ##200 | | | Little Elm | TX | 75068 | |
| EM Wireless | EM Wireless LLC | 570 Smithfield Ave | | | Pawtucket | RI | 02860 | |
| Embassy Suites by Hilton Lubbock | LUTX Associates LLC | 5215 S Look 289 | | | Lubbock | TX | 79424 | |
| Emeline Sobieski | | 11297 Colin Ward Ave | | | Las Vegas | NV | 89135 | |
| Emerald Square | Mayflower Emerald Square LLC | 14190 Collections Center Drive | | | Chicago | IL | 60693 | |
| Emerald Square Mall | | 999 S Washington St | | | North Attleborough | MA | 02861 | |
| EMI Santa Rosa Limited Partnership [Santa Rosa Plaza] | | 1071 Santa Rosa Plaza | | | Santa Rosa | CA | 95401 | |
| EMI Santa Rosa Limited Partnership [Santa Rosa Plaza] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Emiko Hansen | | 8040 Gilespie Street | | | Las Vegas | NV | 89123 | |
| Employment Development Dept | | 3321 Power Inn Road, Suite 220 | | | Sacramento | CA | 95826 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Enat Souk/ Market | Enat Souk LLC | 14616 15th Ave NE | | | Shoreline | WA | 98155 | |
| Encompass Studio | | 241 W Charleston Blvd | Suite 155 | | Las Vegas | NV | 89102 | |
| Energy Market | Attn: Parita Kakadia | 8480 Rivers Ave | | | North Charleston | SC | 29406 | |
| Energy Mart | | 1734 Brevard Rd | | | Hendersonville | NC | 28791 | |
| Energy Mart | | 310 Rosman Hwy | | | Brevard | NC | 28712 | |
| Energy Mart | | 715 Upward Rd | | | Flat Rock | NC | 28731 | |
| Energy Mart | | 508 NC-9 | | | Black Mountain | NC | 28711 | |
| Enigma | | Gossard House 7/8 Saville Road | | | London | | W1S 3PE | United Kingdom |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | 1731 Village Center Cir | Ste 150 | Las Vegas | NV | 89134 | |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary S. Lee, Andrew Kissner | 250 W 55th Street, Floor 20 | | New York | NY | 10019-9601 | |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | 250 West 55th St | | New York | NY | 10019-9601 | |
| Enigma Securities Limited | Attn: Efraim Wolpert, Martin Lau | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| Enigma Securities LTD | | 10 E 53rd St | | | New York | NY | 10022 | |
| EnsembleIQ | | 8550 W Bryn Mar Ave | Suite 200 | | Chicago | IL | 60631 | |
| Environmental Systems Research Institute, Inc. | Attn: Shannon Robertson | 380 New York Street | | | Redlands | CA | 92373-8118 | |
| Epic CBD | | 10336 Lake City Way NE | | | Seattle | WA | 98125 | |
| Equifax Inc. | | 1550 Peachtree Street, NW | | | Atlanta | GA | 30309 | |
| eRepair - Chicago iPhone and iPad Device Repair | | 1719 W North Ave | | | Chicago | IL | 60622 | |
| Eric Akin | | 4330 S Eastern Ave | Apt 112 | | Las Vegas | NV | 89119-6053 | |
| Eric DeRama | | 2747 Paradise Rd | Tower 3, Unit 3103 | | Las Vegas | NV | 89109 | |
| Eric DeRama | | 4150 S Hualapai Way | Unit 3004 | | Las Vegas | NV | 89109 | |
| Erik Baum | | 1806 Rexford Dr | Apt 1 | | Las Vegas | NV | 89104-2434 | |
| Erika T Iniguez | | 5445 W Reno Ave | #2304 | | Las Vegas | NV | 89118-1574 | |
| Erin A De Los Reyes | | 9844 Hearthfire St | | | Las Vegas | NV | 89178 | |
| Ernelyn Samaniego | | 9465 Lugo Street | | | Las Vegas | NV | 89123 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | One Manhattan West 401 9th Avenue | | | New York | NY | 10001 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | PO Box 846793 | | | Los Angeles | CA | 90084 | |
| Ernst and Young U.S. LLP | | 200 Plaza Drive, Ste 2222 | | | Secaucus | NJ | 07094 | |
| Erwin Mart | Attn: Khamaiseh Amer and Jayesh Patel | 201 S 13th St | | | Erwin | NC | 28539 | |
| Escalate Communications LLC | | 1501 San Elijo Road South, #104-307 | | | San Marcos | CA | 92078 | |
| Essentials barber Boutique | Essentials Barber Boutique LLC | 300 Central Ave SE | | | Albuquerque | NM | 87104 | |
| Estudio De Belleza Genesis Glamour LLC | | 824 E Vine Street | | | Kissimmee | FL | 34744 | |
| Ethio Mart | Attn: Jared Alemu Girma | 10919 Shawnee Mission Pkwy | | | Shawnee | KS | 66203 | |
| Evan Investment LLC dba Fast Break | Attn: Nikul Patel | 512 Boonehill Rd | #A | | Summerville | SC | 29483 | |
| Evan W Appel | | 2821 Bluebonnet Dr | | | Henderson | NV | 89074 | |
| Evanston Insurance Company | | 10275 West Higgins Road | Suite 750 | | Rosemont | IL | 60018 | |
| Evelin V Perez | | 7905 Lago Vista Lane | | | Las Vegas | NV | 89145 | |
| Evelyn Kay Longwell | | 57 Juttner Lane | | | Walterboro | SC | 29488-6223 | |
| Everest Mankamana Holdings LLC | Attn: Chandra Shrestha | 3314 4th Street | | | Lubbock | TX | 79415 | |
| Everett Mall | Brixton Everett LLC | Umpqua Bank | 4040 Macarthur Blvd Suite 100 | | Newport Beach | CA | 92660 | |
| Every Day Food Mart | | 9213 SE Foster Rd | | | Portland | OR | 97266 | |
| Everyday Food Mart | Attn: Arif Naseri | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| Everyday Food Mart | Mr Checkout Power 5 Butan LLC | 9213 SE Foster Rd | | | Portland | OR | 97266 | |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Everyday Food Mart - 140873 | Everyday Food Mart | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| Exxon | Attn: Prithvi Raj | 7850 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Experimax Bethesda | AME Associates LLC | Attn: Alexander Estes | 4915 Fairmont Ave | | Bethesda | MD | 20814 | |
| Experimax Davie | Bensu Electronics Inc. | Attn: Daniel Bensusan | 5810 S University Dr | B105 | Davie | FL | 33328 | |
| Experimax Leesburg | Leesburg Fruit Stand LLC | 521 E Market St Suite D | | | Leesburg | VA | 20176 | |
| Experimax Midtown Atlanta | Fidelity Capstone LLC | 800 Peachtree St NE #D | | | Atlanta | GA | 30308 | |
| Express Food Mart | | 5395 Commercial St SE | | | Salem | OR | 97306 | |
| Express Food Mart - 108277 | Attn: Ramy Kassim; Kassim Kassim | 7026 W 16th St | | | Berwyn | IL | 60402 | |
| Express Mart I Food Store | Attn: Gurnam Singh | 5071 24th St | | | Sacramento | CA | 95822 | |
| Express Mini Market | Attn: Haimanot Embaye | 9660 E Alameda Ave #110 | | | Denver | CO | 80247 | |
| Express Mini Mart | Attn: Ameen Olwan | 4524 Asher Ave | | | Little Rock | AR | 72204 | |
| Express Pantry | Attn: Mo Sandhu | 7527 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Extra Value Wine and Liquor | | 2370 S. Eola Rd. | | | Aurora | IL | 60503 | |
| Extreme Clean Laundry | | 50 Ann Mary St | Unit 101 | | Pawtucket | RI | 02860 | |
| Extreme Clean Laundry, Inc. | Attn: Paul Staffier & Tony Mazza | 295 Armistice Blvd | | | Pawtucket | RI | 02861 | |
| Extreme Tech Pro | | 1408 N State Rd 7 | | | Lauderhill | FL | 33313 | |
| Exxon | Attn: Bhavana Patel; Tarun Patel | c/o Madi 926 Inc. | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| Exxon - 122056 | Exxon | 4509 Stage Rd | | | Memphis | TN | 38128 | |
| Exxon Gas Station | Attn: Kevin | 255 NW White Rd | | | San Antonio | TX | 78219 | |
| Exxon Hendersonville LLC | Attn: Aziz Albarat | 593 New Shackle Island Rd | | | Hendersonville | TN | 37075 | |
| EZ Blackhole | Attn: Edouard Chaltiel | 480 NW Albemarle Terrace | | | Portland | OR | 97210 | |
| E-Z CA$H Payday Loans | | 180 Stateline Rd | | | Southaven | MS | 38671 | |
| E-Z CA$H Payday Loans | | 8153 Hwy 178W | | | Byhalia | MS | 38611 | |
| E-Z Cash IV LLC | E-Z Cash Payday Loans | Attn: Kristie Reed | 1656 Sycamore View Rd | | Memphis | TN | 38134 | |
| E-Z Cash Payday Loans | Attn: Kristie Reed | 1656 Sycamore View Road | | | Memphis | TN | 38134 | |
| EZ Coin Laundromat | Attn: Luis Castillo | 2629 W 7800 S | | | West Jordan | UT | 84088 | |
| EZ Coin LLC | | 5580 S Fort Apache Rd | #130 | | Las Vegas | NV | 89147 | |
| E-Z Convenience Store | | 67 Pond St | | | Ashland | MA | 01721 | |
| EZ Food Mart | Teka Investments | Attn: Pawan Regmi | 901 Belt Line Rd #100 | | Garland | TX | 75040 | |
| E-Z Food Mart | Laxmi Corporation of SC Inc | 3208 Two Notch Rd | | | Columbia | SC | 29204 | |
| EZ Stop convenience and Hot Food | | 263 N Main St | | | Niles | OH | 44446 | |
| E-Z Trip - 108008 | E - Z Trip | 9811 Walnut Hill Ln | | | Dallas | TX | 78238 | |
| E-Z Trip #13 | | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| E-Z Trip #17 | | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| F.M Deli Beer & Wine Mart | | 3313 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| Fabriform LLC | | The Fi Company/ Fi Seattle | 3300 Airport Way S | | Seattle | WA | 98134 | |
| Fabriform LLC [Fabrifi][The Fi Company] | Attn: Brendan Dunnahoo | 3300 Airport Way S | | | Seattle | WA | 98134 | |
| Facet Jewelry Music & Pawn | | 198 W Main St | | | Amelia | OH | 45102 | |
| Facet Jewelry Music & Pawn - Milford | | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Fadeone Barbershop | Fadeone LLC | 109 N 17th St | | | Boise | ID | 83702 | |
| Fadeone LLC | Attn: Jot Singh | c/o Fadeone Barbershop | 109 N 17th St | | Boise | ID | 83702 | |
| Fairfield Liquors | Attn: Vrajesh Patel | 407 New London Rd | | | Newark | DE | 19711 | |
| Fairis Mini Mart | Attn: Omar Abuzaydeh | 427 Hartford Rd | | | Manchester | CT | 06040 | |
| Fairmount Market | Attn: Daniel J Tremble | 662 Hammond St | | | Bangor | ME | 04401 | |
| Fairway Liquor Market | Attn: Nitya Divyesh Patel | 340 W Brown Rd | | | Mesa | AZ | 85201 | |
| Fairway One Stop #14 | Attn: Yanira Alvarenga | 1055 Randolph St | | | Thomasville | NC | 27360 | |
| Fairway One Stop #4 | | 584 west Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Faith L Lyles-George | | 8936 Attic Grace Ave | | | Las Vegas | NV | 89149-3002 | |
| FalconX Limited | Attn: Ana De Sousa | Level G, Office 1/1191 | Quantum House 75 | Abate Rigord Street | Ta' Xbiex | | XBX 1120 | Malta |
| Fall River Mini Mart | | 837 Bay St | | | Fall River | MA | 04856 | |
| Family Barber Shop | | 221 N Main St | | | Mishawaka | IN | 46544 | |
| Family Coin Laundromat | | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Family Food Store | Golden Food Inc | Attn: MD Mansur and Melanie Few | 1106 Derbyshire Rd | | Daytona Beach | FL | 32117 | |
| Family Meat Market | Attn: Khalid Almahri | 1255 Buena Vista Ave | | | Stockton | CA | 95203 | |
| Family Technology Group Inc | Attn: Usama Atia | 986 Orange Ave | | | Daytona Beach | FL | 32114 | |
| Famous Liquors | Attn: Dixitkumar Patel | 2604 Locust St | | | Daveport | IA | 52804 | |
| Faris Mini Mart | | 427 Hartford Rd | | | Manchester | CT | 06040 | |
| Farm Fresh Dairy | | 1805 N Belt W | | | Belleville | IL | 62226 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 1800 Central Ave | | | Dodge City | KS | 67801 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 2800 N Main St | | | Roswell | NM | 88201 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 800 W Hobbs St | | | Roswell | NM | 88203 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 501 W 18th St | | | Portales | NM | 88130 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 600 E 2nd St | | | Roswell | NM | 88201 | |
| Fashion Square Mall Realty LLC | Fashion Square Mall | 28400 Northwestern Hwy 4th Floor | | | Southfield | MI | 48034 | |
| Fashion Square Mall Realty, LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Fast Cash & Pawn USA | Attn: Joan Lualhati | 929 E Ogden Ave | | | Naperville | IL | 60563 | |
| Fast Cash and Pawn | | 2329 S Randall Rd | | | Carpentersville | IL | 60110 | |
| Fast Cash and Pawn Warrenville | | 2 S 610 Illinois Rte 59 | | | Warrenville | IL | 60555 | |
| Fast Food | Attn: Umesh Shrestha | 12531 Lake June Rd | | | Balch Springs | TX | 75180 | |
| Fast Stop | Attn: Kamran Zahid | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| Fast Stop | | 705 E 75th St | | | KCMO | MO | 64131 | |
| Fast Stop #9 | | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| Fast Stop Liquor | | 5406 Whitsett Ave | | | Valley Village | CA | 91607 | |
| Fast Stop Tobacco and Beer LLC | Attn: Madhat Asham | 706 Thompson Ln | | | Nashville | TN | 37204 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fastrac B | Attn: Tallat Raza | 2690 S 700 E | | | Salt Lake City | UT | 84106 | |
| Faststop | | 12531 Lake June Rd | | | Balch Springs | TX | 75180 | |
| Fatimide Enterprises Inc | Attn: Alina Mansoor | c/o Bank of America | 6502 Wesley St | | Greenville | TX | 75402 | |
| Faust Market and Disc Cigarette | | 813 E State St | | | Rockford | IL | 61104 | |
| FavTrip | | 9500 Blue Ridge Blvd | | | Kansas City | MO | 64134 | |
| FavTrip | | 1300 S 4th St | | | Leavenworth | KS | 66048 | |
| FavTrip Independence | | 10507 East 23rd St S | | | Independence | MO | 64052 | |
| FD Foods LLC dba Shoppers Value Foods | Attn: Brian Stanley | PO Box 417 | | | Kenbridge | VA | 23944 | |
| Fenn's Country Market | Attn: Aaron Breedyk | 2001 W Main St | | | Artesia | NM | 88210 | |
| Fennys Convenient Store | | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| Ferdos Hussien | | 1648 N 56Th St | Apt 1A | | Lincoln | NE | 68504 | |
| Ferendo Mehrety | | 4705 S Durango Dr Ste 100 | | | Las Vegas | NV | 89147 | |
| Ferguson Laundry LLC | | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Fernando Cajica Lopez | | 5711 W Tropicana Ave | Apt #149 | | Las Vegas | NV | 89103 | |
| FI Management LLC | Attn: Felix Bondar | c/o Providence Super Wash Center | 929 North Main Street | | Providence | RI | 02904 | |
| Fideline Banda | | 6634 Star Glow Ct | | | Las Vegas | NV | 89118 | |
| Field Myrtle Oil | Attn: Rooben Mehraby | 1602 S. Myrtle Street | | | Monrouia | CA | 91016 | |
| Fifty Fifty Coffee House and Pub | | 801 4th St NW | | | Albuquerque | NM | 87102 | |
| Figaros General Store | | 410 Main St | | | Boone | CO | 81025 | |
| Figaros General Store | | PO Box 272 | | | Boone | CO | 81025 | |
| Filipino Food Mart | Attn: Charles Dubose | 1785-B Pass Rd | | | Biloxi | MS | 39531 | |
| Fine Food Mart | Attn: Fine Food Mart | 2610 West Ave | | | San Antonio | TX | 78201 | |
| Fine Foods Gourmet Markets Inc. | Attn: Luis Diaz | 6041 W Sunrise Blvd | | | Sunrise | FL | 33313 | |
| Fine Wines and Liquors | Attn: FIne Wines and Liquors | 6472 College Rd | | | Lisle | IL | 60532 | |
| Firebaugh Supermarket | | 1125 N St | | | Firebaugh | CA | 93622 | |
| Fireblocks, Inc. | | 221 River Street, 9th Floor | | | Hoboken | NJ | 07030 | |
| First Avenue Lounge | Attn: Ron Bryant | 2310 N 1st St | | | Lincoln | NE | 68521 | |
| First Bitcoin Capital LLC | | 1942 Broadway St | Ste 314C | | Boulder | CO | 80302 | |
| First Choice Coffee Services | | 6295 S. Pearly Street | Suite 5 | | Las Vegas | NV | 89120 | |
| First Choice Coffee Services | Daiohs USA | 7525 Colbert Dr Suite 104 | | | Reno | NV | 89511 | |
| Fitzgerald's General Store | | 110 Southville Rd | | | Southborough | MA | 01772 | |
| Five Star Grocery #2 | Attn: Fady Fanous | 3582 NC-39 Hwy North | | | Louisburg | NC | 27549 | |
| Five Star Liquor | | 501 N State St | | | Hemet | CA | 92543 | |
| Fix Master Mobile Phone Repair | | 4032 W Kennedy Blvd | | | Tampa | FL | 33609 | |
| FixIT Tek - Computer Repair | Attn: John Natale Tuminaro and Raj N Vangaveti | 11012 SE 62nd Ave | | | Belleview | FL | 34420 | |
| Fizz Liquors | | 11021 S Parker Rd | | | Parker | CO | 80134 | |
| Flamingo Beer and Wine | Attn: Garry Patel | 1107 S Josey Ln | | | Carrollton | TX | 75006 | |
| Flangas Law Group | Attn: Gus Flangas, Esq. | 3275 South Jones Blvd. | Suite 105 | | Las Vegas | NV | 89146 | |
| Florida Office of Financial Regulation | | 200 E. Gaines Street | | | Tallahassee | FL | 32399 | |
| Flow's Pharmacy | Attn: Amanda Haase | 1506 E Broadway 118 | | | Columbia | MO | 65201 | |
| Flows Pharmacy on Broadway | | 1506 E Broadway | | | Columbia | MO | 65201 | |
| Flow's Pharmacy on Keene | | 303 N Keene St | | | Columbia | MO | 65201 | |
| FLYERS | | 515 S Lovers Ln | | | Visalia | CA | 93292 | |
| fm | | 3300 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| FM Food Mart | F M Food Mart | 9761 Walnut St. | | | Dallas | TX | 75243 | |
| FM Silver Corp. DBA Midtown Tavern LLC | Attn: Frank Silverman | 6958 E Calle Dorado | | | Tucson | AZ | 85715 | |
| FMK International | Attn: Abdul Khan | 1947 W Market St. | | | York | PA | 17404 | |
| FMobil Inc | | 4735 W Flagler St | | | Coral Gables | FL | 33134 | |
| Food Basket #6 | | 13201 Pond Springs Rd #101 | | | Austin | TX | 78729 | |
| Food Basket #8 | | 3600 E University Ave | | | Georgetown | TX | 78626 | |
| Food Fair Supermarket | Attn: Thad Glynn | 301 N 14th St | | | Rich Hill | MO | 64779 | |
| Food Plus | | 1346 N Masters Dr. #100 | | | Dallas | TX | 75217 | |
| Food Plus 3 Inc | | 9602 Seyene Rd | | | Dallas | TX | 75227 | |
| Food Plus 4 Inc. | | 10819 Elam Rd. | | | Dallas | TX | 75217 | |
| Food Plus Inc. | Attn: Mansour Ali, P | 1346 N Masters Dr | Ste 100 | | Dallas | TX | 75217 | |
| FoodMart | Attn: Mohammad Khan | 1301 Prospect Ave | | | Kansas City | MO | 64127 | |
| Foodmen 3 Inc. dba University Avenue Market | Attn: Paul Fassbender | 2080 University Avenue | | | Green Bay | WI | 54302 | |
| Ford City Mall | | 7601 S Cicero Ave | | | Chicago | IL | 60652 | |
| Ford City Mall | | P.O.BOX 368 | | | EMERSON | NJ | 07630 | |
| Ford City Realty LLC, Ford City CH LLC, Ford City Nassim LLC c/o Namdar Realty Group | Attn: Igal Namdar | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| Forever Enterprises Inc. | | 255 NW W White Ave | | | San Antonio | TX | 78219 | |
| Fork Forty Food Hall | Fork 40 LLC | 440 State St | | | Salem | OR | 97301 | |
| Fort Madison Tobacco and Liquor Outlets | HRP Everest LLC | Attn: Ramkrishna Sunar | 1735 Ave H | | Fort Madison | IA | 52627 | |
| Fort Wayne Halal Market | Attn: Khalil Ahmad Abdullah | 2326 Hobson Rd | | | Fort Wayne | IN | 46805 | |
| Foster Feed | | 202 Bland St | | | Weston | WV | 26452 | |
| Foster Lake Market | Attn: Lamichhane Sudi | 5401 US-20 | | | Sweet Home | OR | 97386 | |
| Foster's Donuts | | 758 Tennessee St | | | Redlands | CA | 92374 | |
| Fountain City LLC | Attn: Arshad Rajni | 5306 N. Broadway Street | | | Knoxville | TN | 37918 | |
| Fountain Discount Liquor | Attn: Yasir Khan | 7070 US-85 | | | Fountain | CO | 80817 | |
| Four Corners II LLC | Attn: Eddie Noayem | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| Four Seasons Cleaners and Laundry (Crossover Rd) | | 2332 E Elaine Ave | | | Fayetteville | AR | 72703-4506 | |
| Four Seasons Town Centre | | 410 Four Seasons Town Centre | | | Greensboro | NC | 27427 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fox Convenience | Attn: Todd Gerard Van Zeeland | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |
| Fox Convenience | | 4300 W Prospect ave | | | Appleton | WI | 54914 | |
| Fox Convenience | | 1340 Gillingham Rd | | | Neenah | WI | 54956 | |
| Fox Convenience | | 2661 S Oneida St | | | Appleton | WI | 54915 | |
| Fox Island Grocery and Deli | Fox Island Grocery INC | 587 6th | | | Fox Island | WA | 98333 | |
| Fox Lake Laundromat LLC | Attn: Norm Lynn | 129 Towne Centre Ln | | | Fox Lake | IL | 60020 | |
| Fox Lake Town Center LLC | | 1123 N. White Fence Lane | | | Addison | IL | 60101 | |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | One Summerlin | 1980 Festival Plaza Drive | Suite 700 | Las Vegas | NV | 89135 | |
| Fox's Pizza Den | | 76 Greensburg St | | | Delmont | PA | 15626 | |
| Foxywoods LLC | Attn: Subash Shrestha | c/o Pumpkin Hill Market | 126 Gallup Hill Rd | | Ledyard | CT | 06339 | |
| Frames USA | | 6822 SW 40th Street | | | Miami | FL | 33155 | |
| Framingham Liquors | Attn: Nirixa Patel | 1 Marble St #7032 | | | Framingham | MA | 01702 | |
| Franchise Tax Board | Bankruptcy Section, MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Francis Ngannou and Factor Entertainment LLC | Attn: Bradley Fernandez | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Franklin Foods Inc. | Attn: James P. O'Connell | 1 Franklin Village Mall | | | Kittanning | PA | 16201 | |
| Franklin Laundromat | | 100 Akin Ave | | | Franklin | KY | 42134 | |
| Franks Newstand | | 37 Public Square | | | Wilkes-Barre | PA | 18701 | |
| Free Spirits Corp | Attn: Sharwan Nambiar | 5696 N Academy Blvd #204 | | | Colorado Springs | CO | 80918 | |
| Freeman Foods | Attn: Clint Miller | 2966 305th St | | | Parnell | IA | 52325 | |
| Fresco Market | Attn: Michael Di Chello | 342 Washington Avenue | | | North Haven | CT | 06473 | |
| Fresco Market North Haven Inc. | Attn: Michael Di Chello | 342 Washington Ave | | | North Haven | CT | 06473 | |
| Fresh Foods | Attn: Ben Dishman | 1656 Sycamore View | | | Memphis | TN | 38134 | |
| Fresh Foods | Attn: Ben Dishman | 1270 10th St | | | Gering | NE | 69341 | |
| Fresh N Fill | | 401 S Pugh St | | | State College | PA | 16801 | |
| Freta LLC | Attn: Freweyne Yowhannes | 9590 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Friendly liquor | | 5126 W Howard Ave | | | Milwaukee | WI | 53220 | |
| Friendly Market | | 830 W Broadway Rd | | | Tempe | AZ | 85282 | |
| Friendly's Sports Bar - South County | Attn: Dennis Domachowski | 3971 Bayless Ave | | | St Louis | MO | 63125 | |
| Friends Corner | OMASJ LLC | 773 Kohler RD | | | Burbank | WA | 99323 | |
| Friends Food and Gas | Attn: Sandeep Singh | 95 W Center St | | | Pleasant Grove | UT | 84062 | |
| Friends Food and Gas | Attn: Sandeep Singh | 171 N Main St | | | Springville | UT | 84663 | |
| Frisella Laundromat LLC | Attn: Michael Frisella | 8623 Big Bend | | | St. Louis | MO | 63119 | |
| Front Street Liquor | Attn: Stuart Lazar | 542 W Front St | | | Traverse City | MI | 49684 | |
| FT Investment Properties LLC | Attn: Babir Sultan | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Center Legacy | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Travel Center | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Flower Mound Food & Fuel | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Center NRH | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Bedford | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Main Street Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Garland Rd Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Flower Mound 3 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Cross Roads | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Dalrock 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o McDermott | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Lakeview | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o McKinney | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Winslow | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Frisco | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o FM 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | 1111 N Belt Line #100 | | | Garland | TX | 75040 | |
| Fuel Rush General Market | | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| Fuel Rush LLC | Attn: Gosain Jishnu Luv | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| Fuel Zone Gas Station KrispyKrunchy Chkn | | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| Fueled Auto and Truck Shop | Attn: Mohammad Gazi, Khaled Uz Zaman | 2302 N Swenson St | | | Stamford | TX | 79553 | |
| FZG East Ave LLC | Attn: Joe Jaffal | 1401 East Ave | | | Elyria | OH | 44035 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G & N Corporation | Attn: Gebre Haile, Greene Haile | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| G & R Market | | 5755 OH-128 | | | Cleves | OH | 45002 | |
| G and B Maruti LLC | | 3660 Pinewood Rd | | | Sumter | SC | 29154 | |
| G and E Liquors | Attn: Girum Alemayehu | 18680 E. Lliff Ave | | | Aurora | CO | 80013 | |
| G and G Systems | L.A. Nevada Inc | 4340 W Hacienda Ave | | | Las Vegas | NV | 89118 | |
| G and N Corporation | | 400 E. Colfax Ave | | | Denver | CO | 80203 | |
| G Mobile | Attn: Guillermo Peralta | 1872 Southwestern Ave | | | Los Angeles | CA | 90006 | |
| G&G Systems | | 4340 W. Hacienda Ave. | | | Las Vegas | NV | 89118 | |
| GABE COCONATE | WEST TOWN JEWELRY and LOAN | 2059 W Chicago Ave | | | Chicago | IL | 60622 | |
| Gabe's Market | Attn: Gebeyehu Teklemariam | 6882 Macon Rd | | | Memphis | TN | 38134 | |
| Gadget Guys | NICA Repairs LLC | 3147 SW 45 St | ST #20 | | Gainesville | FL | 32608 | |
| Gadget Hut Inc | Gadget Hut Inc. | 3234 W Broward Blvd | | | Miami Gardens | FL | 33312 | |
| Gadget MD | | Computer Repair & Data Recovery | 19763 US-59 | | Humble | TX | 77338 | |
| Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair and Data Recovery | Attn: Shueyb Khan | 19763 US-59 | | | Humble | TX | 77338 | |
| Gadget Rehab | Gadget Rehab LLC | 3511 NE 45th St. STE 1 | | | Seattle | WA | 98105 | |
| Gadgets wireless | | 6459 W Archer Ave | | | Chicago | IL | 60638 | |
| Gage Pezzullo | | 521 South 16Th Street | | | Sunnyside | WA | 98944 | |
| Gahm's Market | Attn: Jessica Gahm | 50 Center St | | | Lucasville | OH | 45648 | |
| Galewood Foods | Attn: Ajay Chhabra | 1149 Burton St SW | | | Wyoming | MI | 49509 | |
| Galleria Liqueurs | | 1559 N Wells St | | | Chicago | IL | 60610 | |
| Galleria Liquors | Galleria Liqueurs | 3409 N Southport Ave | | | Chicago | IL | 60657 | |
| Galley Liquor | Attn: Tanka Neupane | 4311 Galley Rd | | | Colorado Springs | CO | 80915 | |
| Game Haven | | 10938 S Paddle Board Way | | | South Jordan | UT | 84009 | |
| Game Haven | | 9860 700 E unit #1 | | | Sandy | UT | 84070 | |
| Game Haven | | 3245 W 7800 S | | | West Jordan | UT | 84088 | |
| Game Haven Bountiful | | 273 W 500 S | | | Bountiful | UT | 84010 | |
| Game Haven LLC | Attn: Shawn Rhoades | 10938 S Paddle Board Way | | | South Jordan | UT | 84009 | |
| Game Haven Utah LLC | Attn: Shawn Rhoades | 273 West 500 South #5 | | | Bountiful | UT | 84010 | |
| Game Haven West Jordan | Attn: Shawn Rhoades | 3245 W 7800 South | #4D | | West Jordan | UT | 84088 | |
| Game Haven West Jordan | | 10938 S Paddle Board Way | | | South Jordan | UT | 84009 | |
| Gamer Gas & Groceries | Attn: Kirubel Tekle | 4105 Taylor Blvd Ste B | | | Louisville | KY | 40215 | |
| Gamer Planet | Attn: Daniel Perry | 67 W 10600 S | | | Sandy | UT | 84070 | |
| Gamerz Den | Gamerz Den Oxford LLC | 303 Heritage Dr | | | Oxford | MS | 38655 | |
| GamesXP Decorah | | 105 W Water St | | | Decorah | IA | 52101 | |
| GameTime Sports Cards and Collectables | Attn: Troy Woisin | 1449 Eubank Blvd NE | | | Albequerque | NM | 87112 | |
| GameXChange | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| GameXChange Grant | GameXChange | 4300 W. Blossom Way Drive | | | Rogers | AR | 72758 | |
| GameXChange Grant | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| GameXChange Hultquist | GameXChange Grant | 7201 W. Shadow Valley Rd. | | | Rogers | AR | 72758 | |
| GameXChange Replay | Replay Entertainment | 104 E. Robinson Ave | | | Springdale | AR | 72764 | |
| GameXChange Runyan | GameXChange Hultquist | 2203 South Promenade Blvd | Suite 5230 | | Rogers | AR | 42104 | |
| Game-Xplosion | Attn: Barbara Chase | 2nd Time Around LLC | 15605 Hwy 99 | | Lynnwood | WA | 98087 | |
| Garden Fresh Market | Attn: Aliza M | 400 Townline Rd | | | Mundelein | IL | 60060 | |
| Gardena Mobile Mart | Attn: Rob Hashemi | 1645 W 190th St. | | | Gardena | CA | 90248 | |
| Garry N Banks Jr | | 370 Casa Note Dr | Apt 2068 | | North Las Vegas | NV | 89031 | |
| Gary Cors | | 6861 Dragonfly Rock St | | | Las Vegas | NV | 89148 | |
| Gas Mart #16 | | 4403 N Hanley Rd. | | | St. Louis | MO | 63134 | |
| Gas Mart #4 | | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63136 | |
| Gas Mart 29 | | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |
| GAS MART 4 | Attn: Ahmed Hasan | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63196 | |
| Gash Mini Mart | Attn: Tedros Kifleyesus; Beraki Tekleberhan | 5622 E Independence Blvd | Suite 125 | | Charlotte | NC | 28212 | |
| Gasoline Ray's Dive Bar | Attn: Koteiba Azzem | 4907 Crossroads Dr. Suite F | | | El Paso | TX | 79932 | |
| Gasparilla Outfitters | Special Effects of Boca Grand Inc. | 431 Park Ave | | | Boca Grande | FL | 33921 | |
| Gateway 27 | | 440 W. Kiest Blvd | | | Dallas | TX | 75224 | |
| Gateway 28 | Attn: Ahmed Abdelghani | 7025 Cedar Ridge Dr | | | Dallas | TX | 75236 | |
| Gateway Fast Serv 76 | Attn: Amaan Singh | c/o Amaan Petro Inc. | 515 NE 102nd | | Portland | OR | 97220 | |
| Gateway Liquor | | 3751 N Tower Rd | | | Aurora | CO | 80011 | |
| Gateway Mall | Star West Gateway LLC | P.O. Box 912881 | | | Denver | CO | 80291-2661 | |
| Gateway Marathon Inc | Attn: Varsha Patel | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Gateway Plaza | Attn: Salem Sager | 18000 US-180 | | | Hurley | NM | 88043 | |
| Gators | | 6195 Highway 45 ALT South | | | West Point | MS | 39773 | |
| Gators | | 87 N Columbus Ave | | | Louisville | MS | 39339 | |
| Gators | | 915 Louisville St | | | Starkville | MS | 39759 | |
| Gators | | 229 W Beacon St | | | Philadelphia | MS | 39350 | |
| Gators Computers LLC | Attn: William Mcneel | 89 North Columbus Ave | | | Louisville | MS | 39339-2600 | |
| Gators in Philadelphia | Attn: William McNeel | 89 North Columbus Ave | | | Louisville | MS | 39339-2600 | |
| Gators in Starkville | Attn: William McNeel | 915 Louisville St | | | Starkville | MS | 39759 | |
| Geaber's Liquors, Inc. | | 231 Old Tower Hill Rd | | | South Kingstown | RI | 02879 | |
| Gem City Fuel dba Gem City Fuel Mart | Attn: James May | 1705 Harrison | | | Quincy | IL | 62301 | |
| Genesis | | 111 Town Square Place, Suite 1203 | | | Jersey City | NJ | 07310 | |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | One Liberty Plaza | | New York | NY | 10006 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | | 9580 W. Sahara Ave | Suite 200 | | Las Vegas | NV | 89139 | |
| Genesis Global Capital, LLC | Attn: Genesis Legal | 250 Park Ave S | 5th Floor | | New York | NY | 10003 | |
| Genesis Global Holdco, LLC | c/o Snell and Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | 3883 Howard Hughes Pkwy | Ste 1100 | Las Vegas | NV | 89169 | |
| Genesis Global Holdco, LLC | | 250 Park Ave S | 5th Fl | | New York | NY | 10003 | |
| Genesis Global Trading Inc. | Attn: Andrew Tsang | 111 Town Square Place | Suite 1203 | | Jersey City | NJ | 07310 | |
| Geneva Avenue South | Attn: Raees Chohan | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Geoffrey Hutson | | 3111 Key Largo Drive | | | Las Vegas | NV | 89120 | |
| Geographic Information Services, Inc. | Attn: Stephanie Lindley | 2100 Rivershase Center | Suite 105 | | Birmingham | AL | 35244 | |
| George Hanna | | 14360 Vose St. | Unit 117 | | Van Nuys | CA | 91405 | |
| George Murillo | | 9599 W Charleston Boulevard | #2008 | | Las Vegas | NV | 89117 | |
| Geos Cell Phones | | 1720 Bridge Blvd SW | | | Albuquerque | NM | 87105 | |
| Gerard Jones | | 2320 N Nellis Blvd | Apt 10 | | Las Vegas | NV | 89115 | |
| Gervais Food Market | | PO Box 294 | | | Gervais | OR | 97026 | |
| Get Pro Tech Inc. | Attn: Fiaz Ahmad | 1604 7th Street Moline II | | | Moline | IL | 61265 | |
| Get R Washed | | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| GF Buche Co | Attn: RF Buche | 102 S Main | | | Wagner | SD | 57380 | |
| GG Convenience Store | Attn: Genet Gebremedh | 1550 Joliet Street | | | Aurora | CO | 80010 | |
| GG Convenience Store | | 7520 E Colfax Ave | | | Denver | CO | 80220 | |
| GG III SAL LLC | | 317 W Main Cross St | | | Findlay | OH | 45840 | |
| GGP-Four Seasons, LP | | Four Seasons Town Centre | 410 Four Seasons Town Centre | | Greensboro | NC | 27427 | |
| GGP-Tucson Mall LLC | Attn: Jeff Berger | 4500 N Oracle Rd | | | Tucson | AZ | 85705 | |
| Gifts and Smokes 4 Less | | 5839 Manzanita Ave #10th | | | Carmichael | CA | 95608 | |
| GILL 94, LLC | GILL 94, LLC | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Gill Foodmart and Gas | Attn: Manjit Singh | 1930 S Mooney Blvd | | | Visalia | CA | 93277 | |
| Gilor Benaloul | | 8421 Bay Point Dr | | | Las Vegas | NV | 89128 | |
| Gingersnaps Coffeehouse and Cafe | Attn: Loretta Lynn Henry | 3125 S 3rd Pl | | | Terre Haute | IN | 47802 | |
| Gisselle Khabir | | 1806 N Decatur Blvd | Unit 104 | | Las Vegas | NV | 89108 | |
| Give and Take Food Mart | | 1605 L St. | | | Brunswick | GA | 31520 | |
| Gizmos Mini Mart | | 332 W Broadway #Suite #105 | | | Louisville | KY | 40202 | |
| Gizmos Mini Mart LLC | Attn: Hanif Brown | 200 W Liberty St | Ste 1700 | | Louisville | KY | 40202-2472 | |
| Gizmos Mini Mart LLC | Attn: Hanif Brown | 200 W Liberty St | Ste 2110 | | Louisville | KY | 40202-2491 | |
| GL 360 INC | Attn: Jamil Abdeljabbar | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |
| Glassworx of Tulsa Head Shop | Attn: Fady Srour | 6529 E 51st St | | | Tulsa | OK | 74145 | |
| Glendale Liquor | Attn: Sevak Hakobyan | 1311 E Colorado Street | | | Glendale | CA | 91205 | |
| Glenview Liquors | Attn: Rashmika Patel | 1214 Waukegan Rd | | | Glenview | IL | 60025 | |
| Global Food Pittsburgh | | 912 Penn Ave | | | Pittsburgh | PA | 15221 | |
| GLOBAL LIQUOR | | 9590 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Global Mart LLC | Attn: Tawfig Hagelamin | 89 2nd St | Unit 7 | | Coralville | IA | 52241 | |
| Global Postal Center | Attn: Kenneth Villacorta | 21704 Devonshire St | | | Chatsworth | CA | 91311 | |
| Glynn County | Occupation Tax Registration | 1725 Reynolds St. Ste 200 | | | Brunswick | GA | 31520 | |
| Glynn County [Glynn County Occupation Tax Registration] | c/o Glynn County Attorney's Office | Attn: Jason M. Wilbanks | 701 G St | | Brunswick | GA | 31520 | |
| Glynn County Tax Commissioner | | 1725 Reynolds St | Ste 100 | | Brunswick | GA | 31520-1725 | |
| GMMA Fuel Mart LLC | Attn: Moe Awad | 6004 Madison Rd. | | | Cincinnati | OH | 45227 | |
| Go Go Food Mart | Attn: Mohammad Khan | 126 E Beeline Ln | | | Harker Heights | TX | 76548 | |
| GO IT Tech - Computer and Phone Repair | Go IT Computers Inc. | 1436 E Atlantic Blvd #I | | | Pompano Beach | FL | 33060 | |
| Golakia & Singh LLC | Attn: Nilesh Golakia | c/o Harvey's | 1028 W Cartwright Rd | | Mesquite | TX | 75149 | |
| Golakia and Singh LLC | | 1850 N Stemmons Fwy | | | Lewisville | TX | 75067 | |
| Gold Crown Market Inc. | Attn: Anthony F Previte | 1309 Shoemaker St | | | Nanty-Glo | PA | 15943 | |
| Gold Harvest Market | Attn: Manbir Singh | 4021 Mother Lode Dr | | | Shingle Springs | CA | 95682 | |
| Gold Star Mini Mart LLC | | 5508 N 43rd Ave | | | Glendale | AZ | 85301 | |
| Golden Dollar Inc | Attn: Ahmed Elsayed | 7153 Ogontz Ave | | | Philadelphia | PA | 19138 | |
| Golden Food Mart | | 571 Eleanor Ave | | | San Antonio | TX | 78209 | |
| Golden Gate Casino, LLC | Attn: Susan Hitch; Bill Monnett | 1 Fremont St | | | Las Vegas | NV | 89101 | |
| Goliad Express | | 2030 Goliad Rd | | | San Antonio | TX | 78223 | |
| Good 2 Go | | 300 Michigan St | | | Walkerton | IN | 46574 | |
| Good 2 Go Auto Group LLC | Attn: Ryan Ansley | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| Good 2 Go LLC | Attn: Donna Myers | PO Box 2592 | | | Southbend | IN | 46680 | |
| Good 2 Go Stores LLC | Attn: General Counsel | 1568 E. 17th St | | | Idaho Falls | ID | 83404 | |
| Good 2 Go Stores LLC | Attn: John Pearson | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good Deals | | 1926 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| Good Homes Liquors | | 8837 W Colonial Drive | | | Ocoee | FL | 34761 | |
| Good Spot Foods LLC | | 2201 W National Ave | | | Milwaukee | WI | 53204 | |
| Good Time Liquors | Attn: Aaron Klunthong | 5805 N 56th St | | | Tampa | FL | 33610 | |
| Good Times Barbershop | Hair Force 1 | 814 Cascade Ct | | | Rio Rancho | NM | 87124 | |
| Good Times Liquors | | 5805 N 56th St | | | Tampa | FL | 33610 | |
| Good Times Liquors Inc | | 19318 Yellow Clover Drive | | | Tampa | FL | 33647 | |
| GoodSpot, LLC | Attn: Mazen T Mustafa | 2201 W National Ave | | | Milwaukee | WI | 53204 | |
| Goodwin Mini Mart | Attn: Omar Abuzaydeh | 50 Fenn Rd. | | | Newington | CT | 06111 | |
| Goodyear Food Store | Attn: James May | 13310 W Van Buren St | | | Goodyear | AZ | 85338 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Grab and Go #13 | | 630 W. Center St. | | | Lexington | NC | 27292 | |
| Grab N Go | Attn: Malkiat Kaparia | 2319 N Davis Dr | | | Arlington | TX | 76012 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Grab N Go - 108299 | Grab N Go | 6302 Red Maple Dr | | | Charlotte | NC | 28277 | |
| Grab N Go - 118836 | Grab N Go | 4801 Miller Avenue | | | Forth Worth | TX | 76119 | |
| Grab N Go Mart | | 400 N Ave E | | | Haskell | TX | 79521 | |
| Grab-n-Go | | 20572 Lake Forest Dr | | | Lake Forest | CA | 92630 | |
| Grab-n-Go | | 13920 S Tryon St | | | Charlotte | NC | 28278 | |
| Grab-n-Go | | 630 W Center St | | | Lexington | NC | 27292 | |
| Grab-n-Go | | 1309 S Main St | | | Lexington | NC | 27292 | |
| Grace Computers | | 1005 E Coliseum Blvd | | | Fort Wayne | IN | 46805 | |
| Gracely Food Mart | | 6615 Gracely Drive | | | Cincinnati | OH | 45233 | |
| Grams Inc (dba Grams Mini Mart) | Attn: Benjamin Torkhan | 9009 N. 103rd. Ave. Ste 101 | | | Sun City | AZ | 85351 | |
| Grand and Central Hand Car Wash | | 5760 W Grand Ave | | | Chicago | IL | 60639 | |
| Grand BP Gas Mart | | 3182 S Grand Blvd | | | St. Louis | MO | 63118 | |
| Grand Convenience | | 4201 Grand Ave | | | Fort Smith | AR | 72904 | |
| Grand Traverse Mall | Attn: Paige Moreau | 3200 South Airport Rd W | | | Traverse City | MI | 49684 | |
| Grandview Food Mart | | 100 Wine Country Rd | | | Grandview | WA | 98930 | |
| Granite Mobility | | 100 Newport Ave Ext. | | | Quincy | MA | 02171 | |
| Granite Telecommunications LLC | Client ID #311 | P.O. Box 983119 | | | Boston | MA | 02298-3119 | |
| Grant Friedman | | 2900 S Cochran Ave | | | Los Angeles | CA | 90016 | |
| Grantsville Way Station Associates, Ltd. | Attn: Valerie Lowe Didericksen | PO Box 351 | | | Bountiful | UT | 84011-0351 | |
| Great Mall | | 447 Great Mall Drive | | | Milpitas | CA | 95035 | |
| Great Wash Park LLC | Attn: Emad | 1930 Village Center Cir | Ste 3 | | Las Vegas | NV | 89134-6245 | |
| Great Wash Park LLC | Attn: Emad | PO Box 96146 | | | Las Vegas | NV | 96146 | |
| Greek Plate Gyro's | Attn: Brian Balla | 811 Market St | | | Chattanooga | TN | 37402 | |
| Green Bird Liquor | | 22429 Bloomfield Ave | | | Hawaiian Gardens | CA | 90716 | |
| Green Bird Liquor Water Store Inc | Attn: Raed Matta | 22429 Bloomfield Ave | | | Cypress | CA | 90630 | |
| Green Laundry | Attn: Ming Cheng | 940 Dixwell Ave. | | | Hamden | CT | 06514 | |
| Green Laundry | Attn: Ming Cheng | PO Box 6201 | | | Hamden | CT | 06517 | |
| Green Trail Smoke Shop | Attn: Casey Lonnie Thornton | 811 W University Dr | Suite #103 | | Mesa | AZ | 85201 | |
| Green Valley Market Inc | Attn: Abdullah Alnwairi | 3738 Westgate City Blvd Suite D | | | Greensboro | NC | 27407 | |
| Greenlake Gas Station Inc | Attn: Yemane Tewelde | 7200 Aurora Ave N | | | Seattle | WA | 98103 | |
| Green's Grocery | | 167 President St | | | Charleston | SC | 29403 | |
| Greenville Mall | | 714 Greenville Blvd SE | | | Greenville | NC | 27858 | |
| Greg A Mills | | 27615 236th Ct. SE | | | Maple Valley | WA | 98038 | |
| Gregoire Magadini of Genesis Volatility | | 2045 West Grand Avenue;Ste B #23532 | | | Chicago | IL | 60612 | |
| Gregory Cook | | 6018 W Oregon Ave | Apt D | | Glendale | AZ | 85301-6695 | |
| Gregory Dean Spanier | | 1505 Oldfield Dr | | | Gautier | MS | 39553-7517 | |
| Gregory M. Parker Inc. | Attn: Keith Saltzman, Blake Greco | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gregory M. Parker, Inc. | c/o HunterMaclean | Attn: Taylor L. Dove | PO Box 9848 | | Savannah | GA | 31405 | |
| Greiners Pub | Attn: Naveed Khan | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| Gridley Clothing and Smoke Shop | | 1569 CA-99 | | | Gridley | CA | 95948 | |
| Gridspace Inc. | | 1375 E 6th St | Unit 2 | | Los Angeles | CA | 90021 | |
| Grind That Coffee LLC | | 17 E Dunlap Ave #104 | | | Phoenix | AZ | 85020 | |
| Grocery and Apparel - Nepali Store | Attn: Kamal Bhattarai | 6625G Dixie Hwy | | | Fairfield | OH | 45014 | |
| Groceryshop, LLC | | 605 Third Ave | 26th Floor | | New York | NY | 10158 | |
| Gruss Inc. dba Ralph's & Poulsbo Red Apple | Attn: Glyn Correll; Jeff Uberuaga | 6724 Kitsap Way | | | Bremerton | WA | 98312 | |
| GT Repairs Corp. | GT Repairs Smartphones Tablets Electronics Inside El Bodegon Margate | Attn: Jorge Rodriguez | 8030 W Sample Rd | | Margate | FL | 33065 | |
| Guadalajara Enterprises Inc | Guadalajara Mexican Restaurant | Attn: Rebeca Mata | 69 North 28th St | | Superior | WI | 54880 | |
| Guadalajara Mexican Restaurant | | 69 N 28th St #7 | | | Superior | WI | 54880 | |
| Guardian | | 10 Hudson Yards | | | New York | NY | 10001 | |
| Guardian | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Guevara Grocery | Attn: Yanira Alvarenga | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Guideline | | 1645 E 6th Street | Suite 200 | | Austin | TX | 78702 | |
| Guillermo A Shaw | | 3043 Capistrano Ct | | | Las Vegas | NV | 89121 | |
| Gujju Patel Corp | Attn: Rick Patel | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| Gulf | | 499 Frelinghuysen Ave | | | Newark | NJ | 01604 | |
| Gulf | | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Gulf M and M Gas Station | Attn: Sourabh Bhaduri; Omar Abuzaydeh | 307 Hazard Ave | | | Enfield | CT | 06082 | |
| Gull Party Store | | 1930 Gull Rd | | | Kalamazoo | MI | 49048 | |
| Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Pradeep Gupta | 11617 E Powers Ave | | | Englewood | CO | 80111 | |
| Gurkhas LLC | Attn: Aashih Bhakta | 5300 N State St | | | Jackson | MS | 39206 | |
| Gurmehar LLC DBA Stadium Chevron | Attn: Chahal Simar | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| Gursimar LLC DBA Union Hills Chevron | Attn: Chahal Simar | 4250 W Union Hills Dr | | | Glendale | AZ | 85308 | |
| Guru Conveniece Store/Smoke Shop | Attn: Dilli Phuyel | 4123 Brownsville Rd | | | Pittsburgh | PA | 15227 | |
| Gus Stop C Stores | Attn: RF Buche | 502 E 2nd | | | Winner | SD | 57580 | |
| Gus Stop Convenience Stores | Attn: RF Buche | 312 North US Hwy 83 | PO Box 260 | | White River | SD | 57579 | |
| Gus Stop Convenience Stores | Attn: RF Buche | 413 West Hwy 46 | | | Wagner | SD | 57380 | |
| Gus Stop Convenience Stores | Attn: RF Buche | E Hwy 18 | | | Mission | SD | 57555 | |
| Gustavo Suarez | | 3322 Classic Bay Ln | | | Las Vegas | NV | 89117 | |
| Gyro Bites | | 6409 6th Ave | | | Tacoma | WA | 98406 | |
| H & UB Inc | Attn: Muhammad Mustafa | c/o Smoke n Munch | 348 Grafton St | | Worcester | MA | 01604 | |
| H & UK Corporation dba Marketplace on the Common | Attn: Muhammad Mustafa | 6 Moulton Street | | | Barre | MA | 01005 | |
| H and L food | | 7800 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| H and Mc - Store, Inc | Attn: James May | 3490 Timberline Dr | | | Quincy | IL | 62305 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H and S grocery | | 6001 LTjg Barnett Rd | | | Fort Worth | TX | 76114 | |
| H&L Food LLC | Attn: Khalil Imad Suleman | 7800 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| H&S Investment Group LLC dba Sunburst Food Mart | Attn: Ali Soweidan | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| HAB-BPT | | PO Box 21810 | | | Lehigh Valley | PA | 18002 | |
| Hair Lounge | | 2151 50th Street | | | Lubbock | TX | 79412 | |
| Hairline Authority | | 210 1st St | | | Bremerton | WA | 98337 | |
| Hakim Food Inc. | Legal Name | 2550 W State Rd 434 | | | Longwood | FL | 32779 | |
| Hala Express | | 1773 Magnolia Dr | | | Macon | MS | 39341 | |
| Hala Express, LLC | Attn: Mansoor Fadel | 1791 Magnolia Drive | | | Macon | MS | 39341-2036 | |
| Halfmann ENterpises Inc | Attn: Muhammad Ahmed | 3008 W Slaughter Ln | #B | | Austin | TX | 78748 | |
| Hall Mark Rare Coins | | 2950 Winfield Dunn Pkwy | | | Kodak | TN | 37764 | |
| Hall's Market Great Valu | Attn: Tammy Wilder | 3895 James Monroe Highway | | | Colonial Beach | VA | 22443 | |
| Hamilton Mall | | 4403 E Black Horse Pike | | | Hamilton Township | NJ | 07202 | |
| Hamilton Mall | | P.O.BOX 368 | | | EMERSON | NJ | 07630 | |
| Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | | Great Neck | NY | 11021 | |
| Hammerhead Tattoo | Attn: Benjamin Duarte | 2521 S Archer Ave | | | Chicago | IL | 60608 | |
| Hammond Super Pawn | | 6715 Indianapolis Blvd | | | Hammond | IN | 46324 | |
| Hampton Beer and Food LLC | Attn: Nikil Patel | 10707 W Hampton Avenue | | | Milwaukee | WI | 53225 | |
| Hamro Inc. | | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| Hand-MC Store Inc | | 3490 Timberline Dr | | | Quincy | IL | 62305 | |
| Handy Food Stores | | 7903 Main St | | | North Richland Hills | TX | 76182 | |
| Handy Mart | Attn: Vikas Sood | 141 E Roller Avenue | PO Box 236 | | Decatur | AR | 72722 | |
| Handy Mart | Attn: Farida Khanam | 6605 US-79 | | | Pine Bluff | AR | 71603 | |
| Hannah's Stop 'N' Shop | Attn: Namee Barakat | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| Hannga Corp | Attn: Michelle Saini | 7219 Rainier Avenue S | | | Seattle | WA | 98118 | |
| Happy Hollow Market | | 1704 Senter Rd | | | San Jose | CA | 95112 | |
| Happy Market | | 6425 N. 47th Ave | | | Glendale | AZ | 85301 | |
| Happy Mini Mart, Inc. | Attn: Gurvinder Singh | 1300 Brodhead Rd | | | Caraopolis | PA | 15108 | |
| Happy Vapor Shops | Universal Marketing Concepts Inc | 8520 SW133 Ave Rd | Apt 113 | | Miami | FL | 33183 | |
| HARAC Consulting | | 5 Hickory Trail | | | Sparta | NJ | 07871 | |
| Harbor Food Store | | 2016 BHL Corporation | 803 Harbor St | | Houston | TX | 77020 | |
| Harbour Way Mart | Attn: Amrik Johal | 1000 Cutting Blvd | | | Richmond | CA | 94804 | |
| Harding & Hill Inc. | Attn: Abdullah Alnwairi, Mohammad Almersal, Gary Peoples | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Harding and Hill Inc. | c/o Harding's Friendly Market | Attn: Gary Peoples | 211 E Bannister St., Suite E | | Plainwell | MI | 49080 | |
| Hardings Friendly Market | | 5161 W Main St | | | Kalamazoo | MI | 49009 | |
| Harding's Friendly Market | Attn: Gary Peoples | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Harding's Friendly Market | Attn: Gary Peoples & Fady Fanous | 14 W Monroe St | | | Bangor | MI | 49013-1352 | |
| Harding's Friendly Market | Attn: Gary Peoples | 300 Reno Dr | | | Wayland | MI | 49348-1277 | |
| Hardy Foods Inc | Attn: Karen Corsolin | 604 W. Main St | | | Ottawa | IL | 61350 | |
| Hargobind Corp | | 502 W. Bay St | | | Savannah | GA | 31401 | |
| Hari Om 5, LLC | Attn: Krunal Vijay Patel | c/o Shell Gas & Mart | 35 Rebecca St | | Mathiston | MS | 39752 | |
| Hari Om LLC DBA Cork Keg Liquors | | 302 N. Bridge St. | | | Yorkville | IL | 60560 | |
| Harleys Smoke Shop | | 9333 E Main St suite 123 | | | Mesa | AZ | 85207 | |
| Harley's Smoke Shop LLC | Attn: Elizabeth Ann Barrett | 9333 E Main St | Ste 129 | | Mesa | AZ | 85207 | |
| Harrisburg Food Mart | Attn: Sukhwinder Thind | 1814 Harrisburg Pike | | | Columbus | OH | 44507 | |
| Harrison Mart | Sachina Divya and Sangi Inc | 4140 SE Harrison St | | | Milwaukie | OR | 97222 | |
| Harrison Street Mart - Santa Lama | Attn: Santa Lama | 4140 SE Harrison St | | | Milwaukie | OR | 97222 | |
| Harry Terzian | | 553 Tecate Valley Street | | | Las Vegas | NV | 89138 | |
| Hart Enterprises, LLC | f/s/o Josh Hart | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Hartford | | 3600 Wiseman Blvd | | | San Antonio | TX | 78251 | |
| Hartford Fire Insurance Company | Attn: Bankruptcy Unit | HO2-R | Home Office | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: Hank Hoffman | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | c/o The Hardford | PO Box 660916 | | | Dallas | TX | 75266 | |
| Harveyâ€™s | | 3301 Broadway Blvd | | | Garland | TX | 75043 | |
| Hassan Budvani LLC (DBA Fennys' Convenient Store) | Attn: Aimin Mukhida | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| Hassle Free Laundry | Attn: D. Caudill, R. Crockett, J. Zinter and S. Storm | 5271 S Nova Rd | | | Port Orange | FL | 32127 | |
| Hastatek Corp. (DBA Boulder Beer and Liquor Emporium) | Attn: Bharat Karki | 4700 Table Mesa Dr. | | | Boulder | CO | 80305 | |
| Hatfield Games Stores LLC | Attn: Carter Hatfield | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Hava Gas | Attn: Rajinder Sohal | 2085 Palo Verde Blvd N | | | Lake Havasu City | AZ | 86404 | |
| Havana Smoke And Vape Shop | | 1229 W Marys Rd #101 | | | Tucson | AZ | 85745 | |
| Havana Smoke and Vape Shop | Attn: Issam Jamal Qasim | 1601 N Sonoita Ave | | | Tucson | AZ | 85712 | |
| Hawthorne Game Exchange | | 1428 SE 36th Ave. | | | Portland | OR | 97214 | |
| Hazel Deli Grocery | | 2510 S Hazel St | | | Pine Bluff | AR | 71603 | |
| HB Mart | HJ of Columbia, Inc | 1625 Leesburg Rd | | | Columbia | SC | 29209 | |
| Head Hunters Smoke Shop - 108046 | Head Hunters Smoke Shop | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Head Hunters Smoke Shop - 108047 | Head Hunters smoke shop | 5846 E. Speedway Blvd | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop #1 | | 5846 E. Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop #2 | | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Head Hunters Smoke Shop LLC | Attn: Aaron Gardner | 5846 E Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop LLC | Attn: Aaron Gardner | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Headrest Barber shop PC | | 4462 Lindenwood | | | Chicago | IL | 60443 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Health Plan of Nevada | | 2720 N Tenaya Way | | | Las Vegas | NV | 89128-0424 | |
| Health Plan of Nevada | | PO BOX 749546 | | | Los Angeles | CA | 90074-9546 | |
| Health Plan of Nevada | | PO BOX 18407 | | | Las Vegas | NV | 89114-8407 | |
| Healthy Habitz LLC | Attn: Rachele Ramirez & Angela Coleman | 975 N Main St | Suite A | | Frankenmuth | MI | 48734 | |
| Heather Vale | | 275 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| Heaven LLC dba Solo Liquor | Attn: Aregai Meharena | 13751 E Yale Ave | | | Aurora | CO | 80014 | |
| H-E-B, LP | Attn: Rachael Vegas | 646 South Flores St | | | San Anonio | TX | 78204 | |
| Heights Corner Market LLC | Attn: Eric Herget | 5018 Kavanaugh Blvd | | | Little Rock | AR | 72207 | |
| Helios Smoke and Vape | Attn: Hussein Ali Hamie | 2905 S Ellsworth Rd | Ste 104 | | Mesa | AZ | 85212 | |
| Hello Wireless | Wireless Times | 5716 Brookdale Dr N | Suite B | | Minneapolis | MN | 55443 | |
| Hemenway Variety | Attn: Harry Patel | 95 Westland Ave | | | Boston | MA | 02115 | |
| Henderson Oil Company, Inc. | c/o The Van Winkle Law Firm | Attn: Mark A. Pinkston | 11 N Market St | PO Box 7376 | Ashville | NC | 28802 | |
| Henderson Oil Company, Inc. | Attn: William D. Mckibbin | 745 Ashe St | | | Hendersonville | NC | 28792 | |
| Hendorson Oil Co. | Attn: John Haigh | 745 Ashe St | | | Hendersonville | NC | 28792 | |
| Henna Inc. dba Shop N Go | Attn: Salem Dharani | 14714 Webb Chapel Rd. | | | Dallas | TX | 75234 | |
| Henry Feinberg | | 11280 Granite Ridge Dr | Unit 1100 | | Las Vegas | NV | 89135 | |
| Henry Mashian | Attn: Henry Mashian | c/o Michaels Liquor | 2402 Wilshire Blvd | | Santa Monica | CA | 90403 | |
| Henry Solano | | 3663 East Bear Creek Dr | | | Las Vegas | NV | 89115 | |
| Herbert Nichols Daugharty | Herbert Nichols Daughar | 904 Crown Ridge Court | | | Valdosta | GA | 31605-6428 | |
| Heritage IGA | Attn: Dave Kelch | 479 E Market St | | | Tiffin | OH | 44883 | |
| Heritage Mall | | 1895 14th Ave SE | | | Albany | OR | 97322 | |
| Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| HEZ and JJJ Market | | 6031 N 67th Ave Suite 1 | | | Glendale | AZ | 85301 | |
| Hi-Desert Daydream | Attn: Andrew Evans | 73515 Twentynine Palms Highway | | | Twentynine Palms | CA | 92277 | |
| High Desert Landscape and Design Inc | Attn: Angie Torres, Benita Maria Burris | 8800 W Lone Mountain Rd | | | Las Vegas | NV | 89129 | |
| High Spirits Liquor | Attn: Eric George | 207 E Monroe Ave | | | Lowell | AR | 72745 | |
| High Spirits Liquor Store | | 816-818 Broadway | | | Bayonne | NJ | 07002 | |
| High Touch Pharmacy, LLC | Attn: Zalak Y Shah | 344 W Grand Street | | | Elizabeth | NJ | 07202 | |
| Highway 6 Citgo | Attn: Saad Shaikh | 10021 S Texas 6 | | | Sugar Land | TX | 77498 | |
| Highway Petroleum Enterprises Inc | Attn: Tamer Abdelsayed | 12892 Newport Ave. | | | Tustin | CA | 92780 | |
| Highway Petroleum Enterprises Inc. | Attn: Tamer Abdelsayed | 16880 Slover Ave. | | | Fontana | CA | 92337 | |
| Hill Market | Attn: Hassan Taleb | 5255 Hill Ave | | | Toledo | OH | 43615 | |
| Hill Top General Store | | 1398 Leavenworth Street | | | San Francisco | CA | 94109 | |
| Hilldale Convenience | Attn: Patel Mahavir | 66 Hilldale Ave | | | Haverhill | MA | 01832 | |
| Hillsboro Liquor Store | Robert Boland Inc. | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| Hillsboro's Best Beverage | Attn: Robert Boland | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| Hillsborough County Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630 | |
| Hillsborough Mart | Attn: Fahmi Ahmed | 1301 Hillsborough St 101 | | | Raleigh | NC | 27605 | |
| Hillside Market | Attn: Sonal One Inc; Harry Patel | 82 Hillside St | | | Boston | MA | 02120 | |
| Hilltop Steel Mart | | 201 Morelos Street | | | Juction | TX | 76849 | |
| Hilo Holi Water | Holi Water LLC | 284 Keawe St | | | Hilo | HI | 96720 | |
| Hilo Loan Shop | Attn: Michael Smallwood | 64 Mamo St | | | Hilo | HI | 96720 | |
| Himalayan Asian Grocery LLC (Desi Market) | Attn: Hari M Rimal | 2122 Brownsville Rd Suite 1 | | | Pittsburgh | PA | 15210 | |
| Himalayan Asian Grocery Store | Attn: Magar Dil | 3300 SW 9th St | Ste 2 | | Des Moines | IA | 50315 | |
| Himalayan Express LLC | Attn: Sarala Kadel Tripathi | c/o Diamond Convenience Store | 633 S Leggett Dr | | Abilene | TX | 79605 | |
| Himalayan Mart LLC | Attn: Kiran Sharma | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Himalayan Mart LLC - 113827 | Attn: Kritika Pant | 6428 Denton Hwy | | | Watauga | TX | 76148 | |
| Himalayan Mart LLC-104347 | Himalayan Mart LLC | 2604 N Story Rd. | | | Irving | TX | 75062 | |
| Himalayan National Inc. | Attn: Krishna Thapa | 750 E 2nd Ste 110 | | | Irving | TX | 75060 | |
| Hissan Tehseen Inc | Attn: Hissan Khalid | 4701 Jonestown Rd | | | Harrisburg | PA | 17109 | |
| Historic Bar Room LLC | Attn: Griselda Frias | 323 N. Ronald Reagan Blvd | | | Longwood | FL | 32750 | |
| Hi-Tech Gadgets LLC | | 2121 W Parmer Ln | | | Austin | TX | 78727 | |
| HJ of Columbia, Inc | Attn: Hemanshu Dinesh Bavishi | c/o HB Mart | 1625 Leesburg Rd | | Columbia | SC | 29209 | |
| HKR Inc | Attn: Harpal Singh | 4315 West Dickman Rd | | | Springfield | MI | 49037 | |
| HNA Enterprises | Attn: Joe Chetry | c/o Handy Food Stores | 1602 S Buckner Blvd | | Dallas | TX | 75217-1707 | |
| Hock It to Me Pawn | Kon: Kory Simmons | 526 Lousiana Blvd SE | | | Albuquerque | NM | 87108 | |
| Hoffman Estates Laundromat | Attn: Norm Lynn | 2332 Hassell Rd | | | Hoffman Estates | IL | 60169 | |
| Hoffman Heights Liquors | Hoffman Heights Liquor | 728 Peoria St | | | Aurora | CO | 80011 | |
| Hokus Pokus Beer and Deli LLC | Attn: Ahmad Suleiman Abdelmajed | 2401 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Holcomb Market | SB Oil Corp | 13927 Holcomb Blvd | | | Oregon City | OR | 97045 | |
| Holi Water LLC | Attn: Dante Orpilla | 114 Kamehameda Ave | | | Hilo | HI | 96720 | |
| Hollinger Investments Inc. | Attn: Robert Hollinger | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| Holly Food market | | 5538 E 33rd Ave | | | Denver | CO | 80207 | |
| Holly Market | Attn: Alemu Temesgen | 5538 E 33rd Ave | | | Denver | CO | 80207 | |
| Hollywood Liquors on Mattis | | 1101 N Mattis Ave | | | Champaign | IL | 61821 | |
| HOLO Discovery | Seneca Holdings, LLC | 3016 West Charleston Blvd | | | Las Vegas | NV | 89102 | |
| Holy Smokes Miami Beach | c/o HSBR LLC | Attn: Fabio Gomez | 736 71st St | | Miami Beach | FL | 33141 | |
| HomeCity Express | Rameshwaram LLC | 365 US-6 | | | Geneseo | IL | 61254 | |
| HomeRun Liquor Beer & Wine | | 1259 Post Dr NE | | | Plainfield Charter Township | MI | 49306 | |
| Homran Liquor Store | | 1551 Ocean Avenue | | | San Francisco | CA | 94112 | |
| Hook and Ladder Distillery LLC | Attn: Kenneth Andrew Draper | 316 Broad St | Ste 100 | | Kingsport | TN | 37660 | |
| Hookah Investments LLC dba Hookah Cash N Carry | Attn: Rami Yousif | 1926 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| Hoot Owl Market | Attn: Omar Riaz | 6730 SW Capitol Hwy | | | Portland | OR | 97219 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hop In Exxon | Attn: Wolff, George, MD Islam | 3474 Elvis Presley Blvd | | | Memphis | TN | 38116 | |
| Hop-In | Attn: Ashwin Pokharel | 214 E Walnut Street | | | Coleman | TX | 76834 | |
| Hop-In | Attn: Ashwin Pokharel | 1400 Coggin Avenue | | | Brownwood | TX | 76801 | |
| Hop-In Convenínce Store | | 1033 Cherry Street | | | Baird | TX | 79504 | |
| Hopkins Liquor Store | Attn: Chanmakara Lee | 712 11th Ave S | | | Hopkins | MN | 55343 | |
| Horizon Supermarket | Attn: Rami Benjamin Fakhouri | 1130 S Galena Ave | | | Freeport | IL | 61032 | |
| House of Hookahs | | 3818 13400 S Suite #300 | | | Riverton | UT | 84065 | |
| House of Hookahs | | 8957 1300 W | | | West Jordan | UT | 84088 | |
| House of Hookahs | | 805 S 900 W | | | Salt Lake City | UT | 84104 | |
| House of Hookahs | | 7780 700 E | | | Midvale | UT | 84047 | |
| House of Hookahs- West Valley | | 2592 S. 5600 W | | | West Valley City | UT | 84120 | |
| House of Hookahs- West Valley #2 | | 4081 S Redwood Rd | | | Salt Lake City | UT | 84123 | |
| House of Hukas | Attn: Adnan Afridi | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| House of Liquor RR | | 1301 N 23rd St | | | McAllen | TX | 78501 | |
| Howards Party Store | | 1366 Portage Street | | | Kalamazoo | MI | 49001 | |
| HR Smoke and Vape | Attn: Brian Miller and Hazem Skaker | 6047 St Augustine Rd | | | Jacksonville | FL | 32217 | |
| HSA Bank | | 605 North 8th Street, Suite 320 | | | Sheboygan | WI | 53081 | |
| HSA Bank | | PO BOX 939 | | | Sheboygan | WI | 53082 | |
| HSBR LLC | Attn: Munir Keyani & Vivian Herrera | 736 71st St | | | Miami Beach | FL | 33141 | |
| HU W Corp | Attn: Xiaoli Hu | 1730 W Fullerton Ave | Ste 29 | | Chicago | IL | 60614 | |
| Hubspot Inc | | PO Box 419842 | | | Boston | MA | 02241 | |
| Hubspot Inc. | | 25 First Street | | | Cambridge | MA | 02141 | |
| Hudson Integrated | | 270 Headquarters Plaza | East Tower, 5th Floor | | Morristown | NJ | 07960 | |
| Hurricane Chevron LLC | Attn: Vasu Patel | 1572 S Convention Center Dr. | | | St George | UT | 84790 | |
| Hurst Food Mart | | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Hutchâ€™s - Enid | | 3206 S Van Buren St | | | Enid | OK | 73703 | |
| Hutchâ€™s #112 | | 309 W Main St | | | Weatherford | OK | 73096 | |
| Hutchâ€™s #118 | | 320 S Clarence Nash Blvd | | | Watonga | OK | 73772 | |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson | PO Box 767 | | | Elk City | OK | 73648 | |
| Hutchinson Pawn & Jewelry | Attn: Frank Ellis | 509 E 4th Ave | | | Hutchinson | WV | 67501 | |
| Hutchs | | 1580 N Kansas Ave | | | Liberal | KS | 67901 | |
| Hutchs | | 610 N E Hwy 66 | | | Sayre | OK | 73662 | |
| Hutchs | | 515 SE 2nd St | | | Guymon | OK | 73942 | |
| Hutch's | Attn: Brian Hutchinson | PO Box 767 | | | Elk City | OK | 73648 | |
| Hutchs - Woodward | | 3710 Oklahoma Ave | | | Woodward | OK | 73801 | |
| Hutchs #109 | | 2000 S Main St | | | Elk City | OK | 73644 | |
| Hutchs #119 | | 2001 E 7th St | | | Elk City | OK | 73644 | |
| Hutchs #121 | | 2136 W Gary Blvd | | | Clinton | OK | 73601 | |
| HW LLP | | 13949 Ventura Blvd | Suite 215 | | Sherman Oaks | CA | 91423 | |
| Hyper Ventures LLC | | 4270 S Decatur Blvd, Suite B10 | | | Las Vegas | NV | 89103 | |
| I & N Mini Mart | Attn: Kamlesh Patel | 8055 US Hwy 64 Alt W | | | Tarboro | NC | 27886 | |
| I and U Corporation dba BD Mart | Attn: Umar Chaudhry | 20 East Street | | | Springfield | MA | 01104 | |
| I Heart Media | | 200 East Basse Road | | | San Antonio | TX | 78209 | |
| I Heart Media | Attn: Roy Vann | PO Box 98849 | | | Chicago | IL | 60693 | |
| IBI Armored Services, LLC | | 37-06 61st Street | | | Woodside | NY | 11377 | |
| iBuy4Resale, Inc | Attn: David Kosciusko | 1530 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| ICC Enterprises LLC | Attn: Carlos Gutierrez | c/o Cut Rate Liquors | 122 S Sunset Strip St | | Kenedy | TX | 78119 | |
| iClinic- iPhone And iPad -Sunrise | | 2620 N University Dr | | | Sunrise | FL | 33322 | |
| IFixx Repairs 128664 | Senohpriaperi Corp | 2828 S McCall Rd | Unit 346 | | Englewood | FL | 34224 | |
| Ifix Repairs 128666 | IFIXXREPAIRS | 2828 S McCall Rd | Unit 346 | | Englewood | FL | 34224 | |
| IFix Repairs Cell Phone & Tablets | | 2221 Tamiami Trail #unit c | | | Port Charlotte | FL | 33948 | |
| Ifix Repairs Cell Phone and Tablets | IFIXXREPAIRS | 2254 S Tamiami Trail | | | Venice | FL | 34293 | |
| IFIXIT911 ELECTRONIC REPAIRS LLC | Billy Garcia | 6548 SW 41 Pl | | | Miami | FL | 33314 | |
| IGA Express | | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| IGA of Mason City | Attn: Rakesh Puri | 201 W Elm St | | | Mason City | IL | 62664 | |
| Igal Belfer | | 9436 W Lake Mead | Ste 5-118 | | Las Vegas | NV | 89134 | |
| iHeart Media | | 20880 Stone Oak Pkwy | | | San Antonio | TX | 78258 | |
| IIPG DXTRA Entertainment, Inc. d/b/a Rogers & Cowan/PMK | | 1840 Century Park East | 18th Floor | | Los Angeles | CA | 90067 | |
| Ike Gaming Inc | | 600 East Fremont | | | Las Vegas | NV | 89101 | |
| Ilan Heller | | 724 N. Dean St | | | Chandler | AZ | 85226 | |
| Illinois Liquor Mart | Attn: Tom Hoffman | 834 N Russell St | | | Marion | IL | 62959 | |
| Illinois Liquor Mart | | 802 N Russell St | | | Marion | IL | 62959 | |
| I'M Convenience and Smoke Center | c/o Future Concerns LLC | Attn: Usman Butt | 311 Norwich New London Turnpike | | Uncasville | CT | 06382 | |
| Imperial King liquor & Water | Attn: Elian Darghli | 10630 Imperial Hwy. | | | Norwalk | CA | 90650 | |
| In and Out Express #1 | Attn: Muneera Bhadani | 9423 Guilbeau Rd | | | San Antonio | TX | 78250 | |
| In and Out Liquor | Attn: Laith Swaiss | 7101 West 183. Unit 107 | | | Tinley Park | IL | 60477 | |
| IN and OUT WIRELESS | In And Out Wireless LLC | 260 W Lake Mary Blvd | | | Sanford | FL | 32773 | |
| In the Cut Barbershop | | 7046 S State St | | | Midvale | UT | 84047 | |
| Independence Center | | 18801 East 39th St S | | | Independence | MO | 64057 | |
| Independence Mall | | 3500 Oleander Dr | | | Wilmington | NC | 28403 | |
| Independence Mall Holding, LLC | Attn: Matt Ilbak | 18801 East 39th St S | Ste 2035 | | Independence | MO | 64057 | |
| Ingwersen Enterprises Inc Dba Beverage Barn | | 1901 Tiffin Avenue | | | Findlay | OH | 45840 | |
| Innova | | 530 Canario Street | | | Sao Paulo | SP | 04521-002 | Brazil |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Innova All Around The Brand | | Rua Canario. 530 | Moema | | Sao Paulo | | 04521-002 | Brazil |
| Internal Revenue Service | Attn: Kimberly Wheelock | 178 S Rio Grande St | M/S 5021 | | Salt Lake City | UT | 84101 | |
| Internal Revenue Service | Attn: Mary Sevilla | 915 2nd Ave | M/S W244 | | Seattle | WA | 98174 | |
| International Market of Pittsburgh | | 2116 Noble Street | | | Swissvale | PA | 15218 | |
| InTouch Management Services, LLC | | PO Box 722760 | | | Norman | OK | 73070 | |
| Intrado Digital Media LLC | | 11808 Miracle Mills Dr | | | Omaha | NE | 68154 | |
| Intrado Digital Media LLC | | PO Box 74007143 | | | Chicago | IL | 60674-7143 | |
| Iowa Division of Banking | | 200 E. Grand Avenue | Suite 300 | | Des Moines | IA | 50309 | |
| IPFS Corporation | | PO Box 100391 | | | Pasadena | CA | 91189-0391 | |
| iPhix I.T. LLC | Attn: Dustin Peterson | 516 Church St | | | Ottumwa | IA | 52501 | |
| iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | Hi-Tech Gadgets LLC | 13401 Pond Springs Rd | | | Austin | TX | 78729 | |
| iPhone Repair Tablets PC Mac GAMING Drones | Dave Durandis | 1524 Hancock Bridge Pkwy | | | Cape Coral | FL | 33990 | |
| iPhone Repair VB Oceanfront | Attn: Joel Zeitman | 527 N Birdneck Rd | | | Virginia Beach | VA | 23451 | |
| iRepair Tronics | Alan Marceau | 4600 ne 18th ave | | | Pompano | FL | 33064 | |
| Irving Food Mart | | 1427 W Shady Grove Rd | | | Irving | TX | 75060 | |
| Irving Gas | | 978 Broad St | | | Meriden | CT | 02120 | |
| Irving Oil | Attn: Jabr Kassim | 978 Broad Street | | | Meriden | CT | 06450 | |
| ISA Food Inc. | Attn: Arshadullah Falah | 2610 N 40th St | | | Tampa | FL | 33605 | |
| Isabela Rossa | | 10725 Beringer Dr | | | Las Vegas | NV | 89144-1112 | |
| Isabella Marquez | | 813 Purdy Lodge Street | | | Las Vegas | NV | 89138 | |
| Isis Bryant | | 7055 E. Lake Mead Boulevard | | | Las Vegas | NV | 89156 | |
| Isleta Barber Shop | Isleta Barber Salon | 3112 Niese Ct SW | | | Albuquerque | NM | 87121 | |
| ISPcomputer | Attn: Alfredo Covarrubias | 15610 1st Ave S | | | Burien | WA | 98148 | |
| Israel's Stop and Go | Attn: Israel Oyeruidez | 3600 Bagby Ave. | | | Waco | TX | 76711 | |
| Isso Petroleum LLC | | 32271 Ford Rd. | | | Garden City | MI | 48135 | |
| iTech Cellphone and Computer Repair | Attn: Andrew Gaspar and Joydeep Singh | 1117 E Vine St | | | Kissimmee | FL | 34744 | |
| IV King Wine and Liquors | Attn: Ablud Khan | 408 E Bidwell St | | | Folsom | CA | 95630 | |
| iWorld Everything Wireless | | 1221 Washington Ave | | | St. Louis | MO | 63103 | |
| J & B Discount Liquor | | 110 W Stockbridge site B | | | Kalamazoo | MI | 49001 | |
| J and Ali Inc dba Edgemere Mini Mart | Attn: Muhammad Mustafa | 734 Grafton St | | | Worcester | MA | 01604 | |
| J and B Food Mart, Inc | Attn: Resham Johal | 5216 Germanton Rd | | | Winston-Salem | NC | 27105 | |
| J and B Party Center Inc | Attn: Gurdeep Singh | 1600 Central Ave | | | Hot Springs | AR | 71901 | |
| J and J Cafe | | 803 Klaus St | | | Green Bay | WI | 54302 | |
| J and J Laundromat | Attn: Jarvis Brown | 3980 S 2700 E | | | Holladay | UT | 84124 | |
| J and J Market | | 525 N Central Ave | | | Upland | CA | 91786 | |
| J and L Tobacco Quality Inc | J and L Tobacco Quality Inc | 1318 N Main St | | | Marion | SC | 29571 | |
| J and M Liquor Store | Attn: Salem Kassis | 8940 Beverly Blvd | | | Pico Rivera | CA | 90660 | |
| J and Q Smoke and Vape | | 9632 S Pulaski Rd | | | Oak Lawn | IL | 60453 | |
| J and T Market and Deli | | 4438 NE Gilsan St | | | Portland | OR | 97213 | |
| J JS Fastop 294 | Attn: Shawan Shrestha | 5401 Watauga Rd | | | Fort Worth | TX | 76137 | |
| J Mart | | 820 E Kingsbury St | | | Seguin | TX | 78155 | |
| J R C's Express | AGNI LLC | Attn: Lukendra Rijal | 16550 US-75 | | Bellevue | NE | 68123 | |
| J&D Supermarkets | Attn: Eileen Toskey | 799 Castle Shannon Blvd. | | | Pittsburg | PA | 15234 | |
| J&G LLC | Attn: Navdeep Kaur | c/o Sinclair | 213 18th St | | Greeley | CO | 80631 | |
| J&J Market | Attn: Shima Kad | 525 N Central Ave | #1 | | Upland | CA | 91786 | |
| J&L tobacco quality | Attn: Loai Saddeh | 1318 N Main St | | | Marion | SC | 29571 | |
| J2z Ventures LLC | | 1427 W Shady Grove Rd | | | Irving | TX | 75060 | |
| J2Z Ventures LLC | Attn: Rahim Bahadur Ali Jindani | 4050 Haltom Rd | | | Haltom City | TX | 76117 | |
| Jack Be Click | Jack of All Macs, LLC | 3855 Ambrosia St | Suite 101 | | Castle Rock | CO | 80109 | |
| Jack Be Click | Attn: Baily Pattengill | 74-5543 Kaiwi St | #a130 | | Kailua-Kona | HI | 96740 | |
| Jack of All Macs LLC | Attn: Benjamin Decker | 3855 Ambrosia St | | | Castle Rock | CO | 80109 | |
| Jack Young's Super Markets | Attn: Ken Young | 3625 W Walnut Ave | | | Visalia | CA | 93277 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Jackson Crossing Mall | | PO Box 368 | | | Emerson | NJ | 07630 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Igal Namdar | 1092 Jackson Crossing | | | Jackson | MI | 49202 | |
| Jacksonville Stop and Shop | Attn: Ali Ahmed | 1116 S Highway 161 | | | Jacksonville | AR | 72076 | |
| Jacob Jerome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Jacob Mobil Mart LLC | Attn: Mohamad Moquasher | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| Jacob's Food Mart | Attn: Srihari Gulla, Abel Ortega | 1425 S Marietta St | | | Gastonia | NC | 28054 | |
| Jadla Inc. | Attn: Khem Virk | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Jaemin Kwon | | 5630 Merced St | | | Las Vegas | NV | 89148 | |
| Jahmal Johnson | | 5445 W Reno Ave | #1916 | | Las Vegas | NV | 89118 | |
| Jai Bagmati LLC | | 910 S Hampton Rd Ste D | | | Dallas | TX | 75208 | |
| JAK Group INC | | 1401 Oakman Ave | | | Charlotte | NC | 28206 | |
| Jalal Khan LTD | Attn: Saleem Shah | 2012 W. College Ave | | | Milwaukee | WI | 53221-5115 | |
| Jamal Qasim | | 1601 N Soncab Ave | | | Tucson | AZ | 85712 | |
| James Bauer | | 12219 Cape Cortez Ct | | | Las Vegas | NV | 89138 | |
| James Ellis | Attn: Linford Weaver | c/o Shady Maple Farm Market | 1324 Main St | | East Earl | PA | 17519 | |
| James Hall | | 10389 Hickory Bark Rd | | | Las Vegas | NV | 89135 | |
| James Hill | | 3344 Walworth Way Drive | | | Saint Louis | MO | 63129 | |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamie D Clark | | 2925 Caressa Ct | | | Las Vegas | NV | 89117 | |
| Jamm Inc | Attn: Jeffrey Ganz | 1914 E Chapman Ave | | | Orange | CA | 92867 | |
| JAMS Investment Group LLC | Attn: James Ball | co Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Janani Indian Grocery | | 2344 Shiloh Dr | | | Aurora | IL | 60503-6288 | |
| Janice Anderson-Day | | 1659 Lefty Garcia Way | | | Henderson | NV | 89002 | |
| Janis Francis | | 7933 Hornbeam Ct | | | Las Vegas | NV | 89131 | |
| Japs Mart Inc | Attn: Parminder Singh | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| Jared D Hollingsworth | | 7185 Grasswood Dr | | | Las Vegas | NV | 89147 | |
| Jasana Management LLC | | 141 Brigham Rd | | | St. George | UT | 84790 | |
| Jasarae Jones | | 2180 E Warm Springs Rd | Unit 2199 | | Las Vegas | NV | 89119 | |
| Jasmine Hinton | | 37 Stablewood Ct | | | North Las Vegas | NV | 89084 | |
| Jasmine Murphy | | 3335 East Lake Mead Blvd | Apt S-258 | | Las Vegas | NV | 89115 | |
| Jason Salvador | | 6309 Back Woods Rd | | | Las Vegas | NV | 89142 | |
| Jason Saucedo | | 6221 Sespe Street | | | Las Vegas | NV | 89108 | |
| Jason Young | | 9545 W Post Rd | Unit 2013 | | Las Vegas | NV | 89148-6701 | |
| Jasrup Inc | Attn: Jatinder S Parmar | 28600 Salmon River Hwy | | | Grand Ronde | OR | 97347 | |
| Jassa Enterprises LLC | Kanawati Enterprise 27 LLC | 4102 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Jastine Gazmen | | 313 Coldwell Station Rd | | | N Las Vegas | NV | 89084-2546 | |
| Javier Franco | c/o Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd., Suite D1 | | Las Vegas | NV | 89101 | |
| Javier Franco | | 12503 Piazzo St | | | Las Vegas | NV | 89141 | |
| Javier Franco | | 52 Tidwell Ln | | | Henderson | NV | 89074-3366 | |
| Javier Franco Jr | | 7861 Waltz Street | | | Las Vegas | NV | 89123 | |
| Jay Gurudev LLC | Attn: Prafulbhai C Patel | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |
| Jay Raj Inc | | 1060 Broad Street | | | Central Falls | RI | 02863 | |
| JAY RAJ INC DBA Central Warehouse Liquor | Attn: Tarun Patel | 1060 Broad St | | | Central Falls | RI | 02863 | |
| Jay Shambhu Inc | Attn: Sarmila Dahal Paudel | 5395 Commercial Street SE | | | Salem | OR | 97306 | |
| Jaya and Laxmi LLC | Attn: Surinder Singh | 515 W Michigan Ave | | | Battle Creek | MI | 49037 | |
| Jayden-Troy Campos | | 4416 Meadowbloom Ave | | | North Las Vegas | NV | 89085 | |
| Jaymataji 9 Inc. | Convenient Food Mart- 108666 | Attn: Ankur Patel | 26918 Cook Rd | | Olmsted Township | OH | 44138 | |
| Jay's | Attn: Gokulbhai H Dalal | 5715 Altama Ave | | | Brunswick | GA | 31525 | |
| JB Severn LLC | Attn: Edwin Bochtler | 6320 Narcoossee Rd. | | | Orlando | FL | 32822 | |
| JC Business Investments Inc. | Attn: Thakur Jeetendra | 5235 W Davis St #101 | | | Dallas | TX | 75211 | |
| JD's Market LLC | Attn: Ababa Yehdego | 8808 S Colorado Blvd | | | Highland Ranch | CO | 80126 | |
| JDS Quickstop | Attn: Rahul Patel | 2796 Hwy 701 North | | | Conway | SC | 29526 | |
| Jeannie Mai and Mai Dream, Inc. | | 16030 Ventura Blvd | Suite 240 | | Encino | CA | 91436 | |
| Jeannie Mart Investment Inc | Attn: Jeannie Huynh | 820 E Kingsbury St | | | Seguin | TX | 78155 | |
| Jeffery Kim | | 2196 Aspen Street | | | Tustin | CA | 92752 | |
| Jeffrey Garon | | 2685 Grassy Spring Place | | | Las Vegas | NV | 89135 | |
| Jeffrey Heisler | | 5229 Chester Creek Court | | | Las Vegas | NV | 89141 | |
| Jeffrey Morita | | 1217 Alamosa Ridge Ct | | | North Las Vegas | NV | 89084 | |
| Jeff's Grocery LLC | Attn: Abdo Naji Al Gamal | 159 Highway 346 | | | Ecru | MS | 38841 | |
| Jeff's Quick Stop | | 159 MS-346 | | | Ecru | MS | 38841 | |
| Jenisha 2nd Inc | Attn: Nayna B Goswami | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| Jenisha Inc / Jenny's Liquors | Attn: Nayna B Goswami, Jay Goswami | 2316 S Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| Jenna Ezarik and Jenna, Inc. | f/s/o Jenna Ezarik | 7100 Playa Vista Dr | Apt 422 | | Playa Vista | CA | 90094-2288 | |
| Jenna Ezarik and Jenna, Inc. | | 450 N. Roxbury Drive, 8th Floor | | | Beverly Hills | CA | 90210 | |
| JennaLee F Rabieson | | 8952 Lily Touchstone Ct | | | Las Vegas | NV | 89148-5130 | |
| Jennifer Chao | | 10381 Candelabra Cactus St | | | Las Vegas | NV | 89141 | |
| Jennifer R Fauskin | | PO Box 370368 | | | Las Vegas | NV | 89137 | |
| Jennifer Snack | Attn: Moe Fayad | 601 Adams St | | | Toledo | OH | 43604 | |
| Jenny's Liquors | | 2316 Elmhurst Rd | | | Mt Prospect | IL | 60056 | |
| Jerald's Greatest hair Stylists in the World | | 1337 E Walnut Street | | | Evansville | IN | 47714 | |
| Jeremiah | | 3381 US Hwy 117 S | | | Burgaw | NC | 28425 | |
| Jerry Citgo | Attn: Bolis Boktor | 3900 Clarksville Pike | | | Nashville | TN | 37218 | |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes | 5101 Vernon Ave. South | | | Edina | MN | 55436 | |
| Jerrys Wine and Spirits | SD Concepts LLC | 1281 E University Dr | | | Prosper | TX | 75078 | |
| Jesse Martinez | | 1810 Stevens St | | | Las Vegas | NV | 89115 | |
| Jesse Romero | | 2441 Lakoda St | | | Pahrump | NV | 89060 | |
| Jessica Fierro | | 3025 N Michael Way | | | Las Vegas | NV | 89108 | |
| Jessica G Sandoval | | 9350 S Cimarron Rd | Unit 3094 | | Las Vegas | NV | 89178-2536 | |
| Jewell Liquor Box | Attn: Rabea Sawaged | 7853 W Jewell Ave | | | Lakewood | CO | 80232 | |
| JG ELIZABETH II, LLC | | c/o The Mills at Jersey Gardens | 651 Kapkowski Rd | | Elizabeth | NJ | 07201 | |
| JG Elizabeth II, LLC [The Mills at Jersey Gardens] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| JG Elizabeth II, LLC [The Mills at Jersey Gardens] | | 651 Kapkowski Rd | | | Elizabeth | NJ | 07201 | |
| J-H-J Inc. | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Jiffy Mart | Attn: Sadiq Mohammad | 101 Luther Dr | #102 | | Georgetown | TX | 78628 | |
| Jimbo's Liquor Store | Jimbos Liquor Inc | Attn: Nick Dawood, GM | 4411 Genesee Ave. | | San Diego | CA | 92117 | |
| Jim's Super Valu of Canby Inc dba Jim's Market | Attn: Brian McKeen | 911 St Olad Ave N | PO Box 148 | | Canby | MN | 56220 | |
| Jing Jing Asian Market | | 12402 SE 38th Street | | | Bellevue | WA | 98006 | |
| JJL Multiservice LLC | Attn: Rimel Nedel Reyes Villalona; Jose Ramon Javier Acosta | c/o South Main Communications | 271 S Main St | | Woonsocket | RI | 02148 | |
| Joe Dews | | 39 Paramount Terrace | | | San Francisco | CA | 94118 | |
| Joe Pompliano | | 1010 Brickell Avenue | Unite 3204 | | Miami | FL | 33131 | |
| Joe's Liquor Jr Market | Attn: Zaid Teasan | c/o Teasan Brothers Inc | 16151 Nordhoff St N | | North Hilles | CA | 91343 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joe's Market | Attn: Joe Perry | 102 Garland Street | | | Bangor | ME | 04401 | |
| Joe's Mini Food Mart | | 705 E Loudon Ave | | | Lexington | KY | 40505 | |
| John A. Spencer Oil Company Inc. | Attn: John Spencer | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| John Blewett | | 1701 Adams St | | | Vidalia | GA | 30474 | |
| John C Whitley | | 533 Kristin Ln | | | Henderson | NV | 89011 | |
| John L Utz | | 4005 N 14Th St | | | Tacoma | WA | 98406 | |
| John Zapola | | 8524 Hidden Pines Ave | | | Las Vegas | NV | 89143 | |
| Johnny Gulo | | 428 S Clark | | | Chicago | IL | 60605 | |
| Johnny Sarabia | | 10385 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| Johnny's Liquor Cabinet LLC | | 403 W Trenton Rd | #6B | | Edinburg | TX | 78539 | |
| Johnsburg Mobil LLC | Attn: Biren Shah | 4304 N Johnsburg Rd | | | Johnsburg | IL | 60051-6328 | |
| Jonathan Decker | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Jonathan Guzman | | 3220 Sawtelle Blvd | Apt 304 | | Los Angeles | CA | 90066-1615 | |
| Jonathan Parra | | 417 Jubilation Drive | | | Las Vegas | NV | 89145 | |
| Jones Lang LaSalle Americas, Inc., and Brixton Provo Mall, LLC | Attn: Scott Barnes | 1200 Towne Centre Boluevard | | | Provo | UT | 84601 | |
| Jones Lang LaSalle Americas, Inc., and Partners Mall Abilene, LLC | Attn: Steven Niles | 4310 Buffalo Gap Road | | | Abilene | TX | 79606 | |
| Jopfel B Gafate | | 6504 Gossamer Fog Ave | | | Las Vegas | NV | 89139 | |
| Joplin Mini Mart | Attn: Hansa Patel, Ice Patel | 1210 East 15th Street | | | Joplin | MO | 64801 | |
| Jordan Market | | 198 Burlington Ave | | | Bristol | CT | 04401 | |
| Jordan Young | | 1110 Redwood St | #214 | | Las Vegas | NV | 89146 | |
| Jordyn Woods c/o Elizabeth Woods, Woods Management Group | | 4134 Towhee Drive | | | Calabasas | CA | 91302 | |
| Jorge Alamillo | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Joscelyne Armendariz-Martinez | | 4385 Swandale Ave | | | Las Vegas | NV | 89121 | |
| Jose E Munoz Nieves | | 3941 Marble Mountain St | | | Las Vegas | NV | 89129-7816 | |
| Jose Huicochea | Precision Auto Detail Hand Car Wash | 1220 N Cicero Ave | | | Chicago | IL | 60651 | |
| Jose I Verdecia De La Pena | | 1837 Sierra Hills Way | | | Las Vegas | NV | 89128 | |
| Jose J Gomez | | 5328 Ardley Ave | | | Las Vegas | NV | 89141 | |
| Jose Ortiz-Rivera | | 1700 Alta Dr | Apt 1131 | | Las Vegas | NV | 89106-4169 | |
| Joselle Custodio | | 10730 Palliser Bay Dr. | | | Las Vegas | NV | 89141 | |
| Joseph Baldi | | 9 Oro Valley Drive | | | Henderson | NV | 89052 | |
| Joseph Bryant | | 2051 N. Torrey Pines Dr | #2077 | | Las Vegas | NV | 89108 | |
| Joseph G McKellar | | 8917 Willow Break Ave | | | Las Vegas | NV | 89148 | |
| Joseph Hill | | 2123 W. Glenn Dr. | | | Phoenix | AZ | 85021 | |
| Joseph Neuenfeldt | | 262 Chestnut Ridge Circle | | | Henderson | NV | 89012 | |
| Joseph Potechin | | 2807 Clifton Oaks Dr | | | New Hill | NC | 27562-9318 | |
| Josh Saleh LLC | | 3213 Farrow Rd | | | Columbia | SC | 29203 | |
| Joshua D Drummond | | 4201 S Decatur Blvd | Apt 3139 | | Las Vegas | NV | 89103-5892 | |
| Joshua M Kirchner | | 681 Great Dane Ct | | | Henderson | NV | 89052 | |
| Joshua R Guerrero | | 6227 Prairie Brush Ct | | | Las Vegas | NV | 89141 | |
| Joy Mart (Sinclair Gas) | Attn: Karim Uddin | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| JPS Seafood | | 5550 S 12th Avenue #100 | | | Tucson | AZ | 85706 | |
| J's Q-Mart | Attn: Shiraz Premjee | 6500 Precinct Line Rd ## A | | | Hurst | TX | 76054 | |
| Juan Merlos | | 3830 University Center Drive | Apt 624 | | Las Vegas | NV | 89119 | |
| Jucker Hawaii | Mike Jucker Hawaii LTD | Attn: Mike Jucker | 151 Kupuohi St | Ste H2 | Lahaina | HI | 96761 | |
| Juliaetta Market | | 1051 Main St | | | Juliaetta | ID | 83535 | |
| Julieana Tella | | 823 Franklin Ave | | | Las Vegas | NV | 89104 | |
| Jumio Corporation | | 100 Mathilda Pl | Ste 100 | | Sunnyvale | CA | 94086-6019 | |
| Just One More | | 513 Washington St | | | Hudson | IA | 50643 | |
| Justin Boyde | | 2205 Tosca Street | #202 | | Las Vegas | NV | 89128 | |
| Justsarah, Inc. | Attn: Charles Sposato | 6 Sarah Lane | | | Westerly | RI | 02891 | |
| JV Market | Attn: Sajj Tkhan | 560 Washington Ave | | | Chelsea | MA | 02150 | |
| K and M Liquor and Tobacco | Attn: Paramjit Singh | 4201 Blue Ridge Blvd | | | Raytown | MO | 64133 | |
| K and S Convenience Inc | | 835 Exeter Ave | | | Exeter | PA | 18643 | |
| K Discount Outlet | | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| K Food Mart | Attn: Tek Bhusal | 4101 Oneal St | | | Greenville | TX | 75401 | |
| K Food Store | Attn: Osama Qaiymah (Mike) | 3159 Midlothian Turnpike | | | Richmond | VA | 23224 | |
| K K Trading Inc | Attn: Syed Mehmood | 3152 W Devon Ave | Apt 2C | | Chicago | IL | 60659-1469 | |
| K.K. Convenience Store | | 3152 W Devon Ave | | | Chicago | IL | 60659 | |
| Kabobjo Foods Inc dba Main St Market | Attn: Tommy Smith | 191 S Main Ave | | | Warrenton | OR | 97146 | |
| Kalai Ho | | 8777 W Maule Ave | #2089 | | Las Vegas | NV | 89148 | |
| Kalel Chester | | 4466 Fox Hollow Road | | | Eugene | OR | 97405-1505 | |
| Kalel Chester | | 866 Water st | | | Springfield | OR | 97477 | |
| Kalikotey Khadka LLC | Attn: Prabin Khadka | 1404 6th Ave | | | Moline | IL | 61265 | |
| Kalp Trade LLC | Attn: Amitkumar Brahmbhatt | c/o Lakeview Deli-Mart | 313 Lakeview Ave | | Clifton | NJ | 07011 | |
| Kanan Foods | Attn: Hiren Patel | 3302 SW 29th St | | | Oklahoma City | OK | 73119 | |
| Kanawati Enterprise 27, LLC | Attn: George Kanawati | 4102 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Kansas City MO Tax Administration | Attn: Business License Office | 414 E. 12th St. | City Hall, 1st Floor | | Kansas City | MO | 64106 | |
| Kanta LLC | Attn: Baljinder Singh | 110 W Stockbridge Site B | | | Kalamazoo | MI | 49001 | |
| Kantar | | 3 World Trade Center | 175 Greenwich St. 35th FL | | New York | NY | 10007 | |
| Kantar | Kantar US MIDCO | PO Box 7247-7413 | | | Philadelphia | PA | 19170 | |
| Kantola Training Solutions, LLC | Attn: Gretchen Boyle | 55 Sunnyside Ave | | | Mill Valley | CA | 94941 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kantola Training Solutions, LLC | KANTOLA | 55 Sunnyside Ave | | | Mill Valley | CA | 94941 | |
| Kanudo Inc DBA C-Supermarket | Attn: Samir Patel | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| Kanwal Singh | | 877 S. Ventura Rd. | | | Oxnard | CA | 93030 | |
| Kanwall Singh | Attn: Kanwal Singh | 255 Armeill Rd | | | Camarillo | CA | 93010 | |
| Kapisa M Enterprises Inc | Attn: Matiur Rahmani | 699 W. Renner Rd. | | | Richardson | TX | 75080 | |
| Kaplan Young LLC | Kaplan Cottner LLC | Attn: Kory Kaplan | 10091 Park Run Drive Suite 190 | | Las Vegas | NV | 89145 | |
| Karen Mae Phillips | | 370 Hilltop Lane | | | Brea | CA | 92821 | |
| Karen S. Owens | | 104 Tyne Bay Dr | | | Hendersonville | TN | 37075 | |
| Karim LLC dba Pontiac Food Mart | Attn: Qudrat Tariq | 527 Pontiac Ave | | | Cranston | RI | 02910 | |
| Karin Livorsi | | 330 Post Road | | | Iowa City | IA | 52245 | |
| Karina Iglesias | | 921 Oak Island | | | North Las Vegas | NV | 89032 | |
| Karl Balladres | | 10338 E Truman Rd | | | Independence | MO | 64052 | |
| Karla Aguilar | | 6912 Conifer Lane | | | Las Vegas | NV | 89145 | |
| Kartaar AAG, Inc. | Attn: Gurwinder Singh | 1366 Portage Street | | | Kalamazoo | MI | 49001 | |
| Karuna Kumari | | 6752 Chargehand Ave | | | Las Vegas | NV | 89156 | |
| Kashmir Enterprises Inc. | Attn: Amer Kabir | 803 25th St. | | | Ogden | UT | 84401 | |
| Kassra Inc | Attn: Seyed Rafiee | 2292 E Thompson Blvd. | | | Ventura | CA | 93001 | |
| Kaytlin Jensen | | 454 E Twain Ave | Apt 102 | | Las Vegas | NV | 89169 | |
| Kaza Maza Restaurant | Kaza Maza | 146 Waterman Ave | | | North Providence | RI | 02911 | |
| KC's Corner | Attn: Mohinder Singh | 22623 Hwy 26 | | | West Point | CA | 95255 | |
| KC's Korner | WestPoint Trading LLC | 22623 State Rte 26 | | | West Point | CA | 95255 | |
| Keith Mijeski | | 3624 Honeywood Drive | | | Johnson City | TN | 37604 | |
| Kelly Corps LLC | Attn: Frank Kelly | 10161 Park Run Drive | Suite 150 | | Las Vegas | NV | 89145 | |
| Kelly Czapla | | 3960 Tirana Way | | | Las Vegas | NV | 89103 | |
| Kenlen Inc. | Attn: Kenneth Greiner | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| Ken's SuperFair Foods | Attn: Paul Vetch | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| Kens SuperFair Foods & Shell Express | | 106 N Commercial St | | | Clark | SD | 57225 | |
| Kens SuperFair Foods & Shell Express | | 511 W 5th Ave | | | Ipswich | SD | 57451 | |
| Kens SuperFair Foods & Shell Express | | 756 7th St | | | Britton | SD | 57430 | |
| Kens SuperFair Foods & Shell Express | | 720 7th St | | | Eureka | SD | 57437 | |
| Kens SuperFair Foods & Shell Express | | 4 E Hwy 12 | | | Groton | SD | 57445 | |
| Kentwood Cleaners & Laundry | | 4443 Breton Rd SE #STE F | | | Kentwood | MI | 49508 | |
| Kentwood Cleaners and Laundry | Kentwood Laundromat | Attn: Chau Le | 5350 Ticonderoga Dr SE | | Kentwood | MI | 49508 | |
| Kerri Ware | | 1700 Alta Dr | Apt 2117 | | Las Vegas | NV | 89106 | |
| Kerry D Nobles | | 8450 W Charleston Blvd | Apt 1008 | | Las Vegas | NV | 89117 | |
| Keshav Oil Inc. | Attn: Vaibhav Patel | 701 Dickerson Pike | | | Nashville | TN | 37207 | |
| Keshav Stores Inc. DBA Bizee Mart | c/o Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Kevin Hechavarria | | 6255 W. Tropicana Ave | Apt #54 | | Las Vegas | NV | 89103 | |
| Kevin Houng | | 142 Draw | | | Irvine | CA | 92618 | |
| Kevin Robrigado | | 6355 South Riley St | #375 | | Las Vegas | NV | 89148 | |
| Kevin Rose | Attn: Alex B | 2235a AZ-89 | | | Chino Valley | AZ | 86323 | |
| Kevin Rose | | 856 AZ-89 | | | Chino Valley | AZ | 86323 | |
| Key Jewelers | | 159 Sharpstown Center | | | Houston | TX | 77036 | |
| Keys Technology Services Inc | Attn: Piotr Staniak | 916A Kennedy Dr | | | Key West | FL | 33040 | |
| Khalid Alkady | | 1108 E Pontiac Street | | | Fort Wayne | IN | 46803 | |
| Khodiyar 1 Inc | Attn: Virtal Patel | 3102 S Main St | | | Akron | OH | 44319 | |
| Khodiyar Enterprise | Attn: JD Patel | 3937 Leaphart Rd | | | Columbia | SC | 29169 | |
| Killeen | Killeen Mall LLC | 2100 South WS Young Drive | | | Killeen | TX | 76543 | |
| Killeen Mall | Attn: Bruce H Wood | 2100 South WS Young Drive | | | Killeen | TX | 76543 | |
| Kim Miramontes | | 11589 Caldicot Drive | | | Las Vegas | NV | 89138 | |
| Kimberle Fruehan | | 1823 Autumn Sage Ave | | | North Las Vegas | NV | 89031 | |
| Kimberly Hsu | | PO Box 82403 | | | Las Vegas | NV | 89180-2403 | |
| Kimmie Luetzhoeft | | 5535 Westlawn Ave | Apt 442 | | Los Angeles | CA | 90066 | |
| Kind Connection Smoke Shop | Attn: Jason Thomson | 911 N Lake Havasu Ave | | | Lake Havasu City | AZ | 86403 | |
| King City Liquors | Attn: Alpesh Patel | 307 S 12th St | | | Mt Vernon | IL | 62864 | |
| King Exchange Inc - 128008 | King Exchange Inc | 8882 NW 7th Ave | | | Miami | FL | 33150 | |
| King Grill - 108805 | King Grill | 4150 N Grand Blvd | | | St. Louis | MO | 63107 | |
| King Grill Meat Market - 108802 | King Grill Meat Market | 9133 Clarion Dr | | | Saint Louis | MO | 63136-1603 | |
| King Spencer Store LLC | Attn: Devi Chhetri | 429 N Salisbury Ave | | | Spencer | NC | 28159 | |
| King Wash & Dry | Attn: Mohammed A Hossain | 11255 Garland Rd Ste 1300 | | | Dallas | TX | 75218 | |
| King Wine and Liquor #3 - LycaMobile Store | Attn: Ablud Khan | 1120 Fulton Ave Ste. A | | | Sacramento | CA | 95825 | |
| King's Liquors | Letheule-Psihos, Inc | Attn: Michael Lee | 8 41st Ave | | San Mateo | CA | 94403 | |
| King's Mart Inc. | Attn: Mahmmd Badwan | 1551 Hartman Ln | | | Belleville | IL | 62221 | |
| Kings Smoke Shop and More | Attn: Babu Saleem | 1119 Willow Springs Rd | | | Killeen | TX | 76549 | |
| Kings Store Inc | | 429 Salisbury Ave | | | Spencer | NC | 28159 | |
| Kings Wine and Liquor #2 | Attn: Ablud Khan | 2346 Fruitridge Rd | | | Sacramento | CA | 95822 | |
| Kings Wines and Liquor | Attn: Ablud Khan | 1328 Fulton Ave. | | | Sacramento | CA | 95825 | |
| Kingsley One Stop Foodmart | Attn: Wais Samad | 2518 W Kingsley Rd | | | Garland | TX | 75041 | |
| Kingstar | Attn: Muhammad Bhatti | 2228 Lincoln St | | | Cedar Falls | IA | 50613 | |
| Kinjal Corp. | Attn: Kailash Patel | c/o Lowell Quick Mart | 627 Chelmsford St | | Lowell | MA | 01851 | |
| Kinsam LLC | Attn: Shkiza Kamran | 2250 Fuller Wiser Rd, Apt 6201 | | | Euless | TX | 76039 | |
| Kiosk Information Systems Inc | Attn: Joe Sawicki, Jenni Pitton and Kim Kenney | 346 S. Arthur Ave | | | Louisville | CO | 80027 | |
| Kiosk Services Group Inc | Attn: Jeff Jochum | 17051 E Cedar Gulch Dr | | | Parker | CO | 80134 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kiosk Services Group Inc (Formerly Survey Studio Inc) | Attn: Jeff Jochum | PO Box 1506 | | | Parker | CO | 80134 | |
| Kirby Company | Attn: Scott | c/o #2715 St Helens Market Fresh | 1111 Columbia Blvd | | St Helens | OR | 97051 | |
| Kirby Company | Attn: Chris Hamilton | c/o #2700 Tenino Market Fresh | 669 E Lincoln Ave | | Tenino | WA | 98589 | |
| Kirby Company | | 303 Cedar St. | | | Champaign | IL | 61820 | |
| Kirby Company DBA Market Fresh | Attn: Josh Poling | PO Box 777 | | | Saint Helens | OR | 97051 | |
| Kirby Food and Liquor | Attn: Lenish Kumar | 303 Cedar St | | | Champaign | IL | 61820 | |
| Kirkwood Laundromat | Attn: Michael Frisella | 636 W Woodbine Ave | | | Kirkwood | MO | 63122 | |
| Kirsch Liquors | Attn: Ryan Sens; Bob Kirsch | 646 Main St | | | Worcester | MA | 01608 | |
| Kisu LLC | | 9033 E State Hwy Route 350 | | | Raytown | MO | 64133 | |
| Kita Inspiration Inc. dba Kita Robata | Attn: Fendy Kurniawan (Dan) | 2815 Mountaineer Blvd | | | South Charleston | WV | 25309-9450 | |
| KITA MODERN JAPANESE | | 2815 Mountaineer Blvd | | | Charleston | WV | 25309 | |
| Kitsap Mall | | 10315 Silverdale Way Holdings LLC | PO Box 778854 | | Chicago | IL | 60677 | |
| Kittys Corner | | 1530 Sherwood Ave | | | St Paul | MN | 55106 | |
| Kittys Corner | | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Kitty's Corner | Attn: Raees Chohan (Ray) | 7298 MN-65 | | | Fridley | MN | 55432 | |
| Kitty's Corner #2 | Attn: Raees | 1530 Sherwood Ave | | | St. Paul | MN | 55106 | |
| Klever Liquor | Attn: Klever Sanchez | 5120 56th Ave N | | | Crystal | MN | 55429 | |
| Klutch Sports Group, LLC | | 822 N Laurel St | | | Los Angeles | CA | 90046 | |
| Know Moor LLC | | 6884 US 401 | | | Bunnlevel | NC | 28323 | |
| Knox Fast Break | Attn: Darell L. Jackson | 5480 Brighton Blvd | | | Commerce City | CO | 80022 | |
| Knox Fast Break | | 3434 W Alameda Ave | | | Denver | CO | 80219 | |
| Kohanoff Arco | Attn: Saeed Kohanoff | 11243 San Fernando Rd. | | | San Fernando | CA | 91340 | |
| Kohistani Enterprises LLC | Attn: Abdul Samad | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| Koies/Abel General Store | Attn: Abel Hasnat and Shana Meazi | 2400 Brook Ave | | | Wichita Falls | TX | 76301 | |
| Kokomo - Dflawless | Attn: Joseph Massa & Jason Hanson | 122 Creekside | | | Kokomo | IN | 46901 | |
| Kokua Country Foods Coop dba Kokua Market | Attn: Laurie Carlson | 2643 South King Street | | | Honolulu | HI | 96826 | |
| Kokua Market Natural Foods | | 2643 S King St | | | Honolulu | HI | 96826 | |
| Kona Reef Liquor and Deli | Attn: Allan Lee | 75-6082 Ali'i Dr | | | Kailua Kona | HI | 96740 | |
| Kong Marketing LLC | Attn: Sotheary Kong | 6508 N. Interstate Ave | | | Portland | OR | 97217 | |
| Koodegras CBD Oil | Snuf R LLC | Attn: Diane Bingham | 1005 Fort Union Blvd | | Midvale | UT | 84047 | |
| Koodegras CBD Oil | Attn: Diane Bingham | 8757 State St | | | Sandy | UT | 84070 | |
| Koodegras CBD Oil | Attn: Diane Bingham | 4356 S 900 E | | | Millcreek | UT | 84107 | |
| Kool Corner Store | | 401 N Mesquite Ave | | | Luling | TX | 78648 | |
| Koppas Fulbeli Deli | | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| Kopper Keg North Inc | Attn: Gary Zornes | 8725 W Deer Springs Way | | | Las Vegas | NV | 89109 | |
| Kori Carmichael | | 662 Hidden Cellar Court | | | Las Vegas | NV | 89183 | |
| Korner Market | Attn: Vrushank B Patel | 1991 Bracht-Piner Rd | | | Morning View | KY | 41063 | |
| KPMG LLP | Attn: Jae Kim | 55 Second Street | Suite 1400 | | San Francisco | CA | 94150 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 1221 W Main St | | | Hazen | ND | 58545 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 339 4th Ave | | | Garrison | ND | 58540 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 105 Case St | | | Washburn | ND | 58577 | |
| Krikar LLC | Attn: Karthik Bharadwaj Pothumachi | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| Krish Marathon Inc | Attn: Varsha Patel | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| KRISHNA OF SUMMERVILLE INC. | Attn: Vijaykumar Patel & Hitesh "Mickey" Patel | 10002 Dorchester Rd | | | Summerville | SC | 29485 | |
| Kristina McGraw | | 752 North Water St | | | Henderson | NV | 89015 | |
| Kristy and Sons LLC | Attn: Karim Lalani | 3626 Saturn Rd | | | Garland | TX | 75041 | |
| Kruegers Olympic Auto Detailing | | 9105 Lake City Way NE | | | Seattle | WA | 98115 | |
| KSB Fuels Inc Gaskins Shell | Attn: Savpreet Kaur | 3830 Gaskins Rd. | | | Richmond | VA | 23233 | |
| KSRB Enterprises Inc | Mohammad Howlader | 3441 S 3rd St. | | | Memphis, | TN | 38109 | |
| K-Stop Gas and Grocery | Attn: Tracy Nguyen | 4305 S Lowell Blvd | | | Denver | CO | 80236 | |
| Kunkun LLC | Attn: Victor Joseph | 3751 N. Tower Rd. | | | Aurora | CO | 80011 | |
| Kurt David Kloha | | 2900 N Euclid Ave | | | Bay City | MI | 48706-1303 | |
| Kut Above Barber Shop | Attn: Ryan Ansley | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| Kutt Above Barber Shop | | 2807 W Sugar Creek Rd | | | Charlotte | NC | 28262 | |
| Kwick Stop | | 4484 S 1900 W SUITE #4 | | | Roy | UT | 84067 | |
| Kwick Stop | | 803 25th St | | | Ogden | UT | 84401 | |
| Kwik Kar Grapevine Flower Mound | Attn: Judah Mathias | 3501 Grapevine Mills Blvd N | | | Grapevine | TX | 76051 | |
| Kwik Mart | Attn: Albert Yaro | 8001 E Roosevelt St | | | Scottsdale | AZ | 85257 | |
| Kwik Sak | | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Kwik Sak 614 | | 5835 Old Hickory Blvd | | | Nashville | TN | 37076 | |
| Kwik Sak 615 | | 4890 Lebanon Pike | | | Nashville | TN | 37076 | |
| Kwik Stop | Attn: Kinsukkumar Patel | 1905 Old Forest Rd. | | | Lynchburg | VA | 24501 | |
| Kwik Stop | | 906 Buchanan Dr | | | Burnet | TX | 78611 | |
| Kwik Stop - 117465 | | 588 Palm Springs Drive | | | Altamonte Springs | FL | 32701 | |
| Kwik Stop 5 | | 249 N Main St | | | Brigham City | UT | 84302 | |
| Kwik Stop Market | | 602 NW 21st Ave | | | Portland | OR | 97209 | |
| Kwik Stop Market | Attn: madhat asham | 419 W Main St | | | Gallatin | TN | 37066 | |
| Kyle Kennard Nalls | | 7209 J Harris Blvd | PMB 229 | | Charlotte | NC | 28227 | |
| Kyra Wolfenbarger | | 8429 Canyon Mine Ave | | | Las Vegas | NV | 89129 | |
| L and C Liquors | Attn: Jonghwan Jung | 8100 W Crestline Ave A-18 | | | Littleton | CO | 80123 | |
| L Jam Inc | Attn: James A Murrell | 1119 Charleston Hwy | | | West Columbia | SC | 29169 | |
| L N Minit Market | | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| L&A Music & Pawn LLC | Attn: Tony Langley | 6215 Bells Ferry Rd | Suite 300 | | Acworth | GA | 30102 | |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L.A. Pawn Shop | | 6215 Bells Ferry Rd. Suite 300 | | | Acworth | GA | 30102 | |
| La Bates Liquors | | 7570 Broadway | | | Denver | CO | 80221 | |
| La Espiga, LLC | Attn: Ruben Mosqueda-Cendejas | 1606 Main St | | | Green Bay | WI | 54302 | |
| La Estrella Mini Mart Inc | | 7000 W Diversey Avenue | | | Chicago | IL | 60707 | |
| La Estrellita Fashion | | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| La Estrellita Inc | Attn: Patricia Chavez | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| La Familia Grocery Store | Attn: David Taylor and Osee Fervil | 3420 NW 2nd Ave | | | Miami | FL | 33127 | |
| La Familia Market (texaco) | Attn: Mhedi Momin | 623 W Dittmar Rd | | | Austin | TX | 78745 | |
| La Familia Mexican Market (Shell) | Attn: Mehdi Momin | 8540 Research Blvd | | | Austin | TX | 78758 | |
| La Las Sangria Bar | La Las Sangria Bar LLC | 1115 E. Twiggs St. | Unit 1225 | | Tampa | FL | | |
| La Mancha Coffeehouse | | 2800 N 14th St | | | St Louis | MO | 63107 | |
| La Plaza Mall | | 2200 S. 10th Street | | | McAllen | TX | 78503 | |
| La Regia Grocery, LLC | Attn: Jose Maria Garcia | 3 Gallup Pl | | | Iowa City | IA | 52246 | |
| La Regia Taqueria | | 436 Hwy 1 W | | | Iowa City | IA | 52246 | |
| LA Smoke Shop | Attn: Kholoud Hamdi | 3015 E Benson Hwy | | | Tucson | AZ | 85706 | |
| La Tapatia Market #2 | Attn: Juan Dedios, Alvarez | 1025 Powell Blvd #107 | | | Gresham | OR | 97030 | |
| La Tapatia Market II | Attn: Juan Dedios, Alvarez | 1025 E Powell Blvd | 107 | | Gresham | OR | 97030 | |
| La Tienda | Attn: Aaron Breedyk | 1301 S Canal St | | | Carlsbad | NM | 88220 | |
| La Tienda Thriftway | Attn: Aaron Breedyk | 810 S Eddy St | | | Pecos | TX | 79772 | |
| La Vista Market | Attn: Raad Habhab | 1168 E 4th St | | | Long Beach | CA | 90802 | |
| La Vista Mart 66 | Attn: Jiban Giri | 9849 Giles Rd | | | La Vista | NE | 68128 | |
| Lafayette Piggly Wiggly LLC | Attn: Garnett Jones, Jr. | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Lake Michigan Sports Bar | Attn: Ajay K Chhabra | 4072 Lake Michigan Dr NW | | | Grand Rapids | MI | 49534 | |
| Lake Missoula Tea Company | Attn: Heather Kreilick | 136 E Broadway St | | | Missoula | MT | 59802 | |
| Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Igal Namdar | 5600 Harvey Street | | | Muskegon | MI | 49444 | |
| Lakeshore Food Mart LLC | Attn: Barinder Singh | 9031 Lake Shore Dr | | | Nampa | ID | 83686 | |
| Lakeshore Market & Gas Station | | 9031 Lake Shore Dr | | | Nampa | ID | 83686 | |
| LAKESHORE SHELL | Rainey Cawthon Distributor Inc | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| Lakeview Market | | 3102 S Main St | | | Akron | OH | 44319 | |
| Lakwinder Singh | | S66 W 14501 Janesville Rd | | | Muskego | WI | 53150 | |
| Lansing Mall Realty Holding LLC | | 1010 Northern Boulevard Suite 212 | | | Great Neck | NY | 11021 | |
| Lansing Mall Realty Holding, LLC | Attn: Kasa Finch | 1010 Northern Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| Larnell Washington | | PO Box 8265 | | | Lacey | WA | 98509-8265 | |
| Las Montanas Market INC. | Attn: Antonio Barragan | 1725 Willow Pass Rd | | | Concord | CA | 94520 | |
| Las Montanas Supermarket | | 1725 Willow Pass Rd. | | | Concord | CA | 94520 | |
| Las Vegas Lights | | 231 S. 3rd St Suite 110 | | | Las Vegas | NV | 89101 | |
| Las Vegas Lights FC | Attn: Brett Lashbrook | 850 N. Las Vegas Blvd. | | | Las Vegas | NV | 89101 | |
| Las Vegas Lights FC | Las Vegas Soccer LLC | 850 N Las Vegas Blvd | | | Las Vegas | NV | 89101 | |
| Las Vegas Pest Control | | 12155 Magnolia Ave | Ste 10B | | Riverside | CA | 92503-4905 | |
| Las Vegas Pest Control | | PO Box 35019 | | | Seattle | WA | 98124-3419 | |
| Las Vegas Soccer LLC [Las Vegas Lights FC] | Attn: Peter Joseph Russo | 850 N Las Vegas Blvd | | | Las Vegas | NV | 89101 | |
| Las Vegas Valley Water District | | 1001 South Valley View Blvd. | | | Las Vegas | NV | 89153 | |
| Las Vegas Valley Water District | | PO Box 2921 | | | Phoenix | AZ | 85062-2921 | |
| Lassen Market | | 36648 Lassen Ave | | | Huron | CA | 93234 | |
| Last Call Liquor and Cellular LLC | Attn: Sam Husson | 10649 Lackland Rd | | | St. Louis | MO | 63114 | |
| Lasting Impressions Floral Shop LLC | Attn: Eric Benton | 10450 Lincoln Trail | | | Fairview Heights | IL | 62208 | |
| LaTriece Walker | | 7099 N Hualapai Way | #1142 | | Las Vegas | NV | 89166 | |
| Laundry City | Attn: Kishor Changela | 1052 Dalby Way | | | Austell | GA | 30106-1464 | |
| Laundry Land JC | Attn: Lisa Babcock | 1324 N Washington St | | | Junction City | KS | 66441 | |
| Laundry Wash | | 5555 Preston Oaks Rd | | | Dallas | TX | 75254 | |
| Lauren Lynds | | 2162 Beckham Drive Ne | | | Rio Rancho | NM | 87144 | |
| Lauren Roper | | 8179 Skytop Ledge Avenue | | | Las Vegas | NV | 89178 | |
| Lauri Keller | | 5974 Dry Fork Canyon Road | | | Vernal | UT | 84078 | |
| Lavanderia Abuelos, LLC | Attn: Levi Roy Wood | 506 S Nursery Rd | Ste 100 | | Irving | TX | 75060 | |
| Lavender laundromat | | 14227 Tukwila International Blvd | | | Tukwila | WA | 98168 | |
| Lavender Laundromat | Attn: Chandrabhanu Ranaweera | 15330 Meadow Rd | | | Lynwood | WA | 98087 | |
| Lawki Smokes | Lawki Smokes LLC | 6238 Greenback Ln | | | Citrus Heights | CA | 95621 | |
| Lawrence Pawn and Jewelry | | 2447 W 6th Street | | | Lawrence | KS | 66049 | |
| Lays Food Mart | Attn: Shashi Zoto | 23755 Rogers Clark Blvd | | | Ruther Glen | VA | 22546 | |
| LBJ Food Mart | Attn: Mubashir Anwer | 407 US-281 | | | Mubashir Anwer | TX | 78654 | |
| Lbj Foodmart | | 13015 Jupiter Rd | | | Dallas | TX | 75238 | |
| LBJ Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Lea-Bell Maluyo | | 4216 Cannondale Ave | | | North Las Vegas | NV | 89031 | |
| Leafers LLC | | 100 W. Harwood Rd. | | | Hurst | TX | 76054 | |
| Leafers LLC dba Hurst Food Mart | Attn: Laxmi Niroula | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Lee Food Market | Attn: Aziz Ali | 1501 S Gevers St | | | San Antonio | TX | 78210 | |
| Lee Maningas | | 3925 Delos Dr | | | Las Vegas | NV | 89103 | |
| Leesburg Fruit Stand LLC dba Experimax | Attn: Allen Brown | 521 E Market St | Ste D | | Leesburg | VA | 20176 | |
| Leigh Curtis | | 8791 Alta Drive | Unit #1028 | | Las Vegas | NV | 89145 | |
| Lele Cruz | | 5565 Sterling Valley Ct | | | Las Vegas | NV | 89148 | |
| Lemoore Food Center | | 150 E Cinnamon Dr | | | Lemoore | CA | 93245 | |
| Lena Food and Liquor | | 435 W Lena St | Unit 9252 | | Lena | IL | 61048 | |
| Leonard A Basili | | 555 S 100 E | Apt 59 | | Smithfield | UT | 84335-4745 | |
| Leo's Drive In #3 | Attn: Leo J Leo | PO Box 1120 | | | Mission | TX | 78573 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Les Laundry | | 232 Ferry St | | | Malden | MA | 04345 | |
| Le's Laundry | | 302 Main St | | | Everett | MA | 02149 | |
| Le's Laundry (137042) | Attn: Le Ngo | 81 Main Street | | | Malden | MA | 02148 | |
| Lewandoskis Market | | 1107 Walker Avenue NW | | | Grand Rapids | MI | 49504 | |
| Lewis Drug | Lewis Drugs Inc. | 4409 E 26th St | | | Sioux Falls | SD | 57103 | |
| Lewis Drugs Inc. | Attn: Mike Rath | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway | Suite 600 | | Las Vegas | NV | 89169 | |
| LexisNexis Risk Solutions | | 28330 Network Place | | | Chicago | IL | 60673 | |
| LexisNexis Risk Solutions FL Inc | | Billing ID 1722407 | 28330 Network Place | | Chicago | IL | 60673-1283 | |
| Liberty Convenience Store | Sunny and Happy LLC | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| Liberty Convenience Store | Attn: Avtar Singh | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| Liberty Wireless of NC Inc | c/o Mohammad Almersal | 321 Freedom Dr | 3321 Freedom Dr | | Charlotte | NC | 28208 | |
| Liberty Wireless1 | Attn: Shiraz Premjee and Mohammad Almersal | 2448 Freedom Dr | | | Charlotte | NC | 28217 | |
| LifeLine Repairs, Inc. | Attn: Matt McGee | 3220 Cobb Pkwy | | | Atlanta | GA | 30339 | |
| Light Rail Wine and Ale | | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| Lighthouse Grocery & Deli | | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| LiL T Store | | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| Lincoln Fuel, LLC | Attn: Azharuddin Pathan | 2141 Lincoln St | | | Rhinelander | WI | 54501 | |
| Lincoln Market | | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Lincoln Plaza Center, L.P. | Attn: Gwen Karpf | c/o Oxford Valley Mall | 2300 E Lincoln Hwy | Ste 220-A | Langhorne | PA | 19047 | |
| Lincoln Plaza Center, L.P. [Oxford Valley Mall] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Lincoln Plaza Center, L.P. [Oxford Valley Mall] | | 2300 E Lincoln Hwy | Ste 220-A | | Langhorne | PA | 19047 | |
| Linda Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| Linda Gail Swinton | | 1934 Hidden Hollow Lane | | | Lincoln | CA | 95648 | |
| Linda Stone | | 255 Texas St | Apt 204 | | Rapid City | SD | 57701 | |
| Lindale Mall LLC | Attn: Becky Echley | 4444 1st Avenue NE | | | Cedar Rapids | IA | 52402 | |
| Lindale Mall, LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 E Fourth St | Ste 3300 | Cincinnati | OH | 45202 | |
| Lindale Mall, LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | Attn: Maria Manley-Dutton | 4900 E Dublin Granville Rd | 4th | | Columbus | OH | 43081 | |
| LinkedIn | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linwood Powell Jr | | 7545 Oso Blanca Road | #3164 | | Las Vegas | NV | 89149 | |
| Lion Petroleum Inc | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (DBA Bridgeton Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (dba Longview Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (DBA Wentzville BP) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (Douglas Valero) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lionhart Capital dba Richland Mall Holdings | | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| Liquvana Vape Stop LLC | | 213 Oak St | | | Silverton | OR | 97381 | |
| LIQUOR AND TOBACCO DEPOT | | 13822 P St | | | Omaha | NE | 68137 | |
| Liquor Barrel | Attn: Peter Rademacher | 301 E Wheelock Pkwy | | | St Paul | MN | 55130 | |
| Liquor Barrel New Brighton | Attn: Peter Rademacher | 2130 Silver Lake Rd NW | | | New Brighton | MN | 55112 | |
| Liquor Mart | | 1512 E Exchange Pkwy Suite 400 | | | Allen | TX | 75002 | |
| Liquor Master Discount Liquor | | 901 E Semoran Blvd | | | Apopka | FL | 32703 | |
| Liquor Master Inc | Attn: Ashly Sarran | 901 E Semoran Blvd | | | Apopka | FL | 32703 | |
| Liquor Palace DBA A One Liquor Inc | Attn: Zalak Patel | 3415 Breckenridge Ln | | | Louisville | KY | 40220 | |
| Liquor Town | | 1005 Essington Rd | | | Joliet | IL | 60435 | |
| Lisa Enterprises Inc dba Stop N Shop | Attn: Ma Ali; Rokeya Begum | 499 N State Rd 434 | #1017 | | Altamonte Springs | FL | 32714 | |
| Little Elm Ventures LLC | Attn: Yuvraj Vaghela | 500 W Eldorado Pkwy | #200 | | Little Elm | TX | 75068 | |
| Little Sam | Attn: Inderkit S Multani | c/o Multani BKP LLC | 702 S WW White Rd | | San Antonio | TX | 78220 | |
| Little Sam | | 3215 Roosevelt Ave | | | San Antonio | TX | 78214 | |
| Livingston Mall Venture | Attn: Steven Croner, Management Office | 112 Eisenhowever Pkwy | | | Livingston | NJ | 07039 | |
| Lizeth Perez-Venegas | | 4671 Misty Lane | | | Myrtle Beach | SC | 29588-9631 | |
| Lo Flo LLC | Attn: Luis Flores-Monroy | 3275 South Jones Blvd., Suite 105 | | | Las Vegas | NV | 89146 | |
| Local Legendz | Local Legendz LLC | 1917 E Sprague Ave | | | Spokane | WA | 99202 | |
| Lockmasters, Inc. | Attn: Ashley Prall | 2101 John C Watts Dr | | | Nicholasville | KY | 40356 | |
| Logan Gayler | | 5259 Caprice Ct. | | | Las Vegas | NV | 89118 | |
| Logan Square Laundry | | 3571 W Armitage Ave | | | Chicago | IL | 60647 | |
| Logan Valley Mall | | 5580 Goods Ln | | | Altoona | PA | 16602 | |
| Logan Valley Realty LLC, Logan Valley CH LLC, Logan Valley Nassim LLC | Attn: Igal Namdar | 5580 Goods Ln | | | Altoona | PA | 16602 | |
| Lola Tech Limited | Attn: Nick Boni | 1 Mark Square | | | London | | EC2A 4EG | United Kingdom |
| London Molina | | 7012 Dillseed Drive | | | Las Vegas | NV | 89131 | |
| LoneStar Vapor Shop | Attn: Tony Osburn | 627 White Hills Dr | | | Rockwall | TX | 75087 | |
| LoneStar Vapor Shop LLC | Attn: Tony Osburn | 10926 S Memorial Dr | | | Tulsa | OK | 74133 | |
| Long Nguyen | | 8560 Calais Circle | | | Sacramento | CA | 95828 | |
| Lonnie Bullard II | | 8452 Boseck Dr | | | Las Vegas | NV | 89145 | |
| Loomis | Attn: TJ Niko | Dept 0757 | P.O.BOX 120757 | | Dallas | TX | 75312 | |
| Loomis | | 2500 Citywest Blvd, Suite 2300 | | | Houston | TX | 77042 | |
| Loomis Armored US, LLC | | 2500 CityWest Blvd, Ste 2300 | | | Houston | TX | 77042 | |
| Lorena Molina | | 1857 Calle De Reynaldo | | | Las Vegas | NV | 89119 | |
| Loriental Store | | 1607 Bellinger St | | | Eau Claire | WI | 54703 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Los Amigos Family Food Center | | 8676 8th St | | | San Joaquin | CA | 93660 | |
| Los Amigos Food Center Orange Cove | | 600 Park Blvd | | | Orange Cove | CA | 93646 | |
| Los Amigos Market | | 1874 E Apache Blvd | | | Tempe | AZ | 85281 | |
| Lotus 823 | Attn: David Hernandez | 2-12 Corbett Way | Suite 203 | | Eatontown | NJ | 07724 | |
| Louis J Cortez Dibella | | 2675 Windmill Pkwy | Apt 3824 | | Henderson | NV | 89074-1946 | |
| Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| Love Family Holding, LLC | Attn: Legal Department | c/o Loves Travel Stops and Country Stores, Inc | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Loves Travel Stops & Country Stores Inc. | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120 | |
| Lowcountry Grocers, LLC | c/o Turner Padget Graham & Laney, PA | Attn: Kristen Nichols | 40 Calhoun St | Ste 200 | Charleston | SC | 29401 | |
| Lowcountry Grocers, LLC | Attn: Charles L. Willard | 4230 Faber Place Dr | | | North Charleston | SC | 29405 | |
| Lowell Market | Attn: Mohammad Bakhtan | 601 Brunswick St | | | San Francisco | CA | 94112 | |
| Lowell Quick Mart | | 627 Chelmsford St | | | Lowell | MA | 02145 | |
| Lowry Mini Mart | | 586 Dayton St | | | Aurora | CO | 80010 | |
| Loyalty One INC | Attn: Mahmoud Alhawamdeh | 6409 6TH AVE #9 | | | Tacoma | WA | 98406 | |
| LucaNet (North America) LLC | Attn: Dominik Duchon | 1900 Market Street | 8th Floor | | Philadelphia | PA | 19103 | |
| Lucky 1 Liquor | | 25571 Marguerite Pkwy ## A | | | Mission Viejo | CA | 92692 | |
| Lucky 1 LLC | Attn: Alex Elias | 25571 Marguerite | #A | | Mission Viejo | CA | 92692 | |
| Lucky 7 Food Mart | Attn: Mohammad Abuali | 10530 Rosedale Hwy Suite 9 | Ste 9 | | Bakersfield | CA | 93312 | |
| Lucky 7 Tobacco and Mini Mart | Attn: Fahd Homren | 851 Bragg Blvd | | | Fayetteville | NC | 28301 | |
| LUCKY CORNER MART | | 1510 W Euless Blvd | | | Euless | TX | 76040 | |
| Lucky Food Store | Aroohi Enterprise Inc | 22 Goethals Dr | | | Richland | WA | 99352 | |
| Lucky Food Store | Attn: Parminder Singh | 22 Goethals Dr | | | Richland | WA | 99352 | |
| Lucky Mak's | Attn: Maher Makboul | 20567 SW Tualatin Valley Hwy. | | | Beaverton | OR | 97003 | |
| Lucky Pig | | 2111 Bemiss Rd | | | Valdosta | GA | 31602 | |
| Lucky's Beer & Wine Inc. | Attn: Nabin Adhikari | 6505 Duck Creek Dr | | | Garland | TX | 75043 | |
| Luis Flores | c/o Andersen & Beede | Attn: Ryan A. Andersen and Valerie Y. Zaidenberg | 3199 E Warm Springs Rd | Ste 400 | Las Vegas | NV | 89120 | |
| Luis Flores | c/o Flangas Law Group | Attn: Gus Flangas, Esq. | 3275 South Jones Blvd., Suite 105 | | Las Vegas | NV | 89101 | |
| Luis Flores | | 3092 Concepcion Ct | | | Las Vegas | NV | 89141 | |
| Luke Drive Through | Attn: Rufina Sanchez-Barreto | c/o Luke Meat Market | 2900 N Sugar Rd | | Pharr | TX | 78577 | |
| Lumen | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Lumen (formerly CenturyLink) | Lumen | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Luwami Hailu | | 9915 W Concho River Ave | | | Las Vegas | NV | 89148 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Holley Driggs | Attn: Stacy H. Rubin | 300 South Fourth Street | Suite 1600 | Las Vegas | NV | 89101 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Carlton Fields, P.A. | Attn: Adam P. Schwartz | PO Box 3239 | | Tampa | FL | 33601 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Brandon Mintz, Managing Member | 3343 Peachtree Rd, NE | Suite 750 | | Atlanta | GA | 30326 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Corporation Service Company, Registered Agent | 112 North Curry St | | | Carson City | NV | 89703 | |
| Luz Argueta (MRN Holdings LLC) | | 10806 Elm Bayou Court | | | Houston | TX | 77064-4853 | |
| Lynann McGee | | 2644 Timid Tiger Ave | | | N Las Vegas | NV | 89086-1402 | |
| Lynn's Stop and Shop | Attn: Himanshu Desai | 5161 NC-27 | | | Iron Station | NC | 28080 | |
| M & N Missouri LLC | Attn: Mohammed Qasem | 9641 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| M and G Tobacco Shop | | 22 Canal Rd. | | | Brunskwick | GA | 31525 | |
| M and L Convenience LLC | Attn: David Allen May | 808 Woodruff Pl | | | Charlotte | NC | 28208 | |
| M G Limited | Attn: Dharmesh Rajpoot | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| M R F Petroleum, Inc | Attn: Mukesh Mansukhani; Deepali Mansukhani | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| M&A Enterprises Inc. | Attn: Sharvan Khullar | 20 Merlot Dr. | | | Prosser | WA | 99350 | |
| M&G Tobacco Shop | Attn: Gokulbhai Dalal | 22 Canal Rd | | | Brunswick | GA | 31525 | |
| M&M Manou Inc. (dba Happy Market) | Attn: Basil Manou | 6425 N. 47th Ave | | | Glendale | AZ | 85301 | |
| M&R Umatiya Business LLC | Attn: Riaz Bhandari | c/o Food Basket #8 | 3600 E University Ave | | Georgetown | TX | 78626 | |
| M3 Advisory Partners | | 1700 Broadway | 19th Floor | | New York | NY | 10019 | |
| Maa Baba Alliance LLC | Attn: Syeda Jahan | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| MAB Medical Management | Attn: Arian Boutehsaz | 18524 Sophia Lane | | | Tarzana | CA | 91356 | |
| MAC Associates, Inc. | | 255 Arneill Rd | | | Camarillo | CA | 93010 | |
| Mac Food Mart-Brookwood | Attn: Ray McIntosh | 10317 Buffton Rd | | | Fort Wayne | IN | 46809-3026 | |
| Macfood Mart at Sunoco | | 4136 W Washington Center Rd | | | Fort Wayne | IN | 46818 | |
| Macfood Mart at Sunoco | | 12635 Coldwater Rd | | | Fort Wayne | IN | 46845 | |
| Macfood Mart at Sunoco (Brookwood) | | 10317 Bluffton Rd | | | Fort Wayne | IN | 46809 | |
| Macfood Mart at Sunoco (Goshen Road) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| Macfood Mart at Sunoco (Royville) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| Macfood Mart at Sunoco (Wayne Haven) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| Macfood Mart at Sunoco (Wayne Haven) | | 6925 IN-930 | | | Fort Wayne | IN | 46803 | |
| MACNARB DVD LLC | Attn: Gregory Spanier | 1505 OldField Dr | | | Gautier | MS | 39553-7517 | |
| MACNARB Gaming | | 2307 US-90 | | | Gautier | MS | 39553 | |
| Macon BP | Attn: Alvin Ehrhardt | 1707 N Missouri St | | | Macon | MO | 63552 | |
| Mac's Liquor | Nina Corporation | 8600 Excelsior Blvd | | | Hopkins | MN | 55343 | |
| Madeira Food Mart | Attn: Hussain Shaukat | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madeira Market | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madeline Forrester | | 3643 S Sheridan Blvd Unit 18 | | | Denver | CO | 80235 | |
| Madeira Food Mart | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madi 926 Inc. | Attn: Bhavana Patel; Tarun Patel | c/o Exxon | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| Madi Food LLC | Attn: Rohitkumar Patel | Turbotville Great Valu | 4680 State Route 54 | PO Box 247 | Turbotville | PA | 17772 | |
| Madison Liquor | Attn: Manny Singh | 5926 Madison Ave | | | Carmichael | CA | 95608 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison Market Liquor | Attn: Amim Haddad | 4012 Madison St | | | Riverside | CA | 92504 | |
| Madison Meat Market | | 308 Madison Ave | | | Madison | IL | 62060 | |
| Magaly Arce | | 1212 Montclair St | | | Las Vegas | NV | 89146 | |
| Magic Coin Laundry | | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Maharaja Food Mart | | 1901 W 2nd St | | | Xenia | OH | 45385 | |
| Mahavir Corp. | c/o Alexandria's Convenient Food Store | 335 Woburn St | | | Lexington | MA | 02420 | |
| Mail Central Services | Attn: Troyekia Wynn | 4813 Ridge Rd #113 | | | Douglasville | GA | 30134 | |
| Mail Etc Inc | Attn: Bang-Mi Yu Su | 4730 University Way NE | | | Seattle | WA | 98105 | |
| Main Food Mart and Liquor | Attn: Paramjit Kaur | 6229 Main Ave | | | Orangevale | CA | 95662 | |
| Main Street Convenience | Attn: Sachin Patel | 1919 S Main St | | | Bloomington | IL | 61704 | |
| Main Street Gas and Mart | Attn: David Dhillon | 16400 Main St | | | Hesperia | CA | 92345 | |
| Main Street Groceries And Tobacco | Attn: Babubhai Patel | 614 W Main St | | | Jonesborough | TN | 37659 | |
| Main Street Groceries And Tobacco | Guru Godai inc | 614 W Main St | | | Jonesborough | TN | 37659 | |
| Main Street Market | AFS Wholesaler | 15 W. Main Street | | | Ferron | UT | 84523 | |
| Main Street Market | Attn: Hauvala Pitchforth | 15 W Main St | | | Ferron | UT | 84523 | |
| Main Street Mini Mart | | 1698 Main St | | | Green Bay | WI | 54302 | |
| Main Street Pit Shop | Attn: Harjinder Singh | 56 W Main St | | | Lexington | OH | 44904 | |
| Maine Northern Lights | Attn: Brad Dostie | 421 Water Street | | | Gardiner | ME | 04345 | |
| Mainly Groceries | Attn: Ounn Zamat | 92 Northern Ave | | | Augusta | ME | 04330 | |
| Mai's Beauty Salon | Attn: Marode Huynh | 3299 Campbell Ave | | | Honolulu | HI | 96815 | |
| Mais Brazil Inc (dba Sip N' Scratch Mini Mart) | Attn: Rosemar Silva | 701 Plantation St. | | | Worcester | MA | 01605 | |
| Major Discount Liquor | | 2913 Dickerson Pike | | | Nashville | TN | 37207 | |
| Major Munch LLC | | 101 NW 1st Street #100 | | | Evansville | IN | 47708 | |
| Mak's Mini Mart | Attn: Maher Makboul | 616 SW College St | | | Portland | OR | 97201 | |
| Malcom Gas and Food LLC | Attn: Gurjeet Cheema | 203 Montezuma St | | | Malcom | IA | 50157 | |
| Maleassa Andrews | | 2153 Quartz Cliff Street | Unit 201 | | Las Vegas | NV | 89117 | |
| Malina Ierome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Malissa Miles | | 850 Rusty Anchor Way | | | Henderson | NV | 89002 | |
| Mall at Concord Mills LP | Management Office | 8111 Concord Mills Boulevard | | | Concord | NC | 28027 | |
| Mall at Midland Park, LLC | Management Office | 4511 N. Midkiff Drive | | | Midland | TX | 79705 | |
| Mall at Potomac Mills LLC | Management Office | 2700 Potomac Mills Circle, Suite 307 | | | Woodbridge | VA | 22191 | |
| Mall of Abilene | Partners Mall Abilene, LLC | PO Box 678220 | | | Dallas | TX | 75267-8220 | |
| Mally Supermarket | | 7445 W Florissant Avenue | | | St. Louis | MO | 63136 | |
| Mana Business LLC | Attn: Ravi | 12155 SE Foster Rd | | | Portland | OR | 97266 | |
| Manchester High Mart | Attn: Soubhi Toma | 252 Spencer St | | | Manchester | CT | 06040 | |
| Mancia Investments Inc | | 2021 W Sunset Ave Suite A | | | Springdale | AR | 72762 | |
| Manha Food and Deli | Attn: Jorge Ledo | 1657 North Miami Avenue Unit D | | | Miami | FL | 33136 | |
| Manha Fresh Food | | 467 NW 8 Street | | | Miami | FL | 33136 | |
| Manhattan Village | RREEF America REIT II Corp BBB | P.O. Box 209268 | | | Austin | TX | 78720 | |
| Mann Liquor, Beer, and Wine | Nerankar LLC | 7158 S 76th St | | | Franklin | WI | 53132 | |
| Marathon | | 794 Donaldson Hwy ## 1 | | | Erlanger | KY | 41018 | |
| Marathon | | 3801 N High School Rd | | | Indianapolis | IN | 46254 | |
| Marathon | | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| Marathon | | 4802 Taylor Mill Rd | | | Taylor Mill | KY | 41015 | |
| Marathon | | 335 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| Marathon | | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Marathon | | 111 E Ireland Rd | | | South Bend | IN | 46614 | |
| Marathon | | 5901 New Cut Rd | | | Louisville | KY | 40214 | |
| Marathon | | 1645 Wabash Ave | | | Jerome | IL | 62704 | |
| Marathon Express | Attn: Mike Patel | 4802 Taylor Mill Rd. | | | Taylor Mill | KY | 41015 | |
| Marathon Gas | | 702 33rd Ave N | | | St Cloud | MN | 56303 | |
| Marathon Gas | Attn: Nrujal K Amin | 654 US-250 | | | Ashland | OH | 44805 | |
| Marathon Gas - 108931 | Attn: Najeeb Chaudhry | 3933 Sullivant Ave | | | Columbus | OH | 43228 | |
| Marathon Gas Elkhart / New Simanton Lake Inc. | Attn: Sarwan Singh | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |
| Marathon Gas Station | Attn: Chetan Patel | 4548 Taylorsville Rd. | | | Louisville | KY | 40220 | |
| Marathon MINI Shop, Inc | | 4718 US-98 | | | Lakeland | FL | 33809 | |
| Marble Slab Creamery | | 6362 N Navarro St | | | Victoria | TX | 77904 | |
| Marble Slab Creamery | Attn: Sanjeev Bhatia; Alok Mohan Katarya | 101 Park View | | | Victoria | TX | 77904 | |
| Marc Rosner | | 10201 Waseca Ave | | | Las Vegas | NV | 89144 | |
| Margaret Moore | | 5995 Secret Island Dr | | | Las Vegas | NV | 89139 | |
| Maria Food Store | | 2200 Azle Ave | | | Forth Worth | TX | 76164 | |
| Maria Mobile Wireless | Attn: Nhi Le | 696 Vine St | | | San Jose | CA | 95110 | |
| Maria Mobile Wireless | | 18 N 7th St | | | San Jose | CA | 95112 | |
| Maria Mojica | | 3760 Twinkle Star Dr | | | Las Vegas | NV | 89115 | |
| Maria R Palacios-Trujillo | | 7101 Smoke Ranch Rd | #2036 | | Las Vegas | NV | 89128 | |
| Maria Sanchez | | 4201 S Decatur Blvd | Apt 1098 | | Las Vegas | NV | 89103 | |
| Marilen Wegner | | 8401 N Lakewood Place | | | West Terre Haute | IN | 47885 | |
| Marina Tobacco Inc | Attn: Nader Abdelnor | 6244 Pacific Coast Hwy | | | Long Beach | CA | 90803 | |
| Mario Alansalon | | 12127 Frost Lime Rd | #1 | | Las Vegas | NV | 89183 | |
| Mario Mitchell | | 5453 S Durango Dr | Apt 1029 | | Las Vegas | NV | 89113 | |
| Mark Goodman | | 8777 W. Maule Ave | Apt #2162 | | Las Vegas | NV | 89148 | |
| Mark P Bueche Jr | | 7100 Grand Montecito Pkwy | Unit 4073 | | Las Vegas | NV | 89149 | |
| Mark Twain BP | | 624 Mark Twain Ave | | | Hannibal | MO | 63401 | |
| Market 24 | Attn: Gilberto G | 304 N 2nd St | | | Harrisburg | PA | 17101 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Market Express | | 5340 16th Ave SW | | | Cedar Rapids | IA | 52404 | |
| Market Express One Inc | Attn: Gagandeep Sing | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| Market Express One Inc. | | 2500 Wible Rd | | | Bakers Field | CA | 93304 | |
| Market Fresh | | 1111 Columbia Blvd | | | St Helens | OR | 97051 | |
| Market Fresh | | 669 Lincoln Ave E | | | Tenino | WA | 98589 | |
| Market Place Shopping Center | | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Market Square | | 300 E Oklahoma Ave | | | Wheeler | TX | 79096 | |
| Market Square | | 1814 Bill Mack St | | | Shamrock | TX | 79079 | |
| Market Square | | 1100 8th St | | | Wellington | TX | 79095 | |
| Market Square | Velasquez Group LP | PO Box 767 | | | Wheeler | TX | 79096 | |
| Market St Convenience Inc | Attn: Balijeet Singh | 581 Market St | | | Kingston | PA | 18704 | |
| MARKETPLACE ON THE COMMON | H and UK Corporation DBA MARKETPLACE ON THE COMMON | 6 Moulton St | | | Barre | MA | 01005 | |
| Mark's My Store | | 1525 Annis Ave | | | Mattoon | IL | 61938 | |
| Marode Maingoc Huynh | | 3299 Campbell Ave | | | Honolulu | HI | 96815 | |
| Marsh's Sun Fresh Market | Attn: Bob Smith | 4001 Mill St | | | Kansas City | MO | 64111 | |
| Mart at Main | Attn: Dennis Alexander | 231 Main Ave S | Suite B | | Renton | WA | 98057 | |
| Mart N Bottle | | 3603 W Walnut Ave | | | Visalia | CA | 93277 | |
| Martha Asgedom | | 7572 Mcclintoc Drive | | | Las Vegas | NV | 89147 | |
| Martina Juarez | | 244 Pine View Loop | | | Bastrop | TX | 78602 | |
| Maruti 101 Corporation | Attn: Tejas Prabhudas Patel | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| Maryam & Sara Inc DBA Riverside Grocery | Attn: Rizwan Shuja | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Mass Beverage | Attn: Mass Beverage | 3131 Nieder Rd | | | Lawrence | KS | 66047 | |
| Massawa Eritrean and Ethiopian Restaurant | BEILUL LLC | 4411 S Mead Street | | | Seattle | WA | 98118 | |
| Matador Coffee Roasting Company | | 203 S. Milton Rd | | | Flagstaff | AZ | 86001 | |
| Mathias Ventures Inc. | Attn: Mark Mathias | 121 NW 5th Street | | | Bentonville | AR | 72712 | |
| Matt at Montgomery LP | Attn: Manegment Office | 230 Montgomery Mall | | | North Wales | PA | 19454 | |
| Matthew Allen | | 5932 Blue Grouse Trail | | | Las Vegas | NV | 89142 | |
| Matthew Gin Haw Chiang | | 912 Main Street | | | Sharpsburg | PA | 15215 | |
| Matthew Litt | | 800 E Oakley Blvd | | | Las Vegas | NV | 89104 | |
| Matthew Santo | | 1243 Jessie Road | | | Las Vegas | NV | 89002 | |
| Matts Hydroponics | Attn: Mathew G Marcoux | 206 E Main St | ##5 | | Milford | MA | 01757 | |
| Max Vapor Enterprises | Attn: Mohammeddarwish Lulu | 8500 Dyer St Ste 9 | | | El Paso | TX | 79904 | |
| Max Vapor Enterprises | | 7120 Alameda Ave | | | El Paso | TX | 79915 | |
| Maximiliano (Max) Lopez | | 2106 Spencer Street | | | Las Vegas | NV | 89109 | |
| Maxs Food and Liquor | | 6200 W Belmont Ave | | | Chicago | IL | 60634 | |
| Mayara Chu | | 875 E Silverado Ranch Blvd | Apt 2037 | | Las Vegas | NV | 89183-5898 | |
| Mayflower Apple Blossom, L.P. [Apple Blossom Mall] | | 14183 Collections Center Dr | | | Chicago | IL | 60693 | |
| Mayflower Apple Blossom, L.P. [Apple Blossom Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Mayflower Apple Blossom, LP dba Apple Blossom Mall | Attn: Larry Nelson | 1850 Apple Blossom Dr | Mall Mgmt Office | | Winchester | VA | 22601 | |
| Mayflower Emerald Square LLC | Attn: Kenneth W Hamilton | c/o Jones Lang LaSalle Americas Inc | 14190 Collections Center Drive | | Chicago | IL | 60693 | |
| Maynard's Food Center | Attn Gary Carlson & Susan Hogie | 104 E Garfield St | | | Hendricks | MN | 56136 | |
| Maynard's Food Center | Attn: Gary Carlson | 108 3rd Ave S | | | Clear Lake | SD | 57226 | |
| Maynard's Food Center | Attn: Gary Carlson | 627 1st Ave | | | Westbrook | MN | 56183 | |
| MBCP Pro LLC | Attn: Don L Stewart | 24626 Llewellyn Rd. | | | Corvallis | OR | 97333 | |
| MBS Petroleum Incorporated | | 15482 Bryanton Ct. | | | Granger | IN | 46530 | |
| MBS Petroleum Incorporated | Attn: Sarwan Singh | 1149 N Main St | | | Goshen | IN | 46528 | |
| MCCARTY PARTY | | 4033 McCarty Rd | | | Saginaw | MI | 48603 | |
| McCombs Smoke Shop | Attn: Mohammeddarwish Lulu | 10060 McCombs St | #E | | El Paso | TX | 79924 | |
| Mccurdy's Liquor | Attn: Rupinder Kaur | 5700 Dollarway Rd | | | Pinebluff | AR | 71602 | |
| McIntosh Energy | | 1923 Bremer Rd | | | Fort Wayne | IN | 46803 | |
| MD's Market | Attn: Mahmood Haider | 240 Riverside Dr | | | Augusta | ME | 04330 | |
| Meadowood Mall SPE, LLC | Attn: Steven L Heim & Management Office | 5000 #1 Meadowood Mall Circle | | | Reno | NV | 89502 | |
| Meadowood Mall SPE, LLC [Meadowood Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Meadowood Mall SPE, LLC [Meadowood Mall] | | PO Box 404553 | | | Atlanta | GA | 30384 | |
| Mechex Inc | | 16326 Goanna CT | | | Sugar Land | TX | 77498 | |
| Medford Cooperative, Inc. | Attn: Andrew Stotka | 160 Medford Plaza | PO Box 407 | | Medford | WI | 54451 | |
| Mega 2 Supermarket LLC | | 8055 US Highway 64 ALT W | | | Tarboro | NC | 27886 | |
| Mega Mart | Attn: Nirav M Patel | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Mega Mart | Attn: Anwar Khan | 500 S Gordon St | | | Alvin | TX | 77511 | |
| Mega Mart - 108816 | Mega Mart-108816 | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Mega Mart Inc. | Attn: Chandrakant Choksi | 2119 North Pkwy, | | | Jackson | TN | 38301 | |
| Mehrsai LLC | Attn: Praveen Parchuri | c/o Corner Shop | 2538 Two Notch Rd | | Columbia | SC | 29204 | |
| Mehmi Enterprise | | 964 Admiral Callaghan Ln | | | Vallejo | CA | 94591 | |
| Mehroz Enterprises | Attn: Mehroz Khemani | 3 Neasa Rd. 1 | | | Seabrook | TX | 77586 | |
| Melissa Bierman | | 3945 Colonial Field Ave | | | North Las Vegas | NV | 89031 | |
| Melissa Lopez-Llamas | | 6654 Rocky Reef St | | | Las Vegas | NV | 89149 | |
| Melissa M Ruffin | | 5952 Tamarack Lodge Ln | | | North Las Vegas | NV | 89081 | |
| Melissa Torres | | 4835 Sacks Dr | | | Las Vegas | NV | 89122 | |
| Melvin Taylor | | 7886 Geyser Hill Ln | | | Las Vegas | NV | 89147 | |
| Mercado De Yakima | | 511 N 1st St | | | Yakima | WA | 98901 | |
| Meridian Express | Attn: Yasir Ansar | 4501 NW 63rd St | | | Oklahoma City | OK | 73132 | |
| Meron Addis | | 9569 Arrowhead Falls Ct | | | Las Vegas | NV | 89148 | |
| Mesquite Vapes | | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Metreon | Star West Metreon, LLC | P.O. Box 398057 | | | San Francisco | CA | 94139 | |
| Metreon | | 135 4th St | | | San Francisco | CA | 94103 | |
| Metro Food and Beverage | | 3203 W 25th | | | Cleveland | OH | 44109 | |
| Metro Greenfield LLC dba Bestway Supermarket | | 5695 Telegraph Rd | | | Alexandria | VA | 22303 | |
| Metropolitan Wine Inc | Attn: Nadir Mardonov | 401 Church St Ste 1 | | | Nashville | TN | 37219 | |
| Meze's Food Mart LLC, | Attn: Michelet Meze | 453 Denbigh Blvd | | | Newport News | VA | 23608 | |
| MHD LLC | Attn: Mamandeep Kaur | 17186 SE McLoughlin Blvd | | | Milwaukie | OR | 97267 | |
| MHS Inc | Attn: Alem Syoum | 728 Peoria St | | | Aurora | CO | 80011 | |
| MHT LLC | Attn: Tesfalem Gebru | 512 W Pike St | | | Covington | KY | 41011 | |
| Mi Casa Market | Attn: Guadalupe Madrigales | 723 W 3rd Ave | | | Moses Lake | WA | 98837 | |
| Miami Vape Smoke Shop | Miami Smoke Shop Corp | Attn: Mateo Escobar | 6346 SW 8th St | | West Miami | FL | 33144 | |
| Michael A Pico | | 9161 Irish Elk Ave | | | Las Vegas | NV | 89149 | |
| Michael Frisella | | 8623 Big Bend | | | St Louis | MO | 63119 | |
| Michael Gatewood | | 10612 Gum Tree Court | | | Las Vegas | NV | 89144 | |
| Michael M Foodmart LLC Axis Food Mart | Attn: Maen Mdanat | 1540 E Broadway Blvd | | | Tucson | AZ | 85719 | |
| Michael Tomlinson | | 89 Vista Rafael Pkwy. | | | Reno | NV | 89503 | |
| Michael V Shaw | | 1426 Stable Glen Dr | | | North Las Vegas | NV | 89031 | |
| Michaels Liquor | | 2402 Wilshire Blvd | | | Santa Monica | CA | 90403 | |
| Michelle Worth | | PO Box 100 | 729 Maple Street | | Hillsboro | MO | 63050 | |
| Mid KC Petroleum 3 | | 4516 E 39th St. | | | Kansas City | MO | 64128 | |
| Middle East Market | Attn: Abdulwahab A Mohamad | 308 Firewood Court | | | Broken Arrow | OK | 74012 | |
| Middle East Market | | 5459 S Mingo Rd | | | Tulsa | OK | 74146 | |
| Midlane Esports | | 2741 N Milwaukee Avenue | | | Chicago | IL | 60647 | |
| Midtown Tavern | | 6958 E Calle Dorado | | | Tucson | AZ | 85715 | |
| Midtown Tavern | | 3620 N 1st Ave | | | Tucson | AZ | 85719 | |
| Midvale Coin Laundromat | Attn: Luis Castillo | 7673 S Center Square | | | Midvale | UT | 84047 | |
| Midway Convenience Store | Attn: Tommie Bowers | 101 MS-404 | | | Grenada | MS | 38901 | |
| Midway Discount Liquor | Attn: Rajesh Patel | 1000 Midway Dr #5 | | | Harrington | DE | 19952 | |
| Midway Store and Tire Shop | | 150 Yakima Rd | | | Dexter | NM | 88230 | |
| Miguel Barcenas | c/o Deco Facil | 1238 S Beach Blvd | Suite G | | Anaheim | CA | 92804-4828 | |
| Miguel Barcenas | | 3718 S Parton St | | | Santa Ana | CA | 92707 | |
| Miguel Lopez | | 5839 Delonee Skies Ave | | | Las Vegas | NV | 89131 | |
| Mike's Quik Stop and Deli | Attn: Michael Cyr | 907 Presque Isle Rd | | | Caribou | ME | 04736 | |
| Mike's Smoke Cigar and Gifts | Attn: Christina Best | 875 West Redcliffs Dr | Unit 4 | | Washington | UT | 84780 | |
| Miles Kidd | | PO Box 570217 | | | Las Vegas | NV | 89157 | |
| Milford - Facet | Attn: Joseph Massa & Jason Hanson | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Mill Food and Fuel LLC | Attn: Haresh Patel | 5124 S. Mill Ave | | | Tempe | AZ | 85282 | |
| Millennium Inc | Attn: David Fain | 7600 Kingston Pike Suite 1452 | | | Knoxville | TN | 37919 | |
| Milpitas Mills Limited Partnership | Attn: Management Office | 447 Great Mall Drive | | | Milpitas | CA | 95035 | |
| Milpitas Mills Limited Partnership [Great Mall] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Milpitas Mills Limited Partnership [Great Mall] | | PO Box 409714 | | | Atlanta | GA | 30384 | |
| Mimi Kim | | 8241 Strawberry Spring St | | | Las Vegas | NV | 89143 | |
| Min Raise Resource LLC | | 9580 W. Sahara Ave. | Suite 200 | | Las Vegas | NV | 89135 | |
| Mina and Joseph Liquor | Attn: Mina Milad | 16369 Harbor Blvd | | | Foutain Valley | CA | 92708 | |
| Mini Food Store LLC | Attn: Nar Dhungel | 4696 S Federal Blvd | | | Englewood | CO | 80110 | |
| Mini Mart | | 4121 W Bell Rd | | | Phoenix | AZ | 85053 | |
| Mini Mart and Smoke Shop | Attn: Ferendo Mehretu | 4705 S Durango Dr | Ste #100 | | Las Vegas | NV | 89147 | |
| Mini Shop | Attn: Dipakkumar Patel & Amr Kheder | 4718 US-98 | | | Lakeland | FL | 33809 | |
| MINIT - Mart | Mr Cartender Inc | 2066 E Main | | | Uvalde | TX | 78801 | |
| MINIT-Mart | | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| MINIT-Mart | | 2204 Milam Street | | | Uvalde | TX | 78801 | |
| Minits 101 | Attn: Brian Neutze | 1009 Veterans Blvd | | | Del Rio | TX | 78840 | |
| Minits 102 | Attn: Brian Neutze | 2204 Milam St | | | Uvalde | TX | 78801 | |
| Minits 107 | Attn: Brian Neutze | 800 E Main St | | | Uvalde | TX | 78801 | |
| Minits 109 | Attn: Brian Neutze | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| Minits 125 | Attn: Brian Neutze | 2455 Main St | | | Eagle Pass | TX | 78852 | |
| Minits 4 | Attn: Brian Neutze | 86A US Hwy 57 | | | Eagle Pass | TX | 78852 | |
| Minnesota Laundry East Bloomington | | 12755 Edgewater Path | | | Apply Valley | MN | 55124 | |
| Minnoco Xpress | Attn: Abdalla Tbbasi | 574 Old Hwy 8 NW | | | New Brighton | MN | 55112 | |
| Minny Mart | | 1620 Independence Pkwy | | | Plano | TX | 75075 | |
| Minute Mart | | 3626 Saturn Rd | | | Garland | TX | 75041 | |
| Minute Stop | Attn: Kevin Manaller | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Mirage Wine and Spirits Inc | Attn: Davuthan Kilic | 2020 W Hwy 50 | | | O'Fallon | IL | 62269 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Mirtha Eusebio | | 5546 Argenta Habitat Ave | | | Las Vegas | NV | 89139-7491 | |
| Miska's Corner Store | Attn: Pritesh Patel | 365 E North Ave. | | | Glendale Heights | IL | 60139 | |
| Miss Tracy's Liquor Store | Attn: Salam Majeed | 1043 Franklin St SE | | | Grand Rapids | MI | 49507 | |
| Mission Liquor and Food | Attn: Sardool Dhillon | 4654 Whitney Ave | | | Sacramento | CA | 95821 | |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225 | |
| Mitri Petroleum LLC | Attn: Jacob Mitri | 1514 Newport Avenue | | | Pawtucket | RI | 02861 | |
| Mix Panel | | One Front Street, 28th Floor | | | San Francisco | CA | 94111 | |
| Mix Vapes | | 355 Carlsbad Village Drive | | | Carlsbad | CA | 92008 | |
| Mize's Thriftway | Attn: Bradley S Mize | 449 N 4th St | | | Clearwater | KS | 67026 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mizz Repair Phone Repair | Attn: Gabriela Roman, John Holbrook and Joe Lee | 6851 W 4th Ave | | | Hialeah | FL | 33014 | |
| MJ Mart LLC | Attn: Ravi Patel | 2561 Kershaw Camden Hwy | | | Lancaster | SC | 29720 | |
| MK Mini Mart Inc. | Attn: Mohan Paudel | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| MK Oil Inc | Attn: Salah Mazloum | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| MMO Trade LLC dba Kwik Stop | Attn: Mubashir Anwer | 906 Buchanan Dr | | | Burnet | TX | 78611 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Daxesj Patel, Peter Cruz & Venkateswara R Neredmelli | 2816 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Peter Cruz | 1705 S Parrott Ave | | | Okeechobee | FL | 34974 | |
| MMT Wireless LLC | Attn: Kevin Sekyere | 4364 E Main St | | | Columbus | OH | 43213 | |
| MNH Mall LLC | Management Office | 1500 South Willow Street | | | Manchester | NH | 03103 | |
| Mobil | Attn: Zaid Farok, Manager | c/o Danbury Food and Gas | 276 White Street | | Danbury | CT | 06810 | |
| Mobil | Attn: Syed Lavsani | 3363 San Pablo Dam Rd | | | San Pablo | CA | 94803 | |
| Mobil | | S66W14501 Janesville Rd | | | Muskego | WI | 53150 | |
| Mobil | | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Mobil | Faraz Corporation | 3363 San Pablo Dam Rd | | | San Pablo | CA | 94803 | |
| Mobil | | 12609 Ambaum Blvd SW | | | Burien | WA | 98146 | |
| Mobil | | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| Mobil | | 429 W Fourteenth St | | | Traverse City | MI | 49684 | |
| Mobil | | 105 W Northland Ave | | | Appleton | WI | 54911 | |
| Mobil | | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Mobil | | 29026 County Rd 20 | | | Elkhart | IN | 46517 | |
| Mobil | | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| Mobil | | 50 NE Burnside Rd | | | Gresham | OR | 97030 | |
| Mobil | | 5124 S Mill Ave | | | Tempe | AZ | 85282 | |
| Mobil | | 401 E North St | | | Waukesha | WI | 53188 | |
| Mobil | | 1010 N Soto St | | | Los Angeles | CA | 90033 | |
| Mobil | Attn: Shawn Isso | 32271 Ford Rd | | | Garden City | MI | 48135 | |
| Mobil | | 19901 Masonic | | | Roseville | MI | 48066 | |
| Mobil Del Rey | Attn: Rob Hashemi | 449 W. Manchester Ave. | | | Playa Del Rey | CA | 90293 | |
| Mobil of Roseville Inc | Attn: Noah Jamil | 19901 Masonic Blvd | | | Roseville | MI | 48066 | |
| Mobile One | Attn: Riyad Ahmad | 8882 NW 7th Ave. | | | Miami | FL | 33150 | |
| Mobile One | Attn: Kasa Finch | 8882 NW 7th Ave. | | | Miami | FL | 33150 | |
| Mobile One | Attn: Riyad Ahmad | 798 NW 183rd St | | | Miami Gardens | FL | 33169 | |
| Modern Pawn and Guns | | 1701 Airline Rd | | | Corpus Christi | TX | 78412 | |
| Modern Wireless | SkyMax PCS | 1372 Mc Fadden Dr | | | Fullerton | CA | 92833-5604 | |
| Moes Food Mart | | 516 SW 5th St | | | Redmond | OR | 97756 | |
| Mohan LLC (DBA Havana Park Liquor) | Attn: Adarsh Mohan | 10772 E Liliff Ave | | | Aurora | CO | 80014 | |
| Moises A Cordonero Gutierrez | | 1050 Whitney Ranch Dr | | | Henderson | NV | 89014 | |
| MomentFeed UB Inc. | | c/o Uberall 19 Clifford Street | | | Detroit | MI | 48226 | |
| MomentFeed UB Inc. [Momentfeed, Inc.][Uberall] | Attn: Alisha Hansen | 19 Clifford St | | | Detroit | MI | 48226 | |
| MomentFeed, Inc. | | 3415 S. Sepulveda Blvd, Suite 1100 | | | Los Angeles | CA | 90034 | |
| MomentFeed, Inc. | Attn: Sharnaye Bailey | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| Moni and Sami LLC | Attn: Imraan Pashir | 1475 E Livingston Ave | | | Columbus | OH | 43205 | |
| Monica Cerrato | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Monroe City, BP | Attn: Alvin Ehrhardt | 36 E-US-24 | | | Monroe City | MO | 63456 | |
| Monroe High Mart LLC | Attn: Youssef Alnhlaw | 172 Main St | | | Monroe | CT | 06468 | |
| Montana Department of Revenue | | PO Box 8021 | | | Helena | MT | 59604 | |
| Montop Pop N Stop | Distinguished Resilience LLC | 14612 Highsmith St | | | Austin | TX | 78725 | |
| Moon Pay PTE Limited | | 100 Peck Seah Street, #07-07 | | | Singapore | | 79333 | Singapore |
| Moreno's Liquors | Morenos Liquors | 3724 W 26th St | | | Chicago | IL | 60623 | |
| Morning Star Cleaning Service | | 869 Cherry Glen Pl | | | Las Vegas | NV | 89138-4616 | |
| Morning Star Cleaning Service LLC | | PO Box 31111 | | | Las Vegas | NV | 89173 | |
| MOROCCO TANNING INC | | 5809 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| Morphis Managed Services, LLC | | 400 Texas Street | | | Shreveport | LA | 71101 | |
| Morty Inc DBA Tampa Bay Pawn | Attn: Morton Darrell Myers | 2007 Gulf to Bay Blvd | | | Clearwater | FL | 33765 | |
| Moser's | Attn: Denny Lee | 1101 W Monroe St | | | Mexico | MO | 65265 | |
| Moser's | Attn: Denny Lee | 900 North Keene | | | Columbia | MO | 65201 | |
| Moser's | Attn: Denny Lee | 1035 Armory Rd | | | Warrenton | MO | 63383 | |
| Moser's | Attn: Denny Lee | 4840 Rangeline | | | Columbia | MO | 65202 | |
| Moser's | Attn: Denny Lee | 2020 N Bluff | | | Fulton | MO | 65251 | |
| Mount & Nash Law Group | | 101 Sunnytown Rd. | | | Casselberry | FI | 32707 | |
| Mountain Liquor Store | | 912 Texas Ave #Suite A | | | El Paso | TX | 79901 | |
| Mountain Liquor Store LLC | Attn: Manuel Flores | 4100 Dyer St. Suite A-D | | | El Paso | TX | 79930 | |
| Mountain Liquor Stores 1& 2, LLC | Attn: Manuel Torres | 912 Texas Ave | 3710 Shepperd | Apt B | El Paso | TX | 79904 | |
| Mountain State Feeds and Livestock Services Inc. | Attn: Robert L Pope | c/o Foster Feed | 202 Bland St | | Weston | WV | 26452 | |
| Moxee Market | | 105 S Iler St | | | Moxee | WA | 98936 | |
| Moxee Market LLC | Attn: Gurkarn Gill | PO Box 1134 | | | Moxee | WA | 98936 | |
| Mr Cartender Inc | Attn: Brian Neutze | 2066 E Main | | | Uvalde | TX | 78801 | |
| Mr Checkout Power 5 Butan LLC | Attn: Duc Minh Ta | c/o Lents 1 Stop Market | 9213 SE Foster Rd | | Portland | OR | 97266 | |
| Mr Fixit Repairs | | 5721 Riverside Dr #102 | | | Coral Springs | FL | 33067 | |
| Mr Frog Car Wash | | 3462 N Pulaski Rd | | | Chicago | IL | 60641 | |
| Mr Julius K Wilkerson Jr [Big City Styles] | | 312 W. Chestnut Street | | | Louisville | KY | 40202 | |
| Mr Julius K Wilkerson Jr [Big City Styles] | | 4507 Kirk Lane | | | Jeffersonville | IN | 47130 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mr Pawn | Attn: Jesse Schlenker | 2525 S Oliver | | | Wichita | KS | 67210 | |
| Mr Pawn | | 2339 Oliver | | | Wichita | KS | 67218 | |
| Mr Suds | Linda Mitchell | 372 Longview Plaza | | | Lexington | KY | 40503 | |
| Mr Vape and Smoke | | 2250 N Lincoln Ave | | | Chicago | IL | 60614 | |
| Mr Vapor Enterprises Inc. | Attn: Khaled Toma | 1010 Broadway Suite 2 | | | Chula Vista | CA | 91911 | |
| Mr. Liquor | Attn: Rajan Malakar | 7807 Madison Ave | | | Citrus Heights | CA | 95610 | |
| Mr. Toro Carniceria | Attn: Joel Amaya Murrieta | 7545 S Houghton Rd | | | Tuscon | AZ | 85747 | |
| Mr. Vapor | | 1010 Broadway Suite 2 | | | Chula Vista | CA | 91911 | |
| MRF Petroleum Inc | | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| Mrs. Cavanaughs Chocolates and Ice Cream | | 513 E Hastings Rd STE B | | | Spokane | WA | 99218 | |
| MS Parmar Enterprises Inc | Attn: Sharvan Khullar | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| MS Prosser Group LLC | Attn: Sharvan Khullar | 1232 Meade Ave | | | Prosser | WA | 99350 | |
| MS Yakima Group LLC | Attn: Sharvan Khullar | 301 N 1st St | | | Yakima | WA | 98901 | |
| Muhammed Mannan | | 3025 Memorail Dr. | | | Tulsa | Ok | 74129 | |
| Multani BKP LLC | | 702 S WW White Rd. | | | San Antonio | TX | 78220 | |
| Mundelein Laundromat | Attn: Norm Lynn | 658 S Lake St | | | Mundelein | IL | 60060 | |
| Muritronix | | 113 S Lake St | | | Madera | CA | 93638 | |
| Musicians Wholesale Club, INC. | Attn: Charles Shrader | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| Muskego Gas & Liquor, Inc. | Attn: Lakhwinder Singh | 566 W14501 Janesville Rd | | | Muskego | WI | 53150 | |
| Mustard Seed Flowers | Kimberly Obregon | 607 San Mateo Blvd NE | | | Albuquerque | NM | 87108 | |
| My Barber Shop | | 4721 W Burleigh St | | | Milwaukee | WI | 53210 | |
| My Broken Phone | Attn: John Reed and Andrew David Grumbling | 5045 Fruitville Rd | Suite 163 | | Sarasota | FL | 34232 | |
| My Broken Phone LLC | | 6030 Winthrop Town Centre Ave | | | Riverview | FL | 33578 | |
| My Choice Wireless | Attn: Alejandro Jarquin | 4036 West 4100 South | | | West Valley City | UT | 84119 | |
| My Sunny Laundry | c/o Sunny 160 LLC | Attn: Laurent Broda, Shatanie Brewer and Keith Brewer | 1910 Bay Dr PH 1 | | Miami Beach | FL | 33141 | |
| My Sunny Laundry | | 19525 NW 57th Ave | | | Opa-locka | FL | 33055 | |
| My Sunny Laundry | | 2794 NW 167th St | | | Miami Gardens | FL | 33054 | |
| My Sunny Laundry | | 4251 Palm Ave | | | Hialeah | FL | 33012 | |
| My Sunny Palm | Attn: James Hook, John Kemp and Laurent Broda | 4251 Palm Ave | | | Hialeah | FL | 33012 | |
| Mystic Vape | | 35085 Yucaipa Blvd | | | Yucaipa | CA | 92399 | |
| MZ Tobacco and Cigars | Attn: Ashenafi Besha | 1555 S Havana St | Unit U | | Aurora | CO | 80012 | |
| N & P Discount Beer & Tobacco; Cloudy Vibez | Attn: Ali Zaher | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| n Amar LLC DBA Roy Kwick Stop | Attn: Amarjit Kaur | 4484 S. 1900 W | #Suite #4 | | Roy | UT | 84067 | |
| N and N Inc dba Southeast BP | Attn: Prithvi Raj | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| N Food Mart | | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| Naina Mini Mart (Uptown) | | 1800 Forbes Ave | | | Pittsburgh | PA | 15219 | |
| N Namira Food and Deli 2 | Attn: Derek Gaskins and Jorge Ledo | 1657 N Miami Ave | Unit D | | Miami | FL | 33136 | |
| Namira Fresh Food | Attn: Jorge Ledo | 1657 North Miami Avenue Unit D | | | Miami | FL | 33136 | |
| Namira Fresh Food | | 5890 NW 7th Ave | | | Miami | FL | 33127 | |
| Nan R. Doucet | | 2959 Waterhill Drive | | | Midland | GA | 31820-3492 | |
| Nanak Ji Corp dba US Gas Foodmart | Attn: Batwinder Singh | 6202 E Pea Ridge Rd | | | Huntington | WV | 25705 | |
| Nancy Dunn | | 3435 Cave Springs Drive | | | Kingwood | TX | 77339 | |
| Nandi Corp. (DBA Our Little Store) | Attn: Nandi Bhattarai | c/o Suhaan Bhattarai | 4821 Yellowstone Dr | | Greeley | CO | 80634 | |
| Nano of Florida LLC | Attn: Tambi Ali | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| Narayani Sai Ventures Inc | Attn: Umesh Shrestha | c/o Fast Food | 12531 Lake June Rd | | Balch Springs | TX | 75180 | |
| Nasa food mart | | 4024 NASA Road 1 | | | El Lago | TX | 77586 | |
| Nashville Market | | 2913 Dickerson Pike | | | Nashville | TN | 37207 | |
| Nashville Package Store, Inc. | Attn: Amir Abrashkhron | c/o Major Discount Liquor | 2913 Dickerson Pike | | Nashville | TN | 37207 | |
| Nashville Used & New Music | | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| Nasry Shiha LLC | | 2101 W. Adams St. | | | Phoenix | AZ | 85009 | |
| NATA | | 14402 Walters Rd | Suite 682016 | | Houston | TX | 77014 | |
| NATA - Parent | NATA | North Brown Road NE | Suite 101 | | Lawerenceville | GA | 30043 | |
| Natasha Francois | | 4507 Sunset Crater Court | | | Las Vegas | NV | 89031 | |
| Natasha N Ray | | 1703 200th Street Court E | | | Tacoma | WA | 98408 | |
| Nathan S Sink | | 10384 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| Nati LLC | | 818 Dayton St | | | Aurora | CO | 80010 | |
| Nation Cellnet | Manoj Mehta | 363 Smithfield Ave | | | Pawtucket | RI | 02860 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf Kapadia | c/o RAAS Investments Ltd. | c/o Luckys | 2156 Huguenot Trail | Powhatan | VA | 23139 | |
| National Alliance of Trade Associations, LLC | Attn: Akbar Au | c/o Country Corner Store LLC | c/o Taylors Cafe | 1924 Sandy Hook Rd | Goochland | VA | 23063 | |
| National Alliance of Trade Associations, LLC | Attn: Sadiq Sajwani | c/o Asia Petroleum LLC | DBA Al's Market Place | 3440 Anderson Hwy | Powhatan | VA | 23139 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o PQ Mart LLC | Trojan PQ | 112 Old Wire Rd | Washburn | MO | 65772 | |
| National Alliance of Trade Associations, LLC | Attn: Fahim Jammir | c/o Rownag Corp | c/o Stoneycreek Convenience Store | 12427 Booth Rd | Stony Creek | VA | 23882 | |
| National Alliance of Trade Associations, LLC | Attn: Nimira Surmawala | c/o Beer & Tobacco Inc. | 4788 Bethel Road | #102 | Olive Branch | MS | 38654 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o Package Liquors LLC | Country Package, 26131 Hwy 37 | | Washburn | MO | 65745 | |
| National Alliance of Trade Associations, LLC | Attn: Shabir Kaba | c/o Slzee Inc T/A Horizon Food | 6141 Charles City Rd | | Richmond | VA | 23231 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf R. Kapadia | c/o Vintage Market Corporation | 3103 Scottsville Rd | | Charlottsville | VA | 22902 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o Anjali Investments LLC | 32862 State Hwy 37 | | Seligman | MO | 65745 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Monticello Express | 429 Hwy. 425 North | | Monticello | AR | 71655 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Diamond Liquor Enterprises LLC | 8200 Landers Road | | N Little Rock | AR | 72117 | |
| National Alliance of Trade Associations, LLC | Attn: Aisheen Panjuani | c/o Eshal LLC DBA EzGo Mart | 1913 Anderson Hwy | | Cumberland | VA | 23040 | |
| National Alliance of Trade Associations, LLC | Attn: Naushad Ri Haiden | c/o Manhc Corp. | 513 W Euless Blvd | | Euless | TX | 76040 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| National Alliance of Trade Associations, LLC | Attn: Akbar Ali | c/o County Corner Stores Inc DBA D'Amores Market | 4814 Broad St Rd | | Louisa | VA | 23093 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o H&M Foodmart | 29 Pattons Road | | Wooster | AR | 72181 | |
| National Alliance of Trade Associations, LLC | Attn: Ed Rehmat | c/o Jerman Inc. | 624 Rasco Rd W | | South Haven | MS | 38671 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o H S Gas n Go | 619 W Main St | | Heber Springs | AR | 72543 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf Kapadia | c/o Raas Inc. | 740 Adkins Rd | | N Chesterfield | VA | 23236 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Porkey's Foodman LLC | 25145 AR-109 | | Scranton | NJ | 72803 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o 4 Way Quick Stop | 103 N 5th St | | Scranton | AR | 72863 | |
| National Alliance of Trade Associations, LLC | Attn: Mr. Akbar | 14403 Walters Road | Suite 682016 | | Houston | TX | 77014 | |
| National Alliance of Trade Associations, LLC | Attn: Suleman Shamsuddin | c/o Reliance & Reliance LLC | 17225 US-64 | | Somerville | TN | 38068 | |
| National Alliance of Trade Associations, LLC | Attn: Muhammed Akhar | c/o Rise Investments LLC | 5495 Hwy 57 | | Rossville | TN | 38006 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/oLondon Foodmart LLC | 10465 US-64 | | London | AR | 72847 | |
| National Alliance of Trade Associations, LLC | Attn: Aziz Lalani | c/o ZNA Enterprises D/B/A Marion Corner Store | 824 Hwy 64 | | Marion | AR | 72364 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o ASM Enterprise LLC | 6965 AR-22 | | Subiaco | AR | 72865 | |
| National Alliance of Trade Associations, LLC | Attn: Amin Merchant | c/o Colonial Market Place | 3220 Blvd | | Colonial Heights | VA | 23834 | |
| National Alliance of Trade Associations, LLC [NATA] | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | 3538 Habersham at Northlake | Bldg. D | Tucker | GA | 30084 | |
| National Alliance of Trade Associations, LLC [NATA] | | 14403 Walters Rd | Suite 682016 | | Houston | TX | 77014 | |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | 617 Main St | PO Box 869 | Knoxville | TN | 37901 | |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | PO Box 869 | | Knoxville | TN | 37902 | |
| National Services, LLC | Attn: Stefanie Farmer and Dean Smith | 315 Trane Dr | | | Knoxville | TN | 37919 | |
| Natomas Wine and Spirits Inc. | Attn: Jas Hundal | 1620 W. El Camino Ave #155 | | | Sacramento | CA | 95833 | |
| Natural Mart | Attn: Shrestha Nirmal; Niranjan Shrestha | 14517 SE Duke St | | | Portland | OR | 97236 | |
| Natural Mart | | 1726 SW 4th Ave | | | Portland | OR | 97201 | |
| Naylor and Braster Attorneys at La, PLLC | Attn: Jennifer L. Braster | 1050 Indigo Drive, Suite 200 | | | Las Vegas | NV | 89145 | |
| NBS - National Benefits Services | | PO Box 6980 | | | West Jordan | UT | 84084-0069 | |
| ND Management Company | ND Mgmt Co | PO Box 1675 | | | Highland Park | IL | 60035 | |
| ND Mgmt . Co | Attn: Norm Lynn | 4446 W North Ave | | | Chicago | IL | 60639 | |
| Ndjassi Group LLC | Attn: Lambs Kouassi | c/o Minny Mart | 1620 Independence Pkwy | | Plano | TX | 75075 | |
| NE Gateway Mall Holdco LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 E Fourth St | Ste 3300 | Cincinnati | OH | 45202 | |
| NE Gateway Mall Holdco LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | Attn: Maria Manley-Dutton | 4900 E Dublin Granville Rd | 4th | | Columbus | OH | 43081 | |
| NE Gateway Mall Propco LLC | | c/o Gateway Mall | 5 Gateway Mall | | Lincoln | NE | 68505 | |
| Near Stop Mart | Abdulelah Saba | 4147 South 3rd Street | | | Memphis | TN | 38109 | |
| Nebiyat Teffera | | 9772 Pima Point Ave | | | Las Vegas | NV | 89147 | |
| Neighborhood Food Mart | | 55 E Calwood Dr. | | | Beaumont | TX | 77707 | |
| Neighborhood Home | Attn: Matthew Schneider | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Neighborhood Home | | 3552 Lafayette Rd | | | Evansdale | IA | 50707 | |
| Neighborhood Home | | 307 Hwy 150 North | | | West Union | IA | 52175 | |
| Neighborhood Liquor Mart | Attn: Humza Naeem Firoz | 3505 Lincoln Way | #Ste 105 | | Ames | IA | 50014 | |
| Neighborhoods Food | Attn: Naseeb Bista | 315 E Hurst Blvd | | | Hurst | Texas | 76053 | |
| Nells Mini Market | Nellis Mini Market | 38655 12th St E | Apt 5 | | Palmdale | CA | 93550 | |
| Nerankar LLC | Attn: Sudeep Singh Mann | 7158 76st St | | | Franklin | WI | 53227 | |
| Nerds Fun Center LLC | | 2312 S 1st Street | | | Yakima | WA | 98903 | |
| Neshaminy Mall | | PO Box 773321 | | | Chicago | IL | 60677 | |
| Neshaminy Mall Joint Venture Limited Partnership | Attn: Regina Krause | 707 Neshaminy Mall | | | Bensalem | PA | 19020 | |
| Nestor A Quevedo | | 6534 Fence Jumper Ave | | | Las Vegas | NV | 89131 | |
| Net Supermarket | Attn: Hussin Alkhalaf | 1845 Nicollet Ave | | | Minneapolis | MN | 55403 | |
| Netlify, Inc. | | 2343 3rd Street #296 | | | San Francisco | CA | 94107 | |
| NEU - MART | Neutze INC | 3276 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| NEU-MART | | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Mike Neutze | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| Neutze INC | Attn: Mike Neutze | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Mike Neutze | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Mike Neutze | 1406 Medina Hwy | | | Kerrville | TX | 78028 | |
| Nevada Financial Institutions Division | | 1830 E. College Pkwy | Ste. 100 | | Carson City | NV | 89706 | |
| Nevada Power [NV Energy] | Attn: Candice R. Harriman | 6100 Neil Rd | M/S S1A20 | | Reno | NV | 89511 | |
| Nevada Power [NV Energy] | | PO Box 10100 | | | Reno | NV | 89520 | |
| Nevatronix | | 4120 West Windmill Lane | Suite 101 | | Las Vegas | NV | 89139 | |
| New Boulder Gas | | 2995 28th St | | | Boulder | CO | 80301 | |
| New Canyon Food Mart | Attn: Mohammad Khan | 1710 Canyon Creek Dr #A | | | Temple | TX | 76502 | |
| New Champs | | 2912 PO Box | | | Lebanon | TN | 37088-2912 | |
| New China Cafe LLC | Attn: May Situ | 1623 London Rd | | | Duluth | MN | 55812 | |
| New Cosmos Investment LLC | | 4215 E Belknap St | | | Haltom City | TX | 76117 | |
| New Dream Investor LLC | Attn: Bali Singh & Ginny Singh | 2805 E A St | | | Pasco | WA | 99301 | |
| New Galaxy Ventures LLC | | 2000 Illinois Street | | | Rhome | TX | 76078 | |
| New Lucky Enterprise LLC | | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| New Lucky Enterprises, LLC (Circle K) | Attn: Terry Miglani | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| New Method Dry Cleaners | | 1911 St Michaels Dr #Suite A | | | Santa Fe | NM | 87505 | |
| New Mexico Regulation & Licensing Department | | Toney Anaya Building | 2550 Cerrilos Rd. | | Santa Fe | NM | 87505 | |
| New Mexico Regulation & Licensing Department | | 5500 San Antonio Dr. | | | Albuquerque | NM | 87109 | |
| New Simanton Lake Inc. | | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newark Airport Plaza LLC | | 375 N Broadway Ste.311 | | | Jericho | NY | 11753 | |
| Newark Airport Plaza LLC | c/o Gulf | 100 Lindbergh Rd | | | Newark | NJ | 07114 | |
| Newgate Mall | | 3651 Wall Avenue Suite 2000 | | | Ogden | UT | 84405 | |
| NextGen | Securtech LLC | 7165 Bermuda Road | | | Las Vegas | NV | 89119 | |
| Nia Bayonne | | 3535 Cambridge St | | | Las Vegas | NV | 89169 | |
| Nice & Clean Laundromat | | 2201 N Big Spring St | | | Midland | TX | 79705 | |
| Nice & Clean Laundromat | Attn: Recep Kuzu | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| Nichills Gas and Food | Attn: Sunny Jiwani | 7308 N. May Ave | | | Oaklahoma City | OK | 73116 | |
| Nick & Bashar, LLC | Attn: Bashar Kabalan | 2401 Rio Grande Ave | #5265 | | Orlando | FL | 32805 | |
| Nicks Food Mart | | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Nicollet Convenience Inc. (DBA Shell Gas) | Attn: Jesse Saadeh | 703 E River Rd. | | | Anoka | MN | 55303 | |
| Night Skye Enterprises LLC | | 10254 Ura Ln | | | Denver | CO | 80260 | |
| Night Skye Enterprises, LLC | Attn: Sean Dykstra | 419 Montcalm Dr | | | Livermore | CO | 80536 | |
| Night Skye Spirits | | 10254 Ura Ln | | | Thornton | CO | 80260 | |
| Nijaye Valier | | 301 Taylor St | | | Las Vegas | NV | 89146 | |
| Niku Inc | | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| Nina Corporation | Attn: Lee Gilbertson | c/o Mac's Liquor | 8600 Excelsior Blvd | | Hopkins | MN | 55343 | |
| Niranjan Shreshtha | | 14517 SE Duke St | | | Portland | OR | 97201 | |
| Nitinkumar Patel | | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Nittany Centre Realty LLC, Nittany Nassim LLC | Attn: Igal Namdar | 2901 E College Ave | | | State College | PA | 16801 | |
| Nittany Mall | | PO Box 25078 | | | Tampa | FL | 33622 | |
| Njaravelil Inc | | 3920 W Diversey Ave | | | Chicago | IL | 60647-1021 | |
| NM Taxation and Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| NNN LLC | | 1903 Jadwin Ave | | | Richland | WA | 99354 | |
| Noah Neike | | 2835 Sw 49Th Ter | | | Cape Coral | FL | 33914-6034 | |
| Noah Smoke Shop | Attn: Sinan Esho | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| Noah Smoke Shop | NNN 2020 LLC | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| Nobhill Food Mart | | 1710 E Nob Hill Blvd | | | Yakima | WA | 98901 | |
| Nocedades Isla Fashion | | 104 N Center Street | | | Marshalltown | IA | 50158 | |
| NoHo Ship N Supplies | Attn: Edward Sanchez | 12814 Victory Blvd | | | Los Angeles | CA | 91606 | |
| Nola Shepard | | 9382 Brigham Avenue | | | Las Vegas | NV | 89178 | |
| Norfolk Liquor Store | | 4308 Fegenbush Ln | | | Louisville | KY | 40228 | |
| North American Enterprise Inc | | 2134 N Vermont Ave | | | Los Angeles | CA | 90027 | |
| North Bank Liquor | Attn: Kawaldeep Pannu | 2950 Johnson Dr ## 117 | | | Ventura | CA | 93003 | |
| North Central Missouri Properties LLC | | 902 East Briggs | | | Macon | MO | 63552 | |
| North End Laundromat | Attn: Mark Poirier | 1837 N Main St | | | Fall River | MA | 02720 | |
| North Gate Mobil | Attn: Chiranjibi Lamichhane | 105 W Northland Ave | | | Appleton | WI | 54911 | |
| North Hanover Mall | | 1155 Carlisle St. | | | Hanover | PA | 17331 | |
| North Hanover Nassim LLC, North Hanover Centre Realty LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| North Point Computers | Attn: Jose Luis Il Sandoval | 62 S King St | | | Alice | TX | 78332 | |
| NorthPointe Plaza Smoke Shop | Best Budz Smoke Shop LLC | 8631 Columbus Pike | | | Lewis Center | OH | 43035 | |
| Northway Market | Attn: Sam Mutan, Hisham Mutan | 5590 Florrissant Ave | | | St. Louis | MO | 63120 | |
| Northway Supermarket | | 5590 W Florissant Ave | | | St Louis | MO | 63120 | |
| Northwest Grocers | | 1101 Andover Park West | Ste 100 | | Tukwila | WA | 98188 | |
| Northwest Grocers | | P.O. Box 249 | | | Ocean Park | WA | 98640 | |
| Northwest Grocers, LLC / Pioneer Marketplace | Attn: Barry Whipple | 100 E State St | | | Sedro Wooley | WA | 98284 | |
| Northwest Grocers, LLC / Village Market Thriftway | Attn: David Clemmer | 20150 Ballinger Way NE | | | Shoreline | WA | 98155 | |
| Northwest Grocers, LLC c/o Big D Enterprises LLC | Attn: Peggy Knapik; Sean Skiles | 31722 E Eugene St | #1 | | Carnation | WA | 98014 | |
| Northwest Grocers, LLC c/o D Skiles Corp - LaConner Pioneer Market | Attn: Bob Carter | 416 E Morris St | PO Box 848 | | LaConner | WA | 98257 | |
| Northwest Grocers, LLC c/o Garibaldi Bay Inc. DBA Garibaldi Bay Market | Attn: Troy Sackett | 705 Garibaldi Ave | | | Garibaldi | OR | 97118 | |
| Northwest Grocers, LLC c/o Hideen Valley Market, Inc. | Attn: Travis Nichols | 7200 Williams Hwy | | | Grants Pass | OR | 97527 | |
| Northwest Grocers, LLC c/o JC Market Toledo, Inc. dba JC Thriftway Market, Toledo | Attn: Allen H Miller | 336 NE Hwy 20 | | | Toledo | OR | 97391 | |
| Northwest Grocers, LLC c/o Marlea Foods, Inc DBA R + S Market | Attn: Randall J Parrow | PO Box 99 | | | Vernonia | OR | 97064 | |
| Northwest Grocers, LLC c/o MEH LLC DBA Nap's Thriftway | Attn: Mitchell Haight | 112 E 2st St | | | Newberg | OR | 97132 | |
| Northwest Grocers, LLC c/o Okie's Food Centers, Inc. | Attn: Richard Schisler | PO Box 249 | | | Ocean Park | WA | 98640 | |
| Northwest Grocers, LLC c/o Parrys Market Inc dba Kingfisher Market | Attn: Robert A Parry | PO Box 527 | 143 Davis Rd | | Happy Camp | CA | 96039 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 130 Titchenal Rd | | | Cashmere | WA | 98815 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 206 N Euclid Rd | | | Grandview | WA | 98930 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 807 1st Ave SW | | | Quincy | WA | 98848 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 310 2nd Ave S | | | Okanogan | WA | 98840 | |
| Northwest Grocers, LLC c/o Sam J. Reed Inc. DBA: Morton Country Market | Attn: Eric Greiter | 461 2nd St | PO Box 1390 | | Morton | WA | 98356 | |
| Northwest Grocers, LLc c/o Stormans Inc. | Attn: Carol Lundblad | 516 4th Ave W | | | Olympia | WA | 98501 | |
| Northwest Grocers, LLC c/o Storman's Inc. | Attn: Kevin Storman | 1908 4th Ave E | | | Olympia | WA | 98501 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Northwest Grocers, LLC c/o Washburns General Merchandise | Attn: Lars Lovik | 1450 Bayview Ave | | | Neah Bay | WA | 98357 | |
| Northwest Grocers, LLC c/o Willamina Select | Attn: Brad Sanders | 112 NW Main St | | | Willamina | OR | 92396 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown | Wray's Meadowbrook | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown and Stephanie Garehime | Wray's Chalet | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown and Doyle Luttrell | Wray's Selah | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Melanie Bowling | Thriftway on the Willapa | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Turner | Methow Valley Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer | Mt. Hood Village Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Werner | East County Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer | Hoodland Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Chris Falk | Blanton's Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Briana Donavan | Beaumont Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Jim Webb | Leonards Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Brad Sanders | Sheridan Select | 135 S Bridge St | | Sheridan | OR | 97378 | |
| Northwest Wonder Wash LLC | | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Northwoods Mall | Northwoods Shopping Center, LLC | 2200 W War Memorial Dr | | | Peoria | IL | 61613 | |
| Nour Cell Phones | Attn: Daya Khaled Elzarka | 2410 S 34th St | | | Kansas City | KS | 66106 | |
| NOW CFO LAS VEGAS, LLC | | 210 N 2100 W | | | Salt Lake City | UT | 84116 | |
| NRF | | 1101 New York Ave NW | | | Washington | DC | 20005 | |
| NSG Buckeye LLC | Attn: Sukhi Gill | 3163 W Buckeye Rd | | | Phoenix | AZ | 85009 | |
| NSKK Petroleum Incorporated | Attn: Sarwan Singh | 1819 Lincolnway Hwy E | | | Goshen | IN | 46526 | |
| Nueva Imagen | Attn: Juan Ajpacaja | 1418 W 3rd St | | | Sioux City | IA | 51103 | |
| Nugshy's Tobacco Shack | Attn: Aimee Warner Doug Warner | 1709 Ludington St | | | Escanaba | MI | 49829 | |
| Num Inc. | Attn: Dal B Pokhrel | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| Nutrition S'Mart of Pembroke Pines, LLC | Attn: Rudy Rodriguez | 10980 Pines Blvd | | | Pembroke Pines | FL | 33026 | |
| NV Energy | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NW Broad Inc. | Attn: Hitendra Patel | 1374 W. Clark Blvd | | | Murfreesboro | TN | 37129 | |
| NW Harbor International | Attn: Inna Mayorov | 3329 E. Sprague Avenue | | | Spokane | WA | 99202 | |
| NXT LVL Gaming | NLG LLC | 10772 SW 24th St | | | Miami | FL | 33165 | |
| Nyla K Gaston | | 324 Iron Summit Ave | | | North Las Vegas | NV | 89031 | |
| Nysa Stores Inc. | | c/o Bizee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Oak Barrel Liquor Inc | Attn: Emad / Yousif Ibrahim | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Oak Barrel Party Shoppe | | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Oak Park Mart | Attn: Prashant Patel | 6501 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Oak Park Mart | | 6801 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Oak Street Food Mart | | 331 E Oak St | | | Louisville | KY | 40203 | |
| Oakdale Corner Store | | 5699 Geneva Ave N | | | Oakdale | MN | 55128 | |
| Oakton Coins and Collectibles | | 4547 Oakton Street | | | Skokie | IL | 60076 | |
| Oasis Laundry | PAB Holdings Inc | 2815 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Oasis Laundry [PAB Holdings Inc] | | 13947 Chandler Blvd | | | Sherman Oaks | CA | 91401 | |
| Oasis Laundry [PAB Holdings] | | 2815 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Oasis Liquors | | 2401 Rio Grande Ave #5265 | | | Orlando | FL | 32805 | |
| Oasis Pump and Pack | | 802 E SD Hwy 16 | | | Oacoma | SD | 57365 | |
| Obama Gas | Attn: Scidega Alagar | 5831 Maint St | | | Columbia | SC | 29203 | |
| Obama Store | | 5831 N Main St | | | Columbia | SC | 29203 | |
| Ocean and Capital Market Inc dba Homran Liquor Store | Attn: Jamil Tawasha | 1551 Ocean Ave | | | San Francisco | CA | 94112 | |
| Ocean County Mall | | 1201 Hooper Ave | | | Toms River | NJ | 08753 | |
| Official Committee of Unsecured Creditors | c/o McDonald Carano LLP | Attn: Ryan J. Works & Amanda M. Perach | 2300 W Sahara Ave | Ste 1200 | Las Vegas | NV | 89102 | |
| Official Committee of Unsecured Creditors | c/o Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., Catherine V. LoTempio, Esq., Andrew J. Matott, Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| OG Smoke | Panchakanya Enterprises LLC | 101 N Hampton Rd ##105 | | | DeSoto | TX | 75115 | |
| Oglethorpe Mall LLC | | 7804 Abercorn Street | | | Savannah | GA | 31406 | |
| Ohmies Vape and Glass Emporium #1 | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Ohmies Vape and Glass Emporium #1 | NWA Industries Inc | 2518 W MLK Jr Blvd | | | Fayetteville | AR | 72701 | |
| Ohmies Vape and Glass Emporium #2 | | 3600 SE Guess Who Drive #12 | | | Bentonville | AR | 72712 | |
| Ohmies Vape and Glass Emporium #2 | VS Ventures Inc | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Ohmies Vape and Glass Emporium #4 | Project Glass Inc | 809 Us-62 | | | Harrison | AR | 72601 | |
| Ohmies Vape And Glass Emporium #5 | Attn: Kiran Gilani; Rahul Gilan | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Ohmies Vape and Glass Emporium #5 | Drip Industries | 1123 Hwy 412 West | | | Siloam Springs | AR | 72761 | |
| OKC Food Mart | Attn: Sunny Jiwan | 2120 W Main St. Ste., 100 | | | Oklahoma City | OK | 73107 | |
| OKCoin USA, Inc. | | 150 Spear Street | Suite 1700 | | San Francisco | CA | 94105 | |
| Old Bandon Shell | Attn: Jonathan Duane Germany | 206 E Government Street | | | Brandon | MS | 39042 | |
| Old Farm Wine and Spirits | | 5109 Austin Bluffs Pkwy | | | Colorado Springs | CO | 80918 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Old Hickory Express | Attn: Alaa Qaadan | 588 Old Hickory Blvd | | | Jackson | TN | 38305 | |
| Old Town Dry Cleaners | | 2530 S Pinnacle Hills Pkwy ## 300 | | | Rogers | AR | 72758 | |
| Old Town Dry Cleaners | | 2905 S Walton Blvd #1 | | | Bentonville | AR | 72712 | |
| Oliver Jones | | 7812 Slendermint Ct | | | LAS VEGAS | NV | 89149 | |
| Oliver Lemon's Terrebonne | Attn: Joe Anzaloa and Vicki Murphy | c/o Rudy's Markets Inc | 8431 11th St | | Terrebonne | OR | 97760 | |
| Olo Dessert Studio | Luna Restaurants | 3339 Central Ave NE Suite #C3 | | | Albuquerque | NM | 87106 | |
| Olympia Shop n Save | Attn: Jeffrey Ross | 4313 Walnut St | | | Mckeesport | PA | 15132 | |
| OM Aryan Inc | Attn: Kamlesh Patel | 2668 Highway 49 N | | | Burlington | NC | 27217 | |
| OM Aryan INC | | 2668 NC-49 | | | Burlington | NC | 27217 | |
| Omar's Liquor Plus | Oak Street Food Mart | 331 E Oak Street | | | Louisville | KY | 40203 | |
| Omega Capital Ventures S.R.L. | Attn: Municipuil Brasov | Bulevardul 15 Noiembrie | No. 88, Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| Omega Ventures S.R.L. | Attn: Municipuil Brasov | Bulevardul 15 NoiembrieNo. 88 | Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| OMG Liquor & Wine | c/o Hari Om LLC DBA Cork Keg & Liquors | Attn: Pankaj Patel | 302 N Bridge St | | Yorkville | IL | 60560 | |
| On The Fly | Attn: Mike Zehner | 10294 West Prairie Rd. | | | Boise | ID | 83714 | |
| On The Go Wireless | On the Go Wireless LLC | 671 NE 125th St | | | North Miami | FL | 33161 | |
| One Stop | A and A Cornell | 2500 St Clair Ave | | | East St Louis | IL | 62205 | |
| One Stop Food and Liquor | Attn: Gurnam Singh | 6326 Main Ave | Unit 2 | | Orangevale | CA | 95662 | |
| One Stop Food Store | | 3065 N Josey Ln ## 1 | | | Carrollton | TX | 75007 | |
| One Stop Market | | 2185 Richmond Tappahannock Hwy | | | Manquin | VA | 23106 | |
| One Stop Mart #09 | Attn: Laddi Singh | 1050 S Hwy 395 | | | Hermiston | OR | 97838 | |
| One Stop Mart #18 | Attn: Laddi Singh | 1295 NW 11th St | | | Hermiston | OR | 97838 | |
| One Stop Mart #33 | Attn: Laddi Singh | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart #36 | Attn: Laddi Singh | 5219 Patton Blvd | | | Moses Lake | WA | 98837 | |
| One Stop Mart #44 | Attn: Laddi Singh | 8034 Valley Rd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart & Truck Stop | | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| ONNI Burbank Town Center LLC | Attn: Greg Wilks | 201 E Magnolia Blvd | Ste 151 | | Burbank | CA | 91502 | |
| Ontario Farmers Market | Attn: Tarlochn Anrandhawa | c/o Royal SNS | 1701 S Mountain Ave | | Ontario | CA | 91762 | |
| Ooh Vape | Attn: Lang Hoang | 18120 E. Valley Hwy. | | | Kent | WA | 98032 | |
| OooWee Art and Gaming Cafe | Attn: Robert Taylor | 3501 Paxton St | | | Harrisburg | PA | 17111 | |
| OptConnect | OptConnect Management, LLC | 854 West 450 North #4 | | | Kaysville | UT | 84037 | |
| OptConnect Management LLC | c/o Law Office of Brian D. Shapiro, LLC | Attn: Brian D. Shapiro, Esq. | 510 8th Street | | Las Vegas | NV | 89101 | |
| OptConnect Management LLC | Attn: Chris Baird | 865 W 450 N | Suite 1 | | Kaysville | UT | 84037 | |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| Oracle America, Inc | Ethan Masse | 2300 Oracle Way | | | Austin | TX | 78741 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Ste 2900 | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle CN: 5423977 | Oracle America, Inc | 15612 Collections Center Drive | | | Chicago | IL | 60693 | |
| Orange County Liquors | Attn: Ryan Sens, Bob Kirsch and Nigel Sarran | 220 Orange Blossom Trail | | | Orlando | FL | 32805 | |
| Oregon Division of Financial Regulation | | 350 Winter St. NE | Room 410 | | Salem | OR | 97309 | |
| Oregon Division of Financial Regulation | | PO Box 14480 | | | Salem | OR | 97309 | |
| Original Joe's Hilsboro | | 2363 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| OSC PC Inc | Attn: Artem Trdatovich Oganyan | 12515 Oxnard St | | | North Hollywood | CA | 91606 | |
| Oscar's Restaurant | Attn: Luaie Abdellah Albaba | 1840 Cumberland Ave | | | Knoxville | TN | 37916 | |
| OST Food Mart | Attn: Shohilaii Karedia | 4529 Old Spanish Trl | | | Houston | TX | 77021 | |
| Osvaldo Rizo | Rizo's Barber Studio | 1600 Ave C | | | Dodge City | KS | 67801 | |
| Oswego Food Mart | | 100 Light Road | | | Oswego | IL | 60543 | |
| Otis Elevator Company | | Dept LA 21684 | | | Pasadena | CA | 91185-1684 | |
| Ouenze Entertainment, LLC | f/s/o Serge Ibaka | 815 Ponce de Leon Blvd | | | Coral Gables | FL | 33134 | |
| Out of the Box | | 114 E Main Ave | | | Zeeland | MI | 49464 | |
| Outback Market | | 210 W McCart St | | | Krum | TX | 76249 | |
| Outback Pizza | | 2601 S Portland Ave | | | Oklahoma City | OK | 73108 | |
| Overseas Investment LLC DBA ANDY DEVINE MOBIL | Attn: Raj Patel | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Owen Mini Mart | Attn: Omar Abuzaydeh | 163 Bridge St. | | | East Windsor | CT | 06088 | |
| Oxford Valley Mall | | 2300 E Lincoln Hwy, Suite 220-A | | | Langhorne | PA | 19047 | |
| Oxnard Chevron Kanwal Singh | Attn: Kanwal Signh | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| Oxnard Shipping Center | | 12515 Oxnard St | | | Los Angeles | CA | 91606 | |
| Oxon Hill Citgo | Attn: Ashish Thako | 6104 Oxon Hill Rd. | | | Oxon Hlll | MD | 20745 | |
| Ozzy's Mini Mart | | 430 S 1st St | | | King City | CA | 93930 | |
| P and N Pawn Shop | Attn: Christopher Scott Firebaugh | 1842 W Jefferson St | | | Plymouth | IN | 46563 | |
| PA Department of Revenue | Attn: Cindy Cramer | 4th and Walnut St | | | Harrisburg | PA | 17128 | |
| PA Department of Revenue | Attn: Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-1946 | |
| PAB Holdings Inc. | Attn: Arthur Blikian | 13947 Chandler Blvd | | | Sherman Oaks | CA | 91401 | |
| PAC Armed LLC | Samson | 5940 Rainbow Blvd | | | Las Vegas | NV | 89118 | |
| Pacifica Quick Mart Inc. | Attn: Khayrat Rochan | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Package Plus Printing | | 1950 S Rainbow Blvd #103 | | | Las Vegas | NV | 89146 | |
| Pacolet Food Mart | Attn: Ketankumar L Patel | 441 N Highway 150 | | | Pacolet | SC | 29372 | |
| Paige E Abshier | | 7350 W Centennial Parkway | #2120 | | Las Vegas | NV | 89132 | |
| Paises Unidos | | 1908 S 8th St | | | Rogers | AR | 72758 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 1233 West Sunset Drive | | | Rogers | AR | 72756 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 2001 S B PI | | | Rogers | AR | 72758-0301 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 2001 S B PI | | | Rogers | AR | 72758-0301 | |
| Palm Pantry #14 | | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| Palm Pantry 14 | | PO Box #356 | | | Blackville | SC | 29817 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palwasha Sherwani | | 11707 Southcrest DR | | | Fort Smith | AR | 72916 | |
| Pamela Malboeuf | | 4511 North Shore Dr | | | The Colony | TX | 75056 | |
| Panchakanya Enterprises LLC | Attn: Manish Phuyal | c/o OG SMOKE | 101 N Hampton Rd | ##105 | DeSoto | TX | 75115 | |
| Pantry | Attn: Nilay Patel | 2100 Lawndale Dr | | | Greensboro | NC | 27408 | |
| Paola Medina | | 5419 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Papi Churro | | 7252 S Central Ave | | | Phoenix | AZ | 85042 | |
| Pap's Carry Out - Convenient Mart | Attn: Mana Vijaykumar Bhavsar | 3958 Gallia St | | | New Boston | OH | 45662 | |
| Paradise Cafe | Paradise Home Care | 4810 E Busch Blvd | | | Tampa | FL | 33617 | |
| Paradise City | Attn: Joseph Evans | c/o ClubPc Inc | 412 Sherman St | | Holdrege | NE | 68949-2455 | |
| Paradise City | Club PC Inc. | 412 Sherman St | | | Holdrege | NE | 68949-2455 | |
| Paradise Smoke and Vape | | 1821 West Virginia Ave NE | | | Washington | DC | 20002 | |
| Paradise Vape Co | Attn: Branden Arakawa | 190 Alamaha Street | #7C | | Kahului | HI | 96732 | |
| Paradise Vape Co | Arakawa LLC | 647 Pohaku St | | | Kahului | HI | 96732 | |
| Paramjit Banwait | | 1321 Main St | | | Oregon City | OR | 97045 | |
| Parie Wilson | | 8000 Spring Mountain | #1147 | | Las Vegas | NV | 89117 | |
| Park Avenue Market | Attn: Yousif Najim Jabbary | 1503 SW Park Ave | | | Portland | OR | 97201 | |
| Park Mall LLC | Attn: Brighid Dawson | c/o Park Place | 5870 East Broadway Blvd | Ste 3000 | Tucson | AZ | 85711 | |
| Park Row Puff LLC | Attn: Shawn Hassam | 3803 Erath Drive | | | Carrollton | TX | 75010 | |
| ParkMall LLC | | 5870 E. Broadway Blvd | | | Tucson | AZ | 85711 | |
| Parmjit Kaur | | 7500 Elk Meadows Ct | | | Las Vegas | NV | 89131 | |
| Parrot Nation | Attn: Adam Cericola | 7549 W Cactus Rd #109 | | | Peoria | AZ | 85381 | |
| Partners Mall Abilene, LLC | Attn: Steven Niles | PO Box 678220 | | | Dallas | TX | 75267 | |
| Pasco County Tax Collector | | PO Box 276 | | | Dade City | FL | 33526 | |
| Pasco Xpress Mart LLC | Attn: Sonia Gabriela Alvarez | 1724 W Clark St | Ste C | | Pasco | WA | 99301 | |
| Patricia Chavez | | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| Patricia Clare | | 979 Henry Veech Road | | | Finchville | KY | 40022 | |
| Paul Deem | | 1530 Washburn Street | | | Boulder City | NV | 89005 | |
| Paul Schlattmann | | 3950 N Hualapai Way | #2079 | | Las Vegas | NV | 89129 | |
| Paul's Pantry | | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Payday Loans | | 3-3122 Kuhio Hwy | Ste A8 | | Lihue | HI | 96766-1170 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 80 Pauahi St | Ste 102 | | Hilo | HI | 96720 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 3-3122 Kuhio Hwy | Ste A8 | | Lihue | HI | 96766-1170 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 74-5605 Luhia Street | | | Kailua-Kona | HI | 96740 | |
| Payday Loans Store Inc | Attn: Davin Aquino | 3-3122 Kuhio Hwy | Suite A-8 | | Lihue | HI | 96766 | |
| Payday Loans Store Inc | | 3-3122 Kuhio Hwy | Ste A8 | | Lihue | HI | 96766-1170 | |
| Payday Loans Store Inc | Attn: David Coty Maballo Aquino | 3-3134 Kuhio Highway | #A-8 | | Lihue | HI | 96766 | |
| Payless Cellular | | 945 W Sunrise Blvd | | | Fort Lauderdale | FL | 33311 | |
| Payless Jewelry and Paymore Pawn | Payless Jewelry 2 INC | 201 SW 27th Ave | | | Fort Lauderdale | FL | 33312 | |
| Paytons Corner | | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| Payton's Place LLC | Payton's Corner | 5543 W Hilton Rd | | | Sapulpa | OK | 74066 | |
| Payton's Place, LLC | Attn: Kenneth Smith | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| PBR Vapors LLC | Attn: Bryan Robbins | 5208 MS-15 | | | Ecru | MS | 38841 | |
| PC and Mac Wizard | Attn: Randall Ugarte and Suleman Shamsuddin | 10364 W Flagler St | | | Miami | FL | 33172 | |
| Peachtree Mall | BPR CUMULUS LLC | 3131 Manchester Expy | | | Columbus | GA | 31909 | |
| Peachtree Mall LLC | Attn: J Rice | 3131 Manchester Expy | | | Columbus | GA | 31909 | |
| Peak Food Mart | | 6714 Christina Lane | | | Garland | TX | 75043 | |
| Peak Food Mart | | 5509 Broadway Blvd | | | Garland | TX | 75043 | |
| Pedro Mello | | 11990 Camden Brook St | | | Las Vegas | NV | 89183 | |
| Pegasus Games Inc | Attn: Patrick James | 6640 Odana Rd | | | Madison | WI | 53719 | |
| Pegasus Games Inc | Pegasus Games | 6640 Odana Rd | | | Madison | WI | 53719 | |
| Pelican Communications, Inc. | Attn: Richard Scherer | 67 Front Street | | | Danville | CA | 94526 | |
| Pensacola Cell Phone Repair | The Tech Handyman | 6224 N 9th Ave #6 | | | Pensacola | FL | 32504 | |
| Pensacola Plaza Laundromat LLC | Attn: Norm Lynn | 4315 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Pentagon Plumbing Inc | Attn: Michael Stokely | 5125 W Oquendo Rd Suite 5 | | | Las Vegas | NV | 89118 | |
| PeopleFirst Bank | Attn: Matt Bibo & Joseph Nowdomski | 3100 Theodore St | | | Joliet | IL | 60435 | |
| PeopleWare Staffing, Inc. | Attn: Sheryl Rooker | 302 W Grand Ave #4 | | | El Segundo | CA | 90245 | |
| Perfect Storm Comics and Games | | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Perk N Jerk | | 1608 W 2nd St | | | Roswell | NM | 88201 | |
| Perkins Coie LLP | | 1155 Avenue of Americas | 22nd Floor | | New York | NY | 10036-2711 | |
| Perkins Coie LLP | | 1201 Third Ave Suite 4900 | | | Seattle | WA | 98101 | |
| Perkolator | | 6032 W Irving Park Rd | | | Chicago | IL | 60634 | |
| Perry Creek Laundromat | Legal Name | 405 W 19th Street | | | Sioux City | IA | 51103 | |
| Perry Creek Laundromat LLC | Attn: Jeffrey Freking | 302 Jones St | Ste 402 | | Sioux City | IA | 51101-1341 | |
| Perry Leon | | 30 E 62nd St | Apt 11F | | New York | NY | 10065-8057 | |
| Perry Leon [Spinto Partners, LLC] | | 30 E 62nd St | Apt 11F | | New York | NY | 10065 | |
| Personal Dimensions | | 635 Douglas St | | | Hattiesburg | MS | 39401 | |
| Personalized Gifts | Personalized Gifts DBA Quick Fix | 9043 Lexington Ave NE Unit D | | | Circle Pines | MN | 55014 | |
| Personalized Gifts DBA Quick Fix | Attn: Kashif Hafiz | 398 Northtown Dr NE | | | Blaine | MN | 55434 | |
| Peterka Holdings LLC | | 1913 S Washington St | 111 N 3rd St unit 2004 | | Grand Forks | ND | 58203 | |
| Petes Market I St. Louis | | 7434 Olive Blvd | | | St. Louis | MO | 63130 | |
| Petroleum Inc | | 4251 Lindell Blvd | | | Saint Louis | MO | 63108 | |
| Petroleum Wholesale Inc. | | 1715 Vado Rd | | | Vado | NM | 88072 | |
| Petroleum Wholesale LP | Attn: Jim Kaden | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Petty Industries LLC | Attn: Patrice Petty | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| PHA Stores Inc. | Attn: Jagit Toor | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| Pheasant Lane Realty Trust | Management Office | 310 Daniel Webster Highway | | | Nashua | NH | 03060 | |
| Phillips 66 | | 12218 St Charles Rock Rd | | | Bridgeton | MO | 63044 | |
| Phillips 66 | | 3325 SW 3rd St #Lot 42 | | | Lee's Summit | MO | 64081 | |
| Phillips 66 | | 12325 State Line Rd | | | KCMO | MO | 64145 | |
| Phillips 66 | | 102 E Buckingham Rd | | | Garland | TX | 75040 | |
| Phillips 66 | | 720 S Van Buren St | | | Shipshewana | IN | 46565 | |
| Phillips 66 | | 3402 Rider Trail S | | | Earth City | MO | 63045 | |
| Phillips 66 | | 1819 Lincolnway E | | | Goshen | IN | 46526 | |
| Phillips 66 | | 4251 Lindell Blvd | | | St. Louis | MO | 63108 | |
| Phillips 66 | | 699 Salt Lick Rd | | | St Peters | MO | 63376 | |
| Phillips 66 | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Phillips 66 | | 5 Municipal Dr | | | Arnold | MO | 63010 | |
| Phillips 66 | | 1509 W 12th St | | | Kansas City | MO | 64101 | |
| Phillips 66 | | 115 Harvest Dr | | | Louisburg | KS | 66053 | |
| Philomath Market | Attn: Mukhtiar Singh | 1405 Main St | PO Box 1272 | | Philomath | OR | 97370 | |
| Phone repair | Attn: Al Singh & Mauricio Luna | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Phone Repair | Cellphone Fix and Gold | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Phone Repair and More | Attn: Mohamed Hassanen & Sarah King | 5537 Sheldon Rd | Suite F | | Tampa | FL | 33615 | |
| Phone Repair and More | Attn: Amanda Prenger Halley and Mohamed Hassanen | 2870 34th St N | | | St. Petersburg | FL | 33713 | |
| Phone Repair and More | Mohamed Hassanen | 2870 34th St N | | | St. Petersburg | FL | 33713 | |
| Phone Repair Orlando | Legal Name | 2751 S Chickasaw Trail | | | Orlando | FL | 32829 | |
| Phone Stop Inc. | Attn: Sunny Isani | 4145 Lawrenceville Hwy | #9 | | Lilburn | GA | 30047 | |
| PhoneHub US Coral Springs-Margate | Techniphone | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| Phones R US | | 2790 Stirling Rd Suite #6 | | | Hollywood | FL | 33020 | |
| Pick Rite Inc DBA Pickrite Thriftway | Attn: Marc Gallard | 211 Pioneer Ave E | | | Montesano | WA | 98563 | |
| Pick-Quick Mini Market | Attn: Lucky 7 Food Mart - Raees | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| Pick-Quick Mini Mart | | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| Piedmont Milk House | | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |
| Piggly Wiggly #272 | | 440 W Cherry St | | | Jesup | GA | 31545 | |
| Piggly Wiggly #273 | Attn: Tommy Coogle | 506 Spaulding Rd | Suite D | | Montezuma | GA | 31063 | |
| Piggly Wiggly #274 | Attn: Tommy Coogle | 1105 Madison Hwy | | | Valdosta | GA | 31601 | |
| Piggly Wiggly #275 | Attn: Tommy Coogle | 714 W 4th Street | | | Adel | GA | 31620 | |
| Piggly Wiggly #276 | Attn: Tommy Coogle | 48 E. Oak Street | | | Mcrae | GA | 31055 | |
| Piggly Wiggly #278 | Attn: Tommy Coogle | 32 S. Tallahassee Street | | | Hazlehurst | GA | 31539 | |
| Piggly Wiggly #281 | Attn: Tommy Coogle | 2111 Bemiss | | | Valdosta | GA | 31602 | |
| Pikachu's Wireless | Attn: Yolanda Chavarria; Jonathan Valiente | 2678 E. Florence Avenue | | | Huntington Park | CA | 90255 | |
| Pikes Liquor | | 11663 Voyager Pkwy, | | | colorado Springs | CO | 80921 | |
| Pilot | | 4610 Kansas Ave | | | Kansas City | KS | 66106 | |
| Pipalpani LLC | | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Pipalpani LLC dba SmileMart | Attn: Rupesh Giri | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Pipalpani One, INC | Attn: Umesh Sedhain | 630 W Center St | | | Lexington | NC | 27292 | |
| Pipalpani Two Inc. | Attn: Umesh Sedhain | 1309 S Main St | | | Lexington | NC | 27292 | |
| Pipes R Us | | 1708 N Lombard St | | | Portland | OR | 97217 | |
| Pipii D Ioane | | 4000 E Bonanza Rd | #106 | | Las Vegas | NV | 89110 | |
| Pisco Sour Market and Peruvian Restaurant | | 19239 Roscoe Blvd | | | Los Angeles | CA | 91324 | |
| Pit Stop Market & SUBWAY | | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Pit Stop Mini Mart | | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| Pitstop Food Store | | 649 King Georges Rd | | | Woodbridge Township | NJ | 07011 | |
| Plaid Inc. [Blockscore, Inc.] | Attn: Ben Buchwalter | 1098 Harrison St | | | San Francisco | CA | 94103 | |
| PLAINFIELD BP INC. | Plainfield | 16141 S Lincoln Hwy | | | Plainfield | IL | 60586 | |
| Plains Six Pack To Go LLC | Attn: Balijeet Singh | 575 E Main St | | | Wilkes Barre | PA | 18702 | |
| Platte Ave Liquors | | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| Plaza Frontenac | GGP-CPP Plaza Frontenac LLC | SDS-12-3110; PO Box 86 | | | Minneapolis | MN | 55486 | |
| Plaza Liquor Mart | Mt. Vernon Liquors, Inc. | 650 S 10th. Street | | | Mt. Vernon | IL | 62864 | |
| Plaza Liquors Mart | | 650 S 10th St | | | Mt Vernon | IL | 62864 | |
| Plaza Wine and Liquors | TW Liquors, Inc. | 500 Southview Plaza #1 | | | O'Fallon | IL | 62269 | |
| Pleak Korner | Attn: Aziz Dhuka | 6641 FM 2218 Rd | | | Richmond | TX | 77469 | |
| Plugged Inn Computers and Cell phones | IBG Inc dba Plugged Inn Computers and Cell phones | 1425 Tuskawilla Road | | | Winter Springs | FL | 32708 | |
| Plymouth Mobil Inc. | Attn: Noah Jamil | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| PM Oil and Gas Inc. | Attn: Sarwan Singh | 720 S. Van Buren St. | | | Shipshewana | IN | 46565 | |
| Pmall Wireless LLC | Attn: Khalid Ali Alkady | 1108 E Pontiac St | #3 | | Fort Wayne | IN | 46803 | |
| PMEX Corporation | Attn: Carlos Valero | 469 Bell Rd. #B | | | Nashville | TN | 37217 | |
| PNB National LLC | Attn: Naseeb Bista | 8460 Denton Dr. | | | Dallas | TX | 75235 | |
| Pockets Discount Liquors | Attn: Vinod Patel | 337 S Dupont Hwy | | | New Castle | DE | 19720 | |
| Pollux Corporation | Attn: Buddhi Raj Ghimire | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Pollux Corporation dba Smoker King Tobacco | | 1951 W Uintah St | | | colorado Springs | CO | 80904 | |
| Pontiac Food Mart - 116554 | Pontiac Food Mart | 527 Pontiac Avenue | | | Cranston | RI | 02910 | |
| Pony Keg | Attn: Praveen Vohra | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| Popee's Mini Mart | POP EEs Mini Mart | 418 E. 107th St | | | Chicago | IL | 60628 | |
| POPS Mart Fuels LLC | Attn: David Taylor | 1806 State St | | | Cayce | SC | 29033 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pops Quick Stop | | 303 E Central Ave | | | Comanche | TX | 76442 | |
| Populus Financial Group | c/o Phillips Murrah P.C. | Attn: Clayton D. Ketter | 101 N Robinson Ave | Ste 1300 | Oklahoma City | OK | 73102 | |
| Portland 24 Hour Laundromat | | 423 N Broadway | | | Portland | TN | 37148 | |
| Portland Food Mart | | 2419 SE Powell Blvd | | | Portland | OR | 97202 | |
| Portland Food Mart | | 8021 E Burnside St | | | Portland | OR | 97215 | |
| Portland Food Mart #2 | | 7474 SE 72nd Ave | | | Portland | OR | 97206 | |
| Portland Food Mart LLC | Attn: Hai Gov | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Gresham Mobil | Attn: Hai Gov | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Sandy Smoke Shop #2 | Attn: Hai Gov | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Hai Gov | c/o Portland Food Mart LLC | 1212 NE Faloma Rd | | Portland | OR | 97211 | |
| Portland Food Mart LLC DBA Sandy Smokeshop #1 | c/o Portland Food Mart LLC | 38580 Pioneer Blvd | | | Sandy | OR | 97055 | |
| Potter County Tax Assessor/Collector - Sherri Aylor | | 900 South Polk, Suite 106 | | | Amarillo | TX | 79101 | |
| Potter County Tax Assessor/Collector - Sherri Aylor | | PO Box 2289 | | | Amarillo | TX | 79105-2289 | |
| Pour Boy Liquor | | 6468 W 20th Ave | | | Lakewood | CO | 80214 | |
| Power House TSSP LLC | | C/O SKR Real Estate Services | 9911 Covington Cross Dr | Ste 100 | Las Vegas | NV | 89144-7033 | |
| Power House TSSP LLC | Attn: Ofir Hagay | 9911 Covington Cross Dr | # 100 | | Las Vegas | NV | 89144-7033 | |
| Powerhouse TSSP, LLC | c/o FisherBroyles, LLP | Attn: Thomas R. Walker | 3340 Peachtree Rd NE | Ste 1800 | Atlanta | GA | 30326 | |
| Pradeep Gupta | | 11617 E Powers Ave | | | Englewood | CO | 80111 | |
| Prairie Pride Farm of Minnesota | Attn: Brheanna Humber | 710 Linder Ave | | | Mankato | MN | 56001 | |
| Premier Barber Lounge | | 601 N West Street Suite 134 | | | Wichita | KS | 67203 | |
| Premier Displays | Cindy Bullard | 5275 W Diablo Dr, A-2 | Ste A2 | | Las Vegas | NV | 89118 | |
| Premier Displays and Exhibits Inc | | 5275 W Diablo Drive Suite A2 | | | Las Vegas | NV | 89118 | |
| Premium Outlet Partners, L.P. [Seattle Premium Outlets] | | 10600 Quil Ceda Blvd | Ste 750 | | Tulalip | WA | 98271 | |
| Premium Outlet Partners, L.P. [Seattle Premium Outlets] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Premium Outlet Partners, L.P. [Waikele Premium Outlets] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Premium Outlet Partners, L.P. [Waikele Premium Outlets] | | 94-790 Lumiaina St | Ste 100 | | Waipahu | HI | 96797 | |
| Prenger - 140787 | | 902 E. Briggs Dr. | | | Macon | MO | 63552 | |
| Prenger - 140788 | Prenger Properties | 28841 Sunset Dr. | | | Macon | MO | 63552 | |
| Prenger - 140789 | Prenger Properties | 275 E. Singleton | | | Centralia | MO | 65240 | |
| Prenger - 140790 | Prenger Properties, LLC | 327 E. Singleton | | | Centralia | MO | 65240 | |
| Prenger - 140794 | Prengers Quick Lube Inc | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| Prenger Foods | Attn: Amanda Prenger Halley | 902 E Briggs Dr | | | Macon | MO | 63552 | |
| Prenger Foods | Attn: Amanda Prenger Halley | 620 S Main St | | | Paris | MO | 65275 | |
| Prenger's Extreme Mart | Attn: Amanda Prenger Halley | 327 E Singleton St | | | Centralia | MO | 65240 | |
| Prengers Quick Lube, Inc. | Attn: Amanda Prenger Halley | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| Prepaid Connect Cell Phone Repair and Prepaid Plans | Prepaid Connect Cell Phone Repaired and Prepaid Plans | 3596 Tamiami Trail | Unit 208 | | Port Charlotte | FL | 33952 | |
| Prime Alliance Bank, Inc | | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Prime Mart Inc | Attn: Arif Ali | 12430 N Lamar Blvd | | | Austin | TX | 78753 | |
| Prize Logic, LLC | | 25200 Telegraph Rd | Suite 405 | | Southfield | MI | 48033 | |
| Produce Center | | 5812 Boynton Plank Rd | | | Petersburg | VA | 23803 | |
| Progress Grocery & Deli | Attn: Melissa Alvarado | 8624 SW Hall Blvd | | | Beaverton | OR | 97008 | |
| Progress Grocery and Deli | Melea LLC | 8624 SW Hall Blvd | | | Beaverton | OR | 97008 | |
| Project Glass Inc | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Pronto Fix | Pronto Fix 1 LLC | 105 E Sunrise Blvd | | | Fort Lauderdale | FL | 33304 | |
| Pro-Play Games | | 1405 SW 107th Ave #202c | | | Miami | FL | 33174 | |
| Pro-Play Games LLC | Attn: George Machado | 13415 SW 73 Ter | | | Miami | FL | 33183 | |
| Prosper Solutions Inc. | Attn: Yuvraj Vaghela | 1512 E Exchange Pkwy | Ste 400 | | Allen | TX | 75002 | |
| Prosser Mini Mart | | 1232 Meade Ave | | | Prosser | WA | 99350 | |
| Providence Super Wash Center | | 929 N Main St | | | Providence | RI | 01772 | |
| Province LLC | | 2360 Corporate Circle | Suite 340 | | Henderson | NV | 89074 | |
| Provo Towne Centre | | Lockbox 748837 | 2706 Media Center Dr | | Los Angeles | CA | 90065 | |
| PSA LLC | Attn: Mayur Patel | 303 E Central Ave | | | Comanche | TX | 76442 | |
| Pueblo Latino Gasolinera | Pueblo Latino LLC | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| Pueblo Latino LLC | Attn: Kilian J Deras-Galdamez | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| Puerto Rico Bureau of Financial Institutions | | Centro Europa Building | 1492 Ave. Ponce De Leon | Suite 600 | Santurce | | | Puerto Rico |
| Puerto Rico Bureau of Financial Institutions | Attn: Treasury Department | PO Box 9024140 | | | San Juan | PR | 00902-4140 | |
| Puerto Rico Bureau of Financial Institutions | | PO Box 11855 | | | San Juan | | 00910-3855 | Puerto Rico |
| Puff Monkey Smoke Shop | | 1520 E Abram St. | | | Arlington | TX | 76010 | |
| Pumpkin Hill Market | Foxywoods LLC | 126 Gallup Hill Rd | | | Ledyard | CT | 06339 | |
| Punjab Group Capitol Inc. | Attn: Sarwan Singh | 14010 Cleveland Rd. | | | Granger | IN | 46530 | |
| Punjab Group Elkhart Inc. | | 750 County Rd. 15 | | | Elkhart | IN | 46516 | |
| Punjab Group Muskegon Inc | Attn: Sarwan Singh | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| Punjabi LLC DBA Edina Market and Deli | Attn: Irfan Minhas | 7102 Admundson Ave | | | Edina | MN | 55439 | |
| Pure Tan & Spa | Attn: Benaissa Grouicha | 5809 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| PWI | | 2100 Hwy 36 S | | | Sealy | TX | 77474 | |
| Pynergy Petroleum Company LLC | Attn: Darell L Jackson and Devin Jackson | c/o Colorado Fast Break | 5480 Brighton Blvd | | Commerce City | CO | 80022 | |
| QC India Market | | 2330 Spruce Hills Dr | | | Bettendorf | IA | 52722 | |
| QC Pawn | Attn: Christopher Michael Shumaker | 2147 W 3rd St. | | | Davenport | IA | 52802 | |
| QNE PC Repair, LLC | | 4315 Overland Ave | Suite A | | Culver City | CA | 90230 | |
| Quail Springs Mall | | 2501 West Memorial Road | Suite 100 | | Oklahoma City | OK | 73134 | |
| Quality | | 13362 Morning Glory Dr | | | Lakeside | CA | 92040 | |
| Quality Discount Liquor | Attn: Kishor Giri | 650 S Wadsworth Blvd | ## E | | Lakewood | CO | 80226 | |
| Quality Firewood and Materials | Quality Firewood and Mat Inc | 6015 LAS ALTURAS DR | | | Las Cruces | NM | 88011 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quality Star Market LLC | Attn: Mohammed D Miah | 654 McBride Avenue | | | Woodland Park | NJ | 07424 | |
| Quanisha Jamar | | 1492 N Lamb Boulevard | #1045 | | Las Vegas | NV | 89110 | |
| Quench USA Inc. | | P.O.BOX 781393 | | | Philadelphia | PA | 19178 | |
| Quench USA, Inc. | | 630 Allendale Rd | Suite 200 | | King of Prussia | PA | 19406 | |
| Quench USA, Inc. | | P.O. Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quick and Handy Market | Attn: Aqauil Saleh | 702 Bernard St | | | Bakersfield | CA | 93305 | |
| Quick Fix Circle Pines | | 9360 Lexington Ave NE | | | Circle Pines | MN | 55014 | |
| Quick Fix Fridley | | 5176 Central Ave NE | | | Fridley | MN | 55421 | |
| Quick Mart | | 1091 Norfolk Ave ## 218 | | | Virginia Beach | VA | 23451 | |
| Quick Mart | | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Quick Mart | Attn: Arif Rafiq | 655 Robins Rd | | | Hiawatha | IA | 52233 | |
| Quick Mart - 113860 | | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Quick Mart #1 | Attn: Bishun Shiwakoti | 7420 Main Street | | | The Colony | TX | 75056 | |
| Quick Mart Liquor and Wine | | 655 Robins Rd | | | Hiawatha | IA | 52233 | |
| Quick Mart LLC | Attn: Ahmad Elkhoderi | 2815 Rice St. | | | Roseville | MN | 55113 | |
| Quick Pick - 116892 | Quick Pick | 5210 E Olive Avenue | | | Fresno | CA | 93727 | |
| Quick Service | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Quick Shop | Attn: Saeed Anwar | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| Quick Shop | Quick Shop 2 LLC | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| Quick shop 1 LLC | Attn: Saeed Anwar | 17040 SW Whitley Way | | | Beaverton | OR | 97006 | |
| Quick Stop | | 496 Washington St | | | Norwood | MA | 04330 | |
| Quick Stop Food Mart LLC | | 10226 Leo Rd. | | | Fort Wayne | IN | 46825 | |
| Quick Stop LC | Attn: Mukhtar Humaidi | 3124 E State Blvd | | | Fort Wayne | IN | 46805 | |
| Quick Stop LLC | | 3170 E State Blvd | | | Indiana | IN | 46805 | |
| Quick Stop Market | Attn: Bhrat Solanki | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |
| Quick Stop Market | | 10120 25th St | | | Rancho Cucamonga | CA | 91730 | |
| Quicky's Drive Thru | Attn: Bryan Rantz | 35652 Vine St | | | Eastlake | OH | 44095 | |
| Quik & Gradys Cleaners | | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| Quik and Grady's Cleaners - DNU | Quik and Grady's Cleaners | 425 W Walnut Street | | | Johnson City | TN | 37604 | |
| Quik Stop | | 3940 Walnut Blvd | | | Brentwood | CA | 94513 | |
| Quik Stop | | 9321 Thornton Rd | | | Stockton | CA | 95209 | |
| Quik Stop | | 951 N Vasco Rd | | | Livermore | CA | 94551 | |
| QuikStop | Attn: Harpreet Kaur | 1812 Osborn St | | | Burlington | IA | 52601 | |
| Quinn Krug | | 3562 Pike Cir N | | | Fort Collins | CO | 80525-6131 | |
| R and A Group LLC - 108670 | Attn: Imran Ghaffer | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| R and A Group LLC. | | 5815 W Capitol Dr | | | Milwaukee | WI | 53216 | |
| R and A Wireless World Inc. | c/o Mobile One | Attn: Riyad Ahmad | 3680 W Oakland Park Blvd | | Lauderdale Lakes | FL | 33311 | |
| R and J Liquor | | 3901 N Belt W Ste C | | | Belleville | IL | 62226 | |
| R and R liquor | | 8333 W Morgan Ave | | | Milwaukee | WI | 53220 | |
| R and S Midway Market LLC | Attn: Gurjapbir Kahlon | S90w27545 National Ave | | | Mukwonago | WI | 53149 | |
| R and S Midway Market LLC-103803 | Attn: Gurjapbir Kahlon | 505 Sugar Creek Rd. | | | Delavan | WI | 53115 | |
| R and S Sussex Investment LLC | | N62W23456 Silver Spring Dr. | | | Sussex | WI | 53089 | |
| R K Dham Corporation Country Boys Market | | 100 1st ST | | | Terrell | TX | 75160 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R.L. Jordan Oil Co., Inc. | Attn: Shawn Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| R.L. Jordan Oil Co., Inc. | | PO Box 2527 | | | Spartanburg | SC | 29304 | |
| Race Track Market Place | | 3815 Meadowbridge Rd | | | Richmond | VA | 23222 | |
| Radio Shack | | 7600 Kingston Pike #1452 | | | Knoxville | TN | 37919 | |
| RaeAnna M Mercado | | 6379 Rosemount Ave | | | Las Vegas | NV | 89156-5948 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney | 1699 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney | 3105 Apalachee Pkwy | | | Tallahassee | FL | 32311 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney, Devi Chhetri | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| Rajbir Singh p/k/a Ronnie Singh | Attn: Ben Ziffren | c/o Wasserman Media Group, LLC | 10900 Wilshire Blvd. | Suite 1200 | Los Angeles | CA | 90024 | |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Labh Singh | 1645 N Park Ave | | | Warren | OH | 44483 | |
| Raley's | | 4320 Arden Way | | | Sacramento | CA | 95864 | |
| Ralph J Desario | | 10015 Haberfield Ct | | | Las Vegas | NV | 89178 | |
| RAM Investments Series 1, LLC | Attn: Rick Wood | 161 N.Gibson Rd | | | Henderson | NV | 89014 | |
| Ram Lakham Inc DBA Kwik Sak 614 | Attn: Rakeshkumar Patel | 5835 Old Hickory Blvd | | | Nashville | TN | 37076 | |
| Ramblewood Liquors | Attn: Joydeep Singh | 2771 44th St SW | | | Wyoming | MI | 49519 | |
| Rameshwaram LLC | Attn: Chetankumar Patel | 365 US-6 | | | Genesco | IL | 61254 | |
| Ramsey's | Attn: Theo Ramsey | 200 N Walnut St | | | Lenox | IA | 50851 | |
| Ramva USA LLC | Attn: Arjun Paudel | 1705 W University Dr | Suite #115 | | McKinney | TX | 75069 | |
| Ramvadevi West LLC | Attn: Arjun Paudel | 801 S Greenville Ave Unit 107 | | | Allen | TX | 75002 | |
| Ramzi Union Inc. | Attn: Ramzi Dughman | 101 E Las Tunas Dr. | | | San Gabriel | CA | 91776 | |
| Randee's Food & Liquors | Attn: Robert Podhajski | 4319-21 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Randstad North America | | One Overton Park | 3625 Cumberland SE Blvd | Ste 600 | Atlanta | GA | 30339 | |
| Randstad Professionals | | P.O.Box 742689 | | | Atlanta | GA | 30374 | |
| Raphael Montejo | | 10701 S Eastern Ave | Apt 1727 | | Henderson | NV | 89052 | |
| Rapid City Market Place | Attn: George Yasso | PO Box 191 | | | Rapid City | MI | 49676 | |
| Rapid City Marketplace LLC | Attn: Geroge Yasso | 8174 Rapid City Rd NW | | | Rapid City | MI | 49676 | |
| Raquel Shingleton | | 4988 Canadian Lynx Court | | | Las Vegas | NV | 89139 | |
| Ray Matthews | | 393 CR 321 | | | Jewett | TX | 75846 | |
| Rayans Fine Wine and Spirits | | 4559 N Clark St | | | Chicago | IL | 60640 | |
| Raymond Llana | | 751 Florence Isle | | | Henderson | NV | 89015 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond Taddeo | | 21931 Country Way | | | Strongsville | OH | 44149 | |
| Rays Liquor | | 1422 San Andreas St | | | Santa Andreas | CA | 93101 | |
| Ray's Party Store | | 653 Main St | | | Toledo | OH | 43605 | |
| Razia Enterprises Inc | Attn: Razia Saeed | c/o Fall River Mini Mart | 837 Bay St | | Fall River | MA | 02724 | |
| RBJ Ventures LLC | Attn: Rahim Bahadur Ali Jindani | 6551 Blvd 26 | | | North Richland Hills | TX | 76180-1525 | |
| Recep Kuzu | | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| Red and White | Attn: Parita Kakadia | 6550 Rivers Ave | | | Charleston | SC | 29406 | |
| Red JJ Petro Mart Inc | Attn: Shamshad Siddiqui | 6819 W. LINCOLN AVE | | | WEST ALLIS | WISCONSIN | 53219 | |
| Red Lion Hotel Conference Center Pasco | Attn: Laddi Singh | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Red Lion Hotel Pasco Airport Conf. Cntr | | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Reddy Spirits II LLC | Attn: Bobby Nalluri | c/o Ray's Party Store | 653 Main St | | Toledo | OH | 43605 | |
| Reddy Spirits LLC | Attn: Bobby Nalluri | c/o Alexa Liquor Barn | 2101 W Alexis Rd | | Toledo | OH | 43613 | |
| Redner's Markets, Inc. | Attn: Eric B. White | 3 Quarry Road | | | Reading | PA | 19605 | |
| Reeb Liquors LLC | Attn: Fessehazion Iyasu | 11000 W Alameda Ave | | | Lakewood | CO | 80226 | |
| Reedell Aragon | | 6106 Harvest Dance St | | | North Las Vegas | NV | 89031 | |
| Reighna Dunford | | 7545 Oso Blanca Rd | Unit 2039 | | Las Vegas | NV | 89149 | |
| Relevanz Public Relations LLC | | 3716 SW Grayson St. | | | Seattle | WA | 98126 | |
| Reliance 3 LLC | Attn: Sonal Patel | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| Relm Insurance Ltd | | 20 Church Street | Phase 1 Washington Mall | Suite 202 | Hamilton | HM 11 | | Bermuda |
| Rem B Davidson | | 6752 Chargehand Ave | | | Las Vegas | NV | 89156-3786 | |
| Renee T Abaied | | 8392 Creek Canyon Ave | | | Las Vegas | NV | 89113 | |
| Repair Genius | JUAN SAETTONE PA | 3015 Aloma Ave | | | Winter Park | FL | 32792 | |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Republic Services | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Silver State Disposal, Inc. dba Republic Services of Southern Nevada | | 1771 E. Flamingo Rd | | | Las Vegas | NV | 89119 | |
| Republic Silver State Disposal, Inc. dba Republic Services of Southern Nevada | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Resurrected Movies, Video Games and More | Attn: Troy Scott ARN | 2815 Guadalupe Suite #C | | | Austin | TX | 78705 | |
| Rex USA Inc dba Cheveron Gas | Attn: Manish Thakkar | 6448 Hwy 42 | | | Rex | GA | 30273 | |
| Reynaldo Reyna-Vazquez | | 15 Berneri Dr | | | Las Vegas | NV | 89138 | |
| Reynolds Foodliner Inc | Attn: Tommy Coogle | PO Box 515 | | | Oglethorpe | GA | 31068 | |
| RG's Barber shop | | 2210 Miami Street | | | South Bend | IN | 46613 | |
| Rhea and Amber Inc | | 3348 S Atlantic Avenue | | | Daytona Beach | FL | 32118 | |
| Rheanna Estrada | | 12379 Pinetina St | | | Las Vegas | NV | 89141 | |
| Riaz & Nash Enterprise Inc. | Attn: Riaz Bhandari; Mike Bhandari | c/o Food Basket #6 | 13201 Pond Springs Rd #101 | | Austin | TX | 78729 | |
| Richard Caretsky | | 19156 South Hibiscus Street | | | Weston | FL | 33332 | |
| Richland Mall | Richland Mall Holdings LLC | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| Ridgeview Food Mart Beer and Wine | | 1012 Ridgeview St. #107 | | | Mesquite | TX | 75149 | |
| Right Market | | 1028 Penn Ave | | | Pittsburgh | PA | 15221 | |
| Right Market #2 | | 10045 Frankstown Rd | | | Pittsburgh | PA | 15235 | |
| Right Market #2 | Attn: Usami Abdullah, Usama Abdullah | 1028 Penn Ave | | | Pittsburgh | PA | 15221 | |
| Rimrock Mall | | 300 S 24th St W | | | Billings | MT | 59102 | |
| Rimrock Mall | Rimrock Owner LP | PO Box 743720 | | | Los Angeles | CA | 90074 | |
| Ring Central | | 20 Davis Dr | | | Belmont | CA | 94002-3002 | |
| RingCentral Inc | | PO Box 734232 | | | Dallas | TX | 75373 | |
| RingCentral, Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Rios Wireless | Attn: Brenda Rios | 5530 Berchmans Ave | | | Las Vegas | NV | 89122 | |
| Ripa Enterprises Inc | Amar Enterprises Inc | 825 Samia Ln | | | Richardson | TX | 75081 | |
| Ritz Food Mart | | 1507 Bauman St | | | Ritzville | WA | 99169 | |
| River City Pawnbrokers INC | Attn: Daniel J Maloney | 1731 N Green River Rd | | | Evansville | IN | 47715 | |
| River Hills Mall Realty Holding, LLC | Attn: Robin Hanson | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| River Road Lotto Mart | Attn: Ronnie Patel | 4500 River Rd | | | Columbus | GA | 31904 | |
| Rivera Mart | | 907 Rivera Dr | | | Sacramento | CA | 95838 | |
| Riverpoint Laundry Service and Coin Laundromat | HU W Corp | 1730 W Fullerton Ave Ste 29 | | | Chicago | IL | 60614 | |
| Riverside Foods | Attn: Peter Boutsi Kakis | 48 East Burlington Street | | | Riverside | IL | 60546 | |
| Riverside Grocery | | 1727 E Riverside Dr. | | | Austin | TX | 78741 | |
| Riverside Liquor 2 | Attn: Mohammed Arif | 1528 Locust St | | | Davenport | IA | 52804 | |
| Rizo's Barber Studio | Attn: Osvaldo Rizo Gonzalez | 2601 Central Ave | Ste #35 | | Dodge City | KS | 67801 | |
| RJHY Enterprise LLC | Attn: Kanubhai Patel | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| RK and DJ LLC | Attn: Parita Kakadia | 426 N U.S. Hwy 52 | | | Moncks Corner | SC | 29461 | |
| RK and DJ LLC | | 8480 Rivers Ave | | | North Charleston | SC | 29406 | |
| RL Petroleum Inc. | Attn: Sarwan Singh | 335 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| Roadies Gas and Convenience Store | | 7308 N May Ave | | | Oklahoma City | OK | 73116 | |
| Rob Arnold | | 4336 Tecumseh Way | | | San Diego | CA | 92117-2828 | |
| Robert Arnold | | 4336 Tecumseh Way | | | San Diego | CA | 92117-2828 | |
| Robert Delp | | 5655 N Park St | | | Las Vegas | NV | 89149 | |
| Robert I Williams | | 6178 Empress Woods Ct | | | Las Vegas | NV | 89148 | |
| Robert Parker Mundo | | 2455 W Serene Ave, Apt 3-723 | | | Las Vegas | NV | 89123 | |
| Robert Phillips | | 3020 Cherum St | | | Las Vegas | NV | 89135 | |
| Robert Woodfin | | 2911 Arkansas Trl | | | Amarillo | TX | 79108 | |
| Robert Young | | 1452 Via Savona Dr | | | Henderson | NV | 89052 | |
| Robin Hudson | | 4250 Arville St | Apt 348 | | Las Vegas | NV | 89103-3728 | |
| Robin's Mini Mart | Attn: Jagdar Brar | 130 W Grangeville Blvd | | | Hanford | CA | 93230 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rochester Armored Car Co, Inc | Attn: Bill Shea | PO BOX 8 - D.T.S. | | | Omaha | NE | 68101 | |
| Rochester Armored Car Co, Inc | Rochester Armored Car | PO Box 8 | | | Omaha | NE | 68101 | |
| Rochester Armored Car Co., Inc. | Attn: William P Shea | 3937 Leavenworth St | | | Omaha | NE | 68105 | |
| Rock River Mobil | | 425 S Winnebago St | | | Rockford | IL | 61102-2233 | |
| Rock Star Tattoos & Piercings | | 847 McCully St #Unit A | | | Honolulu | HI | 96826 | |
| Rockaway Center Associates | Attn: Andrew Morgenroth and Erica Bennington | 301 Mount Hope Ave., Suite 1900 | | | Rockaway | NJ | 07866 | |
| Rockaway Center Associates [Rockaway Townsquare] | | 301 Mount Hope Ave | Ste 1900 | | Rockaway | NJ | 07866 | |
| Rockaway Center Associates [Rockaway Townsquare] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Rockaway Townsquare | | 301 Mount Hope Ave, Suite 1900 | | | Rockaway | NJ | 07866 | |
| Rocket Fizz | | 2350 N Greenwich Rd #700 | | | Wichita | KS | 67226 | |
| RocketICoin, LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | 725 South 8th Street | Suite 100 | Las Vegas | NV | 89101 | |
| Rockport Center LLC | | 330 Commercial St Unit A | | | Rockport | ME | 01841 | |
| Rockport Center LLC | | 5 Victoria Rd | | | Camden | ME | 04843 | |
| Rocky's Mart | | 412 S. Chambers Rd #3 | | | Aurora | CO | 80017 | |
| Rodeway Inn | Prannath Family Inc | 11639 IL-1 | | | Paris | IL | 61944 | |
| Rodney Bongcaron | | 1350 Kelso Dunes Ave | Apt 522 | | Henderson | NV | 89014 | |
| Rodney Pena | | 4701 E Sahara Ave | Apt 129 | | Las Vegas | NV | 89104-6376 | |
| Rodolfo Trevizo | | 6151 Mountain Vista St | Apt 1324 | | Henderson | NV | 89014 | |
| Rodzhane Combs | | 3685 Hidden Beach Ct | | | Las Vegas | NV | 89115 | |
| Roe Food Service, Inc. dba Mt. Sterling IGA | Attn: Steve Kremer | 200 South Pittsfield Road | | | Mt. Sterling | IL | 62353 | |
| Rolling Hills Wine and Spirits II LLC | | 1931 N Timberwood Street | | | Wichita | TN | 37206 | |
| Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Rupan Kanti Dev | 375 S Maize Road | Suite 108 | | Wichita | KS | 67209-1342 | |
| Ron and Guss Corporation | Attn: Raed Petros | 818 S State St. | | | Ann Arbor | MI | 48104 | |
| Ronak INC (DBA G and R Market) | Attn: Umesh Patel | 5755 OH-128 | | | Cleves | OH | 45002 | |
| Ronald Allan Credito | | 6879 Crimson Horse Court | | | Las Vegas | NV | 89148 | |
| Ron's Marathon | Attn: Dennis Stecht | 794 Donaldson Hwy ##1 | | | Erlanger | KY | 41018 | |
| Roosevelt Robertson | | 10646 S Cactus Brush Ct | | | Las Vegas | NV | 89141 | |
| Roosevelt Tobacco | BAKI INC | 133 Roosevelt Rd Unit F | | | Villa Park | IL | 60181 | |
| Rosa Estela | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Rosa Linda Hernandez | | 140 Montecillo Blvd Suite B-4 | | | El Paso | TX | 79912 | |
| Rose & Associates dba Hilltop Red Apple Market | Attn: Laurie Rose | 2701 Beacon Ave So | | | Seattle | WA | 98144 | |
| Rose Maria Gutierrez | | 1400 S Buchanan St | | | Amarillo | TX | 79101 | |
| Roseville Tobacconist | Attn: Sam Mishal | 2217 Snelling Ave N | | | Roseville | MN | 55113 | |
| Ross Park Convenience Store | | 4404 3rd Ave | | | Seattle | WA | 98107 | |
| Roswell Market | Attn: Santa Lama Oreg | 8929 SE 42nd Ave | | | Milwaukie | OR | 97222 | |
| Route 28 LLC | | 389 Broadway Street | | | Lawrence | MA | 01841 | |
| Route 66 Naman Liquor | Attn: Hiren Patel | 4301 N Sara Rd | Unit 105 | | Yukon | OK | 73099-3223 | |
| Roxanne Okoli | | 4375 Morgan Manor St | #103 | | North Las Vegas | NV | 89032 | |
| Roy City UT | | 5051 S 1900 West | | | Roy | UT | 84067 | |
| Roy Orr Food Mart | | 2970 Roy Orr Blvd | | | Grand Prairie | TX | 75050 | |
| Roy V Smith II | | 1520 Silent Sunset Ave | | | North Las Vegas | NV | 89084 | |
| Royal Images | | 5226 W Center St | | | Milwaukee | WI | 53210 | |
| Royal Inc. DBA American Market | Attn: Manpreet Singh | 3295 Pacfic Hwy | | | Hubbard | OR | 97032 | |
| Royal Mart | | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Royal SNS | | 1701 S Mountain Ave | | | Ontario | CA | 91762 | |
| RP Oil Company | Attn: Kumar Vaid | 908 W North St. | | | Springfield | OH | 45504 | |
| RPI Greenville Mall | Attn: Lisa Matzke | 714 Greenville Blvd SE | | | Greenville | NC | 27858 | |
| RREEF America REIT II Corp, BBB | | Manhattan Village | 1200 Rosecrans Avenue | Ste 201 | Manhattan Beach | CA | 90266 | |
| RSA America | | 1821 Walden Office Square Suite 225 | | | Schaumburg | IL | 60173 | |
| RSE Independence, LLC | Attn: Judith Wright | c/o Independence Mall | 3500 Oleander Drive | | Wilmington | NC | 28403 | |
| RSS UBSBB2012C4 - UT NMH, LLC | c/o The Woodmont Company | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| RSS WFCM2013-LC12-MT RO LLC | c/o Jones Lang LaSalle Americas Inc. | 300 South 24th Street | | | Billings | MT | 59102-5650 | |
| Rub-A-Dub-Dub Laundromat | | 15782 WI-27 | | | Hayward | WI | 54843 | |
| Rudra Inc DBA. St Cloud Liquor | Attn: Patel,navinchan | 2715 Clearwater Rd | | | St Cloud Liquor | MN | 56301 | |
| Rudy Romero, Jr. | | 7143 Placid Lake Ave | | | Las Vegas | NV | 89179 | |
| Rudys Gold Shop | | 617 W Chicago Ave | | | East Chicago | IN | 46312 | |
| Rufina Sanchez-Barreto | | 2900 N. Sugar Rd. | | | Pharr | TX | 78577 | |
| Rushi Petroleum LLC | Attn: Nitinkumar Patel | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Russell Stanberry | | 6822 Stone Step Street | | | Las Vegas | NV | 89149 | |
| Ryan Dies | | 800 Park Ave | | | Galena | IL | 61036 | |
| Ryan Kelley | | 1006 Riverside Drive | #511 | | Toluca | CA | 91602 | |
| Ryan Lee | | 7555 Morisset Ave | | | Las Vegas | NV | 89179 | |
| Ryan White | | 1600 Stonefield Street | | | Las Vegas | NV | 89144 | |
| Ryan Z McFall | | 2749 Barrington Circle | | | Las Vegas | NV | 89117 | |
| S & S Food mart | Attn: Damini Vora | 3614 Tagus Dr | | | Greensboro | NC | 27410 | |
| S and G Petroleum LLC (dba At Your Convenience) | Attn: Parmjit Singh | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| S and H Exxon LLC | Attn: Hassan Bydoun | 160 W. 9 Mile Rd. | | | Hazel Park | MI | 48030 | |
| S And M Liquor | | 1530 Austin Hwy ##115 | | | San Antonio | TX | 78218 | |
| S and S Beer and Wine | Attn: Saleem Dharani | 1901 N Josey Ln | | | Carrollton | TX | 75006 | |
| S and S Food Mart | | 717 E Guilford St | | | Thomasville | NC | 27360 | |
| S and S Foodmart | Attn: Samy Nadish | 255 W. Woodrow Wilson Ave | | | Jackson | MS | 39213 | |
| S N R Food Mart One | | 7671 Dorchester Rd. | | | N. Charleston | SC | 29418 | |

 **STRETTO**

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S&A Global Holdings LLC | Attn: Atinder Dahb | 12609 Ambaum Blvd SW | | | Burien | WA | 98146-3152 | |
| S&S Store Inc | Attn: Sharma Kumar | 3815 Meadwobridge Rd | | | Richmond | VA | 23222 | |
| S.A. Food Mart | | 4660 Thousand Oaks | | | San Antonio | TX | 78233 | |
| Safaaifo Tuilesu | | 1915 Simmons Street | #1089 | | Las Vegas | NV | 89106 | |
| SafeGraph, Inc. | | 1624 Market St Ste 226, #53755 | | | Denver | CO | 80202 | |
| Safer Vaporz | Safer Vaporz LLC | Attn: Barry Snyder | 342 State St | | North Haven | CT | 06473 | |
| Saguaro Express | Attn: James S | 1051 S Craycroft Rd | | | Tucson | AZ | 85711 | |
| Sahil Food Mart | Attn: Masoud Aria | 516 SW 5th | | | Redmond | OR | 97756 | |
| Sai Rama Inc. | Attn: Mahmomuel Hassan | c/o Quick Mart | 1091 Norfolk Ave | #218 | Virginia Beach | VA | 23451 | |
| Sai Sonyjit | Attn: Niraj Shah | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| Sai Sri Devi Inc | Attn: Nabin Adhikari | 5505 Broadway Blvd | | | Garland | TX | 75043 | |
| Saif H Nijmeh | | 6900 Missouri Ave | | | East St Louis | IL | 62207 | |
| Saigon Market | Attn: Lu Quach | 141 28th St SE #3 | | | Grand Rapids | MI | 49548 | |
| Saimon Woldegebriel | | 4424 Sweet Stone Pl | | | Las Vegas | NV | 89147 | |
| Saint George Laundromat LLC | Attn: Sameh Lous | 1803 Brookvalley Pl | | | Mount Juliet | TN | 37122-9217 | |
| Saint George Laundromat LLC | Attn Sameh Lous | 100 Akin Avenue | | | Franklin | KY | 42134 | |
| Sajan Con Inc | | 220 E 8th St | | | Wyoming | PA | 18644 | |
| Sal Jiwa | Attn: Sal Jiwa | 1381 E Main St | | | Grass Vallley | CA | 95945 | |
| Sal Louisville LLC | | 6515 Signature Drive | | | Louisville | KY | 40213 | |
| Saleem Shah | | 2012 W. College Avenue | | | Milwaukee | WI | 53221 | |
| Salem Sager | Salem Sager/Salem LLC | 18000 US-180 | | | Hurley | NM | 88043 | |
| Salem Shell | Attn: Arjit Sharma | 3995 Silverton Rd. NE | | | Salem | OR | 97305 | |
| Salisbury Mall Realty Holding, LLC | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Salt N Pepper #3 LLC | Attn: Arsalan Hanif; Sahid Hanif | 28510 S Veterans Memorial Blvd | | | San Manuel | AZ | 85631 | |
| Salt Springs Food Store LLC dba Salt Springs Grocery | | 13535 N Hwy 19 | | | Fort McCoy | FL | 32134 | |
| Sam F, Inc dba Oak Street Foodmart | Attn: Samir Faraj | 331 E Oak Street | | | Louisville | KY | 40203 | |
| Sam Food Mart Citgo | | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Sam Food Mart LLC | Attn: Sam Patel | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Sami's Center | Attn: Hiren Patel | 2929 S Meridian Ave | | | Oklahoma City | OK | 73108 | |
| Sammy Food Mart | | 2018 Paisley Dr | | | Arlington | TX | 76015 | |
| Samreet Inc. | Attn: Parmjit Singh | 511 N 1st St | | | Yakima | WA | 98901-2307 | |
| Sams Discount Inc | | 4136 Weaver Rd. | | | Memphis | TN | 38109 | |
| Sams Food Stores | | 28 Hartford Ave | | | Providence | RI | 06450 | |
| Sam's Food Stores | Attn: Krupal M Soni | 389 Broadway | | | Lawrence | MA | 01841 | |
| Sams Food Stores - 103083 | Sams Food Stores | 28 Hartford Avenue | | | Providence | RI | 02909 | |
| Sam's Liquor Store | Attn: Jamal Esmeirat | 4832 Lankershim Blvd | | | Los Angeles | CA | 91601 | |
| Sams Mobil | | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| Sams Warehouse Liquors | | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| Sam's Wireless TN Inc | Attn: Adel Saleh | 612 W Market St | | | Bolivar | TN | 38008 | |
| Samuel Kuehl | | 5989 Cedar Lake Ct | | | Las Vegas | NV | 89110 | |
| Samy International Wireless | | 466 Central Ave | | | East Orange | NJ | 07018 | |
| Samy International Wireless I | Attn: Sami S Diaz-Rivera | 466 Central Ave | | | East Orange | NJ | 07018 | |
| Sandal, LLC | Attn: Rahul Dutt Sandal | 5368 Griffin Ln | | | Bettendorf | IA | 52722 | |
| Sandfy Laundry | Attn: Jose Zambrana | 8405 Ferguson Ave | | | Savannah | GA | 31406 | |
| Sandra Kay Temple | | 4331 E San Miquel St | | | Colorado Springs | CO | 80915 | |
| Sandy Ridge Market LLC | Attn: Brandon Brown | 18851 Sandy Ridge Station | | | Orbisonia | PA | 17243 | |
| Sandy Stop Shell | Attn: Paul Patel | 7820 700 E | | | Sandy | UT | 84070 | |
| Saneha Enterprises Inc | | 103 Castlebury Count | | | Coppell | TX | 75019 | |
| Saneha Enterprises Inc. | Attn: Malik Lalani | c/o Super Laundry City | 1120 E Parker Rd | Ste 110 | Plano | TX | 75074-5374 | |
| SANS Security Awareness | | 11200 Rockville Pike, Suite 200 | | | North Bethesda | MD | 20852 | |
| Santa Rosa Plaza | Attn: Stevan Stankovich | 1071 Santa Rosa Plaza | | | Santa Rosa | CA | 95401 | |
| Santeria Smoke Shop | Attn: Edward Kesselring | 7941 State Highway 66 | | | Tulsa | OK | 74131-6616 | |
| Sara Rowland | | 6736 Pivot Point St | | | Las Vegas | NV | 89148 | |
| Sarabijit Sodhi | | 4121 Bell Rd | | | Phoenix | AZ | 85032 | |
| Sarabjit and Maneet LLC | Attn: Sarabjit Sodhi | c/o Sarabjit Sodhi | 4121 W Bell Rd | | Phoenix | AZ | 85053 | |
| Sarad Basnet | | 6355 S Durango Drive | Apt 1164 | | Las Vegas | NV | 89113 | |
| Sarah Flores | | 8301 W Flamingo Rd | Apt 1009 | | Las Vegas | NV | 89147-4135 | |
| Sarasota Square | Sarasota Shoppingtown LLC | 8201 S Tamiami Trail | | | Sarasota | FL | 34238 | |
| Sarwan Singh | Attn: Sarwan Singh | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Satchel 'N' Jackson Company, Inc. f/s/o Shelton Lee, p/k/a Spike Lee | Attn: Caroll Groll & Karen Sellars | 10250 Constellation Blvd. | | | Los Angeles | CA | 90067 | |
| Sate 2 LLC | Attn: Harpal Sungh Bhathal | 401 S. Pugh St. | | | State College | PA | 16801 | |
| Satyasai Inc | | 1630 Bradyville Pike | | | Murfreesboro | TN | 37129 | |
| Satyasai Inc DBA Kwik Sak 618 | Attn: Vishal Patel | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Save A Lot | | 801 E Main St | | | Barnesville | OH | 43713 | |
| Save More Foods | Attn: Ysef Musleh | 921 Broadway | | | Gary | IN | 46402 | |
| Save Philly Camden LLC DBA Save A Lot | Attn: Jamie Langdale | 2780 Mt. Ephraim Ave | | | Camden | NJ | 08104 | |
| Save-A-Ton | | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| Savin Hill Wine and Spirits | Attn: Leykun Abay Abay | 1051 Dorchester Avenue | | | Boston | MA | 02125 | |
| Savita Inc. | | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Savita Inc. dba Nicks Food Mart | Attn: Kirti Patel | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Sav-Way Mart | | 1105 Tuscarawas St W | | | Canton | OH | 44702 | |
| SC DISCOUNT TOBACCO and grocery | | 4675 S Capitol St SW | | | Washington | DC | 20032 | |
| SC Vapors | Stacy Peake | 15 Gray Heron Court | | | West Columbia | SC | 29169 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scandit Inc | Attn: Austin Tittle | 711 Atlantic Ave 5th Floor | | | Boston | MA | 02111 | |
| Scarlett I Gonzalez | | 3644 S Fort Apache Rd | Apt 2071 | | Las Vegas | NV | 89147-3416 | |
| SCBO LLC | Attn: Uttam Karki; Nirmal Poudel | 5050 Crozier St | | | Dallas | TX | 75229 | |
| Schutz Family Foods | Attn: Shannon Schutz | 900 E Main St | | | Sleepy Eye | MN | 56085 | |
| Scott Harpring | | 7703 Silver Lure Drive | | | Humble | TX | 77346 | |
| Scott's Superette | Attn Neeta Patel | 19 Main Street | | | New Egypt | NJ | 08533 | |
| Screen Doctor | Attn: Emmanuel Nyeswa | 615 Central Ave | Ste C | | Pawtucket | RI | 02861 | |
| SD Concepts LLC | Attn: Moe Samad | 667 Sleepy Creek Dr | | | Frisco | TX | 75036 | |
| Sea Mart | Attn: Dung Nguyen | 2402 North King Hwy | | | Myrtle Beach | SC | 29577 | |
| Seagoville Market | Khalousi One Inc | 601 E Malloy Bridge Rd | | | Seagoville | TX | 75159 | |
| Sean Haggerty Smoke Shop | Attn: Mohammeddarwish Lulu | 11100 Sean Haggerty Dr | Ste 208 | | El Paso | TX | 79934 | |
| Sean Taat of Manchester 76 | Attn: Sean Taat | 633 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Seashore Mini Mart | Attn: Dejene Tesema | 1437 NW Richmond Beach Rd | | | Shoreline | WA | 98177 | |
| Seattle iPhone Repair | Attn: Sarabjit Sandhu | 1518 Broadway | | | Seattle | WA | 98122 | |
| Seattle Premium Outlet | | 10600 Quil Ceda Blvd | Suite 750 | | Tulalip | WA | 98271 | |
| Sebastian D Garcia | | 10151 W Dorrell Ln | | | Las Vegas | NV | 89166 | |
| Sebastian Lletget | | 11060 Sweetwater Ct | | | Chatsworth | CA | 91311 | |
| Secret Fantasies | Attn: Lagenia A Hensley | 1455 4th Ave | Suite A | | Huntington | WV | 25701 | |
| Sectran Security Inc. | | 7633 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Sectran Security Inc. | Attn: Rony Ghaby | P.O BOX 227267 | | | Los Angeles | CA | 90022 | |
| SecureTrans, Inc. | dba: Axiom Armored Transport | 2420 Cinnabar Loop | | | Anchorage | AK | 99507 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | 150 South Wacker Drive Suite LL50 | | | Chicago | IL | 60606 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | PO Box 31222 | | | Los Angeles | CA | 90074 | |
| Securitas Security Services USA, Inc. | | 1301 N. Green Valley Pwy | | | Henderson | NV | 89074 | |
| Securitas Security Services USA, Inc. | Attn: Business Services Dept. | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361 | |
| Segen Food Mart | | 1917 Wexford Meadows Ln | Apt A | | Charlotte | NC | 28262 | |
| Segen Goitom | | 5339 Marsh Butte Street | | | Las Vegas | NV | 89148 | |
| Select Market 13 Inc | Attn: Jeffrey L. Garon; Dana Clark | DBA Cascade Select Market | 204 W Cowlitz Ave | | Castle Rock | WA | 98611 | |
| Select Wine and Spirits | Attn: Nabil Abdallah Shehadeh | 4271 Truxel Rd | #B2 | | Sacramento | CA | 95834 | |
| Senohpriaperi Corp | Attn: Duncan Zhara & Imraan Pashir | c/o Julio Chu | 2828 S McCall Rd | | Englewood | FL | 34224 | |
| SES Oil Inc | Attn: Jill Carter | 1145 Spring St. | | | Paso Robles | CA | 93446 | |
| SES Oil Inc. | Attn: Jill Carter | 1145 Spring St | | | Paso Robles | CA | 93446 | |
| SET Group, LLC. | Attn: John Cayanne | 2337 Shetland Road | | | Livermore | CA | 94551 | |
| Seven Hills Convenience Store | Attn: Pramod Patel | 368 Euclid Ave | | | Canonsburg | PA | 15317 | |
| Seven Star Liquors | Attn: Patel Mahavir Arvind | 3 E Grove St | #A | | Middleboro | MA | 02346 | |
| Seymoure Party Store | Attn: Scout Burkhart | 606 Seymour Ave | | | Jackson | MI | 49202 | |
| Shaan LLC | Attn: Inderjit Singh | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Shabana Enterprises Inc. | Shabana Enteprises Inc. | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Shade Tree Gas and Convenience Store | | 1825 Hwy 2861 | | | Comanche | TX | 76442 | |
| Shaheen LLC (dba Sam's Food Stores) | Attn: Qudrat Tariq | 28 Hartford Ave | | | Providence | RI | 02909 | |
| Shama Inc | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Shambho Cha, LLC c/o Amigos C-Store | Attn: Dipesh Acharya | 950 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Shamrock Plaza Liquors | Attn: Makhan Shoker | 289 McKnight S | | | St. Paul | MN | 55119 | |
| Shana Cell Service | Attn: Sandra Vargas; Maria Bargas | 2004 East Charleston Blvd. | | | Las Vegas | NV | 89104 | |
| Shannon Hills Foodmart | Diamond Jubilee Enterprise LLC | 13622 Sardis Rd | | | Mabelvale | AR | 72103 | |
| Shannon Luoma-Gillespie | | 6223 E Sahara | #139 | | Las Vegas | NV | 89142 | |
| Shapel Hills Realty LLC, Chapel Hills CH LLC, Shapel Hills Nassim LLC | Attn: Igal Namdar | 1710 Briargate Blvd | | | Colorado Springs | CO | 80920 | |
| SharkDogs Sports Grill | | 5200 N Mesa St. Ste A-103 | | | El Paso | TX | 79912 | |
| Sharna Smythe | | 6158 Darleon Place | | | Alexandria | VA | 22310-2434 | |
| Sharnall Kauiopuna Stone | | 3440 Winterhaven St | | | Las Vegas | NV | 89108 | |
| Sharon Monique Richardson | Attn: David McKay | 1170 Smallwood W | | | Waldorf | MD | 20603 | |
| Shattered Dreams | | 6665 Maynardville Pike | | | Knoxville | TN | 37918 | |
| Shattered Dreams | Attn: Dallas Love | 5809 Edmondson Ln | | | Knoxville | TN | 37918 | |
| Shaver Food Mart | | 2008 Shaver St | | | Pasadena | TX | 77502 | |
| Shaver Food Store | Attn: Salma Mamji | 1119 Weldon Park Dr | | | Sugar Land | TX | 77479 | |
| Shavertown Store | | 155 N Memorial Hwy | | | Shavertown | PA | 18708 | |
| Shaw Gate Trading Post | Attn: Daniel E. Burkett | 5435 Broad St | | | Sumter | SC | 29154 | |
| Shea Insurance | | 2298 W. Horizon Ridge Pkwy | #108 | | Henderson | NV | 89052 | |
| Sheila Jeffers | | 43 Evening Star Way | | | Sandy | UT | 84070 | |
| Shelby Food Mart | | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| Shell | Attn: Mukhtar Humaidi | 5805 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Shell | Attn: Muhammed Manan | 3025 S Memorial Dr | | | Tulsa | OK | 74129 | |
| Shell | Attn: Herman Sohi | 5340 16th Ave SW | | | Cedar Rapids | IA | 52404 | |
| Shell | Aspen USA Inc | 9999 Brook Rd | | | Glen Allen | VA | 23059 | |
| Shell | Attn: Joshua Trier | 206 Co Rd 42 | | | Apple Valley | MN | 55124 | |
| Shell - 1 | Attn: Joshua Trier | 206 County Rd 42 | | | Apple Valley | MN | 55124 | |
| Shell - 108804 | Shell | 314 Main Street | | | Chester | CA | 96020 | |
| Shell Food Mart | | 4035 US-17 | | | Richmond Hill | GA | 31324 | |
| Shell Gas and Mart | Hari Om 5 LLC | 35 Rebecca St | | | Mathiston | MS | 39752 | |
| Shell Quick Shop | | 1132 S Cedar Crest Blvd. | | | Allentown | PA | 18103 | |
| Shell-107952 | Shell | 5805 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Shelley Bishop | | 184 Chadwell Ct | | | Henderson | NV | 89074 | |
| Shelley Charron | | 627 Loudon Ridge Road | | | Loudon | NH | 03307 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shepherd's Market | Attn: Rainbow Truckin | 32586 Rd 124 | | | Visalia | CA | 93291 | |
| Sheppard, Mullin, Richter & Hampton LLP | | Four Embarcadero Center | 17th Floor | | San Francisco | CA | 94111-4109 | |
| Sher E Punja LLC | Attn: Surjit Singh | 4615 S Broadway | | | Englewood | CO | 80113 | |
| Sher E Punjab LLC | Attn: Surjit Singh | 4615 Broadway | | | Englewood | CO | 80113 | |
| Sheridan Fine Wine and Spirits | | 65 Sheridan Blvd | | | Lakewood | CO | 80226 | |
| Sheridan Liquors | Attn: Teshme Kidane | 1295 S Sheridan Blvd | | | Denver | CO | 80232 | |
| Shinda First LLC | Attn: Baljinder Singh | 802 S Burdick St | | | Kalamazoo | MI | 49001 | |
| Ship N Shore Laundry | Attn: Jacob D Brawley and Logan Kessler | 4300 Kings Hwy | Suite 201 | | Port Charlotte | FL | 33980 | |
| Shiv Food Mart #8 | Sunoco Gas Station | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Shiv Sankar Corp DBA Ameristop | | 2114 Monmouth St. | | | Newport | KY | 41071 | |
| Shiwakoti Grocery | Attn: Bishnu Shiwakoti | 200 W Walcott St | | | Pilot Point | TX | 76258 | |
| Shiwakoti Grocery | | 1500 Eufemia Dr | | | Denton | TX | 76207-7758 | |
| Shlok Enterprises Inc. | Attn: Meera Paresh Darji | 1805 N Belt W | | | Belleville | IL | 62226 | |
| Shop and Go Inc. | | 4480 Millbranch Rd. | | | Memphis | TN | 38116 | |
| Shop N Go | Attn: Pramish Shrestha | 1885 Esters Rd | #110 | | Irving | TX | 75061 | |
| Shop N Go | | 14714 Webb Chapel Rd | | | Dallas | TX | 75234 | |
| Shop N Go | | 700 E 85th St | | | KCMO | MO | 64131 | |
| Shop Now | | 1942 Maple Ave | | | Evanston | IL | 60201 | |
| Shoppers Food Mart Eatery | | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| Show Me Oil Company, Inc. | Moser's Foods | P.O. Box 668 | | | Fulton | MO | 65251 | |
| Show Me Oil Quick Shop | Attn: Denny Lee | 804 S. Main St | | | Auxvasse | MO | 65231 | |
| Show-Me Oil Company, Inc. DBA Mosers Foods | Attn Denny Lee | 2010 N Bluff St | PO Box 668 | | Fulton | MO | 65251 | |
| Shree Ganesh Fuels LLC | Attn: Sanjay Patel | 1510 W. Euless Blvd | | | Euless | TX | 76040 | |
| Shree Sai Ganesh INC. | | 352 N Thompson Ln | | | Murfreesboro | TN | 37129 | |
| Shri Krishna Stores LLC | Attn: Nilpa Patel | 588 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| Shri Sai Nath LLC | Attn: Jinga Patel | 4965 Bethesda-Duplex Rd | | | College Grove | TN | 37046 | |
| SI Computers Sales and Services | Logical Wireless | Attn: Saad Iqbal | 563 Cumberland Hill Rd | | | Woonsocket | RI | 02895 | |
| Siemens Industry, Inc | | C/O Citibank | PO Box 2134 | | Carol Stream | IL | 60132 | |
| Siemens Industry, Inc. | Attn: Stephanie Mitchell | 4800 N Point Parkway | | | Alpharetta | GA | 30022 | |
| Siemens Industry, Inc. | Attn: Cesar Sandoval | 6860 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| Siemens Industry, Inc. | C/O Citibank (Bldg Tech) | PO Box 2134 | | | Carol Stream | IL | 60132-2134 | |
| Sierra Convenience Plaza | | 37167 N. Sierra Hwy | | | Palmdale | CA | 93550 | |
| Sierra Vista Realty LLC, Sierra Vista CH LLC, Sierra Vista Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Sierra Vistal Mall | | 150 Great Neck Road, suite 304 | | | Great Neck | NY | 11021 | |
| Sight N Sound | | 1137 W Taylor St | | | Chicago | IL | 60607 | |
| Signal Pros LLC | | 10333 US Highway 441 | | | Belleview | FL | 34420 | |
| Sikes Senter Mall Realty Holding LLC | Attn: Debra Amyotte | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Simon M Masinde | | 1646 Hollow Brook Ct | | | Sugar Hill | GA | 30518-2870 | |
| Simon Property Group (Texas) LP | Management Office | c/o Broadway Square | 4601 S. Broadway | | Tyler | TX | 75703 | |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Roberto Luciano | c/o La Plaza Mall | 2200 S. 10th Street | | McAllen | TX | 78503 | |
| Simon Property Group (Texas), L.P. [Broadway Square] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Simon Property Group (Texas), L.P. [Broadway Square] | | 867640 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Simon Property Group (Texas), L.P. [La Plaza Mall] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Simon Property Group (Texas), L.P. [La Plaza Mall] | | 867925 Reliable Pkwy | | | Chicago | IL | 60686 | |
| SIMON PROPERTY GROUP (TEXAS), L.P., | Attn: Terry Blevins | Broadway Square | 4601 S. Broadway | | Tyler | TX | 75703 | |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group, Inc. [Ocean County Mall] | Attn: Janet Porter | 1201 Hooper Ave | | | Toms River | NJ | 08753 | |
| Simon Property Group, Inc. [Ocean County Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Simon Property Group, Inc. [Ocean County Mall] | | 3788 Paysphere Cir | | | Chicago | IL | 60674 | |
| Simon Property Group, L.P. | Attn: Town East Square | 7700 E Kellogg Square | Ste 1300 | | Wichita | KS | 67207 | |
| Simon Property Group, L.P. [Towne East Square] | | 7700 E Kellogg | Ste 1300 | | Wichita | KS | 67207 | |
| Simon Property Group, L.P. [Towne East Square] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Simple Mobile Miami | | 742 SW 8th Street | | | Miami | FL | 33130 | |
| Simple Mobile phone repair | GSM Phone Repair Inc | 100 W 29th St | Suite A | | Hialeah | FL | 33012 | |
| SIMPLE MOBILE STORE | | 4363 E Main St | | | Whitehall | OH | 43213 | |
| Simply 3D Hawaii LLC | | 98-029 Hekaha St | Building 5 Unit 36 | | Aiea | HI | 96701 | |
| Simply 3D Hawaii LLC | Attn: Darren Oshiro; Jonathan Panangnan | 94-1221 KA UKA Blvd | Ste 108-338 | | Waipahu | HI | 96797-6202 | |
| Sims Computers and Electronics | | 9614 US-160 | | | Isabella | MO | 65676 | |
| Sin City Vapor II | | 1750 S Rainbow Blvd #2 | | | Las Vegas | NV | 89146 | |
| Sin City Vapor II | | 2723 Aspen Wood Ave | | | Henderson | NV | 89074 | |
| Sin City Vapor III | Attn: Thomas Harmon | c/o Singing Hawk LLC | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Sin City Vapor III | | 90 S Stephanie St #160 | | | Henderson | NV | 89012 | |
| Sinclair | | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| Sinclair | | 8275 E Colfax Ave | | | Denver | CO | 80220 | |
| Sinclair | | 1704 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Sinclair | | 211 S Noland Rd | | | Independence | MO | 64050 | |
| Sinclair | | 1145 Spring St | | | Paso Robles | CA | 93446 | |
| Sinclair | | 213 18th St | | | Greeley | CO | 80631 | |
| Singh Mart | Attn: Surjit Singh | 13407 Main St. | | | Houston | TX | 77035 | |
| Singh Mart #1 | Attn: Surjit Singh | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| Singh Mart #1 | | 13110 S Gessener Rd | | | Missouri City | TX | 77489 | |
| Singh Mart #1 | | 13110 S Gessner Dr | | | Missouri City | TX | 77489 | |
| Singh Mart #2 | | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Singh Mart #3 | | 4160 S Sam Houston Pkwy | | | Houston | TX | 77053 | |
| Singh Mart 2 | Attn: Surjit Singh | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |
| Singhghotra LLC | Attn: Jot Singh | c/o EZ Stop Convenience & Hot Food | 263 N Main St | | Niles | OH | 44446 | |
| Singing Hawk LLC | | c/o Sin City Vapor II | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Singing Hawk LLC | Attn: Thomas Michael Harmon | 80 N Pecos Rd | #J | | Henderson | NV | 89074 | |
| Singing Hawk LLC | | 2723 Aspen Wood | | | Henderson | NV | 89074 | |
| Singing Hawk LLC dba Sin City Vapor III | Sin City Vapor | 90 S. Stephanie St. #160 | | | Henderson | NV | 89012 | |
| Sip N™™ Scratch Mini Mart | | 701 Plantation St | | | Worcester | MA | 06111 | |
| Sir Fixit LLC | | 114 S Oregon Ave | | | Tampa | FL | 33606-1820 | |
| Sirie Iphone Repairs | Attn: Claro Saba | 15 Leland Ave | | | San Francisco | CA | 94134 | |
| Sita Inc. | Attn: Binod Neupane | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| SJ Dollar Plus Market | | 2541 Del Paso Blvd | | | Sacramento | CA | 95815 | |
| SK Petro Inc. | Attn: Sarwan Singh, Ramesh Kaur | 4023 W Sample St | | | South Bend | IN | 46619 | |
| Skico Inc | Attn: Scott Brown | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | | Lagrange | IN | 46761 | |
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Matt McAdams | 1530 Austin Hwy | ##115 | | San Antonio | TX | 78218 | |
| SKR Real Estate | Attn: Samantha Dugan and Brandy Dumas | 9911 Covington Cross Dr | Ste 100 | | Las Vegas | NV | 89144-7033 | |
| Sky Mart #3 | Sky Mart 3 | 1828 Ashley River Road | | | Charleston | SC | 29407 | |
| Skyline Village Liquors | | 2235 W 84th Ave #B | | | Denver | CO | 80260 | |
| Skymart | | 1828 Ashley River Rd | | | Charleston | SC | 29407 | |
| Slabb, Inc. | | 248 S Mulberry Street | Suite 112 | | Mesa | AZ | 85202 | |
| Slate Street Billards | | 2003 Southern Blvd SE #139 | | | Rio Rancho | NM | 87124 | |
| SlickText | | 301 E 2nd St, # 304 | | | Jamestown | NY | 14701 | |
| SM Gas | | 26499 US-20 | | | South Bend | IN | 46628 | |
| SM Gas Inc | Attn: Sarwan Singh | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |
| SM Gas Incorporated | Attn: Sarwan Singh | 26499 US-20 | | | South Bend | IN | 46628 | |
| SmartPhones R US | | 1801 N Dixie Hwy | | | Pompano Beach | FL | 33060 | |
| Smile Mart | | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Smith & Shapiro | | 3333 E. Serene Ave., Suite 130 | | | Henderson | NV | 89074 | |
| Smith and Shapiro PLLC | | 3333 E Serene Ave #130 | | | Henderson | NV | 89074 | |
| Smithfield News | Attn: Ashraq Malik | Smithfield News | 115 Smithfield St | | Pittsburgh | PA | 15222 | |
| Smiths Drug Store No 1 | | 142 E Main St | | | Spartanburg | SC | 29306 | |
| Smithwick Market | | 9135 Ranch Rd. 1431 | | | Marble Falls | TX | 78654 | |
| Smitteez Cutz Barber Shop | Attn: Teneisha M Smith | 3000 North Graham Street | A | | Charlotte | NC | 28206 | |
| Smitty's Smoke Shop | Attn: John Hall | 11601 N Rodney Parham Rd #4 | | | Little Rock | AR | 72212 | |
| Smok Box | | 4145 Lawrenceville Hwy #9 | | | Lilburn | GA | 30047 | |
| Smoke and Munch | H and UB Inc | 348 Grafton St | | | Worcester | MA | 01604 | |
| Smoke Its Smoke Shop | | 2308 S 1st St | | | Yakima | WA | 98903 | |
| Smoke It's Smoke Shop | Big Time Glass LLC | 2308 S 1st Street | | | Yakima | WA | 98903 | |
| Smoke It's West | | 5607 Tieton Dr #104 | | | Yakima | WA | 98908 | |
| Smoke Max | | 6229 MS-305 | Suite E | | Olive Branch | MS | 38654 | |
| SMOKE n MUNCH | | 348 Grafton St | | | Worcester | MA | 08330 | |
| Smoke Shack | | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Smoke Shop and Gifts | | 515 Center Ave | | | Weston | WV | 26452 | |
| Smoke Shops and Gifts | | 4175 Mission Blvd | | | San Diego | CA | 92109 | |
| Smoke World | Smoke World LLC | 350 Bridgeport Ave | | | Shelton | CT | 06484 | |
| Smoker King Tobacco and Liquor | | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Smoker's World | Attn: Pele Andre Elisha | 27895 23 Mile Rd | | | New Baltimore | MI | 48051 | |
| Smokeshop Plus More LLC | Attn: Uma Sharma | 314 Washington Blvd | | | Ogden | UT | 84404 | |
| Smokeshop Plus More LLC | | 1575 S 800 E | | | Salt Lake City | UT | 84105 | |
| Smokey's Country Market | Attn: Aaron Breedyk | 116 Smokey Bear Blvd | | | Capitan | NM | 88316 | |
| Smokeys Vape Shop | Crossfaded Smoke Shop Inc | 3933 Fountain Square Pl | | | Waukegan | IL | 60085 | |
| SMR Oil Co. (Sam's Mobil) | Attn: Saumil Makin, Mike Patel | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| Snappy Convenience Store LLC | Attn: Blanca Barrota | 702 E. Roeser Rd | | | Phoenix | AZ | 85040 | |
| Snappy Food Mart | | 53031 IN-13 | | | Middlebury | IN | 46540 | |
| Snappy Mart 2 | Attn: Wadah Edhah | 1351 Madison Ave | | | Memphis | TN | 38104 | |
| SNC Investments Inc. (DBA Crystal's Liquor) | Attn: DK Investments | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| Sneak Peek Luxury | Daniel Cohen | 25 SE 1st Avenue | | | Miami | FL | 33131 | |
| SNL Food Group, Inc. dba Jubliee Food | Attn: Linda Kaas | 515 E Main St | PO Box 460 | | Emmitsburg | MD | 21727 | |
| SNR Food Mart One | Attn: Fahed Alsalei | 7671 Dorchester Rd | | | North Charleston | SC | 29418 | |
| Soap & Suds | Attn: Walter Tapp | 124 Grandview Dr | | | Cynthiana | KY | 41031 | |
| Soap and Suds Laundromat | | 100 Regency Point Path #130 | | | Lexington | KY | 40503 | |
| Socorro Orozco | | 6928 Shoshone Avenue | | | Van Nuys | CA | 91406 | |
| Socure Inc | | 885 Tahoe Blvd Ste 11 | | | Incline Village | NV | 89451 | |
| Socure Inc. | | 885 Tahoe Blvd | | | Incline Village | NV | 89451 | |
| Socure, Inc. | | PO Box 392296 | | | Pittsburgh | PA | 15251-9296 | |
| Socure, Inc. | | Mountain Workspace | 885 Tahoe Blvd | Suite 11 | Incline Village | NV | 89451 | |
| Sohail Zoha | | 1550 S Sheridan Rd | | | Tulsa | OK | 74112 | |
| Sohum Inc | | 2700 N Baltimore St. | | | Kirksville | MO | 63501 | |
| Solo Liquor | | 13751 E Yale Ave | | | Aurora | CO | 80014 | |
| Solomon Yilma | | 1461 Hancock St | | | Quincy | MA | 02169 | |
| Sonny Phan | | 725 S Hualpai Way | | | Las Vegas | NV | 89145 | |
| Sonny's Marathon | Evan Investment LLC | 512 Boonehill Rd #A | | | Summerville | SC | 29483 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 801 Jensen Hwy | | | Hot Springs | SD | 57747 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sonny's Super Foods | Attn: Scott Schmunk | 2020 10th Ave | | | Sidney | NE | 69162 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 321 E 8th St | | | Cozad | NE | 69130 | |
| Sonny's Super Foods | Attn: Scott Schmunk and Alex and Yvonne Schmunk INC | 310 Main St | | | Bridgeport | NE | 69336 | |
| Sooner Fashion Mall L.L.C. | | c/o Sooner Mall | 3301 West Main Street | | Norman | OK | 73072 | |
| Sooner Fashion Mall LLC | | 3301 West Main Street | | | Norman | OK | 73072 | |
| Sophanny Phoeuk | | 8431 Jeremiah Grove St | | | Las Vegas | NV | 89123 | |
| SOS Liquor | Attn: Matt Maida | 956 Embarcadero del Norte | | | Goleta | CA | 93117 | |
| Sosa Cell Phone Repair Shop | Attn: Ileanni Cherry Castillo & Sukhvant Singh | 1000 W Waters Ave | ##8 | | Tampa | FL | 33604 | |
| Soto Mobil Mart inc | Attn: Arash Kohanoff | 1010 North Soto Street | | | Los Angeles | CA | 90033 | |
| South Coast Pizza LLC | Attn: Chris Morton | 1103 Sevier Ave | | | Knoxville | TN | 37920-1866 | |
| South Union Mini Mart | | 5500 S. Union Ave | | | Bakersfield | CA | 93307 | |
| Southeast BP | | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Southern Hills Mall | Attn: Southern Hills Mall LLC and Chunsta Miller | 4400 Sergeant Road | Suite 317 | | Sioux City | IA | 51106 | |
| Southern Hills Mall LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Robert E. Gold | 301 E Fourth St | Ste 3300 | Cincinnati | OH | 45202 | |
| Southern Hills Mall LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | Attn: Maria Manley-Dutton | 4900 E Dublin Granville Rd | 4th | | Columbus | OH | 43081 | |
| Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Tom Hoffman and Murphysboro Liquors, Inc. | 113 N 12th St | | | Murphysboro | IL | 62966-2106 | |
| Southgate 24 Hour Coin Laundry | | 631 S Water Ave | | | Gallatin | TN | 37066 | |
| Southland Center, LLC | Attn: Amy Jurecki | 23000 Eureka Rd | | | Taylor | MI | 48180 | |
| Southland Mall | | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southland Mall | | PO Box 368 | | | emerson | NJ | 07630 | |
| Southland Realty LLC | Attn: Igal Namdar | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southpark Mall Limited Partnership | Management Office | 4400 Sharon Road, Suite 173 | | | Charlotte | NC | 28211 | |
| Southside Mini Mart LLC | Attn: Esam Saleh | 1939 S Highland Ave | | | Jackson | TN | 38301 | |
| Southwest Gas | | 8360 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Southwest Gas | | PO Box 9890 | | | Las Vegas | NV | 89193-8890 | |
| Southwest Gas Corporation | c/o Bankruptcy Desk | Attn: Kelly Casillas | PO Box 1498 | | Victorville | CA | 92393-1498 | |
| Southwest Manufacturing Services, LLC [The Fi Company-Tijuana][The Fi Company, SouthFi] | | 7900 W Sunset Rd | Ste 200 | | Las Vegas | NV | 89113 | |
| Sozee Inc. | c/o Horizon Food | Shabir Kaba | 6141 Charles City Road | | Richmond | VA | 23231 | |
| Space Coast Barbershop Co. | | 4267 Fitzroy Reef Dr | | | Mims | FL | 32754 | |
| Spanaway Deli Mart | Attn: Steven Herzog | 16305 22nd Ave E | | | Tacoma | WA | 98445 | |
| Spanner Product Development | Attn: Giles Lowe | 15 W San Fernando St | | | San Jose | CA | 95113 | |
| SPARK CITY SMOKE and VAPE | Attn Ahnaf Zaman | 815 Lafayette Blvd | | | Bridgeport | CT | 06604 | |
| Sparkle City Laundromat | Attn: Mark Poirier | 192 Division St | | | Pawtucket | RI | 02860 | |
| Spec's - Parent | Attn: Ryan Holder | 1420 Kingwood Drive | | | Kingwood | TX | 77339 | |
| Specs Family Corp | Attn: John Rydman | 2410 Smith St | | | Houston | TX | 77006 | |
| Speedy B Mart | Attn: Moe Samad | 2302 W Walnut Hill Ln | | | Irving | TX | 75038 | |
| Speedy Gas Mart | | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Speedy Gas-N-Shop | Attn: Albert Far | 430 S 35th St | #1 | | Council Bluffs | IA | 51501 | |
| Speedy Mart | Attn: Kiran Patel | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Speedy Mart | Attn: Rakesh Chauhan | 601 N Beaton St | | | Corsicana | TX | 75110 | |
| Speedy Stop | | 14611 N Mopac Expy #200 | | | Austin | TX | 78728 | |
| Spicy Multiservice LLC | Attn: Cindy Rosio Troncoso | 90 Washington St | | | Quincy | MA | 02169 | |
| Spirit of Lena Lena Food & Liquor | Attn: Pankaj Patel | 435 W Lena St | #9252 | | Lena | IL | 61048 | |
| Spirit World Liquor | Spirit World Liquor | 7156 N Pecos St | | | Denver | CO | 80221 | |
| Spring Valley Laundry | Attn: Adam Maxon | 7879 Spring Valley Rd | #147 | | Dallas | TX | 75254 | |
| Spring Valley Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Springdale Superette | | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |
| Springreens at Community Cafe | | 566 Fayetteville Rd SE | | | Atlanta | GA | 30316 | |
| Springs Convenience | Attn: Kanwal Singh | 4325 S Carefree Cir | | | Colorado Springs | CO | 80917 | |
| St Cloud Liquor | | 2715 Clearwater Rd | | | Saint Cloud | MN | 56301 | |
| St Louis County Dept of Revenue | Collector of Revenue | 41 S Central Ave | | | Saint Louis | MO | 63105 | |
| St Louis County Dept of Revenue | Collector of Revenue | PO Box 11491 | | | Saint Louis | MO | 63105-0291 | |
| St Paul Market | Attn: Jatinder S Parmar | 4171 Blanchet Ave NE | | | St. Paul | OR | 97137 | |
| St Paul Market | | PO Box 355 | | | St Paul | OR | 97137 | |
| ST star LLC | Attn: Nabil Nona | 8316 W. Indian School Rd. | | | Phoenix | AZ | 85033 | |
| St. Charles Towne Center | | 11110 Mall Circle | Suite 1016 | P.O.Box 6040 | Waldorf | MD | 20603 | |
| St. Cloud Mall L.L.C. | Attn: Melissa Smith | 4101 West Division Street | | | St. Cloud | MN | 56301 | |
| Stadium Chevron | | 9031 W Northern Ave | | | Gelndale | AZ | 85305 | |
| Stag Hair Care LLC | Attn: Maria Santa Cruz-Cernik and Stag Hair Care LLC | 6730 W State St | | | Boise | ID | 83714 | |
| Stanley Express LLC | Attn: Srihari Gulla | 104 Mariposa Rd | | | Stanley | NC | 28164 | |
| Stanley Shell Inc | Attn: Azharuddin Pathan | 2733 Stanley St. | | | Stevens Point | WI | 54481 | |
| Star Field Wine And Beer | | 2301 N Collins St ##190 | | | Arlington | TX | 76011 | |
| Star Food and Liquor - 108276 | Star Food and Liquor - | 310 N La Fox St | Unit 4 | | South Elgin | IL | 60177 | |
| Star Food Mart | | 906 Peach St | | | Selmer | TN | 38375 | |
| Star Gas Station | MK Mini Mart | MK Mini Mart Inc. | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| Star Liquor Beer & Wine | | 460 N Lamar St ##300 | | | Dallas | TX | 75202 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Star Liquor Market | Attn: Patel Mahavir Arvind | 78 Main St | | | Lakeville | MA | 02347 | |
| Star Market | | 1613 Buchanan St. | | | Nashville | TN | 37208 | |
| Star Smoke Shop | Attn: Fadi Eshak | 7829 N 19th Ave | | | Phoenix | AZ | 85021 | |
| Star Value | | 3691 W 105th St. | | | Cleveland | OH | 44111 | |
| Star West Metreon, LLC | Attn: Jeremiah Gregory | c/o Jones Lang LaSalle Americas Inc | PO Box 398057 | | San Francisco | CA | 94139-8057 | |
| StarBase | Attn: Chris Crescitelli and Tricia Costello and Fresh Wata LLC | 3905 W Diablo Dr | | | Las Vegas | NV | 89118 | |
| Stars Investments LLC c/o Star Food Mart | Attn: Rajan Patel | 906 Peach St | | | Selmer | TN | 38375 | |
| State of Alabama | | Alabamba Department of Revenue | 50 N. Ripley | | Montgomery | AL | 36104 | |
| State of Alaska | | Alaskan Department of Revenue | P.O. Box 110400 | | Juneau | AK | 99811-0400 | |
| State of Arizona | | Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038 | |
| State of Arkansas | Attn: Director | Department of Finance And Administration | DFA Building | 1509 W 7Th St, Rm 401 | Little Rock | AR | 72201 | |
| State of California | | State Board of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279-0121 | |
| State of Colorado | | Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | Denver | CO | 80203 | |
| State of Connecticut | | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103 | |
| State of Delaware | | Division of Revenue | 820 N. French Street | | Wilmington | DE | 19801 | |
| State of Florida | Attn: General Counsel | Department of Revenue | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Georgia | | Georgia Department of Revenue | PO Box 740321 | | Atlanta | GA | 30374-0321 | |
| State of Hawaii | | Hawaii State Department of Taxation | 75 Aupuni Street #101 | | Hilo | HI | 96720-4245 | |
| State of Idaho | | Idaho State Tax Commision | Collection Division | PO Box 36 | Boise | ID | 83722-0410 | |
| State of Illinois | | Dept of Revenue | Willard Ice Building | 101 West Jefferson St | Springfield | IL | 62702 | |
| State of Indiana | | Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204 | |
| State of Iowa | | Department of Revenue | Hoover State Office Building, 4Th Fl | 1305 E. Walnut | Des Moines | IA | 50319 | |
| State of Kansas | | Kansas Department of Revenue | Scott State Office Building | | Topeka | KS | 66612-1588 | |
| State of Kentucky | | Kentucky Department of Revenue | 501 High Street | 120 Se 10Th Ave. | Frankfort | KY | 40601 | |
| State of Louisiana | | Dept of Revenue | 617 North Third St | | Baton Rouge | LA | 70802 | |
| State of Maine | | Maine Revenue Services | PO Box 9107 | | Augusta | ME | 04332-9107 | |
| State of Maryland | Attn: Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| State of Massachusetts | | Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | |
| State of Michigan | | Michigan Department of Treasury | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | |
| State of Minnesota | | Dept of Revenue | 600 North Robert St | | St. Paul | MN | 55101 | |
| State of Mississippi | | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| State of Missouri | | Missouri Dept. of Revenue | Harry S Truman State Office Building | 301 West High Street | Jefferson City | MO | 65101 | |
| State of Montana | | Montana Department of Revenue | PO Box 8108 | | Helena | MT | 59604-8018 | |
| State of Nebraska | | Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall S. | Lincoln | NE | 68508 | |
| State of Nevada | | Department of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |
| State of Nevada | | Department of Taxation | 500 East Third Street | | Carson City | NV | 89713-0030 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| State of New Hampshire | | Department of Revenue Admin | Governor Hugh Gallen State Office Park | 109 Pleasant Street | Concord | NH | 03301 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | Trenton | NJ | 08646-0666 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695-0281 | |
| State of New Jersey Division of Taxation Bankruptcy Section | Attn: Munir A. Samad | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Mexico | | New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | |
| State of New York | | Dept. of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany | NY | 12205-0300 | |
| State of North Carolina | | Dept of Revenue | PO Box 871 | | Raleigh | NC | 27602 | |
| State of North Dakota | | Office of State Tax Commissoner | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0599 | |
| State of Ohio | | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Ohio | | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| State of Oklahoma | | Tax Commission | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| State of Oregon | | Oregon Dept of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 | |
| State of Oregon | | Oregon Dept of Revenue | PO Box 14730 | | Salem | OR | 97309-0464 | |
| State of Pennsylvania | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | Harrisburg | PA | 17104 | |
| State of Rhode Island | Division of Taxation | One Capital Hill | | | Providence | RI | 02908 | |
| State of Rhode Island Department of Business Regulation | | 1511 Pontiac Avenue | | | Cranston | RI | 02920 | |
| State of South Carolina | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| State of South Dakota | | South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | |
| State of Tennessee | | Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | Nashville | TN | 37242 | |
| State of Texas | | Texas Comptroller of Pub. Accounts | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| State of Utah | | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0700 | |
| State of Vermont | | Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633 | |
| State of Virginia | | Virginia Department of Taxation | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| State of Washington | | Depart of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | |
| State of West Virginia | | West Virginia Department of Revenue | 1124 Smith Street | | Charleston | WV | 25301 | |
| State of Wisconsin | | Wisconsin Department of Revenue | PO Box 8949 | | Madison | WI | 53713 | |
| State of Wyoming | | Wyoming Department of Revenue | 122 West 25th Street, 3Rd Floor E. | | Cheyenne | WY | 82002-0110 | |
| Stateline Supermarket | | 8271 Superior St | | | Masury | OH | 44438 | |
| Stateline Tobacco | Attn: Rohitkumar Patel and Shree Hanuman2021 LLC | 2205 Euclid Ave. | | | Bristol | VA | 24201 | |
| Station House Liquors | Attn: Sal Jiwa | 1381 East Main Street | | | Grass Valley | CA | 95945 | |
| Steeplegate Mall | | 270 Loudon Rd | | | Concord | NH | 03301 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)

 **STRETTO**

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steer Steakhouse - 108911 | Steer Steakhouse | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| Stephanie A Baldi | | 2804 Alta Drive | | | Las Vegas | NV | 89107 | |
| Stephanie J Ferrer | | 1165 Coral Desert Dr | | | Las Vegas | NV | 89123 | |
| Stephanie Perez | | 1920 Soto Ln | | | North Las Vegas | NV | 89032 | |
| Stephanie Rosauri | | 30 Tuckaway Street | | | Henderson | NV | 89074 | |
| Stephen Burnett | | 10175 Spencer St | Apt 2038 | | Las Vegas | NV | 89183 | |
| Stephen Noonan | | 6063 Carlisle Crest Ln | | | Las Vegas | NV | 89139 | |
| Sterling Vape Company | Attn: Nicole Schroeder | 9733 Philadelphia Rd | | | Rosedale | MD | 21237 | |
| Steve Stratz [Stratz PR, LLC][Relevanz Public Relations][Stephan J Stratz] | | 3716 SW Grayson St | | | Seattle | WA | 98126 | |
| Steven Lambert | | 1401 Iron Hills Lane | | | Las Vegas | NV | 89134 | |
| Steven M Ste Marie | | 6155 N Shoreland Ave | | | Whitefish Bay | WI | 53217 | |
| Steves Laundry Center LLC | | 150 Family Fare Drive #2 | | | Nappanee | IN | 46550 | |
| Steve's Laundry Center LLC | Attn: Steven Hochstetler | 150 Family Fare Dr #2 | | | Nappanee | IN | 46550 | |
| Stewmans Vapor | Attn: Karen Stewman | 111 N Date St | | | Truth or Consequences | NM | 87901 | |
| STH Inc | Attn: Jdames May | 1408 Main St | | | Springfield | OR | 97477 | |
| STL Wireless Cell Phone, PC, and Tablet Repair Shop | Attn: Pedram Jamali | 12539 Bennington Place | | | St Louis | MO | 63146 | |
| STL Wireless Cell Phone, PC, and Tablet Repair Shop | | 12539 Bennington Place | | | ST LOUIS | MO | 63146 | |
| Stockton Danner | | 2251 W 5900 S | | | Roy | UT | 84067-1451 | |
| Stonelake Vine and Spirits | Attn: Nabil Abdallah Shehadeh | 2619 Wear Taron Ct | | | Elk Grove | CA | 95757 | |
| Stop and Get | | 6940 Baker Blvd | | | Richland Hills | TX | 76118 | |
| Stop and Shop | Attn: Sidhu Inderjit | 4321 Madison Ave | Suite E | | Sacramento | CA | 95842 | |
| Stop and Shop | Attn: Nagender Rawat | 601 Berryville Ave | | | Winchester | VA | 22601 | |
| Stop and Shop #4 | | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| Stop N Go | Attn: Namee Barakat | c/o Namee Barakat | 2510 Wilmington St | | Raleigh | NC | 27603 | |
| Stop N Go | | 3600 Bagby Ave | | | Waco | TX | 76711 | |
| Stop N Go | | 619 S 1st St | | | Temple | TX | 76504 | |
| Stop N Shop | Attn: Arshadullah Falah and Derek Gaskins | 2924 N 50th Street | | | Tampa | FL | 33619 | |
| Stop N Shop | | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| Stop N Shop - 117523 | Stop N Shop | 499 N State Rd 434 #1017 | | | Altamonte Springs | FL | 32714 | |
| Stop N Shop Market LLC | Attn: Emad Henary | 5100 Indiana Avenue | | | Nashville | TN | 37209 | |
| Stop-N-Joy | Attn: Husseinali Esmail | 5214 Callaghan Rd | | | San Antonio | TX | 78228 | |
| Str8 Edge Barber Shop | | 203 B Delaware St | | | Leavenworth | KS | 66048 | |
| Stratis Advisory LLC | Stratis Advisor | 2193 Fillmore St. Ste. 1 | | | San Francisco | CA | 94115 | |
| Stratz PR LLC dba Relevanz Public Relations | Stephan J Stratz | 3716 SW Grayson St | | | Seattle | WA | 98126 | |
| Stretto | | 410 Exchange, Suite 100 | | | Irvine | CA | 92602 | |
| Stuart Chupnick | | 8459 Galliano Ave | | | Las Vegas | NV | 89117 | |
| Sum Midwest Petroleum Inc. | Attn: Sarwan Singh | 29026 County Rd. 20 | | | Elkhart | IN | 46517 | |
| Summit Liquors | Attn: Patel Dharam | 4475 Summit Bridge Rd | | | Middletown | DE | 19709 | |
| Sumrall Doughnuts and Breakfast | Attn: Kelly Pich | 1220 MS-42 | | | Sumrall | MS | 39482 | |
| Sunburst Food mart | Sunbrust Food Mart | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| Sundeep Liquor | Kinkun Inc | Attn: Deven Patel | 8082 N 76th St | | Milwaukee | WI | 53223 | |
| Sunny 12 LLC | | 1910 Bay Drive | PH1 | | Miami Beach | FL | 33141 | |
| Sunny 27 BIS LLC | | 2794 NW 167th St | | | Miami Gardens | FL | 33054 | |
| Sunny 67 LLC | Attn: Laurent Broda | 16897 NW 67th Ave | | | Hialeah | FL | 33015 | |
| Sunny 7 LLC | | 10992 NW 7th Ave | | | Miami | FL | 33168 | |
| Sunny Cutler | My Sunny Laudry | 9822 SW 184th | | | Miami | FL | 33157 | |
| Sunny Cutler Bay LLC | Attn: Laurent Broda | 9822 SW 184th St | | | Cutler Bay | FL | 33157 | |
| Sunny Normandy LLC | | 1100 Normandy Dr | | | Miami | FL | 33141 | |
| Sunnys Kwik Stop | | 11700 East 86th St N | | | Owasso | OK | 74055 | |
| Sunny's Kwik Stop | | 8519 N 102nd E Ave | | | Owasso | OK | 74055 | |
| Sunoco | | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| Sunoco | | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunoco | | 4701 Jonestown Rd | | | Harrisburg | PA | 17109 | |
| Sunoco | | 1514 Newport Ave | | | Pawtucket | RI | 06468 | |
| Sunoco | | 1947 W Market St | | | York | PA | 17404 | |
| Sunoco | | 151 Memorial Hwy | | | Dallas | PA | 18612 | |
| Sunoco | | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Sunoco | | 575 E Main St | | | Korn Krest | PA | 18702 | |
| Sunoco | | 581 Market St | | | Kingston | PA | 18704 | |
| Sunoco | | 700 NJ-17 | | | Carlstadt | NJ | 06776 | |
| Sunoco Gas Station | Attn: Nikul Patel | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| Sunoco Gas Station | Attn: Raj Nip | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunoco Gas Station-101483 | Sunoco Gas Station | 3300 W. Baltimore St. | | | Baltimore | MD | 21229 | |
| Sunrich LLC | Attn: Dilipkumar Chauhan | c/o Sky Mart #3 | 1828 Ashley River Rd | | Charleston | SC | 29407 | |
| Sunrise Convenience | Attn: Paresh Mehta | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Donuts | Attn: Bill Zhou | 6530 S Decatur Blvd Ste 130 | | | Las Vegas | NV | 89118 | |
| Sunrise Food | | 5406 Plymouth St | | | Jacksonville | FL | 32205 | |
| Sunrise Food Mart | Attn: Khalil Chehada | 527 Sunrise Ave | | | Madera | CA | 93638 | |
| Sunrise Food Mart | | 620 N 28th Ave | | | Pasco | WA | 99301 | |
| Sunrise Grocery Inc | Attn: Zekarias Werede | c/o Zekarias Ghebreiyesus | 1830 Benning Rd. NE | | Washington | DC | 20002 | |
| Sunrise Marathon Gas | | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Market | | 17186 SE McLoughlin Blvd | | | Milwaukie | OR | 97267 | |
| Sunrise Market 101 LLC | | 3505 Lancaster Dr NE | | | Salem | OR | 97305 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunset Chevron | | 1572 S Convention Center Dr. | | | St George | UT | 84790 | |
| Sunset Chevron LLC | Attn: Vasu Patel | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| Sunset Party Store | | 515 W Michigan Ave | | | Battle Creek | MI | 49037 | |
| Sunset Shaman LLC | Attn: William Brady Johnson | 1973 W Sunset Blvd Suite J | | | Saint George | UT | 84770 | |
| Sunshine Food | Sunshine Food Mart | 806 Wilcox St | | | Joliet | IL | 60435 | |
| Sunshine Food Store | Attn: Thakur Jeetendra | 2401 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Sunshine Liquor Store | | 4105 Taylor Blvd Suite B | | | Louisville | KY | 40215 | |
| Sunsunny Inc. | Attn: Sunil Shrestha | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| Super 7th Food Store | | 4808 E 7th Avenue #A | | | Tampa | FL | 33605 | |
| Super Discount Cigarettes | Attn: Aziz Ali | 929 W Pioneer Pkway #C | | | Grand Prairie | TX | 75051 | |
| Super Express | | 2447 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Super Express #1 | Attn: Yaseen Jamil | 3150 Wrightsboro Rd. | | | Augusta | GA | 30909 | |
| Super Express #11 | Attn: Yaseen Jamil | 1237 Gordon Hwy | | | Augusta | GA | 30901 | |
| Super Express #6 | Attn: Yaseen Jamil | 2447 Wrightsboro Rd. | | | Augusta | GA | 30904 | |
| Super Mart #11 | Attn: Lovekesh Kumar | 3300 Hwy 101 | | | N. Gearthart | OR | 97138 | |
| Super Mercado | Attn: Aaron Breedyk | 2208 N Big Spring St | | | Midland | TX | 79705 | |
| Super Quick Food Store | Attn: Rajwinder Kaur | 10542 Fair Oaks Blvd | | | Fair Oaks | CA | 95628 | |
| Super Rancho Carniceria | | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Super Saver Liquor and Grocery | Attn: Kaivalkumar Patel | 6259 W Belmont Ave | | | Chicago | IL | 60634 | |
| Super Star Liquor, Inc | | 1436 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Super Trac Investments | Attn: Asish Baidya | 201 W. Jefferson St. | | | Grand Prairie | TX | 75051 | |
| Super USA | | 1333 Thomas Ave W | | | St Paul | MN | 55104 | |
| Super USA 05 Shell Gas Station | Attn: Nalcndoci Vagful | 5901 New Cut Rd | | | Louisville | KY | 40214 | |
| Super USA 9 | | 2704 Crittenden Drive | | | Louisville | KY | 40209 | |
| Super USA N 101 (Shell Gas Station) | Attn: Nalcndoci Vagful | 2912 Brownsboro Rd | | | Louisville | KY | 40206 | |
| Super Xpressway Mini Mart | Attn: Riar Jasbir | 120 Brundage Ln | | | Bakersfield | CA | 93304 | |
| Superscript/Beazley | Attn: Cyber & Tech Claims Group | 1270 Avenue of the Americas | 12th Floor | | New York | NY | 10020 | |
| SuperStar Liquor Inc | Attn: Fayad Takia | 1413 West Beverly Blvd | | | Montebello | CA | 90640 | |
| Suravisai Inc. | Attn: Mana Adhikaree | 102 E. Buckingham Rd. | | | Garland | TX | 75040 | |
| Suresh Inc | Attn: Suresh Patel | 496 Washington St | | | Norwood | MA | 02062 | |
| Surety Bank | Attn: Brian Peters, Ryan James, Drew Gerhart & Suzette Hill | 990 N Woodland Blvd. | | | De Land | FL | 32720 | |
| Surfs Up Computing | Chris Rohde | 1500 Beville Rd | Suite 606-24 | | Daytona Beach | FL | 32114 | |
| Surf's Up Computing | Attn: Christopher John Rohde | 707 Beville Road | | | Dayton Beach | FL | 32119 | |
| Survey Studio, Inc. | Attn: Tyler Jones | PO BOX 1506 | | | Parker | CO | 80134 | |
| Surya Atlanta Inc | c/o Intown Market and Deli | Attn: Manish Thakkar | 349 Decatur St. SE Suite B10 | | Atlanta | GA | 30312 | |
| Susan A McKown | | 9612 Wildherd Ave | | | Las Vegas | NV | 89149 | |
| Sussex Convenience Inc | Attn: Bishnu Adhikari | N62W23456 Silver Spring Dr. | | | Sussex | WI | 53089 | |
| Sussex Hometown | | N62W23456 Silver Spring Dr | | | Sussex | WI | 53089 | |
| SV Foods Jefferson LLC DBA Shoppers Value Foods #71 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| SV Foods Old Hammond LLC dba Shoppers Value Foods #71-55 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| SV Ventures Inc | | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Swami Shree LLC (DBA VJ's Food Mart) | Attn: Raj Patel | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| Swan Cleaners and Shirt Laundry | Attn: James Daniel Payne and Swan Cleaners and Shirt Laundry | 1228 Walnut St | | | Owensboro | KY | 42301 | |
| Sweeden Sweets, LLC | Attn: Daniel William Klarner | 601 Tower Ave | | | Superior | WI | 54880 | |
| Swoyersville Six Pack To Go LLC | | 1098 Main St | | | Swoyersville | PA | 18704 | |
| SWZ LLC | | 806 Atlas Ave #Ste 102 | | | Killeen | TX | 76542-6397 | |
| Sycamore Coin and Laundromat | | 1306 Sycamore School Rd | | | Fort Worth | TX | 76134 | |
| Syed Brothers Inc | | 4515 Village Fair Drive Street E13, E14 | | | Dallas | TX | 75224 | |
| Sygnia | Attn: Oren Wortman | 94a Yigal Alon St. | 29th Floor | | Tel Aviv | | 6789155 | Israel |
| SystemsAccountants Inc | | 159 N Sangamon Street Ste 200 | | | Chicago | IL | 60607 | |
| SystemsAccountants Inc | c/o CRF Solutions | PO Box 1389 | | | Simi Valley | CA | 93062 | |
| T & B Mart | | 8316 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| T C Grocery | | 5050 Crozier St | | | Dallas | TX | 75215 | |
| T Stamp Inc. | Attn: Tracy Ming | 3017 Bolling Way NE | Fl 1 and 2 | | Atlanta | GA | 30305 | |
| T Stamp Inc. dba Trust Stamp | Attn: Kinny Chan | 3017 Bolling Way NE | | | Atlanta | GA | 30305 | |
| T&T Rentals LLC | Attn: Tony Edward Tomlyanovich | 409 Main St | | | Cedar Falls | IA | 50613 | |
| T20 | | 400 S Benton Dr. | | | Sauk Rapids | MN | 56379 | |
| Tabatha Rogers | | 5974 West Agate Avenue | | | Las Vegas | NV | 89139 | |
| Tableau Software, LLC | | 1621 N 34th St. | | | Seattle | WA | 98103 | |
| Taco Hut | | 201 W Jefferson St | | | Grand Prairie | TX | 75051 | |
| Tacoma Mall Partnership | Attn: Caden Sink & Management Office | 4502 S. Steele St. | Suite 1177 | | Tacoma | WA | 98409 | |
| Tacoma Mall Partnership [Tacoma Mall] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Tacoma Mall Partnership [Tacoma Mall] | | 4502 S Steele St | Ste 1177 | | Tacoma | WA | 98409 | |
| Taewan Kwon | | 5630 Merced Street | | | Las Vegas | NV | 89148 | |
| Taftan Bazaar and Halal Meat | Mansour Ezadpanah | 12325 Roosevelt Way NE | | | Seattle | WA | 98125 | |
| TAKE OVER WIRELESS LLC | Attn: Michael Belton, Paul Staffier and Tony Mazza | 11634 US Hwy 19 | | | Port Richey | FL | 34668 | |
| Takubeh Natural Market | Attn: Rebekah Hinson | 20690 Williams Highway | | | Williams | OR | 97544 | |
| Tall Tales Gaming | Tall Tales Gaming, LLC | 1201 W Harrison Ave | | | Lovington | NM | 88260 | |
| Talon.One Inc | | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |
| Tan Dong Hung LLC | | 3617 Division Avenue S | | | Grand Rapids | MI | 49548 | |

 **STRETTO**

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tanger Management, LLC | Attn: Jessica Roberts | 9580 W. Sahara Ave. | | | Las Vegas | NV | 89117 | |
| Tanger Management, LLC | | PO Box 414408 | | | Boston | MA | 02241 | |
| Tanger Outlets National Harbor | | 6800 Oxon Hill Rd | | | Fort Washington | MD | 20745 | |
| Tanya S Tomlinson | | 7700 Sierra Paseo Ln | | | Las Vegas | NV | 89128 | |
| Taqueria las Comadres No 2 LLC | Attn: Samuel A Pedroza Cruz | 105 S Kings Hwy #A | | | Myrtle Beach | SC | 29577 | |
| Taraz Aghdasi | | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |
| Tarkanian Basketball Academy | Attn: Pepdi Porciuncula | 2730 S Ranch Dr | | | Las Vegas | NV | 89102 | |
| Tatro Management LLC | Attn: Keith Tetrault | 4256 Pinetree Lane | | | Cincinnati | OH | 45245 | |
| Tavia D Porter | | 2300 Rock Springs Dr | #1007 | | Las Vegas | NV | 89128 | |
| Tawfig Hagelamin | | 89 2nd St Unit 7 | | | Coralville | IA | 52241 | |
| Taxing Districts Collected by Potter County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton | PO Box 9132 | | Amarillo | TX | 79105 | |
| Taxing Districts Collected by Randall County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton | PO Box 9132 | | Amarillo | TX | 79105 | |
| Taylormade Enterprises TT Inc. | f/s/o Teyana Shumpert, | c/o IMG Models, Attn: Mimi Yapor | 304 Park Avenue South | Penthouse North | New York | NY | 10010 | |
| TBJ Group, Inc | DBA Survey Studio, Inc. | PO BOX 1506 | | | Parker | CO | 80134 | |
| TBrigley LLC dba Ken's Korner Red Apple | Attn: Tom Brigley | 11042 SR 525 | #116 | | Clinton | WA | 98236 | |
| TD Ameritrade | | PO Box 2760 | | | Omaha | NE | 68103-2760 | |
| TD Merchandisers LLC DBA Burgundy's Convenience | Attn: Dave Pitamber | 4 W Palisade Ave | | | Englewood | NJ | 07631 | |
| Tea LLC | | 832 E Clarke St | | | Milwaukee | WI | 53212 | |
| Team Air Express Inc [Team Worldwide] | Team Air Express | PO Box 733886 | | | Dallas | TX | 75373-3886 | |
| Team Air Express, Inc [Team Worldwide] | Attn: Ariel Lopez | 629 W Broadway St | | | Winnsboro | TX | 75494 | |
| Team Air Express, Inc [Team Worldwide] | | PO Box 733888 | | | Dallas | TX | 75373 | |
| Team Air Express, Inc [Team Worldwide] | | PO Box 668 | | | Winnsboro | TX | 75494 | |
| Tec1.8 Gadgets and Repairs | | 4362 N Elston Avenue | | | Chicago | IL | 60641 | |
| Tech Center Computers | Attn: Adam Kelly | 6823 S. Dayton Street | | | Greenwood Village | CO | 80112 | |
| Tech Doc's Depot | Attn: Mathew R Jackson | 209 N Central Ave | | | Paris | IL | 61944 | |
| Tech Service Pros | | 146 S Federal Hwy | | | Boca Raton | FL | 33432 | |
| Tech Smart | | 570 Sunset Dr Ste C | | | Grenada | MS | 38901 | |
| Tech Stop | | 723 NE 79th Street | | | Miami | FL | 33138 | |
| Techniphone, LLC | Attn: Ray Nieves | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| Techy | | 11924 Forest Hill Blvd #Suite 36A | | | Wellington | FL | 33414 | |
| Techy | | 9858 Glades Rd #d-1 | | | Boca Raton | FL | 33434 | |
| Techy - Tamiami | New Beginnings Enterprises Corp | 11461 SW 40th St | | | Miami | FL | 33165 | |
| Techy Boca Raton | | 9858 Glades Rd d-1 | | | Boca Raton | FL | 33434 | |
| Techy By Dr Phone Fix | Attn: Moe Fayad & Yovany Herrera | 1261 E Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Techy By Dr Phone Fix | Attn: Leandro Daguanno & Mana Vijaykumar Bhavsar | 8359 Sunrise Blvd | | | Plantation | FL | 33322 | |
| Techy By Dr Phone Fix & Computer Repair Tamiami | Attn: Sandra De Regibus | 11461 SW 40th St | | | Miami | FL | 33165 | |
| Techy By Dr Phone Fix & Computer Repair Weston | | 4442 Weston Rd | | | Davie | FL | 33331 | |
| Techy By DrPhoneFix | Attn: Bill Daragan & Samir Essa Rahman | 11924 Forest Hill Blvd | Suite 36 | | Wellington | FL | 33414 | |
| Techy By DrPhoneFix | Attn: Carolina Camarasa | 9858 Glades Rd | d-1 | | Boca Raton | FL | 33434 | |
| Techy By DrPhoneFix | Attn: Belen Cassano & Kumar Vaid | 1335 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Techy By DrPhoneFix | Attn: Mauricio Avigdor & Parveen Kumar | 18557-B W Dixie Hwy | | | Aventura | FL | 33180 | |
| Techy Cooper City | G and N Phone Repair Corp | 5257 SW 120th Ave | | | Fort Lauderdale | FL | 33330 | |
| Techy Daragan | Dr Phone Fix Inc | 5075 Park Blvd | | | Pinellas Park | FL | 33781 | |
| Techy Deerfield Beach | | 1336 S Military Trail | | | Deerfield Beach | FL | 33443 | |
| Techy Delray | IW Investment LLC | 165 NE 129th ST | | | Miami | FL | 33161 | |
| Techy Lake Park | Brindesi and Silcz Investment Group LLC | 2232 N Congress Ave | | | Boynton Beach | FL | 33426 | |
| Techy Margate | WI Florida Business LLC | 165 NE 129th ST | | | North Miami | FL | 33161 | |
| Techy Naples | | 9885 Collier Blvd | | | Naples | FL | 34114 | |
| Techy Parkland | | 6059 Coral Ridge Dr | | | Coral Springs | FL | 33076 | |
| Techy Pembroke Pines | | 400 N University Dr | | | Hollywood | FL | 33024 | |
| Techy Sunrise | | 8359 W Sunrise Blvd | | | Plantation | FL | 33322 | |
| Tecniflex, LLC. dba Bancsource | | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | c/o Chevron 3160 | 3160 E Chandler Heights Rd | | Gilbert | AZ | 85298 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | c/o Chevron 1990 | 1990 S Alma School Rd | | Chandler | AZ | 85286 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| TeeJay Group of Companies dba Chevron 3940 | Attn: Jagdeep JD Saran | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| TeeJay Group of Companies dba Chevron 5002 | Attn: Jagdeep JD Saran | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Teemu Valimaki | | 100 Park Vista Drive | Apt. 3137 | | Las Vegas | NV | 89138 | |
| Teka LLC | | 5640 Montgomery Rd. | | | Cincinnati | OH | 45212 | |
| Tennessee Department of Revenue | Attn: Jaleesa Johnson | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Discount Cigarettes | Attn: Khalil Yafai; Wagdi Yafai | 601 Tennessee St | Ste B | | Vallejo | CA | 94590 | |
| Tersteeg Corporation | Attn: Mike Tersteeg | c/o B&D Market | 1002 W Lincoln Ave | | Olivia | MN | 56277 | |
| Texaco State Street LLC | Texaco State Street | 5300 N State St | | | Jackson | MS | 39206 | |
| Texarkana Travel Stop | Attn: Ahsan Rashid | 4020 S Lake Dr | | | Texarkana | TX | 75501 | |
| Texas Barber Shop | Donald Taber | 7819 Eastern Bluebird Dr | | | Humble | TX | 77396 | |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | | Austin | TX | 78778-0001 | |
| TG Mobile Solutions | | 700 S Winchester Blvd | #50 | | San Jose | CA | 95128 | |
| TG Moore Investments LLC | c/o Vapor Planet LLC Navarre | Attn: Terry Moore | 8251 Navarre Pkwy | Ste 2A | Navarre | FL | 32566 | |
| TG Moore Investments LLC | Attn: Christian DeArco and Terry Moore | c/o Vapor Planet LLC Navarre | 75 Eglin Pkwy NE | ##120 | Fort Walton Beach | FL | 32548 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Bachrach Group, LTD | Attn: Lori Layton and Nancy C | 1430 Broadway | 13th floor | | New York | NY | 10018 | |
| The Backyard Public House | Attn: Joey Gates and Matt Goodwin | 1811 W Broadway Ave | | | Spokane | WA | 99201 | |
| THE Bar | Attn: David Griego II | 10310 McCombs St Suite D | | | El Paso | TX | 79924 | |
| The Barbers Den | | 5911 Dearborn Street | | | Mission | KS | 66202 | |
| THE BUSINESS LOUNGE | Attn: Shannon Robinson | 4035 Jonesboro Rd | SUITE 240 | | Forest Park | GA | 30297 | |
| The Café Sweets and Treats | LNG LLC DBA The Cafe Sweets and Treats | 3609 Pottsville Pike | | | Reading | PA | 19605 | |
| The Casino at Dania Beach | Attn: Anthony Gigliotti and German Bonesi | 301 E Dania Beach Blvd | | | Dania | FL | 33004 | |
| The Cedar Room | Attn: Spencer Boyd | 13069 Veleveland Avenue NW | | | Uniontown | OH | 44685 | |
| The Centre at Salisbury | The Center of Salisbury Mall | 2300 E Lincoln Hwy, Suite 220-A | | | Langhorne | PA | 19047 | |
| The Citadel | | 750 Citadel Drive | | | East Colorado Springs | CO | 80909 | |
| The Coffee Bar | Attn: Roderick B Wyman and Wyman Enterprises Inc | 96 US Hwy 33 East | | | Weston | WV | 26452 | |
| The Commercial Bank | Attn: Andy Thomas & Will Thornhill | 102 N Church St. | | | Crawford | GA | 30630 | |
| The Commercial Bank | Deposit Operations Department | PO Box 306 | | | Crawford | GA | 30630 | |
| The Cool Place | The Cool Place Albany LLC | 2602 Dawson Rd | | | Albany | GA | 31707 | |
| The CORE Comics and Games | c/o The CORE Inc | Attn: Michael Paul Blanchard | 1926 Valley Park Dr | | Cedar Falls | IA | 50613 | |
| The Corner Shoppe | | 3703 South Ave | | | Youngstown | OH | 44502 | |
| The Corner Store | Attn: Raees | 5699 Geneva Ave N | | | Oakdale | MN | 55128 | |
| The Crossroads | | 6650 S Westnedge Ave | | | Portage | MI | 49024 | |
| The Crown Tattoo & Smoke Studio/Shop | | 2235s AZ-89 | | | Chino Valley | AZ | 86323 | |
| The D Casino & Hotel | | 301 E Fremont St | | | Las Vegas | NV | 89101 | |
| The Depot Express | | 100 Oakdale Blvd #Ste 100 | | | Coralville | IA | 52241 | |
| The Depot Express | | 1290 Dubuque St NE | | | North Liberty | IA | 52317 | |
| The Depot Express | Attn: David Scheetz | 221 W. Marengo Rd | | | Tiffin | IA | 52340 | |
| The Depot Express | | 188 Park Ridge Rd | | | Atkins | IA | 52206 | |
| The Depot Express | | 117 E Railroad St | | | Norway | IA | 52318 | |
| The Depot Express | | 220 N Augusta Ave | | | Oxford | IA | 52322 | |
| The Depot Express | | 103 S Highland St | | | Williamsburg | IA | 52361 | |
| The Depot Express | | 100 S Front St | | | Montezuma | IA | 50171 | |
| The Depot Express | | 102 S Elm St | | | Gilman | IA | 50106 | |
| The Depot Express | | PO Box 356 | | | Oxford | IA | 52322 | |
| The Depot Express | | 101 1st St | | | Van Horne | IA | 52346 | |
| The Dugout Smoke Supplies | | 901 SW Lee Blvd #A | | | Lawton | OK | 73501 | |
| The Enterprises LLC | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| The Fruit Basket of Albuquerque | Attn: John Gonzales | 6343 4th Street NW | | | Los Ranchos | NM | 87114 | |
| The Game Exchange, LLC | Attn: Timothy A. Borseth | 1002 Woodside Ct | | | Decorah | IA | 52101 | |
| The Gaming Warehouse | Attn: Michael Richard Pitsch | 4365 Canal Avenue SW | Ste A | | Grandville | MI | 49418 | |
| The Gaming Warehouse | | 4365 Canal Ave SW | | | Grandville | MI | 49418 | |
| The Golfing Dog Group LLC DBA Washboard | Attn: Thomas Nolting | 1080 Honeysuckle Lane | | | Cabot | AR | 72023 | |
| The Golfing Dog Group LLC DBA Washboard | The Golfing Dog Group LLC DBA Washboard | 100 N 1st Street | | | Cabot | AR | 72023 | |
| The Head Shop | Attn: William Farrell Mitchell | 1812 Wilbraham Rd | | | Springfield | MA | 01119 | |
| The Island Shoppe | | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | 415 S 6th St #100 | | | Las Vegas | NV | 89101 | |
| The Joint on 7th | Attn: Khalil Alen Houssein Mourtada | 5501 N 7th Ave | Suite 102 | | Phoenix | AZ | 85013 | |
| The Joint Smoke and Vape | Attn: Ali Mourtada | 2530 North 7th Street | Suite #101 | | Phoenix | AZ | 85006 | |
| The Lakes Mall | | 5600 Harvey Street | | | Muskegon | MI | 49444 | |
| The Laundry Basket | Attn: Mike Henkel | 182 Coffee Pot Dr | | | Sedona | AZ | 86336 | |
| The Laundry Basket - 126754 | Steven Super | 1135 Greenlawn Drive | | | Pittsburgh | PA | 15220 | |
| The Laundry Mat | | 1 East Ave | | | Westerly | RI | 07080 | |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman | DBA Lingle's Neighborhood Market | 701 Allegheny St | #13 | Jersey Shore | PA | 17740 | |
| The Liquor Cabinet of Thornton | | 8600 Washington St | | | Thornton | CO | 80229 | |
| The Lunch Box | | 1701 W. 9th Street | | | Kansas City | MO | 64101 | |
| The Mills at Jersey Gardens | | 651 Kakowski Rd | | | Elizabeth | NJ | 07201 | |
| The Park 215 LLC | Attn: Roger Foster | 7848 W Sahara Avenue | | | Las Vegas | NV | 89117 | |
| The Phone Shop | | 5029 W Montrose Avenue | | | Chicago | IL | 60641 | |
| The Pony Keg | Vohras Enterprises LLC | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| The Press | Attn: Matthew Goodwin | 909 S Grand Blvd | | | Spokane | WA | 99202 | |
| The Press | | PO Box 9090 | | | Spokane | WA | 99209 | |
| The Rec League | | 118 Sunridge St | | | Playa del Rey | CA | 90293 | |
| The Shelby Report | | 517 Green St NW | | | Gainesville | GA | 30501 | |
| The Shop, Guns & Pawn | Attn: Rick Ringer | 105 U.S. Rte 66 | | | Waynesville | MO | 65583 | |
| The Shop, Guns & Pawn | Attn: Rick Ringer | 15169 Brock Dr | | | Crocker | MO | 65452-7134 | |
| The Shop, Guns and Pawn | | 15169 Brock Dr | | | Crocker | MO | 65452-7134 | |
| The Smoke Center Holly Springs | | 144 S Memphis St | | | Holly Springs | MS | 38635 | |
| The Snack Shack | Attn: Bresa Chaudhry, EJ Ramos | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Snack Shack - 108552 | | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Snack Shack - 108553 | | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Station | Attn: Leon Theis | 2280 County Rd I | | | Mounds View | MN | 55112 | |
| The Sultan Cafe | | 1500 NW 18th Ave | | | Portland | OR | 97209 | |
| The Thumb Year Round Garden Supply | | 8460 LLC | 8460 Algoma Ave NE #G | | Rockford | MI | 49341 | |
| The Thumb Year Round Garden Supply | Attn: Joshua Barney | 8460 Algoma Ave. | NE #G | | Rockford | MI | 49341 | |
| THE VR ARCADE | Attn: John Iverson | 1624 Market St | #110 | | Denver | CO | 80202 | |
| The VR Arcade | VR Productions LLC | 5328 Fossil Ridge Dr | | | Fort Collins | CO | 80525 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Zam Zam of Tampa Corporation Inc. | c/o Charlie's Market | Attn: Syeda Jahan & Mostak Bhuyan | 2815 East Sligh Ave | | Tampa | FL | 33610 | |
| Therapy Bar and Grill | | 5059 S 108th St | | | Omaha | NE | 68137 | |
| Thillens Inc. | | 4242 North Elston Avenue | | | Chicago | IL | 60618 | |
| Thomas-Henderson Inc. | | 1270 Calais Ct | | | Knoxville | TN | 37919 | |
| Thomi Co | Attn: Tom Charley | 990 N Main St | | | Greensburg | PA | 15601 | |
| Thomi Murrysville LLC | Attn: Thomas Charley | 4536 William Penn HWY | | | Murrysville | PA | 15668 | |
| Thomson Reuters -West | | Payment Center | PO Box 6292 | | Carol Stream | IL | 60197-6292 | |
| Thorntons LLC | | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Thorntons Louisville KY 4 | | 6515 Signature Dr | | | Louisville | KY | 40213 | |
| Three D's Variety | Attn: Muhammad A Ashraf | 885 Brighton Ave | | | Portland | ME | 04102 | |
| THREE POINT FOOD MART | | 6320 Narcoossee Rd | | | Orlando | FL | 32832 | |
| Three Star LLC | Attn: Muhammad Haq | 429 9th Ave N. | | | St. Cloud | MN | 56303 | |
| Thumb Butte Pit Stop | GSpeedUnlimited LLC | 1451 W Gurley St | | | Prescott | AZ | 86305 | |
| Thunder Ridge Ampride | Attn: Muhammad Sarwar | 2425 White Tail Dr | | | Cedar Falls | IA | 50613 | |
| Tickle Pink Convenience | | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| Tidy Hamper | Express Laundromat LLC | 2402 Philips Dr | | | Jonesboro | AR | 72401 | |
| Tienda Latino De Forest LLC | Attn: Ovidio Francisco-Miguel | 665 E 3rd Street | | | Forest | MS | 39074 | |
| Tienda, Carniceria, Restaurante La Nortenita | | 1541 S Milton Rd | | | Flagstaff | AZ | 86001 | |
| Tierra Norfleet | | 3896 Swenson Street | Apt 2-102D | | Las Vegas | NV | 89119 | |
| TIESSAN Brothers inc | | 16151 Nordhoff St. | | | North Hills | CA | 91411 | |
| Tiffany Walker | | 6275 Boulder Hwy | Apt #2031 | | Las Vegas | NV | 89122 | |
| Tiger Mart | Attn: Sam Abusalem | 10898 Co Rd 4022 | | | Kemp | TX | 75143 | |
| Tigray LLC | Attn: Nahom Woldearegay | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| Tika Devi Inc | | 4821 Yellowstone Dr. | | | Greeley | CO | 80634 | |
| Time for Change LLC | Attn: Timothy Gill | 9550 Baymeadows Rd | Ste 31 | | Jacksonville | FL | 32256 | |
| Time Saver | Attn: Bobby Singh | c/o Hargobind Corp | 502 W. Bay St. | | Savannah | GA | 31801 | |
| Time Saver | | 4148 W. Kennedy Blvd | | | Tampa | FL | 33609 | |
| Time Saver | | 502 W. Bay St. | | | Savannah | GA | 31404 | |
| Time Saver of Kennedy Inc. | Attn: Samuel Helmy Fahiem Makarius | 4148 W Kennedy Blvd | | | Tampa | FL | 33609-2246 | |
| Timothy Lim | Jumbo Laundry | 1727 N Wolcott Ave | | | Chicago | IL | 60622 | |
| Tinku Inc | Attn: Sarwan Singh | 715 S Main St | P.O. Box 324 | | Olivet | MI | 49076 | |
| Titanium Vapor | Attn: Merle James Newman | 8450 Watson Rd | | | St Louis | MO | 63119 | |
| Tivoli NDA V LLC | | 468 N. Camden Dr | Suite 300 | | Beverly Hills | CA | 90210 | |
| Tivoli Village | | 400 S Rampart Blvd | | | Las Vegas | NV | 89145 | |
| TJS Party Store | | 171 Meachem Ave | | | Battle Creek | MI | 49037 | |
| TMP SRE 1, LLC | Attn: Rick Vita | 2070 Sam Rittenberg Blvd | Ste 200 | | Charleston | SC | 29407 | |
| TN Dept of Revenue | c/o TN Attorney General's Office | Attn: Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| TN Harvey LLC dba Shinglehouse Shop'n'Save | Attn: Tim Harvey | 115 Mill St | | | Shinglehouse | PA | 16749 | |
| TNS ON LINE, Inc | TNS ON LINE Inc | 136 S 8th Street | | | Philadelphia | PA | 19107 | |
| Tobacco & Beer | | 1374 W Clark Blvd | | | Murfreesboro | TN | 37129 | |
| Tobacco and Vapor Macon | Attn: Taha Ali Musaid Allahbi | 5033 Brookhaven Rd | Unit 1000 | | Macon | GA | 31206 | |
| Tobacco Deals | | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| Tobacco Emporium and Hookah Lounge | | 2309 S Olive St | | | Pine Bluff | AR | 71601 | |
| Tobacco Express | c/o Illinois Distribution Services LLC | Attn: Yousef K Pathan | 3552 Dempster St | | Stokie | IL | 60076 | |
| Tobacco House | | 116 W 1st St. | | | Lowell | NC | 28098 | |
| Tobacco Hut | | 1705 W University Dr #Suite # 115 | | | McKinney | TX | 75069 | |
| TOBACCO HUT ALLEN-USE Ramvadevi West LLC | TOBACCO HUT ALLEN | 801 S Greenville Ave | Unit 107 | | Allen | TX | 75002 | |
| Tobacco Revolution | | 15652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Tobacco Revolution Inc. | Attn: Nabil Iskander | 14652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Todd Conner's | Attn: Christian Wilkins | 700 S Broadway | | | Baltimore | MD | 21231 | |
| Tommys Mini Mart | | 1382 N Church St | | | Burlington | NC | 27217 | |
| Toot n Totum - Parent | Attn: Rick Deaton | 5805 S. Georgia | | | Amarillo | TX | 79118 | |
| Toot 'N Totum Food Stores, LLC | Attn: Greg Mitchell & Andrew Mitchell | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Top Discount Beverage LLC | Attn: Bhavesh R Patel and Charles Lynn Willard | 7141 E Hwy 25 | | | Belleview | FL | 34420 | |
| Top Dollar Pawn and Gun | Attn: Joan Tremaine | 3421 Washington St | | | Vicksburg | MS | 39180 | |
| Top Notch | | 4298 Stage Rd | | | Memphis | TN | 38128 | |
| Top Notch Tonsor | | 101 S Liberty Avenue Suite 4 | | | Freeport | IL | 61032 | |
| Top of the Hill Quality Produce and Meats | Attn: Damu Maples | 5325 NE 4th St | | | Renton | WA | 98059 | |
| Top Of The Line Barber And Beauty | Top of the Line LLC | 7708 Parallel Pkwy | | | Kansas City | KS | 66112 | |
| Top Shelf Smoke Shop | Attn: Chris Fahmie | 720 N Lake Ave Suite #1 | | | Pasadena | CA | 91104 | |
| Top Value | | 1000 W Gentry Ave | | | Checotah | OK | 74426 | |
| Top Value | | PO Box 767 | | | Wheeler | TX | 79096-0767 | |
| TOTAL TELECOM | Attn: Giandy Acosta; Giandy Diaz; and Igal Namdar | 4212 Sebring Pkwy | | | Sebring | FL | 33870 | |
| Total Wireless | Total Wireless SALE REPAIRS and UNLOC | 1535 Western Ave | | | Chicago Heights | IL | 60411 | |
| Total Wireless | Attn: B. Ahmad, P. Garcia, Manuel Prince, J. Archer & M. Werner | 10333 US-441 | | | Belleview | FL | 34420 | |
| Total Wireless Store | MMRP Telecommunications LLC | 1705 S Parrott Ave | | | Okeechobee | FL | 34974 | |
| Total Wireless Store 129123 | MMRP Telecommunications LLC | 2816 SW Port St Lucie Blvd | | | Port Saint Lucie | FL | 34953 | |
| Total Wireless Tech Repair | Attn: Derek Gaskins and Tomas Hernandez | 12879 Sunstone Avenue Apt#4103 | | | Orlando | FL | 32832 | |
| Toucan Market | | 1701 #1 University Avenue | | | Las Cruces | NM | 88001 | |
| Towne East Square | | 7700 E. Kellogg, Suite 1300 | | | Wichita | KS | 67207 | |
| Townsend Foodmart | | 2919 Townsend Blvd | | | Jacksonville | FL | 32277 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tracey Johnson | | 2120 Ramrod Ave | #1018 | | Henderson | NV | 89014 | |
| Tracy Aton | | 6480 Moss Bluff Court | | | Las Vegas | NV | 89141 | |
| Trader Electronics | Attn: Durell Lemont Waters | 404 Smithfield St | | | Pittsburgh | PA | 15222 | |
| Tradewinds Market | Attn: Jay Gould | 153 Hinckley Rd | | | Clinton | ME | 04927 | |
| Tradewinds Market Place | Attn: Claustin Lawrence | 59 Kidder Hill Rd | | | Holden | ME | 04429-6216 | |
| Tradiciones Markets, Inc. dba Fiesta Supermarket | Attn: Attas Obaid | 915 Poso Drive | | | Wasco | CA | 98280 | |
| Trae Young Enterprises, LLC f/s/o Trae Young | | 4014 Sam Gordon Drive | | | Norman | OK | 73072 | |
| Trangistics Inc | | 7555 Falcon Crest Dr, Suite 27 | | | Redmond | OR | 97756 | |
| Trangistics Inc | Attn: Arlette Warner | PO Box 1750 | | | Sisters | OR | 97759 | |
| Trangistics, Inc. | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | 2055 Village Center Circle | | Las Vegas | NV | 89134 | |
| Trangistics, Inc. an Oregon corporation | c/o Albertazzi Law Firm | PMB 308 | 61141 S Hwy 97 | | Bend | OR | 97702 | |
| Trangistics, Inc. an Oregon corporation | Attn: Joey Hougham | PO Box 1750 | | | Sisters | OR | 97759 | |
| Transon Media LLC [Victorious] | Transon Media LLC | 548 Market St | PMB 41895 | | San Francisco | CA | 94104 | |
| Treexel Mart | Attn: Khaled Uz Zaman | c/o Texas KB Enterprise | 512 E. Hamilton Street | | Stamford | TX | 79553 | |
| Treexel Mart | Texas KB Enterprise | 512 E Hamilton St | | | Stamford | TX | 79553 | |
| Tremain Foriest | | 6156 Pine Villa | #201 | | Las Vegas | NV | 89108 | |
| Trenae R Baker | | 4316 E. Tropicana Ave | #4 | | Las Vegas | NV | 89121 | |
| Trepanier, Daniels and Trepanier, Inc. | Attn: Steve Trepanier | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| Tri An Mart - 1 | Attn: Nuyen To | 1162-H Fort Mill Hwy | | | Indian Land | SC | 29707 | |
| Triangle Point Ltd. | Attn: Dhirendra Patel | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| Tri-M Mini Mart LHC LLC | Attn: Raj Sohal | 250 Swanson Ave | | | Lake Havasu City | AZ | 86403 | |
| Triple 7S LLC | Attn: Genet Tesfay Melese | 14450 E 6th Ave | | | auroa | CO | 80011 | |
| Triple Seven Station dba 76 | Attn: Negin Tajgerdu | 12975 SW Canyon Rd | | | Beaverton | OR | 97005 | |
| Triple T Laundry, LLC DBA SuperWash | Attn: Miles Alexander | 2133 Palolo Avenue | | | Honolulu | HI | 96816 | |
| Triple V, Inc. | Attn: Brenda Honeycutt | DBA Cash Saver | Magnolia Mall | 261 Devereaux Drive | Natchez | MS | 39120 | |
| Triple V, Inc. | Attn: Stan Johnson | DBA Vowell's Market Place | PO Box 292 | 19 East Main Street | Noxapater | MS | 39346 | |
| Triple V, Inc. | Attn: Billy McLellan | DBA Vowell's Market Place | 2214 South Church Street | | Louisville | MS | 39339-2955 | |
| Triple V, Inc. | | DBA Cash Saver | 1700 North Fortage Road | | Meridian | MS | 39301 | |
| Triple V, Inc. | Attn: James Boswell | DBA Vowell's Market Place | 595 East Main Street | | Philadelphia | MS | 39350 | |
| Triple V, Inc. | Attn: Jerry Hayman | DBA Cash Saver | 2101 Raymond Road | | Jackson | MS | 39212 | |
| Triple V, Inc. | Attn: Ashley White | DBA Vowell's Market Place | 716 Pecan Avenue | | Philadelphia | MS | 39350 | |
| Triple V, Inc. | | DBA Vowell's Market Place | 820 HWY 35 North | | Forest | MS | 39074 | |
| Triple V, Inc. | Attn: Thomas McGahey | DBA Cash Saver | 807 HWY 16 West | | Carthage | MS | 39051 | |
| Triple V, Inc. | Attn: Greg Hill | DBA Vowell's Market Place | 5777 Terry Rd | | Byram | MS | 39272 | |
| Triple V, Inc. | Attn: Ashley White | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| Trolley Market | | 1614 W Main St | | | Richmond | VA | 23220 | |
| Tropicana supermarket | | 8167 Bay Ave | | | California City | CA | 93505 | |
| Tropicana Supermarket - Dinuba | | 1010 N Alta Ave | | | Dinuba | CA | 93618 | |
| True Cosmos LLC | | 74581 I-20 | | | Weatherford | TX | 76088 | |
| True Reflections Barbershop | | 8403 Richmond Hwy | | | Alexandria | VA | 22309 | |
| Trumbull One | Attn: Tal Brenjakji | 5891 Main St | | | Trumbull | CT | 06611 | |
| Trustpilot Inc | | PO Box 392680 | | | Pittsburgh | PA | 15251-9680 | |
| Trustpilot, Inc. | | 50 W 23rd St | Fl 10 | | New York | NY | 10010-5270 | |
| TSSP LLC | c/o FisherBroyles LLP | Attn: Thomas R. Walker | 3340 Peachtree Rd NE | Ste 1800 | Atlanta | GA | 30326 | |
| TSSP LLC | Attn: Ofir Hagay | 9275 Russell Rd | Ste 235 | | Las Vegas | NV | 89148 | |
| TTA International LLC | | 2506 S Suckner Blvd | | | Dallas | TX | 75227 | |
| TTK LLC dba K&L Market | Attn: Troy Luettjohan | 30 Central Ave N | | | Elbow Lake | MN | 56531 | |
| Tubac Market | | 10 Avenida Goya | | | Tubac | AZ | 85646 | |
| Tubac Market | Attn: Harold Busboom | PO Box 4569 | | | Tubac | AZ | 85646 | |
| Tucson Mall | | SDS-12-2082 | PO Box 86 | | Minneapolis | MN | 55486-2082 | |
| Tulsa Food Mart | Attn: Munir Keyani | 1712-1707 Southwest Blvd | | | Tulsa | OK | 74107 | |
| Turind Gas & Convenience Store | | 624 E. Main St. | | | Bridgeport | CT | 07663 | |
| Turind LLC | Attn: Eddie Sabbagh | 36 Littlefox Rd | | | Shelton | CT | 06484 | |
| Tuscola IGA | | 700 Progress Blvd | | | Tuscola | IL | 61953 | |
| TW Liquors, Inc DBA Plaza Wine & Liquors | Attn: Tom Hoffman | 829 E Main St | | | Carbondale | IL | 62901 | |
| Twenty20 Ltd | Attn: Mohammad Anwar | 400 S Benton Dr | | | Sauk Rapids | MN | 56379 | |
| Twins Food Mart | Attn: Mahmood Hassan | 1616 N Portland | | | Oklahoma City | OK | 73107 | |
| Twisted Smoke | | 12509 N. Saginaw Blvd 100A | | | Fort Worth | TX | 76179 | |
| Two Brothers | Attn: Mohammed Arif | 2933 18th Ave | Ste C | | Rock Island | IL | 61201 | |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| Two Guys From DC | Attn: Adiamseged Tadal | 7570 Broadway | | | Denver | CO | 80221 | |
| Tykeishia Rogers | | 4975 Miners Ridge Drive | | | Las Vegas | NV | 89122 | |
| Tyler Coolidge | | 10753 Princeton Bluff Lane | | | Las Vegas | NV | 89129 | |
| Tyler Helfman | | 5117 Pacific Grove Dr | | | Las Vegas | NV | 89130 | |
| U.S. Gas and Showtime Carwash | Attn: Guy Modmen | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| UAB Simplex Payment Services | | AB Nuvei, Lvivo g. 37-101 | | | Vilnius | | LT-09307 | Lithuania |
| UberGeeks | Attn: Simon Lee | 46-028 Kawa St #A-8 | | | Kaneohe | HI | 96744 | |
| Uline | | Accounts Receivable | PO Box 88741 | | Chicago | IL | 60680-1741 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| Ulisses G Gutierrez | | 1624 Palm St | | | Las Vegas | NV | 89104 | |
| Umatilla Superette | Maruti 182 LLC | 182 N Central Ave | | | Umatilla | FL | 32784 | |
| Umstott Inc | Attn: Todd Umstott and Melody O'Neil | PO Box 526 | 1 Washington St | | Fort Ashby | WV | 26719 | |
| Umstott Inc | Attn: Todd Umstott and Yvette Branson | PO Box 143 | 15 W Main St | | Wardensville | WV | 26851 | |
| Umstott Inc | Attn: Todd Umstott and Jennifer Wells | 3009 Pennsylvania Ave | | | Weirton | WV | 26062 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Umstott Inc | Attn: Todd Umstott and Pam Peters | 6205 Mason Dixon Hwy | | | Blacksville | WV | 26521 | |
| Umstott Inc | Attn: Todd Umstott and Crystal Eakle | 435 N. Third Street | | | Oakland | MD | 21550 | |
| Umstott Inc | Attn: Todd Umstott; Kathy Werner; Allison Deberry | 4151 National Pike | | | Grantsville | MD | 21356 | |
| Umstott Inc | Attn: Todd Umstott and Stephanie Jackson | 600 Washington St | | | Newell | WV | 26050 | |
| Umstott Inc | Attn: Todd Ulmstott; Sue Umstott | 493 Pine Ridge Rd | | | Bedford | PA | 15522-5205 | |
| Umstott Inc | Attn: Todd Umstott; Robert MacNeill; Denise Rogan | 1001 Western Ave | | | Pittsburgh | PA | 15233 | |
| Umstott Inc | Attn: Todd Umstott; Brandye Peters; Dean Warman | 525 Carolina Ave | | | Chester | WV | 26034 | |
| Umstott Inc | Attn: Todd Umstott and Madie McGraw | 400 Maryland Ave | | | Cumberland | MD | 21502 | |
| Umstott Inc | Attn: Todd Umstott | 419 Virginia Ave | | | Petersburg | WV | 26847 | |
| Umstott Inc | Attn: Todd Umstott and Michael Wells | 1410 Market St | | | Wheeling | WV | 26003 | |
| Umstott Inc | Attn: Todd Umstott and Stephanie Merrill | 300 E Main St | | | Mannington | WV | 26582 | |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner | 125 E Main St | | | Frostburg | MD | 21532 | |
| Umstott Inc | Attn: Todd Umstott and Phyliss Gentry | 100 Baker St | | | Keyser | WV | 26726 | |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner | 2 Mineral St | | | Keyser | WV | 26726 | |
| Umstott Inc | Attn: Todd Umstott and Ladonna Runion | 209 Main St | | | Romney | WV | 26757 | |
| Umstott Inc | Attn: Todd Umstott and Joyce Sprouse | 164 Main St | | | Rivesville | WV | 26588 | |
| Umstott Inc | Attn: Todd Umstott and Naomi Baker | 385 3rd St | | | New Martinsville | WV | 26155 | |
| Underdog, Inc. f/s/o Lonnie Walker | | 21650 Oxnard Street, Suite 1580 | | | Woodland Hills | CA | 91367 | |
| UNFI - Parent | Attn: Norm Neike | PO Box 958844 | | | Saint Louis | MO | 63195 | |
| Union City Deli And Grocery | | 732 22nd street | | | Union City | NJ | 07114 | |
| Unique Foods LLC | Attn: Robert Baur | 1701 #1 E University Ave | | | Las Cruces | NM | 88001 | |
| Unique Mart | | 9641 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| Unit21 Inc. | | 222 Kearny St | Ste 304 | | San Francisco | CA | 94108-4528 | |
| United Drive In | | 2620 S 23rd St | | | McAllen | TX | 78503 | |
| United Drive In LLC #7 | Attn: Juan Flores | c/o United Drive In | 2620 S 23rd St | | McAllen | TX | 78503 | |
| United Loan Co | Attn: Daniel M Lowis | 224 E 51st St | | | Deerfield | IL | 60015 | |
| United Natural Foods Inc | Attn: Dave Novak | 1220 S Webster Ave | | | Green Bay | WI | 54302 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 131-134 W Main St | | | Schuylkill Haven | PA | 17972 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 150 E Centre St | | | Ashland | PA | 17921 | |
| United Natural Foods Inc | Attn: Rod Howard | 50 West Mill St | | | Port Allegany | PA | 16743 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 999 W 15th St | | | Hazelton | PA | 18201 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 30 Lovers Ln | | | Pine Grove | PA | 17693 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 550 W Oak St | | | Frackville | PA | 17931 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 200 W 1st St | | | Birdsboro | PA | 19508 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 410 N 3rd St | | | Womelsdorf | PA | 19567 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 408 Park Rd | | | Fleetwood | PA | 19522 | |
| United Natural Foods Inc | Attn: Jeffrey Ross | 815 5th Ave | | | Mckeesport | PA | 15132 | |
| United Natural Foods Inc | Attn: John Holbrook & Joe Lee | c/o Fresh Encounter Inc | 317 West Main Cross St | | Findlay | OH | 45840 | |
| United Natural Foods Inc. | Attn: Sung Kim | c/o Kim & Kim Supermarket, Inc. DBA Super Fresh | 640 W Southside Plaza | | Richmond | VA | 23224 | |
| United Natural Foods Inc. | Attn: Thomas R Clasen and Nathan Shereck | c/o Knowlan's Super Markets dba Festival Foods, Knowlan's Fresh Foods | 111 County Rd F East | | Saint Paul | MN | 55127 | |
| United Natural Foods Inc. | Attn: Mary Nelson | c/o Daniel's Market | 5256 S Mission Rd | | Bonsall | CA | 92003 | |
| United Natural Foods Inc. | Attn: Jeffrey Ross; Bob Slwa | c/o Mt Pleasant Foodland Fresh Inc DBA Mt. Pleasant Shop N Save | 210 N Diamond St | | Mt Pleasant | PA | 15666 | |
| United Natural Foods Inc. | Attn: Sanai Patel | c/o Granville Meats & Groceries Inc (DBA P C Foods) | 618 E Grant St | | Granville | IL | 61326 | |
| United Natural Foods Inc. | Attn: Bryane Washburn | c/o Schumpert's Market, LLC | 12889 Main St | | Williston | SC | 29853 | |
| United Natural Foods Inc. | Attn: James Fischer | c/o Los Alamos Cooperative Market | 95 Entrada D | | Los Alamos | NM | 87544 | |
| United Natural Foods Inc. | Attn: Jeffrey Ross | 649 Old Clairton Rd | | | Pleasant Hills | PA | 15236 | |
| United Natural Foods Inc. | Attn: Norm Neike | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United Natural Foods Inc. | Attn: Wally Bakko | 3200 Gratiot Blvd | | | Marysville | MI | 48040 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 329 S Liberty St | | | Orwigsburg | PA | 17961 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 318 S Hancock St | | | McAdoo | PA | 18237 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 600 W Centre St | | | Shenandoah | PA | 17976 | |
| United Natural Foods Inc. | Attn: Nicol Villano | 600 N Eugene St | | | Greensboro | NC | 27401 | |
| United Natural Foods Inc. | Attn: Michael Paulbeck | 171 Red Oak Dr | | | Aitkin | MN | 56431 | |
| United Natural Foods Inc. | Attn: John Robertson | 875 N State St | | | Chicago | IL | 60610 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 210 Cedar St | | | Tamaqua | PA | 18252 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 125 E 3rd St | | | Berwick | PA | 18603 | |
| United Natural Foods Inc. | Attn: Kent Meeks | 13 W Walnut | | | Flora | IN | 46929 | |
| United Natural Foods Inc. c/o Basics Natural Foods | Attn: Lynette Wirth | 1711 Lodge Dr | | | Janesville | WI | 53545 | |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow | 675 Silver Spring Rd | | | Mechanicsburg | PA | 17050 | |
| United Natural Foods Inc. dba Coudersport Ship N Save | Attn: Stan Swank | c/o Swank Foods | West Second St | | Coudersport | PA | 16915 | |
| United Natural Foods Inc. dba Save A Lot | Attn: Shaun Rinner; Jamie Langdale | c/o Save Philly Norristown LLC | 1721 Markley St | | Norristown | PA | 19401 | |
| United Natural Foods, Inc c/o Save Philly Atlantic City LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 1501 Atlantic Avenue | | | South Jersey | NJ | 08401 | |
| United Natural Foods, Inc c/o Save Philly Chew LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 6301 Chew Avenue | | | Philadelphia | PA | 19138 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United Natural Foods, Inc c/o Save Philly Darby LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 150 South MacDade Blvd | | | Darby | PA | 19023 | |
| United Natural Foods, Inc c/o Save Philly Vine LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 5601 Vine Street | | | Philadelphia | PA | 19139 | |
| United Natural Foods, Inc. | Attn: Kevin Hannigan | c/o Fields of Joy, LCC dba The Produce Exchange | 920 East Lake Street, #131 | | Minneapolis | MN | 55407 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 1425 John F. Kennedy Blvd | North Bergen | NJ | 07047 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 345 Huntington Turnpike | Bridgeport | CT | 06610 | |
| United Natural Foods, Inc. | Attn: Lee Armbuster | c/o Bridgewater Foods LLC | DBA Bridgewater Foods SuperMark | 519 North Main Street | Bridgewater | VA | 22812 | |
| United Natural Foods, Inc. | Attn: Evan Rohaley | c/o Rodinny LLC | DBA Fairchance Shop n Save | 58 West Church St | Fairchance | PA | 15436 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 425 Anderson Ave | Fairview | NJ | 07022 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 500 Sylvan Ave | Bridgeport | CT | 06606 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 211 Elmora Ave | Elizabeth | NJ | 07202 | |
| United Natural Foods, Inc. | Attn: Robert Baesler; Jami Hill; Casey Baesler | c/o Baesler's Inc. | DBA Baesler's Market | 2900 Poplar St | Terre Haute | IN | 47803 | |
| United Natural Foods, Inc. | Attn: Mike Miller | c/o Skico Inc | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | Lagrange | IN | 46761 | |
| United Natural Foods, Inc. | Attn: John Rohaley | c/o Nikae Foods Inc DBA Youngwood Shop N Save | 250 S 3rd St | Ste 100 | Youngwood | PA | 15697 | |
| United Natural Foods, Inc. | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler | dba Kirby Foods, Inc. | 4102 B Fieldstone Road | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. | Attn: James H. Morgan | c/o Morgan's Bestway | 4306 Halls Ferry Rd | | Vicksburg | MS | 39180 | |
| United Natural Foods, Inc. | Attn: Scott Logelin | c/o Mound Foods Inc DBA Jubilee Foods | 2131 Commerce Ave | | Mound | MN | 55364 | |
| United Natural Foods, Inc. | Attn: Nir Mor | c/o Naperville Market Inc. DBA Garden Fresh Market | 955 W 75th St | | Naperville | IL | 60565 | |
| United Natural Foods, Inc. | Attn: David Martin | c/o Martin Red Owl Inc. DBA Darold's SuperVal | 200 12th St S | | Benson | MN | 56215 | |
| United Natural Foods, Inc. | Attn: Brett DeMond | c/o Lake Vista Supervalue | 237 Center St | | Douglas | MI | 49406 | |
| United Natural Foods, Inc. | Attn: Joe Turns | 50630 SR 933 North | | | South Bend | IN | 46637 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 7166 Bernville Rd | | | Bernville | PA | 19506 | |
| United Natural Foods, Inc. | Attn: Dominic Horner | 4000 Victory Blvd | | | Portsmouth | VA | 23701 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 2247 W Market St | | | Pottsville | PA | 17901 | |
| United Natural Foods, Inc. | Attn: Scott Van Camp | 1315 Columbia Rd | | | Grand Forks | ND | 58201 | |
| United Natural Foods, Inc. | Attn: Doug Harris | 504 N Main St | | | Warren | AR | 71671 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 672 Main St | | | Lykens | PA | 17048 | |
| United Natural Foods, Inc. | Attn: Eric B. White | 3 Quarry Rd | | | Reading | PA | 19605 | |
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Attn: Mark M. Sander | 109 W Main St | | | North East | PA | 16428 | |
| United Natural Foods, Inc. / T&S Markets LLC | Attn: Garnett Jones, Jr.; Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| United Natural Foods, Inc. Adams Four Grocer LLC dba Greatvalu | Attn: Shawn Rinnier | 800 W 4th St | | | Wilmington | DE | 19801 | |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Jamey Leseueur | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| United Natural Foods, Inc. c/o Chester Avenue Grocer LLC dba Greatvalu | Attn: Shawn Rinnier | 5406 Chester Ave | | | Philadelphia | PA | 19143 | |
| United Natural Foods, Inc. c/o Chincoteague Foods LLC DBA Island Foods Great Valu | Attn: Austin Brodin | 6277 Cleveland St | | | Chincoteague | VA | 23336 | |
| United Natural Foods, Inc. c/o Coborns Incorporated | c/o Coborns Incorporated | Attn: James F. Shaw | 1921 Coborn Blvd | | St. Cloud | MN | 56301 | |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez; Ginny Keough | 15560 NW Hwy 441 | Ste 200 | | Alachua | FL | 32615 | |
| United Natural Foods, Inc. c/o Desert Pantry Grocers LLC DBA Desert Pantry | Attn: Rodger Gucwa | 587 Palm Canyon Dr | #10 | | Borrego Springs | CA | 92004 | |
| United Natural Foods, Inc. c/o Fresh County Market LLC | Attn: Mark Musleh | 2550 Arthur St | | | Gary | IN | 46404 | |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman | 8141 E 21st St | | | Wichita | KS | 67206 | |
| United Natural Foods, Inc. c/o Haymaker Village Supermarket LLC DBA Haymaker Shop N Save | Attn: John Rohaley | 4548 Broadway Blvd | | | Monroeville | PA | 15146 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o Lambrecht Enterprises Inc DBA Jim's IGA | Attn: Michael J Lambrecht | 202 N Washington St | PO Box 97 | | Lacon | IL | 61540 | |
| United Natural Foods, Inc. c/o Millclem Corporation DBA Trade as: Reid Super Save Market | Attn: Kennan Miller | 16660 Oak St | | | Dillwyn | VA | 23936 | |
| United Natural Foods, Inc. c/o Natures Oasis LLC DBA Nature's Oasis | Attn: Elliott Endsley | 3385 Tuttle Rd | | | Shaker Heights | OH | 44122 | |
| United Natural Foods, Inc. c/o North Allegheny Foods Inc. DBA Shaler Shop N Save | Attn: Mark Loskamp | 1620 Babcock Blvd | | | Pittsburgh | PA | 15209 | |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki | 6701 Wilson Ave | | | Los Angeles | CA | 90001 | |
| United Natural Foods, Inc. c/o Nutrition S'Mart of New Tampa, LLC dba Nutrition Smart | Attn: Yehuda Saban; Rudy Rodriguez | 1821 Bruce B Downs Blvd | | | Wesley Chapel | FL | 33544 | |
| United Natural Foods, Inc. c/o Nutrition S'mart of Port St. Lucie, LLC dba Nutrition Smart | Attn: Yehuda Saban | 464 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| United Natural Foods, Inc. c/o Olympia Park Plaza Shop N Save LLC dba Village Shop N Save | Attn: Jeffrey Ross; Robert Sliva | 1886 Homeville Road | | | West Mifflin | PA | 15122 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United Natural Foods, Inc. c/o Prairie Foods LLC DBA Prairie Du Sac Sentry Foods | Attn: Willie Schmidt | 1220 N Main St | | | Viroqua | WI | 54665-1152 | |
| United Natural Foods, Inc. c/o Red Barn Market #2 Inc. | Attn: Nancy A Luna | 995 N Ventura Ave | | | Ventura | CA | 93001 | |
| United Natural Foods, Inc. c/o Redner's Markets, Inc. | Attn: Eric B. White | 3 Quarry Road | | | Reading | PA | 19605 | |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Baxter Cub Foods | Attn: Chris Quisberg | 14133 Edgewood Dr | | | Baxter | MN | 56425 | |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Brained Cub Foods | Attn: Chris Quisberg | 417 8th Ave NE | | | Brainerd | MN | 56401 | |
| United Natural Foods, Inc. c/o Saltsburg Shop'n Save DBA Gary W Wheatley | Attn: Gary W Wheatley | 543 Salt St | | | Saltsburg | PA | 15681 | |
| United Natural Foods, Inc. c/o Save Philly Barclay LLC dba Save A Lot | Attn: Shawn Rinnier | 1500 Garrett Rd | | | Upper Darby | PA | 19082 | |
| United Natural Foods, Inc. c/o Save Philly Chelten LLC | Attn: Shawn Rinnier | 5834 Pulaski Ave | | | Philadelphia | PA | 19144 | |
| United Natural Foods, Inc. c/o Save Philly Folcroft LLC dba Save A Lot | Attn: Shawn Dinnier | 1850 Delmar Dr | | | Folcroft | PA | 19032 | |
| United Natural Foods, Inc. c/o TJC Markets DBA Millstadt IGA | Attn: Craig Norrenberns | 625 E Washington | | | Millstadt | IL | 62260 | |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Red Bud IGA | Attn: Craig Norrenberns | 1010 S Main | | | Red Bud | IL | 62278 | |
| United Natural Foods, Inc. c/o Treat's General Store, Inc. | Attn: Alexandria Lavaroni | 197 E St Charles St | | | San Andreas | CA | 95249 | |
| United Natural Foods, Inc. dba Bolt's Lake Benton Grocery Store | Attn: Kelly Bolt | 104 E Benton St | | | Lake Benton | MN | 56149 | |
| United Natural Foods, Inc. dba Christopher's Fine Foods | Attn: Joseph Terry; Bradley Lubow; Dean Monkelien | c/o Amy Food Chains, Inc | 5570 Shady Side Road #B | | Churchton | MD | 20733 | |
| United Natural Foods, Inc. dba Community Supermarket | Attn: Joe Lee | c/o JCMJ Corporation | 1915 Mechanicsville Turnpike | | Richmond | VA | 23233 | |
| United Natural Foods, Inc. dba Cornucopia - Natural Wellness Market LLC | Attn: Nate Clifford | 150 Main St | Suite 8 | | Northampton | MA | 01060 | |
| United Natural Foods, Inc. dba County Market | Attn: Chris Mulquin | 1255 W Morton | | | Jacksonville | IL | 62650 | |
| United Natural Foods, Inc. dba Cresson Shop-N-Save | Attn: Anthony Lamantia and Vince Lamantia | 1213 Second Ave | | | Cresson | PA | 16630 | |
| United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: Yunus Dogan; Jason Ergen | 25600 Westheimer Pkwy | Ste 110 | | Katy | TX | 77494 | |
| United Natural Foods, Inc. DBA Iola Sentry Foods | Attn: Douglas Kulinski | 125 Meadow Rd | | | Iola | WI | 54945 | |
| United Natural Foods, Inc. dba Nature's Living Bounty | Attn: Sheryl J Forth | 4175 24th Ave | Ste C | | Fort Gratiot | MI | 48059-4507 | |
| United Natural Foods, Inc. dba Oakridge Markets | Attn: Michael Kohler | c/o Railer Corp | 31240 Groesbeck Highway | | Fraser | MI | 48026 | |
| United Natural Foods, Inc. dba Ocean Shores IGA LLC | Attn: Richard Stroter; Dianne Sheppard | 101 E Chance A la Mer | | | Ocean Shores | WA | 98569 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner | c/o Save Philly New Castle LLC | 196 Penn Mart Center | | New Castle | DE | 19720 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shawn Rinner; Jamie Langdale | c/o Save Philly Lancaster LLC | 222-26 S Queen St | | Lancaster | PA | 17603 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner | c/o Save Philly Harrisburg LLC | 2963 N 7th St | | Harrisburg | PA | 17110 | |
| United Natural Foods, Inc. dba Tilton Market Inc | Attn: Alisa Kember & Jason Moss | 1524 Tilton Road | | | Northfield | NJ | 08225 | |
| United Natural Foods, Inc. Save Philly Brookhaven LLC dba Save A Lot | Attn: Shawn Dinnier | 3250 Edgemont Ave | | | Brookhaven | PA | 19015 | |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | C. Clifton Young Federal Building | 300 Booth Street, Room 3009 | | Reno | NV | 89509 | |
| Unity BPY Corporation | Attn: Yub Khanal | 7802 N. College Dr | | | North Richland Hills | TX | 76180 | |
| Universal Payment and Communication | Attn: KiNSON | 159 NE Street Suite #3 | | | Miami | FL | 33137 | |
| University C Store Verify ACH Info | Attn: University CStore #3 INC | 16915 SW 93rd St | | | Miami | FL | 33196 | |
| University Market Inc | Attn: Saleh Aljaad | 1715 E Johnson Ave | | | Jonesboro | AR | 72401 | |
| Unspoken Art Studio | Custom Tattooing and Art Gallery | Attn: Paul Tischhauser | 7151 Savannah Drive | | | Newburgh | IN | 47630 | |
| Untied Natural Foods dba All American Quality Foods, Inc. | Attn: Jamey Leseueur | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| Untied Natural Foods dba Ross's Market LLC | Attn: Jeffrey Ross | 12120 State Route 30 | | | North Huntington | PA | 15642 | |
| Upland LLC dba Upland Market | Attn: Tanya Gill | 5704 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako | 12602 Shoal Creek Terrace | | | Beltsville | MD | 20705 | |
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako | 15009 Marlboro Pike | | | Upper Marlboro | MD | 20772 | |
| UPS | | P.O.BOX 650116 | | | Dallas | TX | 75265 | |
| Uptown Market Inc. | | 3200 Market St. | | | Youngstown | OH | 44507 | |
| Uptown Market Inc. | Attn: Shabana Musawar | 3200 Market St | | | Youngstown | OH | 44507 | |
| US Fuels LLC | | 1301 Prospect Ave | | | Kansas City | MO | 64127 | |
| US Gas | | 6100 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| US Gas Tropicana | Attn: Guy Modmen | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| USA Truck Center LLC DBA USA Travel Center | Attn: Bhavin Patel | 953 W Beale St | | | Kingman | AZ | 86401 | |
| Used And Electronics | | 15 Leland Ave | | | San Francisco | CA | 94134 | |
| Utah State Tax Commission | c/o Bankruptcy Unit | Attn: Jill Guevara | 210 N 1950 W | | Salt Lake City | UT | 84134-9000 | |
| V Js Food Mart | | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| V5 Market | | P.O. Box 471 | | | Benton City | WA | 99320 | |
| V-5 Market, LLC | Attn: Elizabeth Valdovinos | 1009 Dale Ave | Suite #C | | Benton City | WA | 99320 | |
| VA Foodmart Inc. | Attn: Keyur Patel | 3416 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Vaid Oil Company LLC | Attn: Parveen Kumar | 2344 N Limestone St | Apt 104 | | Springfield | OH | 45503 | |
| Valero | | 1601 NE Douglas St | | | Lee's Summit | MO | 64086 | |
| Valero | | 255 N Ww White Rd | | | San Antonio | TX | 78219 | |
| Valero | | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Valero | Attn: Kouser Hossain | 1513 Main St | | | Southhaven | MS | 38671 | |
| Valero Gas Station | | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp | 1950 32nd Ave. S | Suite C | | Grand Forks | ND | 58201 | |
| Valley Ridge Beverage | Attn: Pankaj Aryal | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| Valley View BP | Bement Crissinger | 7400 Mitchell Rd | | | Eden Prairie | MN | 55344 | |
| Valor Vapor Prescott | | 843 Miller Valley Rd | Suite 104 | | Prescott | AZ | 86301 | |
| Valor Vapor Prescott | Attn: Michael Anthony Brown | 15775 North Lucy Ln | | | Prescott | AZ | 86305 | |
| Value Market | | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| Van Zeeland Oil Co. Inc | Van Zeeland Oil Co Inc | PO BOX 7777 | | | Appleton | WI | 54912 | |
| Vanessa Puentes | | 31 Droplet St | | | Las Vegas | NV | 89110 | |
| VanHorns Market | Shaan LLC | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Vape Ciggy | Steep USA Inc | 22209 Sherman Way | | | Canoga Park | CA | 91303 | |
| Vape Plus | | 18918 Midway Rd ##124 | | | Dallas | TX | 75287 | |
| Vape Stop | Phone Stop Inc | 6399 Jimmy Crtr Blvd Ste 100A | | | Norcross | GA | 30071 | |
| Vape Stop | Attn: Sunny Isani | 6399 Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| Vape Xotic Nob | | 8214 Hampton Blvd | | | Norfolk | VA | 23505 | |
| Vape Xotix LLC | Attn: Alex Batista | 410 Briar Hill Rd Ste 105 | | | Norfolk | VA | 23502 | |
| Vaper Zone LLC | | 6243 N Teutonia Ave | | | Milwaukee | WI | 53209 | |
| Vapor and Company | Vapor and Company Altamonte Springs | 10063 E Colonial Dr | | | Orlando | FL | 32817 | |
| Vapor and Company Orlando, Sanford, FL | Attn: Mellissa Buddenhagen and Tejas Prabhudas Patel | 3621 S Orlando Dr | | | Sanford | FL | 32773 | |
| Vapor Planet LLC Navarre | TG Moore Investments LLC | 75 Eglin Pkwy NE ##120 | | | Fort Walton Beach | FL | 32548 | |
| Vapor USA | Vapor USA Memorial | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |
| Vapor USA | | 6529 E 51st St | | | Tulsa | OK | 74145-7604 | |
| Vapor USA Memorial | Attn: Fady Srour | 7039 S Memorial Dr | | | Tulsa | OK | 74133 | |
| Vapor USA Yale | Attn: Fady Srour | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |
| Vaporized Inc | | 112 Cambrooke | | | Hattiesburg | MS | 39402 | |
| Varinder Singh | | 1200 W Pilgrim Pkwy | | | Oak Creek | WI | 53154 | |
| Varsha Patel | | 129 Magnolia Dr | | | Pooler | GA | 31322 | |
| Velasquez Group L.P. | Attn: Tom Velasquez | PO Box 767 | | | Wheeler | TX | 79096 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 300 East Oklahoma Ave | | | Wheeler | TX | 79096 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 1814  Bill Mack St. | | | Shamrock | TX | 79079 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 1100 8th Street | | | Wellington | TX | 79095 | |
| Velasquez Group LP c/o Top Value | Attn: Tom Velasquez | 1000 West Gentry | | | Checotah | OK | 74426 | |
| Velvet D Wehrman | | 230 Princess Ann Ct | | | Henderson | NV | 89015 | |
| Velvet D Wehrman | | 230 Princess Ann Ct | | | Henderson | NV | 89015-6025 | |
| Ventura Supermarket Fresno | | 3232 E Ventura Ave | | | Fresno | CA | 93702 | |
| Verhel Enterprises Inc. | Attn: Andrew Verhel | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |
| Verizon | Attn: Cendy Castro | PO Box 489 | | | Newark | NJ | 07101-0489 | |
| Vernon Market | | 3210 Harrison Street | | | Oakland | CA | 94611 | |
| Veronica Ramirez | | 4915 E St Louis Ave | | | Las Vegas | NV | 89104 | |
| Veronica Vilches | | 2850 E Bonanza Rd | | | Las Vegas | NV | 89101 | |
| Veteran Vapors LLC | Attn: Eric Edward Slater | 2308 Airport BLVD, Suite G | | | West Columbia | SC | 29170 | |
| Veterans Convenience Store | Attn: Nandhip Kumar | 1910 E Fountain Blvd | | | Colorado Springs | CO | 80910 | |
| Veterans Convenience Store / Maruti LLC | Attn: Nandhip Kumar | 145 N Spruce St | | | Colorado Springs | CO | 80905 | |
| VGV Foodmart | VGV Foodmart LLC | 3069 OH-213 | | | Steubenville | OH | 43952 | |
| Vickers Liquor / 2M Inc. | Attn: Manisha Aryal | 5690 N Union Blvd | | | Colorado Springs | CO | 80918 | |
| Victor Garcia | | 10118 Tree Blossom Avenue | | | Las Vegas | NV | 89166 | |
| Victorian Mart | Attn: Fred Nejabat | 1675 Victorian Ave | | | Sparks | NV | 89431 | |
| Victorious | | 548 Market St | | | San Francisco | CA | 94101 | |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 6432 SE Foster Rd | | | Portland | OR | 97206 | |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 125 E Main St | | | Molalla | OR | 97038 | |
| Vighna Vinayak, Inc. | | 1132 S Cedar Crest Blvd | | | Allentown | PA | 18104 | |
| Vijay Solanki | | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |
| Viking Express | Attn: Robert Hollinger | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| Viking Village Cleaners | Attn: o Muhammed Abumayyaleh | c/o Muhammed Abumayyaleh | 2775 Victoria St | | Roseville | MN | 55113 | |
| Viking Village Cleaners | Muhammed Abumayyaleh | 2775 Victoria St | | | Roseville | MN | 55113 | |
| Villa Liquor Store Inc. | Attn: Patton Patrick | 5108 N. State Line Ave | | | Texarkana | AR | 71854 | |
| Village Jewelers and Loan Ltd | | 2310 W North Ave | | | Melrose Park | IL | 60160 | |
| Village of Palm Springs FL | | 226 Cypress Lane | | | Palm Springs | FL | 33461 | |
| Village Pantry | | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |
| Village Pawn LLC | Attn: Peter A. Zanayed | 2310 W North Ave | | | Melrose Park | IL | 60610 | |
| Vincent Capitini | | 5546 Argenta Habitat Ave | | | Las Vegas | NV | 89139-7491 | |
| Vintage Wine Cellar | Attn: Jay Allen Kam | 1249 Wilder Ave | #B1 | | Honolulu | HI | 96822 | |
| Virani Inc. | | 7965 N. 76th St. | | | Milwaukee | WI | 53223 | |
| Virginia Varela | | 6151 Fordham Way | | | Sacramento | CA | 95831 | |
| Viridiana Recendez | | 7864 March Brown Ave | | | Las Vegas | NV | 89149 | |
| VISALIA MALL, L.P | Attn: Richard L. Feder | 2031 South Mooney Blvd | | | Visalia | CA | 93277 | |
| Vision 2036 Inc | Attn: Bikramjit Singh | 628 Mineral Ave | | | Mineral | VA | 23117 | |
| Vision IT Consulting, Inc. | Attn: Blanca Ramos | 187 E Warm Springs Rd | Ste B106 | | Las Vegas | NV | 89119 | |
| Vision IT Consulting, Inc. | | Anillo Vial III 174-1, Col. Saldarriaga | | | Carlos Salinas de Gortari | Qro. | 76267 | Mexico |
| Vista Beverage House | Attn: Richard L. Feder | 999 E Fry Blvd | Suite 101 | | Sierra Vista | AZ | 85635 | |
| Vittles and Variety | | 125 Scribner Blvd | | | Lewiston | ME | 04240 | |
| Viviane De Borba Simonato | | 5272 Tropicana Peach Drive | | | Las Vegas | NV | 89118 | |
| VJ TOBACCO | | 19138 88th Ave | | | Mokena | IL | 60448 | |
| VJ Tropical Market | | 7934 Troost Avenue | | | Kansas City | MO | 64131 | |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vladimir Veynovich | | 4268 Sugar Drive | | | Las Vegas | NV | 89147 | |
| VN Food Mart | Attn: Samir Essa Rahman | 3701 S Shields Blvd | | | Oklahoma City | OK | 73129 | |
| VNR LLC | Attn: Sunny Ramella | 8519 N 102nd E Ave | | | Owasso | OK | 74055 | |
| Volusia Computers | Attn: Dalles Krause Jr and Matthew Michael Hamel | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| Volusia Computers | Attn: Matthew Michael Hamel | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| Vowellâ€™s Marketplace | | 5777 Terry Rd | | | Byram | MS | 39272 | |
| Vowells Marketplace | | 2214 S Church Ave | | | Louisville | MS | 39339 | |
| Vowells Marketplace | | 595 E Main St | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 716 Pecan Ave | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 19 E Main St | | | Noxapater | MS | 39346 | |
| Vowells Marketplace | | 820 MS-35 N | | | Forest | MS | 39074 | |
| VP 9 Inc. | Attn: Harold Caldwell | 4023 E 10th St | | | Indiapolis | IN | 46201 | |
| VR Productions LLC / VR Arcade USA | Attn: John Iverson | 5328 Fossil Ridge Dr | | | Ft Collins | CO | 80525 | |
| Vraj Krupa Inc dba Tobacco House | Attn: Kamlesh Patel | 116 West 1st Street | | | Lowell | NC | 28098 | |
| VS Ventures Inc | Attn: Kiran Gilani | 3600 SE Guess Who Drive | #12 | | Bentonville | AR | 72712 | |
| VVM Food Mart LLC | Attn: Raj N Vangaveti | 311 W Main St | | | St Paris | OH | 43072 | |
| W.N. Grocery | | 104 Madison Dr | | | Lower Burrell | PA | 15068-3123 | |
| Wagyu Dog | MPC Group LLC | 116 Fairfax Rd | | | Kingsport | TN | 37660 | |
| Wahab Enterprises Inc. | Attn: Zia Wahad | c/o Roy Orr Food Mart | 2970 Roy Orr Blvd | | Grand Prairie | TX | 75050 | |
| Waikele Premium Outlets | | 94-790 Lumiaina St | Ste 100 | | Waipahu | HI | 96797 | |
| Waimea Express | Attn: Sukwon Lee | 65-1210 Kawaihae Rd #100 | | | Kamuela | HI | 96743 | |
| Wakarusa Petroleum Inc | | 914 E Waterford St, | | | Wakarusa | IN | 46573 | |
| Wakefield's Great Value | Attn: Nick Garrett | 608 N County Dr | | | Wakefield | VA | 23888 | |
| Waldron Market | Attn: Marian Tadrous | 606 Waldron Rd | | | La Vergne | TN | 37086 | |
| Walker Liquor | Attn: Saurabh Desai | 12255 Walker Rd | Ste A | | Lemont | IL | 60439 | |
| Walkers Global | | 190 Elgin Ave | | | George Town | Grand Cayman | KY1-9001 | Cayman Islands |
| Walnut Hill Shop' N Save | Attn: John Volek | 150 Walnut Hill Rd | | | Uniontown | PA | 15401 | |
| Walnut Market LLC | Attn: Danny Tefery | 9930 SW Walnut St | | | Tigard | OR | 97223 | |
| Wandering Spirits | | 3435 US-169 | | | Plymouth | MN | 55441 | |
| Warehouse Liquor Mart | Attn: Tom Hoffman | 829 E Main St | | | Carbondale | IL | 62901 | |
| Wasco Foods | | 2409 Persimmon Road | | | Wasco | CA | 93280 | |
| Wash em up | | 2101 N. Midland Dr. Ste 1 | | | Midland | TX | 79707 | |
| Wash Em Up 1 | Attn: Sean Corbin | 2101 Midland Dr | | | Midland | TX | 79701 | |
| Wash Em Up 4 | Attn: C Snodgrass | 2101 North Midland Drive Suite 1 | | | Midland | TX | 79707 | |
| Wash Em Up 6 | Attn: Sean Corbin | 4631 Oakwood Dr | | | Odessa | TX | 79761 | |
| Wash World | | 3887 Division Avenue S | | | Grand Rapids | MI | 49548 | |
| Wash-A-Rama | | 1003 S Roan St | | | Johnson City | TN | 37601 | |
| Washboard 24 Hour Laundromat | | 805 S Water Ave | | | Gallatin | TN | 37066 | |
| Washburn Trailside | | 1094 Washburn Rd | | | Washburn | ME | 04786 | |
| Washing Well Laundromat | Attn: Dhirendra Shankar | 567 Providence Street | | | Warwick | RI | 02886 | |
| Washington County Trustee | | 100 E Main Street | | | Jonesborough | TN | 37659 | |
| Washington County Trustee | | PO BOX 215 | | | Jonesborough | TN | 37659 | |
| Washington State Department of Financial Institutions | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| Washington State Department of Financial Institutions | | PO Box 41200 | | | Olympia | WA | 98504 | |
| Washington State: Department of Revenue | | PO Box 47473 | | | Olympia | WA | 98504-7463 | |
| Wash-Tyme Laundromat | Attn: Lisa Babcock | 130 Grant Ave | | | Junction City | KS | 66441 | |
| Water Boy Services | Attn: Edgar Nava | 1361 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Water Revive Alkaline Water Store | c/o Keani Joy LLC | Attn: Lisa C Ivester | 3151 N Rainbow Blvd | | Las Vegas | NV | 89108 | |
| Waterloo Liquors | Attn: Fong Chea | 2512 Waterloo Rd | | | Stockton | CA | 95205 | |
| Waylyns Quick Stop LLC | | 7940 Longshadow Ln | | | Charleston | SC | 29406 | |
| Wayne Mobil Inc. | Attn: Mohamad Fouani | 32719 Michigan Ave | | | Wayne | MI | 48184 | |
| Waynes Gulf | Attn: Chris Howell | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Waynes Gulf | | 322 Centre St. | | | Cumberland | MD | 21502 | |
| Wayne's Liquor | Attn: Sameer Aldaoud | 54 E California Ave | | | Fresno | CA | 93706 | |
| WC Liquor and Market | Attn: Benyan Woldegiorgis | 1658 W Carson Street Ste D | | | Torrance | CA | 90501 | |
| We Print Marketing | Attn: Victor Jaramillo | 102 Route 46 East | | | Saddle Brook | NJ | 07663 | |
| Webster's Market Inc | Attn: Maria Webster | 161 Ottawa Ave NW | Ste 102 | | Grand Rapids | MI | 49503 | |
| Weild Capital, Inc. | Attn: David Weild & David Stastney | 777 29th Street | Suite 402 | | Boulder | CO | 80303 | |
| Welch Cleaners | Attn: Jeffrey Welch | 5607 Dollar Way Road | | | Pine Bluff | AR | 71602 | |
| Welch Cleaners | | 1300 Cherry Street | | | Pine Bluff | AR | 71601 | |
| Welch Laundry & Cleaners | Attn: Jeffrey Welch | 3800 S Camden Rd | | | Pine Bluff | AR | 71603 | |
| Wendover Wash N Dry | | 953 N Wendover Rd | | | Charlotte | NC | 28211 | |
| Wendy Granat | | 8800 Northridge Ave NE | | | Albuquerque | NM | 87111 | |
| West Coast Pure Water LLC | | 9030 West Sahara Ave #288 | | | Las Vegas | NV | 89117 | |
| West Coast Water Solutions, LLC | | 9030 West Sahara Ave. #288 | | | Las Vegas | NV | 89117 | |
| West Haven Truck Stop | | 2105 S 1100 W | | | Ogden | UT | 84401 | |
| West Haven Truck Stop LLC | Attn: Vasu Patel | 1572 S Convention Center Dr | | | George | UT | 84790 | |
| West Haven Truck Stop LLC | | 2105 S. 1100 W. | | | West Haven | UT | 84401 | |
| West Haven Vapors CBD and Delta | Attn: Steve Heard | 38 Saw Mill Rd | | | West Haven | CT | 06516 | |
| West Mart Convenience and Smoke Shop | Attn: Agha Khan | 248 West Avenue | | | Pawtucket | RI | 02860 | |
| West Mount One Stop LLC | Attn: George Youssif | 8206 West Mount Drive | | | Rocky Mount | NC | 27803 | |
| West Point Trading Post | | State Rte 26 | | | West Point | CA | 95255 | |
| West Side Liquor Store | Attn: Mukesh Chaudhary | c/o Bizee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| West Side Market | | 482 W Oak Ridge Rd | | | Orlando | FL | 32809 | |
| Western Steer of Elkins WV Inc DBA Gandy Dancer Theatre And Conference Center | Attn: Ralph Lafelatte Bennett | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| Westlake Market | | 101 Parkshore Dr | | | Folsom | CA | 95630-4726 | |
| Westland Mall | | 35000 Warren Rd | | | Westland | MI | 48185 | |
| Westland Mall Realty LLC, Westland CH LLC, Westland Nassim LLC | | 50 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Westland Shopping Center | | 35000 Warren Rd | | | Westland | MI | 48185 | |
| Westmore Liquor Mart | Stephen-Thomas Hoffmann, Inc. | 802 North Russell | | | Marion | IL | 62959 | |
| Westwood Jackson Mall Realty Holding, LLC | | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| Westwood Party Shoppe | Attn: Aziz Zirou | 5645 State St | | | Saginaw | MI | 48603 | |
| WeWork | | 10845 Griffith Peak Dr | | | Las Vegas | NV | 89135 | |
| Whistle Stop 1 | Attn: Ablud Khan | 598 TX-342 | | | Red Oak | TX | 75154 | |
| Whistle Stop Convenience Store | Attn: Naddy Guermi | 598 TX-342 | | | Red Oak | TX | 75154 | |
| White Dog Development | | 201 S Broadway | | | Green Bay | WI | 54303 | |
| White's Foodliner | Attn: Jordan G. White | 225 S Iliff St | | | Medicine Lodge | KS | 67104 | |
| White's Foodliner | Attn: Jordan G. White | 329 N US-281 | | | St John | KS | 67576 | |
| White's Foodliner | Attn: Jordan G. White | 934 3rd St | | | Phillipsburg | KS | 67661 | |
| Whites Kingco Inc. DBA Whites Foodliner | Attn Jordan G. White | 858 E. D Ave | | | Kingman | KS | 67068-1803 | |
| Whitney Booth Insurance LLC | | 6220 Albergo St | | | North Las Vegas | NV | 89031 | |
| Wiki Creators LLC | | 1423 Broadway | | | Oakland | CA | 94612 | |
| Wildcat Pawn & Jewelry | Attn: Frank Ellis | 2309 Tuttle Creek Blvd | | | Manhattan | WV | 66502 | |
| Wilderness Eagle Mart LLC | Attn: George Youssif | 832 Old Apex Road | | | Cary | NC | 27513 | |
| Wilkins and Wilkins LLC | | P.O. Box 73 | | | Baker | WV | 26801 | |
| William C. McAlary | | 10845 Griffith Peak Dr. #2 | | | Las Vegas | NV | 89135 | |
| William D Wolfs | | 732 Alene Ave | | | Ridgecrest | CA | 93555 | |
| William McAlary | | 9937 Bundella Drive | | | Las Vegas | NV | 89134 | |
| William McNeel | | 89 N Columbus Ave | | | Louisville | MS | 39339 | |
| Williams Express | | 6809 E. Hwy 37 | | | Tuttle | OK | 73089 | |
| Williams Foods #11 - #4421 | Attn: Jeffrey Williams and Tamara | 510 Sewell Dr | | | Pawnee | OK | 74058 | |
| Williams Foods #4 - #4434 | Attn: Jeffrey Williams & Terry | 200 East Hwy 33 | | | Perkins | OK | 74059 | |
| Williams Foods #5 - #4431 | Attn: Jeffrey Williams and Derris | 602 W Central | | | Anadarko | OK | 73005 | |
| Williams Foods #6 - #4432 | Attn: Jeffrey Williams and Eric | 201 E 7th | | | Bristow | OK | 74010 | |
| Williams Foods #7 - #4427 | Attn: Jeffrey Williams and Glen | 208 South 5th St | | | Chickasha | OK | 73018 | |
| Williams Foods, Inc. | Attn: Jeffrey Williams | PO Box 480 | | | Tuttle | OK | 73089 | |
| Williams Grocery Inc | | 410 Piedmont Rd S | | | Piedmont | OK | 73078 | |
| Williams Package | Attn: Dipakkumar Patel | 50 Spring St | | | Winchendon | MA | 01475 | |
| Williamsville Country Store | | 751 Killens Pond Rd | | | Harrington | DE | 19952-2545 | |
| Willow Grove Food Mart | Sejal Patel | 7715 Willow Grove Rd | | | Camden Wyoming | DE | 19934 | |
| Wine Beginnings | Attn: Kimberly Moen | 1413 Tower Avenue | | | Superior | WI | 54880 | |
| Wine Beginnings [Kimberly Moen] | | 8148 S Fairview Rd | 1413 Tower Ave | | Superior | WI | 54880 | |
| Wings Enterprise Inc dba The Corner Carwash | Attn: George Yasso | 429 W 14th St | | | Traverse City | MI | 49684 | |
| Winnemac Food and Liquors | | 5029 N Western Ave | | | Chicago | IL | 60625 | |
| Wintana Woldegebriel | | 4424 Sweet Stone Place | | | Las Vegas | NV | 89147 | |
| Wintermute Trading Ltd | Attn: Evgeny Gaevoy | 3rd Floor, 1 Ashley Road | | | Altrincham, Cheshire | | WA14 2DT | United Kingdom |
| Wireless Doctor Iphone Tablet Repair | Attn: Malek Sarhini | 14700 Greenwood Ave N | | | Shoreline | WA | 98133 | |
| Wireless General | Attn: Sameer Ayad | 3646 General Degaulle Dr | | | New Orleans | LA | 70130 | |
| Wireless Paradise | | 360 DEVELOPMENT GROUP INC | 11741 S Cleveland Ste 20 | | Fort Myers | FL | 33907 | |
| Wireless Prepaid Group | Attn: LeAnn Stamper | 4136 Landover Lane | | | Raleigh | NC | 27616 | |
| Wireless Technology | | 824 S Vermont | | | Los Angeles | CA | 90005 | |
| Wireless Times LLC | Attn: Adam Mansour | 5716 Brookdale Dr. N. | Suite B | | Brooklyn Park | MN | 55443 | |
| Wireless Unlimited of Orlando | Attn: Imran Hanif | 4540 S Semoran Blvd | | | Orlando | FL | 32822 | |
| Wireless Xperts | Attn: Chami L Nelson | 1051 Main St | | | Worcester | MA | 01603 | |
| Wireless Xperts Inc | Attn: Chami L Nelson | 385 Main St | | | Hartford | CT | 06106 | |
| Wireless1 | | 824 Vermont Ave | | | Los Angeles | CA | 90005 | |
| Wisemen Smoke Shop | Attn: Raafat Valentin | 1452 E Charleston Blvd | | | Las Vegas | NV | 89104 | |
| Wishy Washy lavanderia | | 1003 W 6th Street | | | Irving | TX | 75060 | |
| Wizards Asylum | | 1309 W 31st Street S | | | Wichita | KS | 67217 | |
| Wizards Keep Games | Attn: Jason Bessonette | 17148 116th Ave SE | | | Renton | WA | 98058 | |
| Wizards Keep Games | Attn: Jason Bessonette | 20514 108th Ave SE | | | Kent | WA | 98031-1542 | |
| Wms Express #2 | Attn: Jeffrey Williams | 212 S Hwy 92 | | | Amber | OK | 73004-5010 | |
| Wms Express #4 | Attn: Jeffrey Williams | 6809 E Hwy 37 | | | Tuttle | OK | 73089 | |
| Wolf & Company, P.C. | Attn: Teresa Anne Prezioso | 255 State St | | | Boston | MA | 02109-2618 | |
| Wolf and Company, P.C | Attn: Scott Goodwin | 1500 Main Street Suite 1500 | | | Springfield | MA | 01115 | |
| Wonder Wash | PYJJ Enterprise LLC | 3022 Rialto Dr | | | Irving | TX | 75063 | |
| Wood Stop LLC DBA Kool Corner | Attn: Mubashir Anwer | 401 N Mesquite Ave | | | Luling | TX | 78648 | |
| Woodbridge Center Property, LLC | | 250 Woodbridge Center Dr | | | Woodbridge | NJ | 07095 | |
| Woodforest National Bank | | 1213 E. Trinity Mills Road | | | Carrollton | TX | 75006 | |
| Woodlake Liquor | Attn: Pargat Singh Grewal | 2508 Ellington Ct | | | Simi Valley | CA | 93063-5322 | |
| Woodlake Liquor | | 23217 Saticoy St | | | Canoga Park | CA | 91304 | |
| Woodland Hills Mall, LLC | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Woodland Hills Mall, LLC | Attn: Trisha Sanders | 7021 South Memorial Dr, STE 225B | | | Tulsa | OK | 74133 | |
| Woodlawn Eneterprise | Attn: James Kim | 8547 Richmond Hwy | | | Alexandria | VA | 22309 | |
| Workable Inc | Attn: Hannah Murphy | 33 Arch Street, Suite 3110 | | | Boston | MA | 02110 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Workingman's Family Store LLC | Attn: Jerry A Furbee | 140 5th Ave | | | Huntington | WV | 25701 | |
| World Express Gas Station | Attn: Saher Salib | 901 North Placentia Ave | | | Fullerton | CA | 92831 | |
| World Market Inc | Attn: Corey Hong | 3900 S Grand Blvd Street | | | Louisville | MO | 63118 | |
| Worldwide Jewelry & Pawn | | 2621 W Lexington Ave | | | Elkhart | IN | 46514 | |
| Worldwide Jewelry & Pawn | | 122 Creekside Dr | | | Kokomo | IN | 46901 | |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Esq. | 301 East Fourth Street, Ste. 3300 | | Cincinnati | OH | 45202 | |
| Wright Weir LLC | Attn: Tammy Wright | 5059 S 108th St | | | Omaha | NE | 68137 | |
| W-Side Market Inc | Attn: Malek Akermi | 482 W Oak Ridge Rd | | | Orlando | FL | 32809 | |
| WW Grainger | | 1721 Marietta Blvd NW | | | Atlanta | GA | 30318 | |
| WYL LLC | | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| Wynns Tech Solutions | | 18400 NW 75th Pl | Ste 112 | | HIALEAH | FL | 33015 | |
| Wynns Tech Solutions | Attn: Kamlesh Patel & Mario Wynns | 18400 NW 75st Pl #STE | | | Hialeah | FL | 33015 | |
| Wyre Payments, Inc. | | 1550 Bryant St. | | | San Francisco | CA | 94103 | |
| Xclusive House of Kutz | | 3610 Park Ave | | | Memphis | TN | 38111 | |
| Xiangyu Lou | | 5521 Sancho Throne Rd | | | Las Vegas | NV | 89103 | |
| XO Liquor | Attn: Sam King | 3603 N Las Vegas Blvd | | | Las Vegas | NV | 89115 | |
| XO Liquor | Attn: Sam King | 2625 E Tropicana Ave. | | | Las Vegas | NV | 89121 | |
| XO Liquor | Attn: Sam King | 4915 Pearlite Ave | | | Las Vegas | NV | 89120 | |
| XO Liquor-101469 | XO Liquor | 3603 Las Vegas Blvd N #104 | | | Las Vegas | NV | 89115 | |
| XO Liquor-101515 | XO Liquor | 2625 E Tropicana Ave. | | | Las Vegas | NV | 89121 | |
| Xpress Discount Smokes and Liquor | | 9033 E State Hwy | | | Raytown | MO | 64133 | |
| Xpress Food Mart | Attn: Hardeep "Gary" Singh | 5790 N Fresno St | | | Fresno | CA | 93710 | |
| XPRESS MARKET #01 | Attn: Prashant Pate | 703 Tuckaseege Rd | | | Mt Holly | NC | 28120 | |
| Xpress Mart Pasco | Pasco Xpress Mart LLC | 1724 W Clark St Ste C | | | Pasco | WA | 99301 | |
| Xvertuz Vapes | aTTN: Denna Hatch | 1175 US-40 | Suite B | | Vernal | UT | 84078 | |
| XWA International Airport | Attn: Hurcules Cummings | 14127 Jenson Ln | | | Williston | ND | 58801 | |
| Y and L Oil LLC | Attn: Hassan Bydoun | 15444 W Seven Mile Rd. | | | Detroit | MI | 48235 | |
| Yajaira Mendez | | 5527 Lonesome Biker Ln | | | Las Vegas | NV | 89113 | |
| Yan To | | 8078 Avalon Mist Street | | | Las Vegas | NV | 89139 | |
| YASH CONVENIENCE | | 424 N Pennsylvania Ave | | | Wilkes-Barre | PA | 18702 | |
| Yasmine Market Place LLC | Attn: Shahrezad Ahmed Ali | 2835 Fairfax St | | | Denver | CO | 80207 | |
| Yaya Food Mart | Attn: Fuad Alsaidi | 3122 Murchison Rd | | | Fayetteville | NC | 28301 | |
| Yazan Bayyari DBA Big Mikes Food Mart | Attn: Azan Bayyari | 807 Cokey Rd | | | Rockymount | NC | 27801 | |
| Yellow Store | Attn: Rizwan Shuja | 301 E Hopkins St | | | San Marcos | TX | 78666 | |
| Yes Pawn Watch Gold Buyer | | 865 NE 62nd Street | | | Fort Lauderdale | FL | 33334 | |
| Yesway | Attn: Derek Gaskins | 138 Conant St Suite 3 | | | Beverly | MA | 01915 | |
| Yogi Food Mart | | 8301 Boydton Plank Rd | | | petersburg | VA | 23803 | |
| Yolenis Providence | Attn: Alexander Meletios | 292 Westminster Street | | | Providence | RI | 02903 | |
| Yordanos Zerai | | 6350 S Riley St | Apt 225 Bld 6 | | Las Vegas | NV | 89148 | |
| Yo's Wishy Washy | Attn: Young Kim | 1411 Williams Blvd | | | Richland | WA | 99354 | |
| Young Won Inc | Attn: Chan Lee | 5505 W 20th Ave | Suite 180 | | Edgewater | CO | 80214 | |
| Your CBD Store - Macomb, IL | Attn Kathy Olesen- Tracey | 833 N Lafayette St #Suite 1 | | | Macomb | IL | 61455 | |
| Your CBD Store - Roscoe | | 1809 E 5th St | | | Sterling | IL | 61081 | |
| Your CBD Store - Westfield | Attn Lois K. Fisher | 17435 A Carey Rd | | | Westfield | IN | 46074 | |
| Your CBD Store Indy | | 1240 W 86th St | | | Indianapolis | IN | 46260 | |
| Your CBD Store Shadeland | | 7433 Shadeland Ave | | | Indianapolis | IN | 46250 | |
| Your Choice | | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| Your Stop | Attn: Binita Kc | 2433 Parkcreest Dr. | | | Garland | TX | 75041 | |
| YSP Enterprise LLC | | 11640 Kyrene Rd | | | Charlotte | NC | 28277 | |
| YTM Inc DBA Grab N Go | Attn: Heena Shah | 6302 Red Maple Dr | | | Charlotte | NC | 28278 | |
| Yuma Meat Market | Attn: Raghad Odoosh | 890 E 24th Street | | | Yuma | AZ | 85365 | |
| Yummy Snamy European Food and Deli | | 3329 E Sprague Ave | | | Spokane | WA | 99202 | |
| Z and L Wireless | | 1496 Broad St | | | Providence | RI | 02905 | |
| Z CORNER STORE | | 6428 Denton Hwy | | | Watauga | TX | 76148 | |
| Z Market | Attn: Abdel Gharaibeh | 1401 Park Ave | | | Lynchburg | VA | 24501 | |
| ZabryannaMarie Bullard | | 3120 Lone Pine Ln | | | Henderson | NV | 89014-3155 | |
| Zachary Ellingson | | 4200 Fox Point Dr | | | Las Vegas | NV | 89108 | |
| Zach's Country Store | Attn: Zachary D. Soper | 641 Gurnet Road | | | Brunswick | ME | 04011 | |
| Zachs General Store | Zachs Country Store | 641 Gurnet Rd | | | Brunswick | ME | 04011 | |
| Zaki Mart | Attn: Joesph Zaki | c/o Rivera Mart | 901 Rivera Dr | | Sacramento | CA | 95838 | |
| Zaragoza Smoke Shop | Attn: Mohammeddarwish Lulu | 835 N Zaragoza Rd | Ste F | | El Paso | TX | 79904 | |
| Zari Candelario | | 4128 Arcola Ave | | | Las Vegas | NV | 89110 | |
| ZDs Meatz | | 3547 US-40 | | | Oakley | KS | 67748 | |
| Zedz 4 | Attn: Mahmoud Salba | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| Zeen Wireless | Attn: Piras Shalabi | 554 Lapacio Blvd | | | Gretna | LA | 70056 | |
| Zeeshan Ahmed | | 1956 N Milwaukee Avenue | | | Chicago | IL | 60647 | |
| Zekarias Werede | | 1830 Benning Rd. NE | | | Washington | DC | 20002 | |
| Zellar's Bottle Shop | Attn: Dean Juth | 168 Louis Campau Promenade Basement Level | | | Grand Rapids | MI | 49503 | |
| Zemedkun Woldeyohanis | | 5421 Overland Express Street | | | Las Vegas | NV | 89118 | |
| Zero Hash LLC | | 327 N Aberdeen St # 210 | | | Chicago | IL | 60607 | |
| Zero Max | | 469 Bell Rd ## B | | | Nashville | TN | 37217 | |
| Zino's | Attn: Kyaw Chan | 1009 S Grand St #Ste 200 | | | Amarillo | TX | 79104 | |
| Zogo | | 2010 East Sixth St | | | Austin | TX | 78702 | |
| Zogo. Inc. | | 2010 E Sixth St | | | Austin | TX | 78702 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zogo, Inc. | | 2010 E Sixth St | | | Austin | TX | 78702 | |
| Zogo, Inc. | c/o PEAK6 Investments LLC | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |
| Zoha Retail Investment | Attn: Sohail Zoha | 223 S Utica Ave | | | Tulsa | OK | 74104 | |
| Zs Smoke Shop | | 1550 S Sheridan Rd | | | Tulsa | OK | 74112 | |
| Zsalei Valdez | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |
| ZSK Enterprises Inc | | 389 Cabot St | | | Beverly | MA | 01915 | |
| ZSWC LLC | Attn: Zeki Sulaiman | 4033 McCarty Rd | | | Saginaw | MI | 48603 | |
| Zyvatech | | 1648 W North Avenue | | | Chicago | IL | 60622 | |