BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone:  (702) 262-6899
Facsimile:   (702) 597-5503
Email:        baxelrod@foxrothschild.com
               nkoffroth@foxrothschild.com
               zwilliams@foxrothschild.com
*Counsel for Debtor*

# UNITED STATES BANKRUPTCY COURT

# DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>           Debtor. | Case No. BK-23-10423-mkn<br><br>Chapter 11<br><br>**PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**<br><br>**Hearing Date:** N/A<br>**Hearing Time:** N/A |

Province, LLC ("Province"), financial advisor to the Cash Cloud, Inc. (the "Debtor"), debtor and debtor-in-possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement for Services Rendered and Expenses Incurred for the Period from May 1, 2023 Through May 31, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Province, LLC as Financial Advisor, Effective as of the Petition Date* [ECF No. 223] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation*

1

147105133.1

*and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "<u>Interim Compensation Procedures Order</u>").

In support of this Statement, Province respectfully represents as follows:

1. Province hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's financial advisor during the period from May 1, 2023 through May 31, 2023 (the "<u>Statement Period</u>").

2. Province seeks allowance and payment of interim compensation for fees in the amount of $392,711.76, representing 80% of the $490,889.70[1] in fees incurred for services rendered during the Statement Period, plus reimbursement of $1,376.17, representing 100% of the expenses incurred during the Statement Period, for a total award of $394,087.93 for the Statement Period.

3. Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4. Attached hereto as **Exhibit B** is a task code summary.

5. Attached hereto as **Exhibit C** is a detailed invoice of time expended by the timekeepers who performed services during the Statement Period and of the expenses paid during the Statement Period.

6. On the same date this Statement was filed, Province served a copy of this Statement via electronic mail/notice on the following parties (each a "<u>Notice Party</u>," and collectively, the "<u>Notice Parties</u>"):

    i.    Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

    ii.    Fox Rothschild, LLC, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

    iii.    United States Trustee Tracey Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

[1] The fees requested for the Statement Period were reduced by a voluntary discount in the amount of $54,543.30.

147105133.1

iv.    Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J. Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com; counsel to DIP lender CKDL Credit, LLC;

vi.    Morrison & Foerster LLO, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.    Clearly Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Province shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Province an amount equal to 80% of the fees and 100% of the expenses incurred during the period covered by this Statement.

9.    If an objection is properly filed before the Objection Deadline, Province shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which the Debtor

3

shall be authorized to pay to Province an amount equal to 80% of the Undisputed Fees and 100% of the Undisputed Expenses incurred during the period covered by this Statement.

10.     Province acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Province will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the curse of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.     Neither Province nor any member of Province has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Province, any portion of the fees or expenses to be awarded pursuant to this Statement.

DATED:  June 29, 2023                              PROVINCE, LLC

By: */s/ Paul Huygens*
    Paul Huygens
    2360 Corporate Circle, Suite 340
    Henderson, Nevada 89074
    Telephone:  (702) 685-5555
    Email:  phuygens@provincefirm.com

    *Financial Advisor to Debtor*

Submitted By:

**FOX ROTHSCHILD LLP**

By: *   /s/Brett A. Axelrod   *
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.
    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
*Counsel for Debtor*

4

147105133.1

**EXHIBIT A**

**Summary of Province Professionals and Paraprofessionals**

May 1, 2023 through May 31, 2023

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $1,320 | 25.0 | $33,000.00 |
| Dan Moses | Principal – Corporate restructuring. | $1,260 | 199.4 | $251,244.00 |
| Eric Bashaw | Tax Director - Corporate tax and accounting. | $830 | 3.6 | $2,988.00 |
| Bill McMahon | Risk Director - Risk management and business insurance. | $740 | 0.4 | $296.00 |
| Mark Kemper | Director - Corporate restructuring. | $650 | 9.3 | $6,045.00 |
| Tanner James | Senior Associate - Finance and data analytics. | $560 | 324.2 | $181,552.00 |
| Spencer Stires | Associate - Investment banking and corporate valuation. | $480 | 144.9 | $69,552.00 |
| | **Subtotal** | | **706.8** | **$544,677.00** |
| | **Blended Rate for Professionals** | **$770.62** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | Paralegal | $270 | 2.8 | $756.00 |
| | **Subtotal** | | **2.8** | **$756.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Subtotal** | | **709.6** | **$545,433.00** |
| | **Blended Rate for All Billers** | **$768.65** | | |
| | **Voluntary Discount (10%)** | | | **($54,543.30)** |
| | **Grand Total** | | **709.6** | **$490,889.70** |

147105133.1

**EXHIBIT B**

**Task Code Summary**

May 1, 2023 through May 31, 2023

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 344.8 | $222,483.00 |
| Case Administration | 2.8 | $2,344.00 |
| Claims Analysis and Objections | 7.7 | $4,416.00 |
| Committee Activities | 43.4 | $36,222.00 |
| Court Filings | 6.6 | $5,972.00 |
| Court Hearings | 3.1 | $2,996.00 |
| Fee / Employment Applications | 4.6 | $3,024.00 |
| Financing Activities | 19.2 | $21,672.00 |
| Insurance | 0.4 | $296.00 |
| Litigation | 2.1 | $1,526.00 |
| Plan and Disclosure Statement | 13.2 | $15,826.00 |
| Sale Process | 257.5 | $225,332.00 |
| Tax Issues | 4.2 | $3,324.00 |
| **Subtotal** | **709.6** | **$545,433.00** |
| **Voluntary Discount (10%)** | | **($54,543.30)** |
| **Grand Total** | **709.6** | **$490,889.70** |

6

147105133.1

1

## **EXHIBIT C**

2

**Invoice**

3

May 1, 2023 through May 31, 2023

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

147105133.1

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

### Coin Cloud - FA 2

Managed By : Daniel L Moses

**INVOICE SUMMARY**

**PROFESSIONAL SERVICES**

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Bill McMahon | 0.40 | $740.00 | $296.00 |
| Dan Moses | 199.40 | $1,260.00 | $251,244.00 |
| Eric Bashaw | 3.60 | $830.00 | $2,988.00 |
| Eric Mattson | 2.80 | $270.00 | $756.00 |
| Mark Kemper | 9.30 | $650.00 | $6,045.00 |
| Paul Huygens | 25.00 | $1,320.00 | $33,000.00 |
| Spencer Stires | 144.90 | $480.00 | $69,552.00 |
| Tanner James | 324.20 | $560.00 | $181,552.00 |
| **PROFESSIONAL SERVICES** | **709.60** | | **$545,433.00** |

**EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $946.20 |
| Meals | $429.97 |
| **EXPENSES TOTAL** | **$1,376.17** |

| | |
|---|---|
| **DISCOUNT APPLIED** | **($54,543.30)** |
| **AMOUNT DUE THIS INVOICE** | **$492,265.87** |

This invoice is due on 6/27/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Explained the lease file renaming exercise to interested parties and provided details on the unique ID system.* | | | |
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Assisted in compiling lease documents for specified locations as requested by K. Maloney.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on diligence update.* | | | |
| 5/1/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Attended on site meetings with the company's management team.* | | | |
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Continued assisting in compiling lease documents for specified locations as requested by K. Maloney.* | | | |
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Answered K. Maloney's questions regarding lease document identification and naming conventions.* | | | |
| 5/1/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussion with landlord re: 9019 settlement.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on employees and HR.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed response from J. Lu of Komodo on OptConnect agreement.* | | | |
| 5/1/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with Fox Rothschild and Province teams re: term sheets, issues and considerations.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James and P. Huygens on update call.* | | | |
| 5/1/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with B. Axelrod of Fox Rothschild and the Province team re: diligence update.* | | | |
| 5/1/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with Stretto to confirm information about leases available through CC Web software.* | | | |
| 5/1/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Prepared for call with UCC advisors, Province and Fox Rothschild.* | | | |
| 5/1/2023 | Tanner James | Committee Activities | 1.10 | $560.00 | $616.00 |
| | | *Prepared for (0.3) and participated in semi-weekly call with committee professionals (0.8).* | | | |
| 5/1/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Participated in UCC weekly committee discussion with FTI and Province.* | | | |
| 5/1/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in call with FTI and Province teams re: general catchup, sale and case strategy (0.8). Reviewed and corresponded re: bidder questions and executive contract decisions (0.2)* | | | |
| 5/1/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James in collateral analysis for enigma.* | | | |
| 5/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed emails from K. Maloney of RocketCoin on diligence requests.* | | | |
| 5/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed draft cover letter provided by Fox Rothschild to provide to stalking horse bid.* | | | |
| 5/1/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with CEP of RocketCoin and R. Schultz on personnel.* | | | |
| 5/1/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Prepared April month-end revenue reports for interested parties.* | | | |
| 5/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with M. Delasandro - CEO of RocketCoin.* | | | |
| 5/1/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Attended various meetings with company employees re: consolidation of diligence materials.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/1/2023 | Spencer Stires | Sale Process | 0.50 | $480.00 | $240.00 |
| | | *Updated outreach tracker and distributed internally.* | | | |
| 5/1/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Consolidated diligence materials requested by interested parties.* | | | |
| 5/2/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Analyzed updated kiosk performance data and consolidation of reports.* | | | |
| 5/2/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Call with T. James and Z. Williams reviewing RocketCoin diligence request.* | | | |
| 5/2/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Call with J. Bowden re: Brookfield leases.* | | | |
| 5/2/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Participated in internal discussions with management re: status of select leases.* | | | |
| 5/2/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Call with S. Stires and Z. Williams re: RocketCoin diligence request.* | | | |
| 5/2/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed/corresponded re: black hole arrangement, and lease cure amounts.* | | | |
| 5/2/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Discussions with mall landlords re: status of kiosks and related information follow-ups.* | | | |
| 5/2/2023 | Dan Moses | Court Filings | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucket of FTI on employment application stipulation.* | | | |
| 5/2/2023 | Bill McMahon | Insurance | 0.20 | $740.00 | $148.00 |
| | | *Corresponded with K. Eng/JPG RE: 04/21/2023 Commercial Property Quote - Cash Cloud, Inc.* | | | |
| 5/2/2023 | Bill McMahon | Insurance | 0.20 | $740.00 | $148.00 |
| | | *Corresponded with S. Baldi and C. McAlary/Coin Cloud. RE: 04/21/2023 Commercial Property Quote - Cash Cloud, Inc.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/2/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James re: employees interviews.* | | | |
| 5/2/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Reviewed updated interested party diligence list and consolidated materials.* | | | |
| 5/2/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on diligence request items.* | | | |
| 5/2/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Consolidated leases for interested parties.* | | | |
| 5/2/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed RocketCoin diligence request list for legal fulfillment.* | | | |
| 5/2/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with banker Moelis as representative of Genesis Coin.* | | | |
| 5/3/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Corresponded re: draft OptConnect CV agreement,  payment, claim allowance and clawbacks.* | | | |
| 5/3/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Determined online/offline status of rejected kiosks statistically and provided debtor with a list of rejected offline locations.* | | | |
| 5/3/2023 | Dan Moses | Case Administration | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with T. James of Province on update to work streams and strategic thinking.* | | | |
| 5/3/2023 | Dan Moses | Claims Analysis and Objections | 0.50 | $1,260.00 | $630.00 |
| | | *Communicated with and analyzed for Genesis banker on claims distribution analysis.* | | | |
| 5/3/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with R. Gayda of Seward on OptConnect settlement.* | | | |
| 5/3/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed response from M. Tucker of FTI on OptConnect.* | | | |
| 5/3/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed draft response to committee on bid procedures.* | | | |
| 5/3/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with M. Tucker of FTI on update to sales process.* | | | |
| 5/3/2023 | Paul Huygens | Plan and Disclosure Statement | 1.20 | $1,320.00 | $1,584.00 |
| | | *Reviewed and corresponded re: draft toggle plan.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed response from R. Schultz on updated bid procedures.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Updated internal sale process tracking tools.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on adjustment to timetable to bid procedures.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded on sales process with T. James of Province and Z. Williams of Fox Rothschild.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 2.20 | $560.00 | $1,232.00 |
| | | *Worked on production of diligence requests re: leases.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild and Province team on adjustments to bid procedures.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed updated APA correspondence provided by Z. Williams of Fox Rothschild.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with RocketCoin and Fox Rothschild on changes to bid procedures.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion on lease agreements with Fox Swibel Fox Rothschild team to fulfill diligence requests.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams on APA.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed APA agreement sent to Fox Rothschild by potential stalking horse buyer.* | | | |
| 5/3/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Call with RocketCoin re: diligence, APA and closing timeline.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed response from K. Maloney of RocketCoin on diligence items.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Consolidated licensing information re: interested parties.* | | | |
| 5/3/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Participated in sales process strategy meeting with Province and Fox teams.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on APA.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Continued assisting in the production of diligence requests re: leases.* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Prepared for (0.2) and participated in discussion between LOLA tech, RocketCoin and Province teams (0.5).* | | | |
| 5/3/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on RocketCoin extension ask.* | | | |
| 5/3/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Coordinated employee-related diligence questions.* | | | |
| 5/4/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Attended meetings with company management re: operational issues with landlords.* | | | |
| 5/4/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Negotiated and corresponded with critical vendor parties.* | | | |
| 5/4/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Updated the liquidity tracker and daily cash call.* | | | |
| 5/4/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed draft April revenue provided by T. James of Province.* | | | |
| 5/4/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Verified access and permissions settings for J. Mao's access to the data room and confirmed access with R. Schultz.* | | | |
| 5/4/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Updated the operational performance model.* | | | |
| 5/4/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Retrieved various vendor agreements from the company and made them available in the dataroom.* | | | |
| 5/4/2023 | Paul Huygens | Committee Activities | 1.30 | $1,320.00 | $1,716.00 |
| | | *Call with Province and UCC profs team re: CV, sales and plan updates/strategy.* | | | |
| 5/4/2023 | Tanner James | Committee Activities | 1.30 | $560.00 | $728.00 |
| | | *Discussion with committee professionals and related follow up tasks.* | | | |
| 5/4/2023 | Dan Moses | Committee Activities | 1.30 | $1,260.00 | $1,638.00 |
| | | *Call with committee and Province re: updates.* | | | |
| 5/4/2023 | Paul Huygens | Court Filings | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed Enigma rejection motion objection, declaration and stip resolving the dispute.* | | | |
| 5/4/2023 | Tanner James | Litigation | 1.60 | $560.00 | $896.00 |
| | | *Prepared for deposition for client employee.* | | | |
| 5/4/2023 | Dan Moses | Plan and Disclosure Statement | 1.00 | $1,260.00 | $1,260.00 |
| | | *Met with P. Huygens and T. James re: plan construct and liquidation analysis. Looped in B. Axelrod for part.* | | | |
| 5/4/2023 | Dan Moses | Plan and Disclosure Statement | 1.40 | $1,260.00 | $1,764.00 |
| | | *Reviewed and analyzed draft toggle plan of reorganization and disclosure statement.* | | | |
| 5/4/2023 | Tanner James | Plan and Disclosure Statement | 1.00 | $560.00 | $560.00 |
| | | *Met with P. Huygens and D. Moses re: plan construct and liquidation analysis. Looped in B. Axelrod for part.* | | | |
| 5/4/2023 | Dan Moses | Plan and Disclosure Statement | 0.90 | $1,260.00 | $1,134.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed draft toggle plan for comments for Fox Rothschild.* | | | |
| 5/4/2023 | Paul Huygens | Plan and Disclosure Statement | 1.00 | $1,320.00 | $1,320.00 |
| | | *Met with D. Moses and T. James re: plan construct and liquidation analysis. Looped in B. Axelrod for part.* | | | |
| 5/4/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Fox Rothschild team on liquidation analysis and disclosure statement.* | | | |
| 5/4/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed draft APA documents for comments to Fox Rothschild.* | | | |
| 5/4/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Enigma and Fox Rothschild.* | | | |
| 5/4/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with philosophy group and C. McAlary of Coin Cloud on updated diligence.* | | | |
| 5/4/2023 | Tanner James | Sale Process | 0.60 | $560.00 | $336.00 |
| | | *Discussion with prepetition secured lender.* | | | |
| 5/4/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Fox Swibel, Fox Rothschild and RocketCoin re: lease agreement.* | | | |
| 5/5/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed schedules provided by A. Tsai of Stretto for Province review.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Analyzed bank account reconciliation statements re: update to performance data.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Integrated actuals performance data into the cash flow budget.* | | | |
| 5/5/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with T. James and C. McAlary re: plan construct and operational considerations.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |
| | | *Developed variance analysis reporting materials.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/5/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Gathered information on permits, subsidiaries & investments, intellectual property, government violations, and key vendors for APA schedules.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Call with P. Huygens and C. McAlary re: plan construct and operational considerations.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Updated the unique location operational performance models.* | | | |
| 5/5/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated stipulation related to fee schedule and Province employee app.* | | | |
| 5/5/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Coordinated with A. Tsai to obtain schedule/SOFA info from filed reports for APA schedules preparation.* | | | |
| 5/5/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Developed of the revised cash flow budget.* | | | |
| 5/5/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued gathering information on permits, subsidiaries & investments, intellectual property, government violations, and key vendors for APA schedules.* | | | |
| 5/5/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and corresponded with T. James of Province on OptConnect settlement.* | | | |
| 5/5/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed claims register provided by A. Tsai of stretto to update RocketCoin diligence.* | | | |
| 5/5/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed correspondence from M. Tucker of FTI on stipulation and OptConnect.* | | | |
| 5/5/2023 | Dan Moses | Fee / Employment Applications | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with D. Dachelet of Province on updated stipulation and fee app.* | | | |
| 5/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Draft disclosure statement notes for Fox Rothschild's review ahead of filing.* | | | |
| 5/5/2023 | Tanner James | Plan and Disclosure Statement | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: liquidation analysis and disclosure statement.* | | | |
| 5/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on follow up to review of disclosure statement.* | | | |
| 5/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed toggle plan provided by Fox Rothschild.* | | | |
| 5/5/2023 | Dan Moses | Plan and Disclosure Statement | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on liquidation analysis and disclosure statement.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussion with philosophy group and investors on updated plan concepts.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed cure notice, sale order, software license provided by Z. Williams of Fox Rothschild.* | | | |
| 5/5/2023 | Spencer Stires | Sale Process | 2.70 | $480.00 | $1,296.00 |
| | | *Prepared documents for APA closing schedules and coordinated with the company on missing items.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Phillips of RocketCoin on employee calls.* | | | |
| 5/5/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Prepared analytics requested by interested parties re: projections.* | | | |
| 5/5/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Answered diligence questions on the phone with interested party.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Philosophy group on bid procedures.* | | | |
| 5/5/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed and corresponded re: draft stalking horse APA.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/5/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with Fox Rothschild team on updated APA agreement and other workstreams.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with PowerCoin as potential buyer of assets.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated RocketCoin diligence list and host agreement list.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed redline APA provided by Fox Rothschild.* | | | |
| 5/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Haller of PowerCoin on updated diligence requests.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Corrected accounting discrepancies in Balance Sheet line items for MOR exhibits.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Reconciled MOR income statement with J. Burke's provided income statement.* | | | |
| 5/6/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Reviewed and corresponded re: APA and plan comments (0.4). Corresponded re: MOR (0.1).* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Updated financial exhibits for March MOR.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed landlord cures by location.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Calculated quarterly fee owed to US Trustee office based on disbursements.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Updated MOR form with finalized numbers.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Adjusted the cumulative variance analysis and use of DIP proceeds analysis.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Reconciled cure amounts by location re: buyer impact.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Incorporated reconciliation detail to MOR exhibits.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Integrated estimates of lease cures into use of funds model.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Coordinated with J. Hall and C. McAlary regarding UST fees and payment process.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Updated the DIP budget forecast re: adjustments to revenue.* | | | |
| 5/6/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Gathered payment instructions, relevant links, and other miscellaneous information to J. Hall for making ACH payment.* | | | |
| 5/6/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Integrated actual results into DIP model and revised forecast.* | | | |
| 5/6/2023 | Dan Moses | Plan and Disclosure Statement | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence from A. Kissner on behalf of Enigma on plan comments.* | | | |
| 5/6/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Communicated with A. Heller of PowerCoin on NDA.* | | | |
| 5/7/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Created the post-petition payments to prepetition creditors exhibit for March MOR.* | | | |
| 5/7/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Audited DIP model re: quality control.* | | | |
| 5/7/2023 | Mark Kemper | Business Analysis / Operations | 1.20 | $650.00 | $780.00 |
| | | *Reviewed March 2023 bank reconciliation and banks statements. Tied all reconciliations to general ledger.* | | | |
| 5/7/2023 | Mark Kemper | Business Analysis / Operations | 0.40 | $650.00 | $260.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Performed detailed review of March general ledger for reasonableness.* | | | |
| 5/7/2023 | Mark Kemper | Business Analysis / Operations | 1.60 | $650.00 | $1,040.00 |
| | | *Reviewed March MOR and reconciled to the general ledger. Prepared comments for meeting with J. Burke.* | | | |
| 5/7/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Prepared and sent MOR exhibits attachments including redacted bank statements and reconciliations, March MOR exhibits DIP draw, and Payments Insiders.* | | | |
| 5/7/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Reviewed APA documents re: interested party comments and first drafts.* | | | |
| 5/8/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with Province team re: latest draft budget and sale process.* | | | |
| 5/8/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with J. Hall of Coin Cloud on cash balances.* | | | |
| 5/8/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed DIP budget update provided by T. James of Province with Province team.* | | | |
| 5/8/2023 | Mark Kemper | Business Analysis / Operations | 0.50 | $650.00 | $325.00 |
| | | *Call with J. Burke and T. Hyberger to discuss March MOR comments.* | | | |
| 5/8/2023 | Paul Huygens | Business Analysis / Operations | 1.70 | $1,320.00 | $2,244.00 |
| | | *Analyzed latest draft cash flow model (0.2) and worked on reconciling difference (0.8). Participated in Teams call and include company mgmt. to continue reconciling same (0.7).* | | | |
| 5/8/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with Province team re: latest draft budget and sale process.* | | | |
| 5/8/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Audited the revised books and records re: March MOR.* | | | |
| 5/8/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Continued auditing the books and records re: MOR files.* | | | |
| 5/8/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with Province team re: latest draft budget and sale process.* | | | |
| 5/8/2023 | Mark Kemper | Business Analysis / Operations | 0.20 | $650.00 | $130.00 |
| | | *Summarized March MOR comments and prepared for call with J. Burke to discuss.* | | | |
| 5/8/2023 | Dan Moses | Committee Activities | 1.10 | $1,260.00 | $1,386.00 |
| | | *Call with Province and FTI re: UCC updates.* | | | |
| 5/8/2023 | Tanner James | Committee Activities | 1.10 | $560.00 | $616.00 |
| | | *Discussion with committee professionals.* | | | |
| 5/8/2023 | Paul Huygens | Plan and Disclosure Statement | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed latest drafts of plan and DS.* | | | |
| 5/8/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Continued consolidating diligence requests.* | | | |
| 5/8/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Coordinated with the company re: sale process diligence requests.* | | | |
| 5/8/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Corresponded and made adjustments to the illustrative fee example re: Province sale fee stipulation.* | | | |
| 5/8/2023 | Spencer Stires | Sale Process | 2.70 | $480.00 | $1,296.00 |
| | | *Developed code to send bid procedures and timeline information to all parties previously contacted in debtors marketing efforts.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Reviewed and analyzed redline of software agreement provided by Z. Williams of Fox Rothschild and implications for Debtor.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Fox Rothschild ahead of call with RocketCoin.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed outreach email on updated bid procedures provided by S. Stires.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Call with Fox Rothschild, Fox Swibel and RocketCoin re: APA.* | | | |
| 5/8/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with PowerCoin and Fox Rothschild re: sale process updates.* | | | |
| 5/9/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed non host executory contracts provided by A. Tsai of Stretto.* | | | |
| 5/9/2023 | Paul Huygens | Business Analysis / Operations | 1.20 | $1,320.00 | $1,584.00 |
| | | *Worked on budget/forecasting (0.5). Call with C. McAlary re: business, sale and operations (0.7).* | | | |
| 5/9/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed and corresponded re: latest draft MOR.* | | | |
| 5/9/2023 | Tanner James | Business Analysis / Operations | 0.90 | $560.00 | $504.00 |
| | | *Attended daily cash management call and worked on cash management analytics.* | | | |
| 5/9/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Continued investigating sources of issues with Host Agreements as outlined in diligence request.* | | | |
| 5/9/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Investigated sources of issues with Host Agreements as outlined in diligence request.* | | | |
| 5/9/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on workstream updates for sales Process and plan of reorganization.* | | | |
| 5/9/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with CRG liquidators on potential liquidation of assets.* | | | |
| 5/9/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussion with DIP lender re: revised budget.* | | | |
| 5/9/2023 | Mark Kemper | Business Analysis / Operations | 0.80 | $650.00 | $520.00 |
| | | *Prepared a revised March 2023 MOR to incorporate all changes made with J. Burke.* | | | |
| 5/9/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: sale process and plan updates.* | | | |
| 5/9/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with J. Lu of Komodo on DIP budget.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/9/2023 | Dan Moses | Business Analysis / Operations *Call with Coin Cloud re: budget reconciliation.* | 0.50 | $1,260.00 | $630.00 |
| 5/9/2023 | Dan Moses | Business Analysis / Operations *Responded to M. Tucker of FTI on top 10 ATM operators.* | 0.20 | $1,260.00 | $252.00 |
| 5/9/2023 | Tanner James | Business Analysis / Operations *Call with critical vendor.* | 0.60 | $560.00 | $336.00 |
| 5/9/2023 | Dan Moses | Business Analysis / Operations *Call with C. McAlary of Coin Cloud and counsel on path forward.* | 0.50 | $1,260.00 | $630.00 |
| 5/9/2023 | Dan Moses | Business Analysis / Operations *Discussion with RocketCoin and Cloud Coin employees on general employee matters.* | 0.60 | $1,260.00 | $756.00 |
| 5/9/2023 | Tanner James | Case Administration *Replied to various correspondence with Debtor professionals.* | 1.20 | $560.00 | $672.00 |
| 5/9/2023 | Dan Moses | Committee Activities *Corresponded with M. Tucker of FTI on top 10 ATM providers.* | 0.10 | $1,260.00 | $126.00 |
| 5/9/2023 | Dan Moses | Committee Activities *Responded to M. Tucker of FTI on restructuring fee.* | 0.10 | $1,260.00 | $126.00 |
| 5/9/2023 | Dan Moses | Financing Activities *Reviewed and analyzed potential alternative DIP provider term sheet.* | 0.70 | $1,260.00 | $882.00 |
| 5/9/2023 | Dan Moses | Sale Process *Reviewed and analyzed RFP from potential liquidators.* | 0.10 | $1,260.00 | $126.00 |
| 5/9/2023 | Dan Moses | Sale Process *Discussion with B. Axelrod on updated sales process and potential scenarios.* | 0.30 | $1,260.00 | $378.00 |
| 5/9/2023 | Tanner James | Sale Process *Updated the operating model re: interested party diligence.* | 2.50 | $560.00 | $1,400.00 |
| 5/9/2023 | Spencer Stires | Sale Process *Developed code to disseminate bid procedures to 50+ parties.* | 2.80 | $480.00 | $1,344.00 |
| 5/9/2023 | Tanner James | Sale Process *Call with liquidators re: updates.* | 0.90 | $560.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/9/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Prepared employees for interested party diligence calls.* | | | |
| 5/9/2023 | Spencer Stires | Sale Process | 0.40 | $480.00 | $192.00 |
| | | *Prepared bid procedures and timeline to be sent for outreach.* | | | |
| 5/9/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Consolidated revenue and transaction data requested by interested party.* | | | |
| 5/9/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on updated sale process.* | | | |
| 5/9/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Participated in employee diligence call with interested party.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with M. Kemper, J. Burke, T. Hyberger, Z. Williams and S. Stires to discuss the revised March MOR.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Prepared and sent signed EZ Coin_Coin Cloud service agreement document.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Coordinated with the company on Host Agreement diligence request.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on behalf of RocketCoin on diligence update.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed cure summary top performers provided by MT of Coin Cloud.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed cash in kiosk and cash pickup reports.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Call with P. Huygens and T. James re: case strategy.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with T. James, J. Burke, T. Hyberger, Z. Williams and M. Kemper to discuss the revised March MOR.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Filled out form for application of banking relationship.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Searched programmatically for instances of missing information in Host Agreements.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Discussion with management re: updated host rents and cure amounts.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on business update.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Participated in MOR discussion with accounting team.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Analyzed AP ledger provided by management ahead of call re: liquidity management.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Created an outline to organize thoughts on Host Agreement diligence items.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Identified and explained naming convention for contract labels to M. Tomlinson.* | | | |
| 5/10/2023 | Mark Kemper | Business Analysis / Operations | 0.30 | $650.00 | $195.00 |
| | | *Call with T. James, J. Burke, T. Hyberger, Z. Williams and S. Stires to discuss the revised March MOR.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed diligence request list provided Kelly at RocketCoin.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Coded document scraper to identify leases form the diligence request and pull leases from folder system.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Requested copies of agreements with bank line and from J. Burke.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Attended operational due diligence meeting with Coin Cloud.* | | | |
| 5/10/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Retrieved signed WeWork lease for R. Schultz.* | | | |
| 5/10/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Case strategy and sale call with T. James and D. Moses.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Attended weekly AP call with management.* | | | |
| 5/10/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Philips of Coin Cloud on diligence.* | | | |
| 5/10/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Attended daily cash management meeting and updated internal liquidity model.* | | | |
| 5/10/2023 | Paul Huygens | Case Administration | 0.10 | $1,320.00 | $132.00 |
| | | *Call with T. James re: case updates.* | | | |
| 5/10/2023 | Tanner James | Case Administration | 0.10 | $560.00 | $56.00 |
| | | *Call with P. Huygens re: case updates.* | | | |
| 5/10/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Enigma opposition program provided by J. McPherson of Fox Rothschild.* | | | |
| 5/10/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet provided by potential replacement lien provider.* | | | |
| 5/10/2023 | Dan Moses | Financing Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Developed plan around Trangistix and ability to access DCMs in storage.* | | | |
| 5/10/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Participated in meeting with RocketCoin and professionals ahead of deadline.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/10/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Participated in operations diligence session with interested party.* | | | |
| 5/10/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Consolidated diligence materials requested by interested party on all hands call.* | | | |
| 5/10/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Participated in diligence discussion with interested party and Debtor professionals and various follow ups.* | | | |
| 5/10/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on APA schedules.* | | | |
| 5/10/2023 | Eric Bashaw | Tax Issues | 1.60 | $830.00 | $1,328.00 |
| | | *Prepared Texas tax extension and calculation of TX franchise tax due.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Implemented comments from T. James on MOR exhibits and printed for final review.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Implemented feedback from N. Koffroth on post-petition payments to prepetition creditors MOR exhibit.* | | | |
| 5/11/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Corresponded amongst team re: rejection objections and MOR comments (0.2). Call with D. Moses re: sale waterfall (0.1). Participate in part of call with T. James and Fox Rothschild team re: response to Enigma objection (0.2). Reviewed and commented on draft responses to Enigma objection (0.2).* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 1.90 | $560.00 | $1,064.00 |
| | | *Conducted general ledger audit re: updated financials.* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Participated in daily cash management call and discussions with management.* | | | |
| 5/11/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on cash logistics and cash balance of debtor.* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with management and the accounting team re: updated financials.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Made formatting changes to the 2023 financials tab in the Excel file, including separating the BS and IS, hiding specific columns, and adding footnotes.* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 0.70 | $560.00 | $392.00 |
| | | *Discussion with prepetition secured lender.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Compiled redacted bank statements, reconciliations, DIP draw schedule, and prepetition payments disclosure into one PDF for exhibit attachment.* | | | |
| 5/11/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: cash logistics and cash balance.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Provided responsive documents and information for legal diligence requests.* | | | |
| 5/11/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Assisted in completing open items for due diligence with strategic buyer per Z. Williams' request.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Prepared for and analyzed UCC agenda ahead of scheduled discussion with UCC.* | | | |
| 5/11/2023 | Paul Huygens | Committee Activities | 0.30 | $1,320.00 | $396.00 |
| | | *Participate in portion of committee and debtor professionals update/strategy call.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with P. Huygens of Province on collateral disposition as proposed by Genesis.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Moelis representatives for Genesis on distribution of sale proceeds.* | | | |
| 5/11/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Discussed RocketCoin NDA with Fox Swibel.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/11/2023 | Tanner James | Committee Activities<br>*Discussion with Committee FA re: DIP budget.* | 0.50 | $560.00 | $280.00 |
| 5/11/2023 | Tanner James | Committee Activities<br>*Participated in Committee update call.* | 0.90 | $560.00 | $504.00 |
| 5/11/2023 | Dan Moses | Committee Activities<br>*Corresponded with Genesis on collateral waterfall.* | 0.20 | $1,260.00 | $252.00 |
| 5/11/2023 | Dan Moses | Committee Activities<br>*Call with FTI, Province and Fox Rothschild re: UCC updates.* | 0.90 | $1,260.00 | $1,134.00 |
| 5/11/2023 | Dan Moses | Committee Activities<br>*Prepared for UCC call.* | 0.40 | $1,260.00 | $504.00 |
| 5/11/2023 | Tanner James | Court Filings<br>*Discussion with Fox Rothschild re: Enigma opposition to motions to reject.* | 0.80 | $560.00 | $448.00 |
| 5/11/2023 | Dan Moses | Financing Activities<br>*Reviewed and analyzed alternative DIP financing provided by the third part to replace DIP.* | 0.70 | $1,260.00 | $882.00 |
| 5/11/2023 | Dan Moses | Plan and Disclosure Statement<br>*Discussion with Philosophy group and Fox Rothschild on disclosure statement and diligence questions.* | 1.00 | $1,260.00 | $1,260.00 |
| 5/11/2023 | Tanner James | Sale Process<br>*Discussion with interested party.* | 1.10 | $560.00 | $616.00 |
| 5/11/2023 | Dan Moses | Sale Process<br>*Discussion with B. Axelrod of Fox Rothschild on upcoming APA issues and timing of signatures.* | 0.30 | $1,260.00 | $378.00 |
| 5/11/2023 | Dan Moses | Sale Process<br>*Corresponded with P. Huygens of Province on sale proceeds.* | 0.10 | $1,260.00 | $126.00 |
| 5/11/2023 | Dan Moses | Sale Process<br>*Analyzed software diligence update and diligence questions with RocketCoin and Coin Cloud.* | 1.00 | $1,260.00 | $1,260.00 |
| 5/11/2023 | Tanner James | Sale Process<br>*Call with D. Moses re: sale process update.* | 0.30 | $560.00 | $168.00 |
| 5/11/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with interested party re: diligence session (1.0) and various follow ups (1.6).* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on upcoming stalking horse bud discussions.* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on sale update.* | | | |
| 5/11/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed updated APA provided by Z. Williams of Fox Rothschild.* | | | |
| 5/11/2023 | Eric Bashaw | Tax Issues | 0.60 | $830.00 | $498.00 |
| | | *Followed up with Coin Cloud regarding information needed for TC tax extension.* | | | |
| 5/12/2023 | Tanner James | Business Analysis / Operations | 1.20 | $560.00 | $672.00 |
| | | *Participated in daily cash meetings and update DIP model.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Uploaded Bank Agreement documents to the data room as requested by Z. Williams.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 0.20 | $480.00 | $96.00 |
| | | *Granted J. Caneco access to the data room as requested by Z. Williams.* | | | |
| 5/12/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Discussion with warehouse vendor re: lien.* | | | |
| 5/12/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed multiple emails provided by T. James of Province on DIP analysis needed.* | | | |
| 5/12/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Updated the illustrative use of proceeds analysis re: bid viability.* | | | |
| 5/12/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild re: employee NDA.* | | | |
| 5/12/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed NDA related to think tank to update Coin Cloud.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Further amended kiosk database to include revenue, monthly rent, and location/address as requested by Z. Marcus.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Supplemented kiosk database with contact information for store owners of the 110 machines as requested by Z. Marcus.* | | | |
| 5/12/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Consolidated diligence materials re: interested replacement party.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Provided make and model of machines, bill acceptor/recycler, printer type, camera, and scanner parts as requested by Z. Marcus.* | | | |
| 5/12/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Corresponded with relevant parties to confirm that the fleet runs solely on Ubuntu Linux OS as requested by A. Kissner.* | | | |
| 5/12/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed committee activities provided by R. Gayda of Seward Kissel on new term sheet from RocketCoin.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Krause of Owl Creek re: DIP.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed questions from K. Starke of Owl Creek related to New financing process.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with R. Schultz of Fox Swibel on RocketCoin financing issues.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams on redline of potential DIP replacement.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Krause of Owl Creek on financing documents.* | | | |
| 5/12/2023 | Tanner James | Financing Activities | 1.30 | $560.00 | $728.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with potential replacement DIP party.* | | | |
| 5/12/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with potential new DIP financing partner.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with P. Huygens of Province on sale process options.* | | | |
| 5/12/2023 | Tanner James | Sale Process | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses re: sale process workstreams.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on stalking horse provisions with new term sheet from RocketCoin.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with Philosophy group on updated sale process given timeline change.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Followed up re: analysis of operating model to be sent to Philosophy as part of bid process.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Analyzed updated APA redline provided by Z. Williams of Fox Rothschild.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on post RocketCoin sales process work streams.* | | | |
| 5/12/2023 | Tanner James | Sale Process | 1.50 | $560.00 | $840.00 |
| | | *Discussion with interested party re: case updates.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 1.60 | $1,260.00 | $2,016.00 |
| | | *Analyzed 4 bid proposals and strategy to engage third parties given change in status of M&A process.* | | | |
| 5/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet provided by RocketCoin.* | | | |
| 5/12/2023 | Tanner James | Sale Process | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: latest RocketCoin bid.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/12/2023 | Paul Huygens | Sale Process | 1.00 | $1,320.00 | $1,320.00 |
| | | *Reviewed RocketCoin latest bid (0.3) and call with T. James re: same (0.3). Call with D. Moses to discuss sales strategy (0.4).* | | | |
| 5/12/2023 | Eric Bashaw | Tax Issues | 0.60 | $830.00 | $498.00 |
| | | *Corresponded and discussed with Coin Cloud regarding tax extension for OK, SC, AL and TX.* | | | |
| 5/13/2023 | Tanner James | Business Analysis / Operations | 1.40 | $560.00 | $784.00 |
| | | *Audited cash in kiosk ledger re: deposits and pickups reconciliation.* | | | |
| 5/13/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Discussion with Debtor professionals re: revised APA.* | | | |
| 5/13/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with RocketCoin on new M&A term sheet and stalking horse options.* | | | |
| 5/13/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Provided comments to the APA file re: response to interested party.* | | | |
| 5/13/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Made illustrative revisions to bid comparison re: suggested changes from interested party.* | | | |
| 5/13/2023 | Tanner James | Tax Issues | 0.60 | $560.00 | $336.00 |
| | | *Assisted with tax related matters.* | | | |
| 5/14/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: creditor requests.* | | | |
| 5/14/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on 2004 creditor requests.* | | | |
| 5/14/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with K. Starke and S. Krause of Owl Creek on updated diligence information.* | | | |
| 5/14/2023 | Eric Mattson | Fee / Employment Applications | 0.40 | $270.00 | $108.00 |
| | | *Corresponded with T. James re: monthly fee statement.* | | | |
| 5/15/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed host lease assumptions provided by RocketCoin for benefit of updated bid.* | | | |
| 5/15/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Discussion with cash logistics team.* | | | |
| 5/15/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Removed data room access for certain parties as requested by D. Moses.* | | | |
| 5/15/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed rejection of offer from Transistix provided by B. Axelrod of Fox Rothschild.* | | | |
| 5/15/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed business request provided by B. Phillips of RocketCoin.* | | | |
| 5/15/2023 | Tanner James | Committee Activities | 0.60 | $560.00 | $336.00 |
| | | *Call with committee professionals.* | | | |
| 5/15/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |
| | | *Prepared for (0.1) and participated in call with committee and debtor professionals (0.6).* | | | |
| 5/15/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Prepared for committee call by review side by side, updated DIP financing, and emailed agenda and questions.* | | | |
| 5/15/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Call with Committee, Province and FTI.* | | | |
| 5/15/2023 | Dan Moses | Court Filings | 0.20 | $1,260.00 | $252.00 |
| | | *Analyzed fee application from Seward Kissel forwarded by Fox Rothschild* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *All hands call with Enigma, Genesis, FTI, fox Rothschild, and Province on new term sheets.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with K. Starke of Owl Creek on potential financing.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with K. Starke of Owl Creek on rejected machine collateral.* | | | |
| 5/15/2023 | Tanner James | Financing Activities | 1.10 | $560.00 | $616.00 |
| | | *Discussion with prospective replacement DIP financer.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed DIP loan prepayment sections provided by A. Noll of Fox Rothschild.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Call with Owl creek on providing replacement financing for current DIP loan.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with K. Stark of Owl Creek on DIP structure.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with K. Starke of Owl Creek on diligence questions.* | | | |
| 5/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on DIP update via term sheet news.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Weinberg if Clearly Gottlieb on updated sales process.* | | | |
| 5/15/2023 | Paul Huygens | Sale Process | 0.60 | $1,320.00 | $792.00 |
| | | *Discussion with B. Axelrod (0.2) and reviewed/corresponded re: bid comparison and Brazil assets (0.4).* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on bid comparison for purposes of looking at revised stalking horse.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with T. James of Province on bid comparisons with updated RocketCoin information.* | | | |
| 5/15/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Revised the bid comparison analysis.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Call with T. James re: sales process and financing workstreams.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

## INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/15/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Consolidated diligence items requested on interested party call.* | | | |
| 5/15/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Discussions with D. Moses re: revised bid comparison.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Kissner of MOFO on behalf of Enigma on sales process update.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on backup bidder.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Kissner of MOFO on revised term sheet for stalking horse.* | | | |
| 5/15/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Call with Enigma group re: update on sales process.* | | | |
| 5/15/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Discussion with interested party re: revised term sheet and related follow up diligence.* | | | |
| 5/15/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on comparison bids.* | | | |
| 5/16/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Integrated updated cash in kiosk balances to DIP model.* | | | |
| 5/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild re: Transgistix.* | | | |
| 5/16/2023 | Mark Kemper | Business Analysis / Operations | 1.60 | $650.00 | $1,040.00 |
| | | *Performed detail review of the April Bank statements and bank reconciliation.  Tied all balances to general ledger.* | | | |
| 5/16/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Corresponded and worked on cash tracking with cash logistics team.* | | | |
| 5/16/2023 | Tanner James | Business Analysis / Operations | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: workstreams.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province re: workstreams.* | | | |
| 5/16/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed diligence request from K. Starke on rejected machines.* | | | |
| 5/16/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded and reviewed April MOR and buyer diligence questions.* | | | |
| 5/16/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on RocketCoin diligence requests.* | | | |
| 5/16/2023 | Paul Huygens | Court Filings | 0.20 | $1,320.00 | $264.00 |
| | | *Reviewed and corresponded with counsel re: notice of default and CNO.* | | | |
| 5/16/2023 | Dan Moses | Fee / Employment Applications | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed Certificate of No Objection.* | | | |
| 5/16/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated due diligence items provided by K. Maloney of RocketCoin.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |
| | | *Call with D. Moses re: sale process.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Consolidate interested party diligence requests.* | | | |
| 5/16/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on sale process.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 1.20 | $560.00 | $672.00 |
| | | *Discussion with internal team and counsel re: stalking horse.* | | | |
| 5/16/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded on warehouse liens with B. Axelrod of Fox Rothschild and T. James of Province.* | | | |
| 5/16/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Worked on new sales process and financing strategies.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/16/2023 | Dan Moses | Sale Process | 1.40 | $1,260.00 | $1,764.00 |
| | | *Call with Philosophy group on diligence and business issues.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Developed draft interested party schedule of cure amounts for host locations.* | | | |
| 5/16/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Continued consolidating interested party diligence requests.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on pickup of cash requests.* | | | |
| 5/17/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with T. James re: operations and sales process update and concerns.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed cure amounts and top performers provided by S. Stires.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 1.30 | $1,260.00 | $1,638.00 |
| | | *Analyzed updated financials of Cloud Coin.* | | | |
| 5/17/2023 | Mark Kemper | Business Analysis / Operations | 1.20 | $650.00 | $780.00 |
| | | *Performed detail reviews of the general ledger, balance sheet and income statement. Prepared comments and questions for company management.* | | | |
| 5/17/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Created a diligence tracker for the subpoena request list per T. James' instructions.* | | | |
| 5/17/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: operations and sales process update and concerns.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province re: machine visit.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on status call.* | | | |
| 5/17/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Attended weekly AP call re: cash management.* | | | |
| 5/17/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Analyzed UCC subpoena diligence tracker on custodians.* | | | |
| 5/17/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Participated in MOR discussions re: revisions to books and records.* | | | |
| 5/17/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Attended daily cash management meeting re: liquidity.* | | | |
| 5/17/2023 | Mark Kemper | Business Analysis / Operations | 1.10 | $650.00 | $715.00 |
| | | *Reviewed April MOR, made revisions and updates supporting files.* | | | |
| 5/17/2023 | Dan Moses | Fee / Employment Applications | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed certificate of no objection to be filed by Fox Rothschild.* | | | |
| 5/17/2023 | Dan Moses | Fee / Employment Applications | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed Fox Rothschild and Province invoices through March.* | | | |
| 5/17/2023 | Dan Moses | Financing Activities | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed questions from Owl Creek in reference to potential DIP financing.* | | | |
| 5/17/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Kissner of Mofo on plan update.* | | | |
| 5/17/2023 | Dan Moses | Plan and Disclosure Statement | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on next steps in plan process.* | | | |
| 5/17/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed diligence questions from K. Maloney of RocketCoin.* | | | |
| 5/17/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Status call with R. Schultz of Fox Swibel.* | | | |
| 5/17/2023 | Tanner James | Sale Process | 2.30 | $560.00 | $1,288.00 |
| | | *Discussion with debtor professionals and stalking horse bidder.* | | | |
| 5/18/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Updated DIP model with actual performance results re: liquidity.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/18/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Meeting with management and discussion re: liquidity management.* | | | |
| 5/18/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Discussion and working session with management re: problem kiosks requiring legal intervention.* | | | |
| 5/18/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Identified the location count for several hosts as requested by T. James.* | | | |
| 5/18/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Discussion with counsel and management re: lease rejections.* | | | |
| 5/18/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Gathered sales data for January, February, and March with and without Florida kiosks.* | | | |
| 5/18/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Call with FTI, Fox Rothschild, Seward Kissel, and Province re: committee updates.* | | | |
| 5/18/2023 | Tanner James | Committee Activities | 1.00 | $560.00 | $560.00 |
| | | *Discussion with committee professionals.* | | | |
| 5/18/2023 | Dan Moses | Court Filings | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated court filings post hearing.* | | | |
| 5/18/2023 | Dan Moses | Court Filings | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed court documents and depositions ahead of Thursday hearing.* | | | |
| 5/18/2023 | Tanner James | Court Hearings | 1.30 | $560.00 | $728.00 |
| | | *Attended court hearing re: KERP / lease rejections and internal follow ups.* | | | |
| 5/18/2023 | Dan Moses | Court Hearings | 1.00 | $1,260.00 | $1,260.00 |
| | | *Attended hearing re: lease rejections among other matters.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Prepared for calls with potential buyers of assets and potential scenarios on an asset basis.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Discussion on 363 vs. plan process with J. Terica of Forest Road.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on sales process and auction analysis needed.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with P. Huygens on case/sale process update and strategy.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with RocketCoin, Fox Swibel, and Fox Rothschild on status of the case and auction timing.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod ahead of meeting with Strategic buyers.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Forest Road on sales process.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion on sales process and auction issues with T. Higbee of Forest Road.* | | | |
| 5/18/2023 | Paul Huygens | Sale Process | 0.70 | $1,320.00 | $924.00 |
| | | *Met with D. Moses re: case/sale update and strategy (0.3). Participated in portion of call with committee profs to discuss same (0.4).* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |
| | | *Discussion with J. Fields of Philosophy group on updated process.* | | | |
| 5/18/2023 | Tanner James | Sale Process | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses re: sale process and auction analysis needed.* | | | |
| 5/18/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Forest road and Westcliff on sale process.* | | | |
| 5/19/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Attended daily liquidity management meeting and follow ups.* | | | |
| 5/19/2023 | Tanner James | Business Analysis / Operations | 2.90 | $560.00 | $1,624.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted modified DIP model for prospective replacement DIP lender.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with V. Gamble of capital recovery group on proposal.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on general matters.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on cash management.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with C. Meyer of Hilt Ventures.* | | | |
| 5/19/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with P. Huygens re: cash flow recs and sale process.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with J. McPherson on response to Enigma question lease rejections.* | | | |
| 5/19/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Assisted L. Hewko with dataroom access issues.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 1.50 | $1,260.00 | $1,890.00 |
| | | *Analyzed RocketCoin reverse diligence and audited financials.* | | | |
| 5/19/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with T. James re: cash flow recs and sale process.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. Meyers of Hilt Ventures on machinery diligence.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with G. Friedman of Coin Cloud on wires.* | | | |
| 5/19/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Updated the DIP model for actual cash balances re: lower than expected sales.* | | | |
| 5/19/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with T. James of Province on contract rejections.* | | | |
| 5/19/2023 | Dan Moses | Court Filings | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed certification of no objections and cash management.* | | | |
| 5/19/2023 | Tanner James | Court Filings | 2.60 | $560.00 | $1,456.00 |
| | | *Reconciled facts of declaration in support of lease rejection.* | | | |
| 5/19/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed RocketCoin response from DIP lender.* | | | |
| 5/19/2023 | Tanner James | Financing Activities | 1.20 | $560.00 | $672.00 |
| | | *Respond to prospective DIP lender diligence requests.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed updated RocketCoin asset purchase agreement.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed updated RocketCoin diligence request list.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated RocketCoin escrow comments from D. Morris of Fox Swibel.* | | | |
| 5/19/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed bidder latest draft APA.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with C. Meyer of Hilt Ventures on potential sales of individual assets.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed additions to RocketCoin's diligence list.* | | | |
| 5/19/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on sales process.* | | | |
| 5/20/2023 | Tanner James | Business Analysis / Operations | 2.80 | $560.00 | $1,568.00 |
| | | *Analyzed bank reconciliation compared to financial statements.* | | | |
| 5/20/2023 | Tanner James | Business Analysis / Operations | 2.30 | $560.00 | $1,288.00 |
| | | *Analyzed bank reconciliations.* | | | |
| 5/20/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Matched up RocketCoin's location list with armored carriers using the DIP model per T. James' request.* | | | |
| 5/20/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Updated cure costs in Schedule 2.1(c) and provided cure costs for Schedule 2.1(d) as requested by M. Lind-Martinez.* | | | |
| 5/20/2023 | Paul Huygens | Sale Process | 0.30 | $1,320.00 | $396.00 |
| | | *Corresponded re: bidder diligence questions/follow up.* | | | |
| 5/20/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed and analyzed exhibits to asset purchase agreement as well as APA.* | | | |
| 5/21/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Audited draft balance sheet for MOR provided by controller.* | | | |
| 5/21/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Reviewed MOR draft provided by controller.* | | | |
| 5/21/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |
| | | *Reviewed and analyzed updated financials from C. McAlary of Coin Cloud.* | | | |
| 5/21/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed information and corresponded on software diligence.* | | | |
| 5/21/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with A. Goldstein of Coin Cloud on software issues and diligence.* | | | |
| 5/21/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Ratchford on updated sales process.* | | | |
| 5/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. McPherson on interrogatories.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Call with Province and Fox Rothschild on issues with DIP, APA and other workstreams.* | | | |
| 5/22/2023 | Tanner James | Business Analysis / Operations | 0.20 | $560.00 | $112.00 |
| | | *Discussed interrogatories with P. Huygens.* | | | |
| 5/22/2023 | Mark Kemper | Business Analysis / Operations | 0.40 | $650.00 | $260.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Worked on final April MOR excel support file.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Manually matched schedule F claims to cures analysis.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed updated draft interrogatories.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Uploaded and provided lease documents to interested parties through Drobox.* | | | |
| 5/22/2023 | Tanner James | Business Analysis / Operations | 2.50 | $560.00 | $1,400.00 |
| | | *Prepared interrogatory responses to Enigma questions.* | | | |
| 5/22/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Reviewed draft interrogatories (0.2) and discussed with T. James (0.2). Call with D. Moses re: case/sale update (0.3).* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion J. McPherson and T. James of Province of interrogatories to prepare to court.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James and RocketCoin on code review.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated MOR provided by S. Stires of Province.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Drafted strategy memorandum for upcoming M&A process.* | | | |
| 5/22/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Corresponded re OptConnect pricing table.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Analyzed cure amounts and matched them with claims from Schedule F.* | | | |
| 5/22/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Followed up with ops team re: field test of units.* | | | |
| 5/22/2023 | Tanner James | Business Analysis / Operations | 1.00 | $560.00 | $560.00 |
| | | *Call with D. Moses and J. McPherson re: interrogatories.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Noted discrepancies in submitted Vendor claims and discussed internally.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded on draft memorandum with Province and Fox Rothschild teams.* | | | |
| 5/22/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed interrogatories draft to respond to Enigma request.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 2.00 | $480.00 | $960.00 |
| | | *Calculated amounts of vendor claims and scrubbed names programmatically.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Call with Province and Fox Rothschild team discussing status of case and go-forward plan.* | | | |
| 5/22/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Finalized March MOR and exhibits and circulated dial-in for review and sign-off.* | | | |
| 5/22/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Call with FTI re: updates in case.* | | | |
| 5/22/2023 | Tanner James | Committee Activities | 0.90 | $560.00 | $504.00 |
| | | *Call with committee professionals.* | | | |
| 5/22/2023 | Dan Moses | Financing Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Worked on strategy and analysis to cure DIP forbeance.* | | | |
| 5/22/2023 | Dan Moses | Financing Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed potential forbearance options with the DIP lender.* | | | |
| 5/22/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Communicated with C. McAlary of Coin Cloud on DIP financing options.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and strategized around cure costs and winning bidder.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Gathered and sent sales process documents to Forest Road for their review.* | | | |
| 5/22/2023 | Tanner James | Sale Process | 2.90 | $560.00 | $1,624.00 |
| | | *Followed up on diligence requests made by stalking horse professionals.* | | | |
| 5/22/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Attended all hands diligence call with stalking horse professionals.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion on updated sales process with J. Tarica of Forest road.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Hosey if Fox Rothschild on diligence production.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Analyzed Cash Cloud deadlines update from B. Axelrod of Fox Rothschild.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on updated APA.* | | | |
| 5/22/2023 | Paul Huygens | Sale Process | 0.80 | $1,320.00 | $1,056.00 |
| | | *Analyzed APAs from each bidder and corresponded with team re: same.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed updated APA draft provided by Fox Rothschild.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on sales process and APA.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Tarica of Forest Road on United Foods contract.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on APA update.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with J. Tarica of Forest Road on timeline.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Communicated with R. Schultz if Fox Swibel on APA process.* | | | |
| 5/22/2023 | Tanner James | Sale Process | 0.60 | $560.00 | $336.00 |
| | | *Call with the stalking horse party re: follow ups.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Prepared and produced analysis for all hands call on APA and DIP.* | | | |
| 5/22/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with V. Gamble of CRG on liquidation.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with I. Ross and F. Gomes on Brazil accounts receivable.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed BTM inventory sensitivity.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 1.70 | $560.00 | $952.00 |
| | | *Attended daily liquidity management meetings with management and updates to cash tracker.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Brazil CEO of Coin Cloud on receivable.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion on Brazil receivable with C. McAlary of Coin Cloud.* | | | |
| 5/23/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Incorporated additional accounting adjustments into the MOR report.* | | | |
| 5/23/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Matched up non-lease cure costs for non-host, executory contracts.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on Yesway contract.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 0.80 | $560.00 | $448.00 |
| | | *Discussion with the Brazil entity manager re: Brazil receivable.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Final analysis of debtor responses to interrogatories.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Analyzed preliminary cure estimates provided by T. James of Province.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Analyzed interrogatories provided by J. McPherson of Fox Rothschild.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 1.30 | $560.00 | $728.00 |
| | | *Analyzed revenue data and discussion with tax professionals re: ERC credit.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Schultz of Fox Rothschild on cash reconciliation.* | | | |
| 5/23/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Updated latest iteration of March MOR and applied standard formatting ahead of review call.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 1.10 | $560.00 | $616.00 |
| | | *Worked through Enigma responses with counsel.* | | | |
| 5/23/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod.* | | | |
| 5/23/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Call with C. McAlary, J. Hall, and T. Hyberger finalizing MOR.* | | | |
| 5/23/2023 | Tanner James | Business Analysis / Operations | 2.20 | $560.00 | $1,232.00 |
| | | *Extended working session with the accounting team and internal professionals re: MOR review.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed motion of no default motion on the DIP.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on DIP default.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with R. Gayda of Seward on DIP default status.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/23/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed declaration of C. McAlary on DIP default.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with R. Gayla if Seward on DIP default and status update.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Gusto of Beringer on DIP financing.* | | | |
| 5/23/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on DIP lender.* | | | |
| 5/23/2023 | Dan Moses | Plan and Disclosure Statement | 0.80 | $1,260.00 | $1,008.00 |
| | | *Analyzed disclosure schedules provided by J. Epstein of Fox Rothschild.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed disclosure schedule comments from UCC.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed responses to comments from M. Tucker of FTI on APA.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with M. Tucker of FTI on unit count.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with C. LoTempio of Seward on asset purchase agreement.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with J. McPherson of Fox Rothschild on auction process.* | | | |
| 5/23/2023 | Tanner James | Sale Process | 1.80 | $560.00 | $1,008.00 |
| | | *Discussions with liquidators.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded re: cure costs of the non host agreements that use to operate.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with conditions to obligations with A. Noll.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/23/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on seller disclosure statement.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with GenesisCoin on terms and conditions of potential sales and assets.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on APA outs.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed comments to the APA.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker of FTI on potential others for sales process.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed JV agreement with RocketCoin.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Jorge of GenesisCoin.* | | | |
| 5/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with J. McPherson of Fox Rothschild on updated APA.* | | | |
| 5/23/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Sent outline of auction organization and kickoff to D. Moses (0.2). Reviewed draft motion re: no default on DIP (0.3).* | | | |
| 5/23/2023 | Tanner James | Sale Process | 2.60 | $560.00 | $1,456.00 |
| | | *Began consolidating APA disclosure schedules.* | | | |
| 5/23/2023 | Eric Bashaw | Tax Issues | 0.80 | $830.00 | $664.00 |
| | | *Corresponded regarding Employee Retention Credit (ERC) including review of ERC spreadsheet.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker on DIP budget.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Continued UCC discussions on AP.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with C. McAlary of Coin Cloud.* | | | |
| 5/24/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Analyzed and cleaned account payables data from 2020 onwards to identify significant vendors.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated DIP budget.* | | | |
| 5/24/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Call with J. Petrone discussing APA drafting.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Conference call on cure costs with RocketCoin.* | | | |
| 5/24/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Compiled a list of vendors and suppliers with payments >= $100,000 for the last 3 years.* | | | |
| 5/24/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |
| | | *Attended various on-site management meetings with the company.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed timeline provided by M. Tucker of FTI.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Case strategy discussion with B. Axelrod of Fox Rothschild.* | | | |
| 5/24/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Field tested kiosk with the company.* | | | |
| 5/24/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with G. Friedman of Coin Cloud on cash balances.* | | | |
| 5/24/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Analyzed secured lender machine data for 73 locations per strategic diligence request.* | | | |
| 5/24/2023 | Tanner James | Business Analysis / Operations | 1.60 | $560.00 | $896.00 |
| | | *Assisted counsel with OptConnect discussions.* | | | |
| 5/24/2023 | Tanner James | Case Administration | 0.40 | $560.00 | $224.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with D. Moses re: case strategy.* | | | |
| 5/24/2023 | Dan Moses | Case Administration | 0.40 | $1,260.00 | $504.00 |
| | | *Case strategy discussion with T. James of Province.* | | | |
| 5/24/2023 | Eric Mattson | Fee / Employment Applications | 2.40 | $270.00 | $648.00 |
| | | *Drafted April fee statement (2.3). Emailed to T. James for review (0.1).* | | | |
| 5/24/2023 | Dan Moses | Fee / Employment Applications | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed hours for monthly fee statement.* | | | |
| 5/24/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Guso of Beringer on forbearance agreement.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on lease rejections and cures.* | | | |
| 5/24/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Attended diligence coordination meetings with management.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated sales process timeline provided by B. Axelrod of Fox Rothschild.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Petrine of Fox Rothschild on APA schedule disclosures.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion on strategies around sales process and financing with C. McAlary of Coin Cloud.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed draft APA provided by R. Mellet of Fox Swibel.* | | | |
| 5/24/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Participated in negotiations and diligence discussions with interested parties.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with RocketCoin, Fox Swibel, and Fox Rothschild on outstanding issues.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/24/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed questions provided by GenesisCoin for diligence in sales process.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed cure costs related to schedules provided by T. James of Province.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated workstream list provided by R. Schultz of Fox Swibel.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Phillips of Coin Cloud.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Forest Road on update to sales process.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed APA with UCC counsel Seward and FTI.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with Philosophy group on sales process.* | | | |
| 5/24/2023 | Paul Huygens | Sale Process | 0.40 | $1,320.00 | $528.00 |
| | | *Call with D. Moses to discuss status and strategy of sales process.* | | | |
| 5/24/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with P. Huygens of Province on case status and sale process.* | | | |
| 5/25/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Added MSA document and scope of work document to the VDR as requested by T. James.* | | | |
| 5/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with I. Rossa of Coin Cloud on issues with accounts receivables.* | | | |
| 5/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with W. Woldebriel of Coin Cloud on operations blitz.* | | | |
| 5/25/2023 | Tanner James | Business Analysis / Operations | 2.60 | $560.00 | $1,456.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed machine downtime re: abnormal number of machines offline.* | | | |
| 5/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with F. Gomes of Coin Cloud on Brazil receivable collections.* | | | |
| 5/25/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Attended meetings with the payables team and assessment of liquidity.* | | | |
| 5/25/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed updated collateral analysis ahead of auction.* | | | |
| 5/25/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with UCC on scheduled agenda and update case status.* | | | |
| 5/25/2023 | Paul Huygens | Committee Activities | 0.50 | $1,320.00 | $660.00 |
| | | *Participated in strategy call with debtor and committee professionals.* | | | |
| 5/25/2023 | Dan Moses | Court Hearings | 0.80 | $1,260.00 | $1,008.00 |
| | | *Attended hearings on interrogatories and KERP.* | | | |
| 5/25/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with all advisors on arbitral tribunal deposit.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on W-9.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod if Fox Rothschild on update to sales Process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated schedules provided by E. Yukich of Fox Rothschild.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with M. Tucker of FTI on sales process timing.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with J. Terica of Forest Road on status of sales process.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/25/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Attended meetings with the company re: offline machines and responded to related diligence requests from interested parties.* | | | |
| 5/25/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Calls with D. Moses re: sale process updates.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with RocketCoin, Fox Swibel, and Fox Rothschild to finalize APA.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed final calculations of RocketCoin bid provided by B. Axelrod.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed key employee list provided by RocketCoin.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of province on LOLA msa to full diligence requests.* | | | |
| 5/25/2023 | Tanner James | Sale Process | 2.80 | $560.00 | $1,568.00 |
| | | *Developed cure cost analysis requested by interested parties.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Jorge of GenesisCoin on sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with B. Axelrod on updated sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Genesis Coin on sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with T. James of Province on collateral issues with sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with GenesisCoin on updated sales process.* | | | |
| 5/25/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Provided comments on the stalking horse disclosure schedules.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/25/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with M. Tucker of FTI on New Mexico and issues with sales process.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Jorge of GenesisCoin on bid procedures.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with T. James of Province on sales Process and updated workstreams.* | | | |
| 5/25/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Gayda of Seward on trust funding.* | | | |
| 5/26/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with J. Ko of Komodo Bay to review DIP budget.* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Updated and added April data to the Coin Cloud - Revenue Data file as requested by T. James* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Requested Deployment Logix contract from the company for A. Hosey's urgent need.* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Located and provided Cognito and Scandit agreements per A. Hosey's request.* | | | |
| 5/26/2023 | Tanner James | Business Analysis / Operations | 2.40 | $560.00 | $1,344.00 |
| | | *Developed the updated DIP budget model.* | | | |
| 5/26/2023 | Tanner James | Business Analysis / Operations | 1.80 | $560.00 | $1,008.00 |
| | | *Discussions with management and analysis of host issues relating to cash pickups.* | | | |
| 5/26/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild.* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Matched potential sponsor's key employee list with the company roster per T. James' request.* | | | |
| 5/26/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Searched for Deployment Logix contract in company files and communicated unavailability to A. Hosey.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Jorge of GenesisCoin.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 1.90 | $560.00 | $1,064.00 |
| | | *Coordinated with the stalking horse and pulled together cures related to assumption list.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Continued providing comments on the APA disclosure schedules.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on RocketCoin APA signing.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Kissner of Enigma on bid procedures.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on APA next steps.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on APA status.* | | | |
| 5/26/2023 | Paul Huygens | Sale Process | 1.00 | $1,320.00 | $1,320.00 |
| | | *Reviewed/corresponded re: filed RocketCoin APA and bid on balance of machines (0.6). Met with T. James re: same, timeline and operational matters (0.4).* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with consultation parties on bid procedures.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Worked on collateral and auction process give bid from liquidator.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed final APA draft.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 0.70 | $560.00 | $392.00 |
| | | *Call with D. Moses re: upcoming auction.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 0.40 | $560.00 | $224.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|------:|-----:|-------:|
| | | *Met with P. Huygens re: RocketCoin APA and bid on balance of machines, timeline, and operational matters.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild re: sale process.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Worked with counsel to consolidate disclosure schedules for the stalking horse APA around executory contracts.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Reviewed diligence materials for GenesisCoin and strategy around process.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with T. James of Province for upcoming auction.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Jorge of GenesisCoin on bid process.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed GenesisCoin bid relative to other bids.* | | | |
| 5/26/2023 | Tanner James | Sale Process | 1.90 | $560.00 | $1,064.00 |
| | | *Continued developing disclosure schedules for the stalking horse cures.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed updated disclosure schedules.* | | | |
| 5/26/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded between B. Axelrod of Fox Rothschild, P. Huygens and T. James of Province on next steps in process following APA.* | | | |
| 5/27/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Continued updating the cash flow forecast model.* | | | |
| 5/27/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Reindexed the lease to host matching database by location ID.* | | | |
| 5/27/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Coordinated with qualified bidder re: continued diligence on machines.* | | | |
| 5/27/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Continued consolidating diligence items for qualified bidder re: machine locations and performance.* | | | |
| 5/27/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed T. James emails to potential auction participants and responses from participants.* | | | |
| 5/28/2023 | Tanner James | Claims Analysis and Objections | 1.20 | $560.00 | $672.00 |
| | | *Audited S. Stires analysis of 502(b)(6) claims.* | | | |
| 5/28/2023 | Spencer Stires | Claims Analysis and Objections | 2.80 | $480.00 | $1,344.00 |
| | | *Continued calculating 502(B)(6) claim limits ahead of auction.* | | | |
| 5/28/2023 | Spencer Stires | Claims Analysis and Objections | 2.90 | $480.00 | $1,392.00 |
| | | *Calculated of 502(B)(6) claim limits ahead of auction.* | | | |
| 5/28/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Analyzed bid implications.* | | | |
| 5/28/2023 | Tanner James | Sale Process | 2.70 | $560.00 | $1,512.00 |
| | | *Updated the bid comparison analysis with recently received qualified bids.* | | | |
| 5/28/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with T. James of Province on qualified bids.* | | | |
| 5/28/2023 | Tanner James | Sale Process | 1.30 | $560.00 | $728.00 |
| | | *Discussed qualified bids with D. Moses and integrated his comments.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Continued analyzing the cause of underperformance across a subset of kiosks.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Created folder system responsive to subpoena diligence request.* | | | |
| 5/29/2023 | Tanner James | Business Analysis / Operations | 2.70 | $560.00 | $1,512.00 |
| | | *Revised the DIP model to share with interested parties.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed the cause of underperformance across a subset of kiosks.* | | | |
| 5/29/2023 | Dan Moses | Business Analysis / Operations | 1.10 | $1,260.00 | $1,386.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with Jorge of GenesisCoin on proof of funds, visit logistics, and auction process.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Analyzed and cleaned account payables data to identify significant vendors per APA workstream.* | | | |
| 5/29/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Matched schedule F claims to revised cures analysis.* | | | |
| 5/29/2023 | Tanner James | Committee Activities | 2.60 | $560.00 | $1,456.00 |
| | | *Continued consolidating 2004 requests from the committee.* | | | |
| 5/29/2023 | Tanner James | Committee Activities | 2.80 | $560.00 | $1,568.00 |
| | | *Consolidated committee 2004 materials request.* | | | |
| 5/29/2023 | Tanner James | Committee Activities | 2.90 | $560.00 | $1,624.00 |
| | | *Attended ongoing meeting with management re: consolidation of 2004 requests.* | | | |
| 5/29/2023 | Tanner James | Committee Activities | 1.40 | $560.00 | $784.00 |
| | | *Participated in ongoing discussions with management re: 2004 information request.* | | | |
| 5/29/2023 | Dan Moses | Court Filings | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed updated docket filings from Stretto on behalf of the debtor.* | | | |
| 5/29/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed redline to forbearance agreement provided by Fox Rothschild.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on sales process.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with M. Tucker of FTI on bid procedures.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on post auction timeline.* | | | |
| 5/29/2023 | Tanner James | Sale Process | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses re: sale process update.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with B. Barnwell of Moelis on distributions.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on sale process.* | | | |
| 5/29/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Coordinated with qualified bidder on auction logistics and requests for information.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with P. Huygens of Province on sales process status.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on sales process and timeline.* | | | |
| 5/29/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with Forest Road on withdrawals of proposal.* | | | |
| 5/30/2023 | Tanner James | Business Analysis / Operations | 1.50 | $560.00 | $840.00 |
| | | *Call with S. Stires, further identifying documents for 2004 subpoena diligence request.* | | | |
| 5/30/2023 | Tanner James | Business Analysis / Operations | 2.10 | $560.00 | $1,176.00 |
| | | *Call with C. McAlary, S. Stires, and J. Jimmerson identifying documents for 2004 subpoena diligence request.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Worked on troubleshooting various document issues.* | | | |
| 5/30/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed Notice of rejection of leases provided by A. Hosey of Fox Rothschild.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Identified kiosks likely to be offline by analyzing frequency of revenue.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Call with T. James, further identifying documents for 2004 subpoena diligence request.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/30/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed Proof of funds provided by C. McAlary of Coin Cloud.* | | | |
| 5/30/2023 | Tanner James | Business Analysis / Operations | 0.60 | $560.00 | $336.00 |
| | | *Call with C. McAlary, Z. Williams, S. Stires, and A. Goldstein regarding document production for 2004 request.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Call with C. McAlary, Z. Williams, T. James, and A. Goldstein regarding document production for 2004 request.* | | | |
| 5/30/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Call with C. McAlary, T. James, and J. Jimmerson identifying documents for 2004 subpoena diligence request.* | | | |
| 5/30/2023 | Dan Moses | Case Administration | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod on wiring instructions.* | | | |
| 5/30/2023 | Tanner James | Committee Activities | 2.70 | $560.00 | $1,512.00 |
| | | *Organized committee 2004 requests.* | | | |
| 5/30/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with V. Gamble of CRG on liquidation.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Analyzed term sheet provided by Philosophy group.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed bid for remaining assets provided by C. McAlary of Coin Cloud.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with D. Greetham of Aetherial Wolf on bid procedures.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 2.40 | $560.00 | $1,344.00 |
| | | *Discussions with interested parties / qualified bidders ahead of the upcoming auction.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed term sheet provided by Heller Financial.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 1.70 | $560.00 | $952.00 |
| | | *Analyzed qualified bids ahead of the upcoming auction.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 5/30/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed draft term sheet template.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Analyzed draft GenesisCoin term sheet offer.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Helini of Enigma on sales process.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 2.90 | $560.00 | $1,624.00 |
| | | *Developed comparative bid analysis re: upcoming auction.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed draft term sheet response provided by T. James of Province.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. McAlary of Coin Cloud and Enigma on site visits.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 1.60 | $560.00 | $896.00 |
| | | *Calls with interested parties re: logistics of the upcoming auction.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed stalking horse APA.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on bid procedures.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with M. Tucker of FTI on sales process.* | | | |
| 5/30/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Responded to various inbound diligence requests made by interested parties ahead of the upcoming auction.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Analyzed term sheet provided by Aetherial Wolf.* | | | |
| 5/30/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with R. Lukatsevich of Philosophy on RocketCoin stalking horse term sheet.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with M. Tucker of FTI re: guaranteed minimum.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Transgistix.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Gathered and organized contracts and emails related to the software installation and switch from BA to CCOS per diligence request.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Jorge of GenesisCoin on warehouse tour.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Developed code to print PowerPoints and MBOX files to PDF efficiently.* | | | |
| 5/31/2023 | Tanner James | Business Analysis / Operations | 0.30 | $560.00 | $168.00 |
| | | *Call with D. Moses re: host rejections.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Produced documentation regarding the Company's remediation of gaps as referenced in A. Goldstein's May 15, 2023 deposition, per diligence request.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on open IP issues.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Provided access to the data room for Tris Fall as requested by Tanner James and Joseph Petrone.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on host rejections.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed Brazil and DIP budget questions provided by M. Tucker of FTI.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Continued retrieving various internal company documents and correspondences requested by 2004 subpoena.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Gathered information from relevant entities involved in the CCOS deployment on DCMs per subpoena request workstream.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Retrieved various internal company documents and correspondences requested by 2004 subpoena.* | | | |
| 5/31/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Gathered and provided marketing agreements between the debtor and various high-profile celebrities.* | | | |
| 5/31/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed supplemental term sheet provided by J. Fernandez of Heller Capital.* | | | |
| 5/31/2023 | Tanner James | Committee Activities | 2.40 | $560.00 | $1,344.00 |
| | | *Continued working with S. Stires re: consolidation of committee 2004 requests.* | | | |
| 5/31/2023 | Tanner James | Committee Activities | 1.80 | $560.00 | $1,008.00 |
| | | *Organized internal VDR re: committee 2004 requests.* | | | |
| 5/31/2023 | Tanner James | Committee Activities | 2.70 | $560.00 | $1,512.00 |
| | | *Worked with Fox Rothschild and management re: consolidation of 2004 requests.* | | | |
| 5/31/2023 | Tanner James | Sale Process | 1.10 | $560.00 | $616.00 |
| | | *Discussions with D. Moses and qualified bidder re: bid.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussions with T. James on qualified bidder.* | | | |
| 5/31/2023 | Tanner James | Sale Process | 1.40 | $560.00 | $784.00 |
| | | *Discussions with qualified bidder re: bid ahead of auction.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Discussion with Philosophy Group on sales process and updated diligence.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with V. Gamble of CRG on liquidation structure.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Analyzed Coin Cloud diligence updated provided by Fox Rothschild.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 5/31/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with M. Tucker of FTI on sales process.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |
| | | *Discussion with R. Schultz of Fox Swivel and RocketCoin on sales process and diligence efforts.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Jorge from GenesisCoin on sales process.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Analyzed bid comparison provided by T. James of Province.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Field of Philosophy group.* | | | |
| 5/31/2023 | Tanner James | Sale Process | 2.10 | $560.00 | $1,176.00 |
| | | *Discussions with Debtor and professionals re: qualified bids.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with R. Schultz of Fox Swibel on bid procedures.* | | | |
| 5/31/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on sales process and update to term sheets.* | | | |
| 5/31/2023 | Tanner James | Sale Process | 0.50 | $560.00 | $280.00 |
| | | *Call with D. Moses re: sale process and updates to term sheets.* | | | |
| | | **TOTAL SERVICES** | **709.60** | | **$545,433.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 4/3/2023 | Spencer Stires | Meals | $28.86 |
| | | *Postmates - Working Dinner - Henderson* | |
| 4/4/2023 | Spencer Stires | Meals | $34.18 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/1/2023 | Spencer Stires | Meals | $25.24 |
| | | *Postmates - Working Lunch - Henderson* | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 6/27/2023
**INVOICE NO:** 94170
**BILLING THROUGH:** 5/31/2023

**EXPENSES**

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/9/2023 | Spencer Stires | Meals | $28.34 |
| | | *Postmates - Working Lunch - Henderson* | |
| 5/11/2023 | Spencer Stires | Meals | $44.22 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/12/2023 | Spencer Stires | Meals | $28.31 |
| | | *Postmates - Working Lunch - Henderson* | |
| 5/17/2023 | Spencer Stires | Meals | $39.23 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/22/2023 | Spencer Stires | Meals | $27.84 |
| | | *Postmates - Working Lunch - Henderson* | |
| 5/23/2023 | Spencer Stires | Meals | $40.60 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/27/2023 | Spencer Stires | Meals | $33.43 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/28/2023 | Spencer Stires | Meals | $27.84 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/30/2023 | Spencer Stires | Meals | $28.31 |
| | | *Postmates - Working Dinner - Henderson* | |
| 5/31/2023 | Spencer Stires | Meals | $43.57 |
| | | *Postmates - Working Dinner - Henderson* | |
| Research: | | | |
| 5/4/2023 | Pacer | Research | $0.20 |
| | | *Pacer allocation for Q1 2023 - Coin Cloud* | |
| 5/31/2023 | Province LLC - Expenses | Research | $946.00 |
| | | *Research May 2023 - Coin Cloud FA 2* | |

| | |
|---|---|
| **TOTAL EXPENSES** | **$1,376.17** |
| **SUBTOTAL** | **$546,809.17** |
| **DISCOUNT APPLIED** | **($54,543.30)** |
| **AMOUNT DUE THIS INVOICE** | **$492,265.87** |

This invoice is due upon receipt