## AFFIDAVIT IN SUPPORT OF MOTION FOR APPROVAL OF
## ADMINISTRATIVE CLAIM OF POPULUS FINANCIAL GROUP, INC.

The undersigned, being of lawful age, being first duly sworn, deposes and states as follows:

1.    That I am Executive Vice President and Chief Financial Officer for Populus Financial Group, Inc. ("Populus") and have personal knowledge of the matters set forth herein.

2.    In my capacity, I have access to the business records of Populus, including the business records for and relating to the agreements and business dealings between Populus and Cash Cloud, Inc. (the "Debtor").  I make this affidavit based upon my review of those records and from my own personal knowledge of how they are kept and maintained.  The records I reviewed are maintained by Populus in the course of its regularly conducted business activities.

3.    Prior to February 7, 2023 (the "Petition Date"), Cash Cloud, Inc. (the "Debtor") and Populus entered into a Master Host Agreement (the "Agreement") providing for Debtor to place kiosk machines in Populus's retail locations, which operate under the business name ACE Cash Express.  Attached hereto as **Exhibit 1** is a true and correct copy of the Agreement.

4.    The Agreement requires that the Debtor pay Populus $275 per machine per month.

5.    Since the Petition Date, the Debtor has continued to maintain its machines in Populus's retail locations.

6.    The Debtor has not paid Populus for amounts incurred from May 1, 2023 to July 20, 2023, as follows:

| Performance Month | Payment Due Date | Payment Due |
|---|---|---|
| May 2023 | June 15, 2023 | $35,120.15 |
| June 2023 | July 15, 2023 | $33,907.49 |
| July 2023 | August 15, 2023 | $21,811.33 |
| | | $90,838.97 |

1885095

7.      Attached hereto as **Exhibit 2** are spreadsheets summarizing the calculation of Populus's administrative claim.

FURTHER AFFIANT SAYETH NOT.

BY: 

NAME:   Spencer Williams

TITLE:    EVP and Chief Financial Officer

Signed and sworn to before me this  20th  day of  July                     , 2023.

(SEAL)    [SEAL: EVA M. SANTOS — Notary Public, State of Texas — Comm. Expires 10-22-2026 — Notary ID 130002227]    Eva M. Santos
                                                                NOTARY PUBLIC

**My Commission** Expires:    10/22/2026

**My Commission No.:**    130002227

1885095                                                    2

# MASTER HOST AGREEMENT

This MASTER HOST AGREEMENT ("*Agreement*") is made by and between Cash Cloud Inc., dba Coin Cloud ("*Coin Cloud*"), a Nevada corporation, and the undersigned entity ("*Host*"), together "*Parties*" and individually, a "*Party*", as of the undersigned date, "*Master Effective Date*".

NOW, THEREFORE, in consideration of the mutual covenants contained herein, including all exhibits and addenda, the receipt and sufficiency of which is hereby acknowledged the Parties wish to install one or more Kiosks under this Master Host Agreement, with locations and specific terms and details as agreed and executed in one or more LOCATION EXHIBITS and associated schedule, amendment, or addendum, collectively referred to as "*Location Exhibits*",  all of which are hereby incorporated into this Agreement, and as follows:

## Article I.    KIOSK COMPENSATION AND LOCATION

Section I.01    Compensation**:**  Unless otherwise stated in writing, Host agrees to permit one Kiosk to be installed by Coin Cloud at each of the locations set forth in the Location Exhibit for the compensation described in the Location Exhibit, and upon installation, Coin Cloud shall pay to Host the Compensation as set forth in the Location Exhibit.  In addition, if mutually agreed upon by Host and Coin Cloud in writing, Host shall permit one or more Kiosks at certain additional locations, and in exchange upon installation, Host will be paid certain COMPENSATION, as set forth in the Location Exhibit(s)**.**

Section I.02    Location:  The specific location of a Kiosk within a Location shall be approved by Host's Regional Vice Presidents.

## Article II.    SERVICES TO BE PERFORMED BY COIN CLOUD AND HOST

Section II.01 Performance of Services:  Coin Cloud shall perform the Services, or shall cause its agents, contractors and subcontractors to perform the Services in a good and workmanlike manner, and all Services shall be performed in a timely manner by skilled professionals in accordance with industry best practices.  If the Services are performed by Coin Cloud's contractors, subcontractors or agents, Coin Cloud shall nevertheless remain responsible for all such contractors', subcontractors' or agents' actions and omissions.  "Services" include, but are not limited to, installing, operating, removing, promoting, monitoring, securing, servicing, maintaining, and marketing all Kiosks.  Through its Kiosks, Coin Cloud will facilitate the buying and selling of digital currency. Coin Cloud will notify host of all digital currencies offered in a monthly basis.

Section II.02    Coin Cloud Employees and Third-Party Vendors:  Coin Cloud may contract with designated third parties to perform cash logistics, maintenance and other services.  Host shall allow Coin Cloud employees and designated third parties to enter Host's premises, during regular business hour and after providing at least three business days' prior written notice, for such purposes and must ensure

1

┌─────────────────────┐
│   **EXHIBIT 1**     │
└─────────────────────┘

*Read & agreed, initials:*

Kiosks are fully accessible for customer use and service access.  Notwithstanding the foregoing, in an emergency situation, Coin Cloud is permitted to seek the consent of a Host Regional Vice President to permit access to Host's premises with shorter notice. The Kiosks shall not be moved, nor their installed clearance reduced without Coin Cloud approval.

Section II.03    Host Duties:  Host agrees to fulfill the duties "HOST DUTIES" as specified in the Location Exhibits.  Host shall not receive compensation for associated locations & kiosks under Article 1 before fulfilling these associated duties.

Section II.04    Prohibited advertising:  Kiosks shall not be used to advertise or otherwise display any third-party advertisements without the prior written consent of Host, which consent may be denied for any reason or no reason.

## Article III. TERM AND TERMINATION OF MASTER AGREEMENT

Section III.01    Term:  This Master Host Agreement shall commence as of the Master Effective Date and shall continue until and unless terminated as provided for below.

Section III.02    Termination:  This Agreement may be terminated in accordance with one or more of the following: (a) this Agreement may be terminated by mutual written agreement signed by authorized representatives of both Parties; (b) either Party may terminate this Agreement upon a material breach by the other Party of any provision of the Agreement if such breach is not cured within thirty (30) days of written notification by the non-breaching Party to the breach Party; (c) either Party may immediately terminate this Agreement in the event the other Party becomes insolvent, is dissolved or liquidated, has a petition in bankruptcy, reorganization, dissolution, liquidation, or similar action filed by or against it, is adjudicated as bankrupt, or has a receiver appointed for its business; (d) the operation of Coin Cloud's business, operation of the Kiosk, or hosting of the Kiosk by Host is made illegal or impractical by any federal, state, or local law, rule, regulation, ordinance, or order whether promulgated or adopted by a legislature, the executive branch, judicial branch or any governmental or quasi-governmental agency (collectively, "Applicable Law"), in which case Coin Cloud may terminate the Agreement after thirty (30) days' prior written notice and which notice shall include a summary of why Coin Cloud's business has become illegal or impractical; (e) Host may terminate the Agreement without any liability if any of Host's regulators requests or orders that Host to terminate this Agreement or to cease or desist from making available to the public the Kiosks or similar Bitcoin ATMs; (f) either Party may terminate the Agreement if more than five (5) Kiosks installed at Host stores are vandalized or burglarized (or any attempt to vandalize or burglarize) within a six (6) consecutive month period; (g) either Party may terminate the Agreement for all Location(s) within a five (5) mile radius of a Kiosk that is vandalized or burglarized or that has been the subject of an attempted vandalism or burglary of and such event subsequently prevents the Host store to open for business for more than  thirty (30) days following the incident; or (h) Host may terminate this Agreement for any reason, and without penalty, during the thirty (30) days following the date the first Kiosk is installed. Notwithstanding the forgoing, Article V. Exclusivity, will

2

*Read & agreed, initials:*

survive for three hundred and sixty-five (365) days if Host terminates the Agreement without cause during the thirty (30) days following the date the first Kiosk is installed.

Section III.03    Duties Upon Termination:  Upon termination of this Agreement, both parties shall return directly to the other party any of its respective tangible assets/materials, provided, however, that Coin Cloud shall bear all cost and obligation to retrieve Kiosk from Host's stores.  For the avoidance of doubt, Coin Cloud shall bear all risk of loss relating to Kiosk as soon as Coin Cloud, or its agents or subcontractors, begin the process of removing a Kiosk from Host's store.  Coin Cloud shall promptly make all payments payable in accordance with the terms herein.

## Article IV. TERM AND TERMINATION OF LOCATIONS WITHIN EXHIBITS

Section IV.01    Term:  Each Location shall commence as of the date the Location Exhibit is fully executed, "LOCATION EFFECTIVE DATE".  The agreement shall continue for a period, "INITIAL TERM", after installation date as specified in the Location Exhibit, unless terminated earlier as provided for below.

Section IV.02    Termination:  Notwithstanding the foregoing, a Location may be terminated prior to its expiration in accordance with one or more of the following: (a) the Location may be terminated by mutual written agreement signed by authorized representatives of both Parties; (b) either Party may terminate the Location upon a material breach by the other Party of any provision of the Master or individual Location if such breach is not cured within thirty (30) days of written notification by the nonbreaching Party to the breach Party; (c) either Party may immediately terminate the Agreement in the event the other Party becomes insolvent, is dissolved or liquidated, has a petition in bankruptcy, reorganization, dissolution, liquidation, or similar action filed by or against it, is adjudicated as bankrupt, or has a receiver appointed for its business; (d)  Coin Cloud reasonably believes that the Kiosk is being utilized to directly facilitate illegal activity, and if requested by Host, Coin Cloud Coin Cloud furnishes all information requested by Host that demonstrates that a Kiosk is being used to facilitate illegal activity ; (e) the operation of Coin Cloud's business, operation of the Kiosk, or hosting of the Kiosk by Host is made illegal or impractical by any Applicable Law, in which case Coin Cloud may terminate the Agreement after thirty (30) days prior written notice and which notice shall include a summary of why Coin Cloud's business has become illegal or impractical; (f) Host vacates or is evicted from the premises at which a particular Kiosk is located, provided, however, that this provision does not apply if Host only temporarily vacates premises in order to make repairs to a store; (g) either Party may terminate the Location(s) within a five (5) mile radius of a vandalized or burglarized Location or of an attempted vandalism or burglary of a Location if more than two (2) Kiosks within the five (5) mile radius are vandalized or burglarized (or any attempt to vandalize or burglarize) has occurred within three (3) consecutive months; or (h) Host may terminate any Location without any liability if (1) any of Host's regulators requests or orders that Host to terminate this Agreement or to cease or desist from making available to the public the Kiosks or similar Bitcoin ATMs or (2) Host reasonably believes that as a result of legislation or regulatory agency rule-making or the issuance of an interpretative letter relating to applicable law, either Coin Cloud or Host cannot continue to operate Kiosks at a Location because either

3

Coin Cloud or Host would not be, or is not, in compliance with applicable law. If Host renews under a different name, subsection (g) shall not apply.

Section IV.03    Duties Upon Termination:  Upon termination of this Agreement, both parties shall return directly to the other party any of its respective tangible assets/materials, provided, however, that Coin Cloud shall bear all cost and obligation to retrieve Kiosk from Host's stores.  For the avoidance of doubt, Coin Cloud shall bear all risk of loss relating to Kiosk as soon as Coin Cloud, or its agents or subcontractors, begin the process of removing a Kiosk from Host's store.  Coin Cloud shall promptly make all payments payable in accordance with the terms herein.

## Article V.    EXCLUSIVITY

Section V.01    Exclusivity:  Host appoints Coin Cloud as its exclusive provider of Services relating to free-standing ATMs that facilitate the purchase and sale of digital cryptocurrencies with cash ("Bitcoin ATMs"), such as the Kiosks.

## Article VI. SUSPENSION OF SERVICES

Section VI.01    Suspension:  Coin Cloud may suspend the Services without liability  if: a) Coin Cloud reasonably believes that the Kiosk is being accessed without authorization or is otherwise being used for improper or illegal purposes, and Coin Cloud furnishes to Host detailed, written evidence of such belief; b) the Kiosk is removed from a store by Host or Host's agents, contractors or subcontractors without approval from Coin Cloud; c) Coin Cloud is required by Applicable Law to suspend the Services, provided that Coin Cloud shall provide at least 30 days prior written notice before the suspension of Services under this clause; or d) an event, for which Coin Cloud reasonably believes that suspension of Services is necessary to protect Coin Cloud, its customers, or Host.

Section VI.02    Notice:  Coin Cloud shall use commercially reasonable efforts to give Host notice of a suspension at least seventy-two (72) hours in advance, unless Coin Cloud is legally prohibited from giving such notice, or it determines that a suspension on shorter or contemporaneous notice is necessary to protect Coin Cloud or its other customers from imminent and significant operational, legal, or security risk.  Commercial reasonable efforts include, but are not limited to, notification through electronic mail.

## Article VII. INOPERATIVE KIOSK

Section VII.01 Interruption:  Coin Cloud represents and warrants that it will be responsible for providing internet connectivity to the Kiosks, and that it will use commercially reasonable efforts to maintain uptime during a Location's regular business hours.  On occasion, functional operation of the Kiosk may also be temporarily interrupted because of, but not limited to, Internet connectivity, hardware, or software issues.  Coin Cloud shall use commercially reasonable efforts to give Host notice of the

4

inoperative Kiosk twenty-four (24) hours after discovery of the Kiosk being inoperative for at least twenty-four (24) hours.  Commercially reasonable efforts include, but are not limited to, notification through electronic mail.  Coin Cloud shall use commercially reasonable efforts to promptly repair or otherwise remediate the cause of any interruption at Coin Cloud's sole cost and expense.

Section VII.02 Defective:  In the event that the Kiosk proves to be defective, this will not terminate this Agreement.  If such an event occurs, Coin Cloud will use reasonable commercial means to procure promptly at Coin Cloud's cost and install promptly at Coin Cloud's cost a replacement Kiosk at Host's location and Services under this Agreement will continue.

Section VII.03    Electricity:  Host makes no representation, warranty, guarantee or promise that electricity or HVAC services will be available at all times.

## Article VIII. OWNERSHIP OF INTELLECTUAL PROPERTY

Section VIII.01 Ownership:  Coin Cloud shall retain exclusive ownership of all right, title, and interest in and to the Coin Cloud properties, including any Background Technology or Coin Cloud Intellectual Property and ownership of the Kiosk itself.

Section VIII.02 Restrictions:  Each Party agrees that it will not use (except as provided for in this Agreement or as described in this Agreement) or sublicense to any other party to use any Background Technology or any of the other Party's Intellectual Property that the other Party has furnished for any other purpose, and that, in particular, each Party will not a) modify the other Party's Background Technology or Intellectual Property of Owner, b) distribute any of the other Party's Background Technology or Intellectual Property to any third party; or c) disassemble, decompile, reverse engineer or modify any of the other Party's Background Technology or Intellectual Property.  Any information supplied by each Party or obtained by the other Party, as permitted hereunder, may only be used by the Parties for the purposes described herein and may not be disclosed to any third party or used to create any product which is substantially similar to the functionality of the Kiosk.

Section VIII.03 Reservation of Right:  Neither Party grants to the other Party any license or rights in or to such Party's Background Technology or any Intellectual Property, and hereby expressly reserves unto itself, all rights not granted in this Agreement.  Nothing in this Agreement shall be construed to prevent a Party from using or from granting any licenses and rights to other firms, companies, entities, groups, or individuals to use its own Background Technology or Intellectual Property in any manner whatsoever.

Section VIII.04 Improvements:  Each Party shall, at all times, exclusively own all right, title, and interest in any invention, modification, addition, derivative work, enhancement, revision, translation, abridgment, condensation, or expansion to or arising from such Party's own Intellectual Property.  If any intellectual property rights that are subject to legal protection are created or developed by a Party with or without the involvement or participation as a result of the collaboration under this Agreement, such

5

*Read & agreed, initials:*

rights shall be owned exclusively by such Party, and may not be exploited outside of this Agreement without the express written consent of such Party.

## Article IX. CONFIDENTIAL INFORMATION

Section IX.01    Each party acknowledges and agrees that by reason of its relationship to the other party under this Agreement it may have access to and acquire knowledge from Confidential Information. "Confidential Information" means material, data, systems, and other information concerning the operation, business, financial affairs, products, customers, and intellectual property of the other Party that may not be accessible or known to the general public, including, but not limited to the terms of this Agreement and that Disclosing Party has furnished to Receiving Party ("Confidential Information").  The parties agree that Confidential Information shall remain the sole and exclusive property of the disclosing party ("Disclosing Party"), and the receiving party ("Receiving Party") agrees to maintain the Confidential Information in strict confidence and to use Confidential Information solely for the purposes set forth in this Agreement.  The Parties further acknowledge and agree for the purposes of this Article, Confidential Information shall be deemed to include all Intellectual Property owned by a Party.

Section IX.02    The Receiving Party agrees: (i) that it will maintain and preserve the confidentiality of all Confidential Information, including, but without limitation, taking such steps to protect and preserve the confidentiality of the Confidential Information as it takes to preserve and protect the confidentiality of its own confidential information; (ii) that it will disclose such Confidential Information only to its own affiliates and employees on a "need-to-know" basis only, and only to those affiliates and employees who have entered into a confidentiality agreement, the obligations of which are at least as stringent as those contained in this Article; (iii) that if software is involved, it will not disassemble, "reverse engineer," "reverse compile" or analyze the inputs and outputs of any software or hardware provided under this Agreement for any purpose, including but not limited to, attempting to ascertain or deduce the functionality or workings of the software or hardware; and (iv) that it will not disclose such Confidential Information to any third party (including subcontractors and consultants) without the express written consent of the Disclosing Party, provided, however, that the Receiving Party may disclose the financial terms of this Agreement to its legal and business advisors and to potential investors, so long as such third parties have entered into a confidentiality agreement with the Receiving Party, the obligations of which are at least as stringent as those contained in this Article.

Section IX.03    The Receiving Party agrees (i) not to alter or remove any identification of any copyright, trademark or other proprietary rights notice which indicates the ownership of any part of the Confidential Information, and (ii) to notify the Disclosing Party of the circumstances surrounding any possession, use or knowledge of the Confidential Information by any person or entity other than those authorized by this Agreement.

6

*Read & agreed, initials:*

Section IX.04    Confidential Information shall exclude any information that (i) has been or is obtained by the Receiving Party from a source independent of the Disclosing Party, without such independent source or applicable law requiring Receiving Party to keep such information confidential, and not receiving such information from the Disclosing Party, (ii) is or becomes generally available to the public other than as a result of an unauthorized disclosure by the Disclosing Party or its personnel, (iii) is independently developed by the Receiving Party without reliance in any way on the Confidential Information provided by the Disclosing Party, or (iv) the Receiving Party is required to disclose under judicial order, regulatory requirement, or statutory requirement, provided that the Receiving Party provides written notice and an opportunity for the Disclosing Party to take any available protective action prior to such disclosure.

## Article X.    DISCLAIMER AND LIMITATION OF LIABILITY

Section X.01    Disclaimer of Warranties:  THE WARRANTIES SET FORTH HEREIN ARE LIMITED WARRANTIES AND ARE THE ONLY WARRANTIES MADE BY COIN CLOUD. COIN CLOUD HAS NOT GUARANTEED ANY RESULT OR OUTCOME TO BE OBTAINED FROM THE USE OF THE SERVICES.

TO THE MAXIMUM EXTENT PERMISSIBLE UNDER APPLICABLE LAW, NEITHER PARTY WILL BE LIABLE TO THE OTHER PARTY FOR ANY THIRD PARTY FOR ANY LOSS OF BUSINESS OR PROFITS, OR FOR ANY CONSEQUENTIAL, INCIDENTAL, PUNITIVE, OR SPECIAL DAMAGES, REGARDLESS OF THE FORM OF ACTION, WHETHER IN CONTRACT OR IN TORT, INCLUDING NEGLIGENCE, EVEN IF SUCH PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.  EACH PARTY ACKNOWLEDGES THAT THIS LIMITATION OF LIABILITY REFLECTS AN INFORMED, VOLUNTARY ALLOCATION BETWEEN THE PARTIES OF THE RISKS (KNOWN AND UNKNOWN) THAT MAY EXIST IN CONNECTION WITH THIS AGREEMENT.  IN ADDITION, NEITHER PARTY WILL BE LIABLE TO THE OTHER PARTY FOR THE CONSEQUENCES OF ANY INTERRUPTIONS OR ERRORS IN ITS RESPECTIVE PRODUCTS OR SERVICES.  NOTWITHSTANDING THE FOREGOING, THIS SECTION X.02 SHALL NOT APPLY TO CLAIMS RELATING TO INDEMNITY CLAIMS FOR DAMAGES TO A HOST STORE THAT IS CAUSED BY A THIRD PARTY.

## Article XI. INDEMNIFICATION

Section XI.01    Each party agrees to indemnify, defend, and hold harmless the other party, including its respective subsidiaries, affiliates, officers, directors, attorneys, accountants, agents, and employees from and against any loss, cost, or damage of any kind (including reasonable outside attorneys' fees) to the extent arising out of the other party's breach of this Agreement, its negligence or willful misconduct.

Coin Cloud will indemnify for up to $25,000 per location from damages caused by third parties.

*Read & agreed, initials:*

## Article XII. GENERAL

Section XII.01 <u>Compliance with Laws</u>:  Each Party, on behalf of itself and all affiliates, agrees to comply with all applicable laws, rules, regulations, licenses, and approvals of any duly constituted state, federal or local governmental or quasi-governmental authority having jurisdiction.  Coin Cloud represents and warrants that the performance of the Services, including without limitation, the operation of the Kiosks, complies with all Applicable Law.  Each party represents and warrants that it is not party to any governmental investigation or governmental or private litigation relating to the Kiosks or the Services.

Section XII.02 <u>Completion and Obligation</u>s:  Upon completion of Services or other termination of this Agreement, Coin Cloud shall make any outstanding payments to Host, and Coin Cloud shall have no further obligations to Host, except for any obligation which expressly survive termination or expiration of this Agreement.

Section XII.03 <u>Safety</u>:  Host agrees to keep the premises reasonably safe.  Host shall also allow, if permitted by Host's landlord, Coin Cloud to bolt the Kiosk to the floor if needed, and accordingly, Coin Cloud shall obtain written confirmation from Host before Coin Cloud bolts a Kiosk to the floor.  If Coin Cloud bolts the Kiosk to the floor, the Coin Cloud shall repair such flooring when it removes the bolts.  Coin Cloud will not be required to install a Location unless it is bolted to the floor.

Section XII.04 <u>Cooperation</u>:  Host agrees to comply with all reasonable requests to allow Coin Cloud access to Kiosk Location and perform Services from Effective Date to the date of Completion of Services, subject to Host's written security policies. Host shall provide contact information for the manager or other employee with similar duties upon Coin Cloud's request.  Notwithstanding any provision that might be interpreted to the contrary, Coin Cloud shall not reference Host or any brand that Host manages, including "ACE Cash Express" in any press release or marketing materials unless Coin Cloud has obtained the written consent of Host, which may be denied for any reason or no reason.

Section XII.05 <u>Host Has Legal Authority to Premises</u>:  Host represents and warrants that it has legal authority and access to Kiosk Location. Coin Cloud has legal right and authority to offer the Kiosks and to perform the Services without infringing upon the rights of any third party.

Section XII.06 <u>Host Has Legal Authority to Enter Agreement</u>:  Host represents and warrants that Host has legal authority to enter into this Agreement. Coin Cloud represents and warrants that Coin Cloud has legal authority to enter into this Agreement.

Section XII.07 <u>INSURANCE</u>:  Coin Cloud shall maintain, throughout the term of this Agreement, an appropriate insurance policy in the name of Coin Cloud, the limit of which shall be no less than one million dollars ($1,000,000) per occurrence, for each of the following categories:  (i) a comprehensive general liability policy, including, but not limited to, contractual liability, bodily injury, death and/or property damage; (ii) a comprehensive crime policy, including employee dishonesty/fidelity coverage, with respect to the work or operations done in connection with this Agreement; (iii) a comprehensive errors and omissions policy; and (iv) a workers' compensation policy in at least the minimum amounts required by any applicable statute or regulation.  Each insurance policy required under this Section

8

*Read & agreed, initials:*

XII.07 shall be written by insurance carriers that have an A.M. Best rating of "A" or better or are otherwise acceptable to Host; (ii) provide that such policy may not be terminated or materially modified without thirty (30) days prior written notice to both Coin Cloud and Host; and (iii)not include any exclusions that would adversely affect coverage regarding any of the obligations of Coin Cloud hereunder.  A copy of each policy (including such endorsement) and any certificates of insurance evidencing the existence of such policy, or any other documentation related to the requirements of this Section XII.07 reasonably requested by Host, shall be provided to Host upon Host's request.  Coin Cloud shall promptly provide notice to Host in the event Coin Cloud receives any notice of nonrenewal or cancellation, lapse, termination, or reduction in any insurance coverage required to be maintained pursuant to this Section XII.07.

Section XII.08 Severability:  In the event that any provision or any portion of any provision contained in this Agreement is unenforceable, held to be invalid, illegal, or unenforceable for any reason or in any respect whatsoever, the remaining provisions and, in the event that a portion of any provision is unenforceable, the remaining portions of such provision, shall nevertheless be carried into effect.

Section XII.09 Governing Law:  This Agreement shall be governed by and construed under the laws of the State of California, without reference to conflicts of law principles. Both parties expressly agree that any action relating to this Agreement shall exclusively be brought in Sacramento, California, and both parties irrevocably consent to the jurisdiction of the State and Federal courts located in Sacramento County, California.

Section XII.10 Force Majeure:  If any party to this Agreement is delayed in the performance of any of its obligations under this Agreement or is prevented from performing any such obligations due to causes or events beyond its reasonable control, including, without limitation, acts of God, fire, flood, strike or other labor problem, injunction or other legal restraint, present or future law, governmental order, rule or regulation, then such delay or nonperformance shall be excused and the time for performance thereof shall be extended to include the period of such delay or non-performance; provided however, if the non-performing party is without fault in causing such non-performance or delay, and such nonperformance or delay could not have been prevented by reasonable precautions and cannot reasonably be circumvented by the non-performing party through the use of alternate sources, workaround plans or other means.  In any such event, the non-performing party shall be excused from any further performance or observance of the obligation so affected only for so long as such circumstances prevail, and such party continues to use commercially reasonable efforts to recommence performance or observance as soon as reasonably practicable.

Section XII.11 Successors and Assigns:  The terms and conditions of this Agreement shall inure to the benefit of and be binding upon the respective subsidiaries, successors, and assigns of the parties hereto, provided however, that an assignment shall be void unless consented to by the non-assigning party, and assignee further agrees in writing to assume all liability under this Agreement and to assume the performance of all obligations under this Agreement; and provided, further, that any such assignment shall not relieve the assignor of its obligations hereunder, unless such assignment expressly releases the assignor.

9

*Read & agreed, initials:*

Section XII.12 <u>No Waiver</u>:  The waiver by any party hereto of any breach or default shall not constitute a waiver of any different or subsequent breach or default.  No waiver of any provision of this Agreement shall be effective unless stated in writing and signed by authorized representatives of all parties.

Section XII.13 <u>Entire Agreement</u>:  This Agreement, including any exhibits or attachments attached hereto (including, without limitation, the Location Exhibit and Location Table A), constitutes the entire Agreement and understanding between the parties, and integrates all prior discussions between the parties related to its subject matter.  Except as expressly provided herein, this Agreement may not be amended except by a written amendment executed by authorized representatives of both parties.

10

*Read & agreed, initials:*

1.    DEFINITIONS

    1.    "Background Technology" means all Intellectual Property, including without limitation all trade secrets, know-how, methodologies, and processes related to Coin Cloud's products or services and any computer software (in object code and source code form), script, programming code, data, information, or HTML script which were conceived, developed by, or licensed to Coin Cloud prior to the Effective Date of this Agreement, or which consist of generally applicable software development tools and technology which were developed by Coin Cloud in the course of discharging its obligations hereunder.

    2.    "Intellectual Property" means any intellectual property including without limitation, copyrights, patents, trademarks, service marks, right of publicity, authors' rights, contract and licensing rights, goodwill, and all other intellectual property rights as may exist now and/or hereafter come into existence and all renewals and extensions thereof, regardless of whether such rights arise under the laws of the United States, European Union, or any other state, country, or jurisdiction.

    3.    "Kiosk" means a machine capable of facilitating the purchase and sale of Digital Currency using U.S. dollars.

    4.    "Digital Currency" means non-government-backed digital cryptocurrency, including but not limited to bitcoin.

    5.    "Coin Cloud Properties" means all Intellectual Property, including without limitation proprietary content, software, and associated documentation owned or licensed by Coin Cloud and Confidential Information of Coin Cloud.

    6.    "Kiosk Location" means the location of the Kiosk located on Host's property.

*Read & agreed, initials:*

*SIGNATURE PAGE*

*This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same Agreement.  This Agreement may be executed by pdf file (or similar copy) sent by e-mail, and such transmission shall be valid and binding to the same extent as if it were an original.  The undersigned representatives each represent and certify that they are authorized to execute this Agreement.*

IN WITNESS WHEREOF, the parties hereto have agreed to this Agreement as of the Effective Date written above.

*CASH CLOUD INC., DBA COIN CLOUD*

*9580 W SAHARA AVE, SUITE 200*

*LAS VEGAS, NV 89117*

Signature:

DocuSigned by:

6B3624F6D2C9428...

Name and Position: Christopher McAlary, CEO

Date:  6/14/2021

---

*HOST*

Signature:

DocuSigned by:

Melanie Few

00C161A1EFE449B...

Name and Position:  Date:  6/15/2021
Melanie Few
CMO

12

# MASTER AGREEMENT CONTACT INFORMATION

### COIN CLOUD CONTACT INFORMATION:

Coin Cloud
Attn:  Host Services
9580 W Sahara Ave, Suite 200 Las

Vegas, NV  89117

https://www.coincloudatm.com

General Phone: (855) 264 2046 (select Host Services from menu)
Email: hostsupport@coincloudatm.com

### HOST CONTACT INFORMATION:

*Host contact information for general and Master Agreement related communication.*
*Per location contact information and details are in Location Exhibit(s)*

**Host Information**

**Administrative contact**

Name:
Position:

Telephone:   Email:

**Other contact notes (backup contacts, regions, etc.)**

13

# LOCATION EXHIBIT

*MASTER AGREEMENT REFERENCE: ACE CASH EXPRESS*

**Locations**

ACE Cash Express will receive the Latest Generation Digital Currency Machine (DCM): Features 100% buy/sell, +30 currencies, +40 languages, non-custodial companion app.  If the DCM is subsequently upgraded with respect to hardware or software, then Coin Cloud shall promptly make updates to the Kiosks at the Locations.

See Attached Location Table A

1.      Phase 1:  Test phase of 32 stores that we want to roll out as soon as we can

2.      Phase 2:  Second set of stores that will be launched upon Populus Financial Compliance Approval. Populus Financial plans to approve the deployment of these locations within 6 weeks of executing this agreement but will not be obligated to approve them within that timeframe.

3.      Phase 3:  Final set of stores not yet approved by the Populus Financial Group.

**Terms**

2-year

**Compensation**

Payment: $275/month/location ($3,300/year; annual productivity of $1,736 sq ft)

Payment Period, Date, and Method: Within 15 days of the end of the calendar month via ACH (option is available to receive payment in Bitcoin)

Coin Cloud shall also deliver a $100,000 security deposit (the "Security Deposit") no later than ten (10) business days after the execution of this Agreement.  Host may apply all or any portion of the Security Deposit to repair Host's stores in the event that a Kiosk has been vandalized or stolen, but no more than $25,000 per Location Following the one-year anniversary of the first Kiosk installed at Host's stores, Host shall return any unused portion of the Security Deposit.  For the avoidance of doubt, the Security Deposit may be commingled with Host's other funds.

**Coin Cloud Responsibilities**

*Speed-to-Market: Coin Cloud will commit to 100% distribution in all locations within 8 weeks of signed agreement, subject to Host compliance approval as described in the location exhibit.*

*Marketing: In-store POP material available at no cost, including A-frame, window signage, top sign; promotion on the Coin Cloud companion app, and through our social media platform; Google Listing within 48 hours of kiosk placement, as well as continuous SEO.  All marketing materials that Coin Cloud provides shall comply with all Applicable Law.*

*Read & agreed, initials:*

*Delivery & Installation: Coin Cloud will provide and be responsible for all delivery, set-up, installation, and any ongoing service or maintenance costs.*

*Internet: Coin Cloud operates on its own mobile network and will be responsible, assumes all risk, for all setup and ongoing related costs, as well as for connectivity to the internet.*

*Site Surveys: Coin Cloud can survey all locations within 10 days of signed agreement.*

*Service/Maintenance: Coin Cloud will manage and be responsible for all costs related to service and maintenance.*

*Cash Logistics: Coin Cloud will manage and be responsible for all cash logistics, including the removal, insertion, and transfer of cash.*

*Compliance: Coin Cloud will manage and be responsible for all international, federal, state, and local licensing and compliance requirements with respect to the provision of Services.*

*Inventory: Coin Cloud will guarantee inventory and be responsible for pricing and potential losses, including any related to price volatility.*

15

*Read & agreed, initials:*

*Host Rights and Duties*

*Provide Placement in Location: Kiosk Specifications: 16" x 17" (1.9 sq. ft.) footprint; 61" height.*

*Electrical: Coin Cloud requires 110VAC; power consumption 108W stable state, 132W operational (able to share power with any device).  Host does not guarantee that electrical service will be uninterrupted or that electricity will be provided at the correct voltage or amperage.*  **ALL ELECTRICAL SERVICE IS PROVIDED "AS-IS".**

Security/Safety:  Host shall allow Kiosk to be bolted to the floor, except at locations where Host's landlord does not permit Host to bolt property to the floor. Coin Cloud is not obligated to install a kiosk in a location where the Kiosk is not permitted to be bolted to the ground.  **FOR THE AVOIDANCE OF DOUBT, HOST MAKES NO WARRANTY AS TO WHETHER A KIOSK THAT HAS BEEN BOLTED TO THE FLOOR REMAINS THE PERSONAL PROPERTY OF COIN CLOUD OR A FIXTURE THAT BECOMES A PART OF THE LEASEHOLD ESTATE.  COIN CLOUD SHALL BE RESPONSIBLE FOR ASSUMING ALL RISK WITH RESPECT TO THE CONSEQUENCES OF BOLTING A KIOSK TO THE FLOOR**.

Note:  If Host does not allow the Kiosk to be bolted to the floor, Host will be liable for all damages resulting from the kiosk not being bolted to the floor, to the extent that Host permits a Kiosk to be placed at such location. These damages may include the value of a replacement kiosk and the amount of cash in the Kiosk if the Kiosk is stolen as a result of the Kiosk not being bolted to the floor.  Accordingly, if Host permits Kiosk to be bolted to the floor, then Coin Cloud will be liable for all damages relating to, arising from, or in connection with the Kiosk, including, without limitation, value of a replacement kiosk and the amount of cash in the Kiosk if the Kiosk is stolen as a result of the Kiosk not being bolted to the floor.

*Removal of Kiosk*:  Within) thirty (30) days of (i) termination of the Agreement, (ii) failure by Coin Cloud to make timely payment of the monthly compensation due to Host (which payment default has not been cured within ten (10) days after delivery of notice to Coin Cloud, or (iii) upon notice from Coin Cloud of Coin Cloud's intention to remove a Kiosk in accordance with the terms, Coin Cloud shall, at its own expense, remove the Kiosk from Host's store location and repair the flooring on which the Kiosk was placed and bolted.  If Coin Cloud does not timely remove the Kiosk, then Host has the right, but not the obligation, to remove the Kiosk (with the cost of removal and repair of flooring charged to Coin Cloud) and to sell the Kiosk for scrap and Host shall not be obligated to obtain the maximum value for any sale of the Kiosk. Coin Cloud hereby releases and holds harmless Host from all damages, liability, and obligation relating to the Kiosks (including any duty to maximize value in connection with the disposal of the Kiosk) if Host exercises its right to remove the Kiosk under this section, or to hold the Kiosk in a warehouse or other storage facility, or to sell the Kiosk.

16

*Read & agreed, initials:*

# Exhibit A

## Host Insurance Requirements

**Insurance Requirements as to Host and all Locations Serviced by Coin Cloud:**

### *Commercial General Liability:*

Covering liability arising from premises, operations, personal injury, products/completed operations, and liability assumed under an insured contract (including the tort liability of another assumed in a business contract) with limits of at least:
Limits: $1 Million Each Occurrence /$2 Million Aggregate

Personal & Advertising Injury: $1 Million
General Aggregate: $2 Million
Additional Insureds: Host, their related entities, their directors, officers, and employees Coverage:

### *Workers' Compensation and Employer's Liability:*

Workers' Compensation Limits: Pursuant to California law Employer's Liability Each Occurrence: $1 Million Employer's Liability Disease Each Occurrence: $1 Million Employer's Liability Disease Policy Limit: $1 Million

### *Umbrella - Excess Liability:*

Can be utilized to satisfy limit requirements Coverage is Following Form of Underlying.

17

*Read & agreed, initials:*

**Location Table A**

| Center | Addres1 | Addres2 | City | State | Zip | Region Name | DM Name | Roll out Phase |
|--------|---------|---------|------|-------|-----|-------------|---------|----------------|
| 4009 | 11252 S NORMANDIE AVE | STE 103 | LOS ANGELES | CA | 90044 | California Region | Ocegueda,Adrian | Phase 1 |
| 4033 | 1232 E FLORENCE AVE | | LOS ANGELES | CA | 90001 | California Region | Ocegueda,Adrian | Phase 1 |
| 4135 | 11098 ATLANTIC AVE | STE B | LYNWOOD | CA | 90262 | California Region | Ocegueda,Adrian | Phase 1 |
| 4147 | 7201 PACIFIC BLVD | | HUNTINGTON PARK | CA | 90255 | California Region | Ocegueda,Adrian | Phase 1 |
| 4153 | 7205 S FIGUEROA ST | | LOS ANGELES | CA | 90003 | California Region | Ocegueda,Adrian | Phase 1 |
| 4158 | 1754 W SLAUSON AVE | STE C | LOS ANGELES | CA | 90047 | California Region | Ocegueda,Adrian | Phase 1 |
| 4175 | 1330 E ALONDRA BLVD | | COMPTON | CA | 90221 | California Region | Ocegueda,Adrian | Phase 1 |
| 4190 | 6214 S VERMONT AVE | | LOS ANGELES | CA | 90044 | California Region | Ocegueda,Adrian | Phase 1 |
| 4212 | 3797 MLK JR BLVD | | LYNWOOD | CA | 90262 | California Region | Ocegueda,Adrian | Phase 1 |
| 4702 | 11121 SOUTH CRENSHAW BLVD | | INGLEWOOD | CA | 90303 | California Region | Ocegueda,Adrian | Phase 1 |
| 4703 | 653 E EL SEGUNDO BLVD | | LOS ANGELES | CA | 90059 | California Region | Ocegueda,Adrian | Phase 1 |
| 4704 | 1009 W MLK BLVD | | LOS ANGELES | CA | 90037 | California Region | Ocegueda,Adrian | Phase 1 |
| 4706 | 1800 W 6TH ST | STE 9 | LOS ANGELES | CA | 90057 | California Region | Ocegueda,Adrian | Phase 1 |
| 4710 | 1015 W FLORENCE AVE | | LOS ANGELES | CA | 90044 | California Region | Ocegueda,Adrian | Phase 1 |
| 4712 | 10005 S CENTRAL AVE | | LOS ANGELES | CA | 90002 | California Region | Ocegueda,Adrian | Phase 1 |
| 4714 | 3619 S LA BREA AVE | | LOS ANGELES | CA | 90016 | California Region | Ocegueda,Adrian | Phase 1 |
| 3370 | 500 NE 167TH ST | | MIAMI | FL | 33162 | Southeast Region | Paulino,Jose | Phase 1 |
| 3371 | 14546 W DIXIE HWY | | MIAMI | FL | 33161 | Southeast Region | Paulino,Jose | Phase 1 |
| 3388 | 700 SW 17TH AVE | | MIAMI | FL | 33135 | Southeast Region | Paulino,Jose | Phase 1 |
| 3397 | 1651 N STATE ROAD 7 | | LAUDERHILL | FL | 33313 | Southeast Region | Paulino,Jose | Phase 1 |
| 3400 | 7921 BISCAYNE BLVD | | MIAMI | FL | 33138 | Southeast Region | Paulino,Jose | Phase 1 |
| 3401 | 1300 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162 | Southeast Region | Paulino,Jose | Phase 1 |
| 3402 | 4684 NW 183RD ST | | MIAMI GARDENS | FL | 33055 | Southeast Region | Paulino,Jose | Phase 1 |
| 3405 | 3715A NW 7TH ST | | MIAMI | FL | 33126 | Southeast Region | Paulino,Jose | Phase 1 |
| 3406 | 380 E 9TH ST | STE 15 | HIALEAH | FL | 33010 | Southeast Region | Paulino,Jose | Phase 1 |
| 3409 | 1350 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | Southeast Region | Paulino,Jose | Phase 1 |
| 3410 | 2973 W 12TH AVE | | HIALEAH | FL | 33012 | Southeast Region | Paulino,Jose | Phase 1 |

| 3411 | 700 NW 79TH ST | | MIAMI | FL | 33150 | Southeast Region | Paulino,Jose | Phase 1 |
|---|---|---|---|---|---|---|---|---|
| 3412 | 13830 NW 27TH AVE | | OPA LOCKA | FL | 33054 | Southeast Region | Paulino,Jose | Phase 1 |
| 3413 | 7345 COLLINS AVE | | MIAMI BEACH | FL | 33141 | Southeast Region | Paulino,Jose | Phase 1 |
| 3490 | 5100 W COMMERCIAL BLVD | STE 16 | TAMARAC | FL | 33319 | Southeast Region | Paulino,Jose | Phase 1 |
| 3497 | 2642 TAMIAMI TRL E | | NAPLES | FL | 34112 | Southeast Region | Paulino,Jose | Phase 1 |
| 4003 | 804 W HIGHLAND AVE | STE C | SAN BERNARDINO | CA | 92405 | California Region | Adame,Saira | Phase 2 |
| 4018 | 1049 N MOUNT VERNON AVE | | COLTON | CA | 92324 | California Region | Adame,Saira | Phase 2 |
| 4116 | 24853 ALESSANDRO BLVD | STE 4A | MORENO VALLEY | CA | 92553 | California Region | Adame,Saira | Phase 2 |
| 4117 | 12210 PERRIS BLVD | UNIT B20 | MORENO VALLEY | CA | 92557 | California Region | Adame,Saira | Phase 2 |
| 4119 | 23845 SUNNYMEAD BLVD | STE A | MORENO VALLEY | CA | 92553 | California Region | Adame,Saira | Phase 2 |
| 4123 | 6302 VAN BUREN BLVD | | RIVERSIDE | CA | 92503 | California Region | Adame,Saira | Phase 2 |
| 4128 | 1270 W FOOTHILL BLVD | STE F | RIALTO | CA | 92376 | California Region | Adame,Saira | Phase 2 |
| 4162 | 891 S CITRUS AVE | | AZUSA | CA | 91702 | California Region | Adame,Saira | Phase 2 |
| 4182 | 6 W COLTON AVE | | REDLANDS | CA | 92374 | California Region | Adame,Saira | Phase 2 |
| 4200 | 745 E FOOTHILL BLVD | | RIALTO | CA | 92376 | California Region | Adame,Saira | Phase 2 |
| 4267 | 1221 N STATE ST | STE B | SAN JACINTO | CA | 92583 | California Region | Adame,Saira | Phase 2 |
| 4294 | 7750 LIMONITE AVE | | RIVERSIDE | CA | 92509 | California Region | Adame,Saira | Phase 2 |
| 4311 | 16184 FOOTHILL BLVD | STE G | FONTANA | CA | 92335 | California Region | Adame,Saira | Phase 2 |
| 4245 | 7900 EL CAJON BLVD | STE H | LA MESA | CA | 91942 | California Region | Becerril,Maria | Phase 2 |
| 4246 | 950 E VISTA WAY | UNIT 1 | VISTA | CA | 92084 | California Region | Becerril,Maria | Phase 2 |
| 4256 | 1175 AVOCADO AVE | STE 104 | EL CAJON | CA | 92020 | California Region | Becerril,Maria | Phase 2 |
| 4276 | 22 W 7TH ST | | CALEXICO | CA | 92231 | California Region | Becerril,Maria | Phase 2 |
| 4288 | 4874 GENESEE AVE | | SAN DIEGO | CA | 92117 | California Region | Becerril,Maria | Phase 2 |
| 4291 | 500 W SAN MARCOS BLVD | STE 101 | SAN MARCOS | CA | 92069 | California Region | Becerril,Maria | Phase 2 |
| 4301 | 1602 N IMPERIAL AVE | STE B | EL CENTRO | CA | 92243 | California Region | Becerril,Maria | Phase 2 |
| 4302 | 283 MAIN ST | STE D | BRAWLEY | CA | 92227 | California Region | Becerril,Maria | Phase 2 |
| 4035 | 3928 W ROSECRANS AVE | | HAWTHORNE | CA | 90250 | California Region | Martinez,Marisol | Phase 2 |
| 4036 | 1648 W CARSON ST | STE A | TORRANCE | CA | 90501 | California Region | Martinez,Marisol | Phase 2 |
| 4038 | 104 W ANAHEIM ST | STE A | WILMINGTON | CA | 90744 | California Region | Martinez,Marisol | Phase 2 |
| 4042 | 1514 S VERMONT AVE | STE J | LOS ANGELES | CA | 90006 | California Region | Martinez,Marisol | Phase 2 |
| 4044 | 500 E WASHINGTON BLVD | | LOS ANGELES | CA | 90015 | California Region | Martinez,Marisol | Phase 2 |
| 4129 | 2850 CRENSHAW BLVD | | LOS ANGELES | CA | 90016 | California Region | Martinez,Marisol | Phase 2 |
| 4156 | 1333 PACIFIC COAST HWY | | HARBOR CITY | CA | 90710 | California Region | Martinez,Marisol | Phase 2 |
| 4157 | 1330 S PACIFIC AVE | STE A | SAN PEDRO | CA | 90731 | California Region | Martinez,Marisol | Phase 2 |
| 4165 | 11201 NATIONAL BLVD | | LOS ANGELES | CA | 90064 | California Region | Martinez,Marisol | Phase 2 |

| 4166 | 4948 W PICO BLVD | | LOS ANGELES | CA | 90019 | California Region | Martinez,Marisol | Phase 2 |
| 4180 | 1010 W ANAHEIM ST | | WILMINGTON | CA | 90744 | California Region | Martinez,Marisol | Phase 2 |

| 4199 | 1245 S UNION AVE | | LOS ANGELES | CA | 90015 | California Region | Martinez,Marisol | Phase 2 |
| 4255 | 4738 INGLEWOOD BLVD | | CULVER CITY | CA | 90230 | California Region | Martinez,Marisol | Phase 2 |
| 4278 | 603 E UNIVERSITY DR | STE C | CARSON | CA | 90746 | California Region | Martinez,Marisol | Phase 2 |
| 4063 | 1190 E F ST | STE 6A | OAKDALE | CA | 95361 | Northern CA Region | Open 161 | Phase 2 |
| 4072 | 1320 STANDIFORD AVE | STE 8 | MODESTO | CA | 95350 | Northern CA Region | Open 161 | Phase 2 |
| 4073 | 2508 OAKDALE RD | STE C3 | MODESTO | CA | 95355 | Northern CA Region | Open 161 | Phase 2 |
| 4093 | 6000 LINDHURST AVE | | MARYSVILLE | CA | 95901 | Northern CA Region | Open 161 | Phase 2 |
| 4094 | 5227 ELKHORN BLVD | | SACRAMENTO | CA | 95842 | Northern CA Region | Open 161 | Phase 2 |
| 4097 | 7250 FAIR OAKS BLVD | STE F | CARMICHAEL | CA | 95608 | Northern CA Region | Open 161 | Phase 2 |
| 4098 | 4341 ELKHORN BLVD | | SACRAMENTO | CA | 95842 | Northern CA Region | Open 161 | Phase 2 |
| 4216 | 4110 NORWOOD AVE | STE 400 | SACRAMENTO | CA | 95838 | Northern CA Region | Open 161 | Phase 2 |
| 4219 | 8391 FOLSOM BLVD | STE 2 | SACRAMENTO | CA | 95826 | Northern CA Region | Open 161 | Phase 2 |
| 4258 | 6640 VALLEY HI DRIVE | STE A2 | SACRAMENTO | CA | 95823 | Northern CA Region | Open 161 | Phase 2 |
| 4272 | 1664 E MARCH LN | STE 1 | STOCKTON | CA | 95210 | Northern CA Region | Open 161 | Phase 2 |
| 4338 | 729 E ST | | MARYSVILLE | CA | 95901 | Northern CA Region | Open 161 | Phase 2 |
| 4054 | 27300 HESPERIAN BLVD | | HAYWARD | CA | 94545 | Northern CA Region | Open 171 | Phase 2 |
| 4055 | 591 TRES PINOS RD | | HOLLISTER | CA | 95023 | Northern CA Region | Open 171 | Phase 2 |
| 4076 | 2700 SAN PABLO AVE | | OAKLAND | CA | 94612 | Northern CA Region | Open 171 | Phase 2 |
| 4077 | 9001 INTERNATIONAL BLVD | | OAKLAND | CA | 94603 | Northern CA Region | Open 171 | Phase 2 |
| 4078 | 3229 INTERNATIONAL BLVD | | OAKLAND | CA | 94601 | Northern CA Region | Open 171 | Phase 2 |
| 4082 | 2038 MISSION ST | | SAN FRANCISCO | CA | 94110 | Northern CA Region | Open 171 | Phase 2 |
| 4087 | 2300 CUTTING BLVD | | RICHMOND | CA | 94804 | Northern CA Region | Open 171 | Phase 2 |
| 4284 | 1296 W 11TH ST | | TRACY | CA | 95376 | Northern CA Region | Open 171 | Phase 2 |
| 4309 | 2006 FREEDOM BLVD | | FREEDOM | CA | 95019 | Northern CA Region | Open 171 | Phase 2 |
| 4334 | 456 E HEDDING ST | | SAN JOSE | CA | 95112 | Northern CA Region | Open 171 | Phase 2 |
| 4336 | 14410 WASHINGTON AVE | STE 114 | SAN LEANDRO | CA | 94578 | Northern CA Region | Open 171 | Phase 2 |
| 4039 | 13131 HARBOR BLVD | | GARDEN GROVE | CA | 92843 | California Region | Orellana,Rosa | Phase 2 |
| 4131 | 1571 W WHITTIER BLVD | | LA HABRA | CA | 90631 | California Region | Orellana,Rosa | Phase 2 |
| 4159 | 1204 S EUCLID ST | | ANAHEIM | CA | 92802 | California Region | Orellana,Rosa | Phase 2 |

| 4161 | 3401 E ANAHEIM ST | | LONG BEACH | CA | 90804 | California Region | Orellana,Rosa | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 4171 | 620 E 6TH ST | | CORONA | CA | 92879 | California Region | Orellana,Rosa | Phase 2 |
| 4173 | 560 W 19TH ST | | COSTA MESA | CA | 92627 | California Region | Orellana,Rosa | Phase 2 |
| 4185 | 545 W MISSION BLVD | | POMONA | CA | 91766 | California Region | Orellana,Rosa | Phase 2 |
| 4209 | 11755 IMPERIAL HWY | SUITE 300 | NORWALK | CA | 90650 | California Region | Orellana,Rosa | Phase 2 |
| 4222 | 740 E ARROW HWY | | POMONA | CA | 91767 | California Region | Orellana,Rosa | Phase 2 |
| 4318 | 1557 E HOLT AVE | | POMONA | CA | 91767 | California Region | Orellana,Rosa | Phase 2 |
| 4329 | 404 N GRAND AVE | STE C | SANTA ANA | CA | 92701 | California Region | Orellana,Rosa | Phase 2 |
| 4331 | 1856 S EUCLID AVE | STE B | ONTARIO | CA | 91762 | California Region | Orellana,Rosa | Phase 2 |
| 4711 | 6583 ATLANTIC BLVD | STE 110 | LONG BEACH | CA | 90805 | California Region | Orellana,Rosa | Phase 2 |
| 4727 | 300 W PACIFIC COAST HWY | | LONG BEACH | CA | 90806 | California Region | Orellana,Rosa | Phase 2 |
| 4049 | 3241 W SHAW AVE | | FRESNO | CA | 93711 | Northern CA Region | Parker,Esther | Phase 2 |
| 4056 | 1825 COUNTRYSIDE DR | | TURLOCK | CA | 95380 | Northern CA Region | Parker,Esther | Phase 2 |
| 4062 | 2517 MITCHELL RD | STE B | CERES | CA | 95307 | Northern CA Region | Parker,Esther | Phase 2 |
| 4064 | 420 H STREET | | MODESTO | CA | 95351 | Northern CA Region | Parker,Esther | Phase 2 |
| 4108 | 1661 BELLEVUE RD | | ATWATER | CA | 95301 | Northern CA Region | Parker,Esther | Phase 2 |
| 4110 | 2774 WILLOW AVE | STE 115 | CLOVIS | CA | 93612 | Northern CA Region | Parker,Esther | Phase 2 |
| 4112 | 432 E BULLARD AVE | | FRESNO | CA | 93710 | Northern CA Region | Parker,Esther | Phase 2 |
| 4177 | 4796 E KINGS CANYON RD | | FRESNO | CA | 93702 | Northern CA Region | Parker,Esther | Phase 2 |
| 4178 | 785 E SHAW AVE | | FRESNO | CA | 93710 | Northern CA Region | Parker,Esther | Phase 2 |
| 4195 | 2425 E MCKINLEY AVE | | FRESNO | CA | 93703 | Northern CA Region | Parker,Esther | Phase 2 |
| 4263 | 1426 E YOSEMITE AVE | STE 108 | MADERA | CA | 93638 | Northern CA Region | Parker,Esther | Phase 2 |
| 4058 | 730 WOOLLOMES AVE | STE 107 | DELANO | CA | 93215 | Northern CA Region | Perez,Armando | Phase 2 |
| 4068 | 6465 NILES ST | | BAKERSFIELD | CA | 93306 | Northern CA Region | Perez,Armando | Phase 2 |
| 4090 | 290 E CROSS AVE | | TULARE | CA | 93274 | Northern CA Region | Perez,Armando | Phase 2 |
| 4091 | 1550 N BEN MADDOX WAY | | VISALIA | CA | 93292 | Northern CA Region | Perez,Armando | Phase 2 |
| 4176 | 2600 BUCK OWENS BLVD | | BAKERSFIELD | CA | 93308 | Northern CA Region | Perez,Armando | Phase 2 |
| 4189 | 308 W OLIVE AVE | | PORTERVILLE | CA | 93257 | Northern CA Region | Perez,Armando | Phase 2 |
| 4221 | 3540 S MOONEY BLVD | STE B | VISALIA | CA | 93277 | Northern CA Region | Perez,Armando | Phase 2 |
| 4250 | 43458 10TH ST W | STE 104 | LANCASTER | CA | 93534 | Northern CA Region | Perez,Armando | Phase 2 |
| 4279 | 1821 W AVENUE I | STE 109 | LANCASTER | CA | 93534 | Northern CA Region | Perez,Armando | Phase 2 |
| 4306 | 2707 S H ST | STE A | BAKERSFIELD | CA | 93304 | Northern CA Region | Perez,Armando | Phase 2 |
| 4324 | 38050 47TH ST E | STE B | PALMDALE | CA | 93552 | Northern CA Region | Perez,Armando | Phase 2 |

| 4144 | 14526 SHERMAN WAY | | VAN NUYS | CA | 91405 | Northern CA Region | Rios,Mayra | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 4148 | 1013 TRUMAN ST | | SAN FERNANDO | CA | 91340 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4149 | 12801 SHERMAN WAY | | NORTH HOLLYWOOD | CA | 91605 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4151 | 6344 SAN FERNANDO RD | | GLENDALE | CA | 91201 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4169 | 13711 FOOTHILL BLVD | UNIT C | SYLMAR | CA | 91342 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4174 | 8318 VAN NUYS BLVD | | PANORAMA CITY | CA | 91402 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4247 | 9340 TELEPHONE RD | | VENTURA | CA | 93004 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4253 | 1177A E LOS ANGELES AVE | | SIMI VALLEY | CA | 93065 | Northern CA Region | Rios,Mayra | Phase 2 |

| 4259 | 20115 SATICOY ST | | WINNETKA | CA | 91306 | Northern CA Region | Rios,Mayra | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 4328 | 8715 CORBIN AVE | | NORTHRIDGE | CA | 91324 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4600 | 2694 E VINEYARD AVE | SUITE B | OXNARD | CA | 93036 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4603 | 3611 STATE ST | | SANTA BARBARA | CA | 93105 | Northern CA Region | Rios,Mayra | Phase 2 |
| 4125 | 3517 E 1ST ST | | LOS ANGELES | CA | 90063 | California Region | Solano,Robert | Phase 2 |
| 4130 | 1001 W WHITTIER BLVD | STE A | MONTEBELLO | CA | 90640 | California Region | Solano,Robert | Phase 2 |
| 4140 | 1561 W SUNSET BLVD | | LOS ANGELES | CA | 90026 | California Region | Solano,Robert | Phase 2 |
| 4142 | 1700 W VALLEY BLVD | | ALHAMBRA | CA | 91803 | California Region | Solano,Robert | Phase 2 |
| 4146 | 5136 N FIGUEROA ST | | HIGHLAND PARK | CA | 90042 | California Region | Solano,Robert | Phase 2 |
| 4167 | 9000 ARTESIA BLVD | | BELLFLOWER | CA | 90706 | California Region | Solano,Robert | Phase 2 |
| 4168 | 1393 N HACIENDA BLVD | STE A | LA PUENTE | CA | 91744 | California Region | Solano,Robert | Phase 2 |
| 4172 | 3359 WHITTIER BLVD | | LOS ANGELES | CA | 90023 | California Region | Solano,Robert | Phase 2 |
| 4192 | 2534 DALY ST | | LOS ANGELES | CA | 90031 | California Region | Solano,Robert | Phase 2 |
| 4196 | 11908 VALLEY BLVD | | EL MONTE | CA | 91732 | California Region | Solano,Robert | Phase 2 |
| 4210 | 6000 FLORENCE AVE | | BELL GARDENS | CA | 90201 | California Region | Solano,Robert | Phase 2 |
| 4305 | 4915 EAGLE ROCK BLVD | | EAGLE ROCK | CA | 90041 | California Region | Solano,Robert | Phase 2 |
| 4321 | 4457 SLAUSON AVE | | MAYWOOD | CA | 90270 | California Region | Solano,Robert | Phase 2 |
| 4724 | 5280 E BEVERLY BLVD | STE A | LOS ANGELES | CA | 90022 | California Region | Solano,Robert | Phase 2 |
| 4052 | 6300 WHITE LN | | BAKERSFIELD | CA | 93309 | Northern CA Region | Perez,Armando | Phase 2 |
| 4106 | 5609 W SUNSET BLVD | | HOLLYWOOD | CA | 90028 | California Region | Solano,Robert | Phase 2 |
| 4002 | 16920 FOOTHILL BLVD | STE E | FONTANA | CA | 92335 | California Region | Adame,Saira | Phase 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4230 | 325 PALOMAR ST | | CHULA VISTA | CA | 91911 | California Region | Becerril,Maria | Phase 2 |
| 4008 | 4003 S WESTERN AVE | STE 102 | LOS ANGELES | CA | 90062 | California Region | Martinez,Marisol | Phase 2 |
| 4001 | 658 W HOLT BLVD | STE C | ONTARIO | CA | 91762 | California Region | Orellana,Rosa | Phase 2 |
| 4047 | 1340 W OLIVE AVE. | STE 102 | MERCED | CA | 95348 | Northern CA Region | Parker,Esther | Phase 2 |
| 4143 | 7160 RESEDA BLVD | | RESEDA | CA | 91335 | Northern CA Region | Rios,Mayra | Phase 2 |
| 3226 | 4712 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32839 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3334 | 7065 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3417 | 11059 W COLONIAL DR | | OCOEE | FL | 34761 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3425 | 4490 S SEMORAN BLVD | | ORLANDO | FL | 32822 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3429 | 1948 E OSCEOLA PKWY | | KISSIMMEE | FL | 34743 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3430 | 87 W MAIN ST | | APOPKA | FL | 32703 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3431 | 4583 13TH ST | | ST CLOUD | FL | 34769 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3440 | 3283 S JOHN YOUNG PKWY | STE D | KISSIMMEE | FL | 34746 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3447 | 1005 W VINE ST | | KISSIMMEE | FL | 34741 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3449 | 2575 E HIGHWAY 50 | STE C | CLERMONT | FL | 34711 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3257 | 5124 BLANDING BLVD | | JACKSONVILLE | FL | 32210 | Southeast Region | Cain,Paulette | Phase 2 |
| 3258 | 10152 ATLANTIC BLVD | | JACKSONVILLE | FL | 32225 | Southeast Region | Cain,Paulette | Phase 2 |
| 3259 | 3543 KINGSTON ST | | JACKSONVILLE | FL | 32254 | Southeast Region | Cain,Paulette | Phase 2 |
| 3261 | 6030 MERRILL RD | | JACKSONVILLE | FL | 32277 | Southeast Region | Cain,Paulette | Phase 2 |
| 3265 | 1036 DUNN AVE | STE 50 | JACKSONVILLE | FL | 32218 | Southeast Region | Cain,Paulette | Phase 2 |
| 3266 | 946 CASSAT AVE | | JACKSONVILLE | FL | 32205 | Southeast Region | Cain,Paulette | Phase 2 |
| 3270 | 5631 UNIVERSITY BLVD W | | JACKSONVILLE | FL | 32216 | Southeast Region | Cain,Paulette | Phase 2 |
| 3287 | 833 BEACH BLVD | | JACKSONVILLE | FL | 32250 | Southeast Region | Cain,Paulette | Phase 2 |
| 3289 | 9741 SAN JOSE BLVD | | JACKSONVILLE | FL | 32257 | Southeast Region | Cain,Paulette | Phase 2 |
| 3336 | 5751 N MAIN ST | STE 110 | JACKSONVILLE | FL | 32208 | Southeast Region | Cain,Paulette | Phase 2 |
| 3337 | 2261 EDGEWOOD AVE W | STE 17 | JACKSONVILLE | FL | 32209 | Southeast Region | Cain,Paulette | Phase 2 |
| 3347 | 7200 NORMANDY BLVD | STE 9 | JACKSONVILLE | FL | 32205 | Southeast Region | Cain,Paulette | Phase 2 |
| 3224 | 2532 E BEARSS AVE | STE B | TAMPA | FL | 33613 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3228 | 1335 W BRANDON BLVD | STE F | BRANDON | FL | 33511 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3248 | 3921 N FLORIDA AVE | | TAMPA | FL | 33603 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3272 | 9303 N 56TH ST | | TEMPLE TERRACE | FL | 33617 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3315 | 2400 SW COLLEGE RD | STE 102 | OCALA | FL | 34471 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3342 | 11200 E MLK BLVD | STE 108 | SEFFNER | FL | 33584 | Southeast Region | Cavallaro,Steven | Phase 2 |

| 3349 | 2011 N MONROE ST | | TALLAHASSEE | FL | 32303 | Southeast Region | Cavallaro,Steven | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 3351 | 8800 N. FLORIDA AVE | | TAMPA | FL | 33604 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3352 | 4025 W HILLSBOROUGH AVE | | TAMPA | FL | 33614 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3355 | 2720 W KENNEDY BLVD | | TAMPA | FL | 33609 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3356 | 1825 S ADAMS ST | | TALLAHASSEE | FL | 32301 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3426 | 1346 W NORTH BLVD | | LEESBURG | FL | 34748 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3437 | 1610 S PINE AVE | | OCALA | FL | 34471 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3254 | 806 NE WALDO RD | | GAINESVILLE | FL | 32641 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3269 | 833 N RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3291 | 1538 NW 6TH ST | | GAINESVILLE | FL | 32601 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3332 | 11241 E COLONIAL DR | STE 205 | ORLANDO | FL | 32817 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3345 | 3385 HIGHWAY 17 92 | STE 205 | CASSELBERRY | FL | 32707 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3415 | 5030 W COLONIAL DR | | ORLANDO | FL | 32808 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3416 | 6325 N ORANGE BLOSSOM TRL | STE 111 | ORLANDO | FL | 32810 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3424 | 5171 S JOHN YOUNG PKWY | | ORLANDO | FL | 32839 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3433 | 4560 S KIRKMAN RD | | ORLANDO | FL | 32811 | Southeast Region | Martinez,Roberto | Phase 2 |

| 3434 | 2100 S FRENCH AVE | | SANFORD | FL | 32771 | Southeast Region | Martinez,Roberto | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 3435 | 6950 SILVER STAR RD | | ORLANDO | FL | 32818 | Southeast Region | Martinez,Roberto | Phase 2 |
| 3212 | 2705 54TH AVE N | STE 18 | ST PETERSBURG | FL | 33714 | Southeast Region | Mercado,Juan | Phase 2 |
| 3216 | 870 3RD AVE S | | ST PETERSBURG | FL | 33701 | Southeast Region | Mercado,Juan | Phase 2 |
| 3218 | 5561 PARK BLVD N | | PINELLAS PARK | FL | 33781 | Southeast Region | Mercado,Juan | Phase 2 |
| 3237 | 5169 14TH ST W | | BRADENTON | FL | 34207 | Southeast Region | Mercado,Juan | Phase 2 |
| 3253 | 3254 CENTRAL AVE | | ST PETERSBURG | FL | 33712 | Southeast Region | Mercado,Juan | Phase 2 |
| 3271 | 1420 MISSOURI AVE N | | LARGO | FL | 33770 | Southeast Region | Mercado,Juan | Phase 2 |
| 3288 | 500 34TH ST S | | ST PETERSBURG | FL | 33711 | Southeast Region | Mercado,Juan | Phase 2 |
| 3306 | 6935 LITTLE RD | | NEW PORT RICHEY | FL | 34655 | Southeast Region | Mercado,Juan | Phase 2 |
| 3338 | 3430 E BAY DR | | LARGO | FL | 33771 | Southeast Region | Mercado,Juan | Phase 2 |
| 3354 | 3345 US HIGHWAY 19 | | HOLIDAY | FL | 34691 | Southeast Region | Mercado,Juan | Phase 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3373 | 7403 SPRING HILL DR | | SPRING HILL | FL | 34606 | Southeast Region | Mercado,Juan | Phase 2 |
| 3255 | 246 BLANDING BLVD | | ORANGE PARK | FL | 32073 | Southeast Region | Cain,Paulette | Phase 2 |
| 3210 | 4001 E HILLSBOROUGH AVE | | TAMPA | FL | 33610 | Southeast Region | Cavallaro,Steven | Phase 2 |
| 3278 | 1523 S CRYSTAL LAKE DR | | ORLANDO | FL | 32806 | Southeast Region | Barreto,Raphael | Phase 2 |
| 3205 | 25720 US HIGHWAY 19 N | | CLEARWATER | FL | 33763 | Southeast Region | Mercado,Juan | Phase 2 |
| 969 | 4420 ALTAMA AVE | STE 36 | BRUNSWICK | GA | 31520 | Southeast Region | Cain,Paulette | Phase 2 |
| 811 | 2841 GREENBRIAR PKWY SW | STE 305 | ATLANTA | GA | 30331 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 813 | 6443 TARA BLVD | | JONESBORO | GA | 30236 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 816 | 461 PONCE DE LEON AVE NE | | ATLANTA | GA | 30308 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 821 | 603 S MARIETTA PKWY SE | STE 101 | MARIETTA | GA | 30060 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 824 | 863 OAK ST SW | | ATLANTA | GA | 30310 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 830 | 2798 CAMP CREEK PKWY | | COLLEGE PARK | GA | 30337 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 835 | 5190 OLD NATIONAL HWY | STE A | ATLANTA | GA | 30349 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 836 | 7512 HIGHWAY 85 | STE B | RIVERDALE | GA | 30274 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 837 | 4065 MEMORIAL DR | STE F | DECATUR | GA | 30032 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 839 | 3583 MLK DR SW | | ATLANTA | GA | 30331 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 843 | 3675 SATELLITE BLVD | STE 830 | DULUTH | GA | 30096 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 851 | 2697 SPRING RD SE | STE A | SMYRNA | GA | 30080 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 853 | 904 THORNTON RD | | LITHIA SPRINGS | GA | 30122 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 856 | 381 MORELAND AVE SE | | ATLANTA | GA | 30316 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 860 | 350 SHALLOWFORD RD NW | STE D | GAINESVILLE | GA | 30504 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 877 | 6762 HIGHWAY 85 | | RIVERDALE | GA | 30274 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 871 | 4328 AUGUSTA RD | | GARDEN CITY | GA | 31408 | Southeast Region | Cain,Paulette | Phase 2 |
| 804 | 3570 MEMORIAL DR | STE 104 | DECATUR | GA | 30032 | Southeast Region | Fulghum,Jackie | Phase 2 |
| 710 | 2766 BELLE CHASSE HWY | STE A1 | GRETNA | LA | 70053 | Mid South Region | Bryer,Monique | Phase 2 |
| 711 | 4103 JEFFERSON HWY | | JEFFERSON | LA | 70121 | Mid South Region | Bryer,Monique | Phase 2 |
| 712 | 1028 MANHATTAN BLVD | STE C | HARVEY | LA | 70058 | Mid South Region | Bryer,Monique | Phase 2 |
| 715 | 4639 MAGAZINE ST | STE D | NEW ORLEANS | LA | 70115 | Mid South Region | Bryer,Monique | Phase 2 |
| 716 | 401 S CLAIBORNE AVE | | NEW ORLEANS | LA | 70112 | Mid South Region | Bryer,Monique | Phase 2 |
| 719 | 3601 N CAUSEWAY BLVD | | METAIRIE | LA | 70002 | Mid South Region | Bryer,Monique | Phase 2 |
| 725 | 6417 AIRLINE DR | | METAIRIE | LA | 70003 | Mid South Region | Bryer,Monique | Phase 2 |
| 734 | 5029 LAPALCO BLVD | STE A2 | MARRERO | LA | 70072 | Mid South Region | Bryer,Monique | Phase 2 |
| 735 | 7605 WESTBANK EXPY | | MARRERO | LA | 70072 | Mid South Region | Bryer,Monique | Phase 2 |
| 738 | 1026 CANAL ST | | NEW ORLEANS | LA | 70112 | Mid South Region | Bryer,Monique | Phase 2 |

| 739 | 2729 SAINT CLAUDE AVE | | NEW ORLEANS | LA | 70117 | Mid South Region | Bryer,Monique | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 765 | 8720 W JUDGE PEREZ DR | | CHALMETTE | LA | 70043 | Mid South Region | Bryer,Monique | Phase 2 |
| 770 | 4638 WASHINGTON AVE | | NEW ORLEANS | LA | 70125 | Mid South Region | Bryer,Monique | Phase 2 |
| 740 | 835 BENTON RD | STE 1 | BOSSIER CITY | LA | 71111 | Mid South Region | Burch,Denise | Phase 2 |
| 743 | 701 S VIENNA ST | | RUSTON | LA | 71270 | Mid South Region | Burch,Denise | Phase 2 |
| 744 | 1417 WINNSBORO RD | | MONROE | LA | 71202 | Mid South Region | Burch,Denise | Phase 2 |
| 745 | 3227 LOUISVILLE AVE | | MONROE | LA | 71201 | Mid South Region | Burch,Denise | Phase 2 |
| 746 | 3101 CYPRESS ST | STE 7 | WEST MONROE | LA | 71291 | Mid South Region | Burch,Denise | Phase 2 |
| 756 | 3004 HIGHLAND AVE | | SHREVEPORT | LA | 71104 | Mid South Region | Burch,Denise | Phase 2 |
| 1348 | 2709 W 70TH ST | | SHREVEPORT | LA | 71108 | Mid South Region | Burch,Denise | Phase 2 |
| 714 | 4041 WILLIAMS BLVD | STE A5 | KENNER | LA | 70065 | Mid South Region | Castle,Lashawn | Phase 2 |
| 717 | 5949 PLANK RD | | BATON ROUGE | LA | 70805 | Mid South Region | Castle,Lashawn | Phase 2 |
| 718 | 4065 FLORIDA BLVD STE 3 | | BATON ROUGE | LA | 70806 | Mid South Region | Castle,Lashawn | Phase 2 |
| 721 | 12330 FLORIDA BLVD | STE 2 | BATON ROUGE | LA | 70815 | Mid South Region | Castle,Lashawn | Phase 2 |
| 722 | 904 W AIRLINE HWY | | LAPLACE | LA | 70068 | Mid South Region | Castle,Lashawn | Phase 2 |
| 723 | 4427 PERKINS RD | | BATON ROUGE | LA | 70808 | Mid South Region | Castle,Lashawn | Phase 2 |
| 726 | 5920 VETERANS MEM. BLVD | STE 102 | METAIRIE | LA | 70003 | Mid South Region | Castle,Lashawn | Phase 2 |
| 730 | 100 E WILLOW ST | | LAFAYETTE | LA | 70501 | Mid South Region | Castle,Lashawn | Phase 2 |
| 731 | 1103 E ADMIRAL DOYLE DR | | NEW IBERIA | LA | 70560 | Mid South Region | Castle,Lashawn | Phase 2 |
| 732 | 2222 AMBASSADOR CAFFERY | PKWY | LAFAYETTE | LA | 70506 | Mid South Region | Castle,Lashawn | Phase 2 |
| 736 | 2060 ONEAL LN | | BATON ROUGE | LA | 70816 | Mid South Region | Castle,Lashawn | Phase 2 |
| 753 | 1702 HIGHWAY 14 | | LAKE CHARLES | LA | 70601 | Mid South Region | Castle,Lashawn | Phase 2 |
| 768 | 4609 JACKSON ST | | ALEXANDRIA | LA | 71303 | Mid South Region | Castle,Lashawn | Phase 2 |
| 703 | 624 TERRY PKWY | | TERRYTOWN | LA | 70056 | Mid South Region | Bryer,Monique | Phase 2 |

| 1346 | 3802 JEWELLA AVE | | SHREVEPORT | LA | 71109 | Mid South Region | Burch,Denise | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 1395 | 8988 MANSFIELD RD | | SHREVEPORT | LA | 71118 | Mid South Region | Burch,Denise | Phase 2 |
| 704 | 2545 WILLIAMS BLVD | | KENNER | LA | 70062 | Mid South Region | Castle,Lashawn | Phase 2 |
| 2335 | 6303 MAIN ST | | GRANDVIEW | MO | 64030 | Mid South Region | Beasley,Rhonda | Phase 2 |
| 2302 | 10578 PAGE AVE | | ST LOUIS | MO | 63132 | Midwest Region | Hildebrand,Kimberly | Phase 2 |

| 2303 | 116 W TERRA LN | | O'FALLON | MO | 63366 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 2304 | 13001 NEW HALLS FERRY RD | | FLORISSANT | MO | 63033 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2306 | 7028 W FLORISSANT AVE | | JENNINGS | MO | 63136 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2307 | 14636 MANCHESTER RD | | BALLWIN | MO | 63011 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2308 | 601 1ST CAPITOL DR | | ST CHARLES | MO | 63301 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2313 | 3655 S GRAND BLVD | | ST LOUIS | MO | 63118 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2314 | 10004 GRAVOIS RD | | ST LOUIS | MO | 63123 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2315 | 8434 N LINDBERGH BLVD | | FLORISSANT | MO | 63031 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2317 | 10016 W FLORISSANT AVE | | ST LOUIS | MO | 63136 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2327 | 7856 OLIVE BLVD | | UNIVERSITY CITY | MO | 63130 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2329 | 6528 MANCHESTER AVE | | ST LOUIS | MO | 63139 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 2301 | 679 JEFFCO BLVD | | ARNOLD | MO | 63010 | Midwest Region | Hildebrand,Kimberly | Phase 2 |
| 966 | 1709 DAWSON ST | | WILMINGTON | NC | 28403 | Southeast Region | Massey,Barbara | Phase 2 |
| 1110 | 706 N QUEEN ST | | KINSTON | NC | 28501 | Southeast Region | Massey,Barbara | Phase 2 |
| 1111 | 2208 DICKINSON AVE | | GREENVILLE | NC | 27834 | Southeast Region | Massey,Barbara | Phase 2 |
| 1112 | 718 WARD BLVD | | WILSON | NC | 27893 | Southeast Region | Massey,Barbara | Phase 2 |
| 1113 | 1100 N MIAMI BLVD | STE 109 | DURHAM | NC | 27703 | Southeast Region | Massey,Barbara | Phase 2 |
| 1120 | 316 N EASTERN BLVD | STE 204 | FAYETTEVILLE | NC | 28301 | Southeast Region | Massey,Barbara | Phase 2 |
| 1121 | 3308 BRAGG BLVD | STE 104 | FAYETTEVILLE | NC | 28303 | Southeast Region | Massey,Barbara | Phase 2 |
| 1123 | 3101 FAYETTEVILLE RD | SUITE G | LUMBERTON | NC | 28358 | Southeast Region | Massey,Barbara | Phase 2 |
| 1124 | 5539 MCPHAIL ST | | HOPE MILLS | NC | 28348 | Southeast Region | Massey,Barbara | Phase 2 |
| 931 | 6111 SOUTH BLVD | | CHARLOTTE | NC | 28217 | Southeast Region | Williams,Stacy | Phase 2 |
| 932 | 3301 FREEDOM DR | STE B | CHARLOTTE | NC | 28208 | Southeast Region | Williams,Stacy | Phase 2 |
| 956 | 901 N WENDOVER RD | STE B | CHARLOTTE | NC | 28211 | Southeast Region | Williams,Stacy | Phase 2 |
| 979 | 228 EASTWAY DR | STE 4 | CHARLOTTE | NC | 28213 | Southeast Region | Williams,Stacy | Phase 2 |
| 980 | 2107 BEATTIES FORD RD | STE 1 | CHARLOTTE | NC | 28216 | Southeast Region | Williams,Stacy | Phase 2 |
| 981 | 2597 W FRANKLIN BLVD | | GASTONIA | NC | 28052 | Southeast Region | Williams,Stacy | Phase 2 |
| 982 | 1015 E CONE BLVD | STE A | GREENSBORO | NC | 27405 | Southeast Region | Williams,Stacy | Phase 2 |
| 983 | 946 E BESSEMER AVE | | GREENSBORO | NC | 27405 | Southeast Region | Williams,Stacy | Phase 2 |
| 984 | 110 EAST FAIRFIELD ROAD | SUITE 120 | HIGH POINT | NC | 27263 | Southeast Region | Williams,Stacy | Phase 2 |
| 985 | 1529 W INNES ST | | SALISBURY | NC | 28144 | Southeast Region | Williams,Stacy | Phase 2 |
| 987 | 3310 WILKINSON BLVD | | CHARLOTTE | NC | 28208 | Southeast Region | Williams,Stacy | Phase 2 |

| 998 | 151 E BROAD ST | | STATESVILLE | NC | 28677 | Southeast Region | Williams,Stacy | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 1118 | 3583 N PATTERSON AVE | | WINSTON-SALEM | NC | 27105 | Southeast Region | Williams,Stacy | Phase 2 |
| 1119 | 1499 NEW WALKERTOWN RD | | WINSTON-SALEM | NC | 27101 | Southeast Region | Williams,Stacy | Phase 2 |
| 965 | 4402 MARKET ST | | WILMINGTON | NC | 28403 | Southeast Region | Massey,Barbara | Phase 2 |
| 916 | 2706 FREEDOM DR | # B | CHARLOTTE | NC | 28208 | Southeast Region | Williams,Stacy | Phase 2 |
| 2207 | 111 COORS BLVD NW | STE C1 | ALBUQUERQUE | NM | 87121 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2208 | 4001 SAN MATEO BLVD NE | STE D | ALBUQUERQUE | NM | 87110 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2210 | 3200 COORS BLVD NW | STE F | ALBUQUERQUE | NM | 87120 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2222 | 1521 EUBANK BLVD NE | | ALBUQUERQUE | NM | 87112 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2228 | 333 MONTANO RD NW | STE E | ALBUQUERQUE | NM | 87107 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2229 | 2300 N MAIN ST | STE 211 | LAS CRUCES | NM | 88001 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2201 | 4720 CENTRAL AVE SE | | ALBUQUERQUE | NM | 87108 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2220 | 1609 ISLETA BLVD SW | STE B | ALBUQUERQUE | NM | 87105 | South Texas Region | Martinez,Rosa | Phase 2 |
| 1001 | 1409 E 9TH ST | | CLEVELAND | OH | 44114 | Midwest Region | McCollum,Mark | Phase 2 |
| 1006 | 15500 EUCLID AVE | | EAST CLEVELAND | OH | 44112 | Midwest Region | McCollum,Mark | Phase 2 |
| 1011 | 11411 BUCKEYE RD | | CLEVELAND | OH | 44104 | Midwest Region | McCollum,Mark | Phase 2 |
| 1012 | 2167 S TAYLOR RD | | UNIVERSITY HEIGHTS | OH | 44118 | Midwest Region | McCollum,Mark | Phase 2 |
| 1025 | 21177 EUCLID AVE | | CLEVELAND | OH | 44117 | Midwest Region | McCollum,Mark | Phase 2 |
| 1026 | 14101 KINSMAN RD | | CLEVELAND | OH | 44120 | Midwest Region | McCollum,Mark | Phase 2 |
| 1029 | 4981 VINE ST | | CINCINNATI | OH | 45217 | Midwest Region | McCollum,Mark | Phase 2 |
| 1033 | 2516 VICTORY PKWY | | CINCINNATI | OH | 45206 | Midwest Region | McCollum,Mark | Phase 2 |
| 1045 | 502 SOUTH ST SE | | WARREN | OH | 44483 | Midwest Region | McCollum,Mark | Phase 2 |
| 1090 | 3516 W SIEBENTHALER AVE | | DAYTON | OH | 45406 | Midwest Region | McCollum,Mark | Phase 2 |
| 2414 | 3306 MAHONING AVE | | YOUNGSTOWN | OH | 44509 | Midwest Region | McCollum,Mark | Phase 2 |
| 2417 | 4040 YOUNGSTOWN POLAND RD | | YOUNGSTOWN | OH | 44514 | Midwest Region | McCollum,Mark | Phase 2 |
| 2424 | 3029 BELMONT AVE | | YOUNGSTOWN | OH | 44505 | Midwest Region | McCollum,Mark | Phase 2 |
| 2425 | 2550 1/2 MARKET ST | | YOUNGSTOWN | OH | 44507 | Midwest Region | McCollum,Mark | Phase 2 |
| 1017 | 15701 BROADWAY AVE | | MAPLE HEIGHTS | OH | 44137 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1018 | 10589 SAINT CLAIR AVE | | CLEVELAND | OH | 44108 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1022 | 1420 BRITTAIN RD | | AKRON | OH | 44310 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1023 | 7310 HARVARD AVE | STE B | CLEVELAND | OH | 44105 | Midwest Region | Sarnovsky,Ryan | Phase 2 |

| 1024 | 5311 MEMPHIS AVE | (RELOCATED DEC 2011) | CLEVELAND | OH | 44144 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1042 | 3040 OBERLIN AVE | | LORAIN | OH | 44052 | Midwest Region | Sarnovsky,Ryan | Phase 2 |

| 1066 | 11648 LORAIN AVE | | CLEVELAND | OH | 44111 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1069 | 7933 EUCLID AVE | STE 33 | CLEVELAND | OH | 44103 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1071 | 1499 E 55TH ST | | CLEVELAND | OH | 44103 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1072 | 2723 S ARLINGTON RD | | AKRON | OH | 44312 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1016 | 14002 TRISKETT RD | | CLEVELAND | OH | 44111 | Midwest Region | Sarnovsky,Ryan | Phase 2 |
| 1920 | 610 NW SHERIDAN RD | | LAWTON | OK | 73505 | Mid South Region | Woods,Claretta | Phase 2 |
| 2014 | 6601 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73132 | Mid South Region | Woods,Claretta | Phase 2 |
| 2017 | 900 S BROADWAY | | EDMOND | OK | 73034 | Mid South Region | Woods,Claretta | Phase 2 |
| 2021 | 216 NW 23RD ST | | OKLAHOMA CITY | OK | 73103 | Mid South Region | Woods,Claretta | Phase 2 |
| 2034 | 824 S AIR DEPOT BLVD | STE A | MIDWEST CITY | OK | 73110 | Mid South Region | Woods,Claretta | Phase 2 |
| 2046 | 10664 E 31ST ST | SUITE B | TULSA | OK | 74146 | Mid South Region | Woods,Claretta | Phase 2 |
| 2048 | 4535 NW 23RD ST | STE 80A | OKLAHOMA CITY | OK | 73127 | Mid South Region | Woods,Claretta | Phase 2 |
| 2051 | 1425 SW 59TH ST | | OKLAHOMA CITY | OK | 73119 | Mid South Region | Woods,Claretta | Phase 2 |
| 2054 | 275 S LEWIS AVE | | TULSA | OK | 74104 | Mid South Region | Woods,Claretta | Phase 2 |
| 2055 | 6230 N PEORIA AVE | | TULSA | OK | 74126 | Mid South Region | Woods,Claretta | Phase 2 |
| 2056 | 6005 S PEORIA AVE | | TULSA | OK | 74105 | Mid South Region | Woods,Claretta | Phase 2 |
| 2057 | 845 N SHERIDAN RD | | TULSA | OK | 74115 | Mid South Region | Woods,Claretta | Phase 2 |
| 2058 | 1245 S GARNETT RD | | TULSA | OK | 74128 | Mid South Region | Woods,Claretta | Phase 2 |
| 2059 | 250 S HIGHWAY 97 | | SAND SPRINGS | OK | 74063 | Mid South Region | Woods,Claretta | Phase 2 |
| 2060 | 2020 S MAIN ST | | SAPULPA | OK | 74066 | Mid South Region | Woods,Claretta | Phase 2 |
| 2061 | 1507 W 51ST ST | | TULSA | OK | 74107 | Mid South Region | Woods,Claretta | Phase 2 |
| 2070 | 13427 N PENNSYLVANIA AVE | | OKLAHOMA CITY | OK | 73120 | Mid South Region | Woods,Claretta | Phase 2 |
| 3126 | 820 PACIFIC BLVD SE | | ALBANY | OR | 97321 | Southwest Region | Brown,Richard | Phase 2 |
| 3140 | 177 Q ST | | SPRINGFIELD | OR | 97477 | Southwest Region | Brown,Richard | Phase 2 |
| 3141 | 895 W 7TH AVE | | EUGENE | OR | 97402 | Southwest Region | Brown,Richard | Phase 2 |
| 3151 | 244 NE FRANKLIN AVE | SUITE 6 | BEND | OR | 97701 | Southwest Region | Brown,Richard | Phase 2 |
| 3152 | 2352 POPLAR DR | | MEDFORD | OR | 97504 | Southwest Region | Brown,Richard | Phase 2 |

| 3159 | 412 SE 7TH ST | | GRANTS PASS | OR | 97526 | Southwest Region | Brown,Richard | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 3165 | 4378 RIVER RD N | | KEIZER | OR | 97303 | Southwest Region | Brown,Richard | Phase 2 |
| 3191 | 733 NE STEPHENS ST | STE 5 | ROSEBURG | OR | 97470 | Southwest Region | Brown,Richard | Phase 2 |
| 3192 | 1131 LANCASTER DR NE | | SALEM | OR | 97301 | Southwest Region | Brown,Richard | Phase 2 |
| 3193 | 4975 COMMERCIAL ST SE | | SALEM | OR | 97302 | Southwest Region | Brown,Richard | Phase 2 |
| 3110 | 2722 N LOMBARD ST | | PORTLAND | OR | 97217 | Southwest Region | Soffe,Julie | Phase 2 |
| 3113 | 16502 SE DIVISION ST | STE H | PORTLAND | OR | 97236 | Southwest Region | Soffe,Julie | Phase 2 |
| 3161 | 530 SE 10TH AVE | | HILLSBORO | OR | 97123 | Southwest Region | Soffe,Julie | Phase 2 |
| 3168 | 865 NE HIGHWAY 99W | STE A | MCMINNVILLE | OR | 97128 | Southwest Region | Soffe,Julie | Phase 2 |
| 3185 | 1630 BEAVERCREEK RD | STE J | OREGON CITY | OR | 97045 | Southwest Region | Soffe,Julie | Phase 2 |
| 3187 | 11701 SE 82ND AVE | | PORTLAND | OR | 97086 | Southwest Region | Soffe,Julie | Phase 2 |
| 3188 | 2929 SE POWELL BLVD | | PORTLAND | OR | 97202 | Southwest Region | Soffe,Julie | Phase 2 |
| 3189 | 5600 NE M L KING BLVD | | PORTLAND | OR | 97211 | Southwest Region | Soffe,Julie | Phase 2 |
| 3195 | 11705 SW PACIFIC HWY | STE Y | TIGARD | OR | 97223 | Southwest Region | Soffe,Julie | Phase 2 |
| 3196 | 29955 SW BOONES FERRY RD | STE H | WILSONVILLE | OR | 97070 | Southwest Region | Soffe,Julie | Phase 2 |
| 3199 | 11902 SE STARK ST | | PORTLAND | OR | 97216 | Southwest Region | Soffe,Julie | Phase 2 |
| 3105 | 845 S BROADWAY | | COOS BAY | OR | 97420 | Southwest Region | Brown,Richard | Phase 2 |
| 3109 | 3110 SW CEDAR HILLS BLVD | | BEAVERTON | OR | 97005 | Southwest Region | Soffe,Julie | Phase 2 |
| 537 | 1420 W WELLS BRANCH PKWY | STE 280 | PFLUGERVILLE | TX | 78660 | South Texas Region | Open 205 | Phase 2 |
| 328 | 1914 E BELT LINE RD | | CARROLLTON | TX | 75006 | DFW Region | Ray,Amy | Phase 2 |
| 448 | 10994 FUQUA ST | STE B | HOUSTON | TX | 77089 | Houston Region | Coffey,ChasityA | Phase 2 |
| 267 | 424 N YARBROUGH DR | STE A | EL PASO | TX | 79915 | South Texas Region | Martinez,Rosa | Phase 2 |
| 318 | 3029 SOUTH FWY | | FORT WORTH | TX | 76104 | DFW Region | Munoz,Daniel | Phase 2 |
| 541 | 5634 WEBER RD | STE A | CORPUS CHRISTI | TX | 78411 | South Texas Region | Garcia,Christina | Phase 2 |
| 1317 | 4215 S BROADWAY AVE | | TYLER | TX | 75701 | Mid South Region | Burch,Denise | Phase 2 |
| 1383 | 3833 STATE HIGHWAY 64 W | | TYLER | TX | 75704 | Mid South Region | Burch,Denise | Phase 2 |
| 1913 | 2513 RICHMOND RD | | TEXARKANA | TX | 75503 | Mid South Region | Burch,Denise | Phase 2 |
| 2216 | 9130 DYER ST | | EL PASO | TX | 79924 | South Texas Region | Martinez,Rosa | Phase 2 |
| 503 | 8458 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78229 | South Texas Region | Sauceda,Eva | Phase 2 |
| 402 | 8625 MESA DR | | HOUSTON | TX | 77028 | Houston Region | Brock,Kandis | Phase 2 |
| 447 | 19757 EASTEX FWY | | HUMBLE | TX | 77338 | Houston Region | Brock,Kandis | Phase 2 |
| 454 | 203 W GREENS RD | | HOUSTON | TX | 77067 | Houston Region | Brock,Kandis | Phase 2 |

| 466 | 810 FM 1960 RD | | HOUSTON | TX | 77090 | Houston Region | Brock,Kandis | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 1402 | 6464 W LITTLE YORK RD | STE A | HOUSTON | TX | 77091 | Houston Region | Brock,Kandis | Phase 2 |
| 1410 | 3103 FM 1960 RD W | STE B | HUMBLE | TX | 77338 | Houston Region | Brock,Kandis | Phase 2 |
| 1441 | 11401 NORTH FWY | | HOUSTON | TX | 77060 | Houston Region | Brock,Kandis | Phase 2 |
| 1446 | 202 SAWDUST RD | STE 104 | WOODLANDS | TX | 77380 | Houston Region | Brock,Kandis | Phase 2 |
| 1481 | 928 E TIDWELL RD | | HOUSTON | TX | 77022 | Houston Region | Brock,Kandis | Phase 2 |
| 1710 | 9415 JENSEN DR | | HOUSTON | TX | 77093 | Houston Region | Brock,Kandis | Phase 2 |
| 1711 | 2815 COLLINGSWORTH ST | | HOUSTON | TX | 77026 | Houston Region | Brock,Kandis | Phase 2 |
| 1712 | 1303 W 11TH ST | | HOUSTON | TX | 77008 | Houston Region | Brock,Kandis | Phase 2 |
| 1717 | 622 W LITTLE YORK RD | | HOUSTON | TX | 77091 | Houston Region | Brock,Kandis | Phase 2 |
| 9409 | 3824 ATASCOCITA RD | STE 116 | HUMBLE | TX | 77396 | Houston Region | Brock,Kandis | Phase 2 |

| 1320 | 215 S HIGH ST | | LONGVIEW | TX | 75601 | Mid South Region | Burch,Denise | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 1321 | 2101 W GENTRY PKWY | | TYLER | TX | 75702 | Mid South Region | Burch,Denise | Phase 2 |
| 1391 | 2309 GILMER RD | | LONGVIEW | TX | 75604 | Mid South Region | Burch,Denise | Phase 2 |
| 1392 | 319 E FRONT ST | | TYLER | TX | 75702 | Mid South Region | Burch,Denise | Phase 2 |
| 1933 | 3826 TROUP HWY | STE D | TYLER | TX | 75703 | Mid South Region | Burch,Denise | Phase 2 |
| 483 | 4502 GRIGGS RD | STE A | HOUSTON | TX | 77021 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1433 | 9539 MAIN ST | | HOUSTON | TX | 77025 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1434 | 2001 FANNIN ST | | HOUSTON | TX | 77002 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1435 | 8304 BROADWAY ST | | HOUSTON | TX | 77061 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1442 | 2209 S MAIN ST | | STAFFORD | TX | 77477 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1701 | 1103 N VELASCO ST | STE A | ANGLETON | TX | 77515 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1703 | 1000 E SOUTH ST | | ALVIN | TX | 77511 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1704 | 1407 HIGHWAY 332 | | CLUTE | TX | 77531 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1705 | 2018 N MAIN ST | | PEARLAND | TX | 77581 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1708 | 6307 HIGHWAY 6 | | MISSOURI CITY | TX | 77459 | Houston Region | Coffey,ChasityA | Phase 2 |
| 1764 | 11715 W BELLFORT ST | STE D | STAFFORD | TX | 77477 | Houston Region | Coffey,ChasityA | Phase 2 |
| 9413 | 13548 BEECHNUT ST | STE 200 | HOUSTON | TX | 77083 | Houston Region | Coffey,ChasityA | Phase 2 |
| 315 | 3117 AL LIPSCOMB WAY | | DALLAS | TX | 75215 | DFW Region | Flores,Christian | Phase 2 |
| 323 | 3418 OAK LAWN AVE | | DALLAS | TX | 75219 | DFW Region | Flores,Christian | Phase 2 |

| 366 | 383 PIPELINE RD | | BEDFORD | TX | 76022 | DFW Region | Flores,Christian | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 380 | 1095 WYNNEWOOD PLZ | | DALLAS | TX | 75224 | DFW Region | Flores,Christian | Phase 2 |
| 389 | 1125 W 6TH ST | | IRVING | TX | 75060 | DFW Region | Flores,Christian | Phase 2 |
| 395 | 3801 GUS THOMASSON RD | | MESQUITE | TX | 75150 | DFW Region | Flores,Christian | Phase 2 |
| 1306 | 5606 BROADWAY BLVD | | GARLAND | TX | 75043 | DFW Region | Flores,Christian | Phase 2 |
| 1309 | 5920 SAMUELL BLVD | | DALLAS | TX | 75228 | DFW Region | Flores,Christian | Phase 2 |
| 1313 | 3905 E BELKNAP ST | | HALTOM CITY | TX | 76111 | DFW Region | Flores,Christian | Phase 2 |
| 1330 | 3330 N GALLOWAY AVE | STE 275 | MESQUITE | TX | 75150 | DFW Region | Flores,Christian | Phase 2 |
| 1387 | 2248 CENTRAL DR | STE 108 | BEDFORD | TX | 76021 | DFW Region | Flores,Christian | Phase 2 |
| 1388 | 508 W EULESS BLVD | STE 1 | EULESS | TX | 76040 | DFW Region | Flores,Christian | Phase 2 |
| 1398 | 3200 S LANCASTER RD | STE 170B | DALLAS | TX | 75216 | DFW Region | Flores,Christian | Phase 2 |
| 1816 | 11923 ELAM RD | STE 102 | BALCH SPRINGS | TX | 75180 | DFW Region | Flores,Christian | Phase 2 |
| 1842 | 3328 ELSIE FAYE HEGGINS | | DALLAS | TX | 75215 | DFW Region | Flores,Christian | Phase 2 |
| 1843 | 9545 LAKE JUNE RD | | DALLAS | TX | 75217 | DFW Region | Flores,Christian | Phase 2 |
| 1912 | 3624 OLD JACKSBORO HWY | STE 104 | WICHITA FALLS | TX | 76302 | DFW Region | Flores,Christian | Phase 2 |
| 1927 | 3605 KEMP BLVD | | WICHITA FALLS | TX | 76308 | DFW Region | Flores,Christian | Phase 2 |
| 544 | 5425 S PADRE ISLAND DR | STE 105 | CORPUS CHRISTI | TX | 78411 | South Texas Region | Garcia,Christina | Phase 2 |
| 546 | 1508 WILDCAT DR | | PORTLAND | TX | 78374 | South Texas Region | Garcia,Christina | Phase 2 |
| 548 | 1805 S PADRE ISLAND DR | SUITE 400 | CORPUS CHRISTI | TX | 78416 | South Texas Region | Garcia,Christina | Phase 2 |
| 1451 | 4130 AYERS ST | | CORPUS CHRISTI | TX | 78415 | South Texas Region | Garcia,Christina | Phase 2 |
| 1453 | 3765 LEOPARD ST | | CORPUS CHRISTI | TX | 78408 | South Texas Region | Garcia,Christina | Phase 2 |
| 1456 | 1305 S PORT AVE | | CORPUS CHRISTI | TX | 78405 | South Texas Region | Garcia,Christina | Phase 2 |
| 1457 | 1602 N LAURENT ST | STE A | VICTORIA | TX | 77901 | South Texas Region | Garcia,Christina | Phase 2 |
| 1537 | 1209 WALDRON RD | | CORPUS CHRISTI | TX | 78418 | South Texas Region | Garcia,Christina | Phase 2 |
| 1538 | 2009 HIGHWAY 35 N | | ROCKPORT | TX | 78382 | South Texas Region | Garcia,Christina | Phase 2 |
| 1539 | 1921 W WHEELER AVE | STE B | ARANSAS PASS | TX | 78336 | South Texas Region | Garcia,Christina | Phase 2 |
| 1765 | 2004 N SAINT MARYS ST | | BEEVILLE | TX | 78102 | South Texas Region | Garcia,Christina | Phase 2 |
| 543 | 727 S 14TH ST | | KINGSVILLE | TX | 78363 | South Texas Region | Garza,Maria | Phase 2 |
| 547 | 1132 E MAIN ST | | ALICE | TX | 78332 | South Texas Region | Garza,Maria | Phase 2 |
| 595 | 226 E MAIN AVE | | ROBSTOWN | TX | 78380 | South Texas Region | Garza,Maria | Phase 2 |
| 598 | 795 W US HIGHWAY 77 | SUITE B | SAN BENITO | TX | 78586 | South Texas Region | Garza,Maria | Phase 2 |
| 1459 | 905 PAREDES LINE RD | | BROWNSVILLE | TX | 78521 | South Texas Region | Garza,Maria | Phase 2 |
| 1460 | 2921 BOCA CHICA BLVD | STE D | BROWNSVILLE | TX | 78521 | South Texas Region | Garza,Maria | Phase 2 |

| 1461 | 623 W HARRISON AVE | | HARLINGEN | TX | 78550 | South Texas Region | Garza,Maria | Phase 2 |
| 1466 | 1101 N CAGE BLVD | STE 1A | PHARR | TX | 78577 | South Texas Region | Garza,Maria | Phase 2 |
| 1469 | 1025 N TEXAS BLVD | STE 12A | WESLACO | TX | 78596 | South Texas Region | Garza,Maria | Phase 2 |
| 1514 | 2812 W NOLANA AVE | STE 140 | MCALLEN | TX | 78504 | South Texas Region | Garza,Maria | Phase 2 |
| 1527 | 515 E UNIVERSITY DR | | EDINBURG | TX | 78539 | South Texas Region | Garza,Maria | Phase 2 |
| 1534 | 940 S 77 SUNSHINE STRIP | | HARLINGEN | TX | 78550 | South Texas Region | Garza,Maria | Phase 2 |
| 1562 | 702 N 13TH ST | | HARLINGEN | TX | 78550 | South Texas Region | Garza,Maria | Phase 2 |
| 1761 | 162 N TEXAS AVE | | MERCEDES | TX | 78570 | South Texas Region | Garza,Maria | Phase 2 |
| 458 | 13640 TOMBALL PKWY | | HOUSTON | TX | 77086 | Houston Region | Gordon,Brandy | Phase 2 |
| 464 | 1146 W DALLAS ST | | CONROE | TX | 77301 | Houston Region | Gordon,Brandy | Phase 2 |
| 473 | 1400 GRAHAM DR | STE D | TOMBALL | TX | 77375 | Houston Region | Gordon,Brandy | Phase 2 |
| 479 | 3304 E 29TH ST | | BRYAN | TX | 77802 | Houston Region | Gordon,Brandy | Phase 2 |
| 480 | 1211 N LOOP 336 W | STE C | CONROE | TX | 77301 | Houston Region | Gordon,Brandy | Phase 2 |
| 1409 | 3011 HIGHWAY 30 W | STE 204 | HUNTSVILLE | TX | 77340 | Houston Region | Gordon,Brandy | Phase 2 |
| 1491 | 23741 HIGHWAY 59 | STE 6 | PORTER | TX | 77365 | Houston Region | Gordon,Brandy | Phase 2 |
| 1494 | 20530 I-45 N | STE F | SPRING | TX | 77373 | Houston Region | Gordon,Brandy | Phase 2 |
| 1733 | 1734 W MOUNT HOUSTON RD | | HOUSTON | TX | 77038 | Houston Region | Gordon,Brandy | Phase 2 |
| 1777 | 110 TRULY PLZ | | CLEVELAND | TX | 77327 | Houston Region | Gordon,Brandy | Phase 2 |

| 410 | 5510 BELLAIRE BLVD | STE B | HOUSTON | TX | 77081 | Houston Region | Guice,Adrienne | Phase 2 |
| 411 | 6883 S GESSNER RD | | HOUSTON | TX | 77036 | Houston Region | Guice,Adrienne | Phase 2 |
| 431 | 7542 W BELLFORT ST | | HOUSTON | TX | 77071 | Houston Region | Guice,Adrienne | Phase 2 |
| 446 | 12331 FONDREN RD | | HOUSTON | TX | 77035 | Houston Region | Guice,Adrienne | Phase 2 |
| 472 | 11840 WESTHEIMER RD | | HOUSTON | TX | 77077 | Houston Region | Guice,Adrienne | Phase 2 |
| 498 | 9819 BISSONNET ST | STE V | HOUSTON | TX | 77036 | Houston Region | Guice,Adrienne | Phase 2 |
| 1428 | 10804 S POST OAK RD | STE 350 | HOUSTON | TX | 77035 | Houston Region | Guice,Adrienne | Phase 2 |
| 1436 | 14708 HIRAM CLARKE RD | STE C | HOUSTON | TX | 77053 | Houston Region | Guice,Adrienne | Phase 2 |
| 1448 | 2838 S HIGHWAY 6 S | STE C | HOUSTON | TX | 77082 | Houston Region | Guice,Adrienne | Phase 2 |
| 1499 | 15948 S POST OAK RD | STE J | HOUSTON | TX | 77053 | Houston Region | Guice,Adrienne | Phase 2 |
| 1755 | 9535 WESTHEIMER RD | | HOUSTON | TX | 77063 | Houston Region | Guice,Adrienne | Phase 2 |
| 1760 | 2533 SOUTHMORE BLVD | STE A | HOUSTON | TX | 77004 | Houston Region | Guice,Adrienne | Phase 2 |
| 436 | 6848 SPENCER HWY | STE B | PASADENA | TX | 77505 | Houston Region | Lopez,Gabriela | Phase 2 |
| 449 | 9201 CULLEN BLVD | | HOUSTON | TX | 77051 | Houston Region | Lopez,Gabriela | Phase 2 |
| 481 | 1348 SOUTHMORE AVE | | PASADENA | TX | 77502 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1413 | 100 E NASA PKWY | SUITE 77A | WEBSTER | TX | 77598 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1415 | 4010 FAIRMONT PKWY | STE 100 | PASADENA | TX | 77504 | Houston Region | Lopez,Gabriela | Phase 2 |

| 1495 | 6408 MLK BLVD | | HOUSTON | TX | 77033 | Houston Region | Lopez,Gabriela | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 1702 | 1379 W MAIN ST | | LEAGUE CITY | TX | 77573 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1706 | 5204 FM 1765 | SUITE F | TEXAS CITY | TX | 77591 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1707 | 2705 61ST ST | STE A | GALVESTON | TX | 77551 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1741 | 2516 FM 517 RD E | | DICKINSON | TX | 77539 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1745 | 4130 E LUCAS DR | STE A | BEAUMONT | TX | 77708 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1746 | 3614 HIGHWAY 365 | | NEDERLAND | TX | 77627 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1747 | 3109 EDGAR BROWN DR | STE G | ORANGE | TX | 77630 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1748 | 830 N MAIN ST | | VIDOR | TX | 77662 | Houston Region | Lopez,Gabriela | Phase 2 |
| 1770 | 3464 PALMER HWY | | TEXAS CITY | TX | 77590 | Houston Region | Lopez,Gabriela | Phase 2 |
| 269 | 12135 MONTWOOD DR | STE 103 | EL PASO | TX | 79936 | South Texas Region | Martinez,Rosa | Phase 2 |
| 282 | 8838 VISCOUNT BLVD | STE J | EL PASO | TX | 79925 | South Texas Region | Martinez,Rosa | Phase 2 |
| 284 | 4700 MONTANA AVE | | EL PASO | TX | 79903 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2217 | 5070 DONIPHAN DR | STE C | EL PASO | TX | 79932 | South Texas Region | Martinez,Rosa | Phase 2 |
| 2218 | 10755 N LOOP DR | STE E | SOCORRO | TX | 79927 | South Texas Region | Martinez,Rosa | Phase 2 |
| 331 | 2243 S COOPER ST | | ARLINGTON | TX | 76013 | DFW Region | Munoz,Daniel | Phase 2 |
| 360 | 9096 HIGHWAY 80 W | | FORT WORTH | TX | 76116 | DFW Region | Munoz,Daniel | Phase 2 |
| 1307 | 6334 MEADOWBROOK DR | | FORT WORTH | TX | 76112 | DFW Region | Munoz,Daniel | Phase 2 |
| 1308 | 251 SW WILSHIRE BLVD | STE 104 | BURLESON | TX | 76028 | DFW Region | Munoz,Daniel | Phase 2 |
| 1336 | 4749 E LANCASTER AVE | | FORT WORTH | TX | 76103 | DFW Region | Munoz,Daniel | Phase 2 |
| 1355 | 5820 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | DFW Region | Munoz,Daniel | Phase 2 |
| 1356 | 4801 LITTLE RD | STE 127 | ARLINGTON | TX | 76017 | DFW Region | Munoz,Daniel | Phase 2 |
| 1367 | 3409 MANSFIELD HWY | | FOREST HILL | TX | 76119 | DFW Region | Munoz,Daniel | Phase 2 |
| 1370 | 6213 GRANBURY RD | | FORT WORTH | TX | 76133 | DFW Region | Munoz,Daniel | Phase 2 |
| 1371 | 9324 CLIFFORD ST | STE 108 | FORT WORTH | TX | 76108 | DFW Region | Munoz,Daniel | Phase 2 |
| 1372 | 100 S RIDGEWAY DR | | CLEBURNE | TX | 76033 | DFW Region | Munoz,Daniel | Phase 2 |
| 1507 | 1105 W WACO DR | | WACO | TX | 76707 | DFW Region | Munoz,Daniel | Phase 2 |
| 1521 | 720 N VALLEY MILLS DR | | WACO | TX | 76710 | DFW Region | Munoz,Daniel | Phase 2 |
| 1904 | 6280 MCCART AVE | STE 100 | FORT WORTH | TX | 76133 | DFW Region | Munoz,Daniel | Phase 2 |
| 1935 | 4201 E BERRY ST | STE 22 | FORT WORTH | TX | 76105 | DFW Region | Munoz,Daniel | Phase 2 |
| 1936 | 4701 S COOPER ST | STE 101 | ARLINGTON | TX | 76017 | DFW Region | Munoz,Daniel | Phase 2 |
| 1938 | 980 N WALNUT CREEK DR | STE 120 | MANSFIELD | TX | 76063 | DFW Region | Munoz,Daniel | Phase 2 |
| 9406 | 1402 E MILAM ST | STE 700 | MEXIA | TX | 76667 | DFW Region | Munoz,Daniel | Phase 2 |
| 550 | 5341 CAMERON RD | SUITE B 548 | AUSTIN | TX | 78723 | South Texas Region | Open 205 | Phase 2 |
| 551 | 730 W STASSNEY LN | STE 150 | AUSTIN | TX | 78745 | South Texas Region | Open 205 | Phase 2 |
| 558 | 8501 BURNET RD | STE C | AUSTIN | TX | 78757 | South Texas Region | Open 205 | Phase 2 |
| 564 | 2541 S I-35 | STE 300 | ROUND ROCK | TX | 78664 | South Texas Region | Open 205 | Phase 2 |

| 567 | 2237 E RIVERSIDE DR | STE 102 | AUSTIN | TX | 78741 | South Texas Region | Open 205 | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 1518 | 3301 E RANCIER AVE | STE 103D | KILLEEN | TX | 76543 | South Texas Region | Open 205 | Phase 2 |
| 1520 | 1416 S 31ST ST | | TEMPLE | TX | 76504 | South Texas Region | Open 205 | Phase 2 |
| 1522 | 1040 S FORT HOOD ST | | KILLEEN | TX | 76541 | South Texas Region | Open 205 | Phase 2 |
| 1523 | 205 W RANCIER AVE | STE K | KILLEEN | TX | 76541 | South Texas Region | Open 205 | Phase 2 |
| 1524 | 1543 E BUSINESS 190 | | COPPERAS COVE | TX | 76522 | South Texas Region | Open 205 | Phase 2 |
| 320 | 201 W MAIN ST | | GRAND PRAIRIE | TX | 75050 | DFW Region | Open 723 | Phase 2 |
| 341 | 1409 N BELT LINE RD | | IRVING | TX | 75061 | DFW Region | Open 723 | Phase 2 |
| 342 | 2230 N COLLINS ST | | ARLINGTON | TX | 76011 | DFW Region | Open 723 | Phase 2 |
| 355 | 2905 ARKANSAS LN | STE 110 | GRAND PRAIRIE | TX | 75052 | DFW Region | Open 723 | Phase 2 |
| 384 | 1120 W CAMP WISDOM RD | | DALLAS | TX | 75232 | DFW Region | Open 723 | Phase 2 |
| 1303 | 6304 LAKE WORTH BLVD | | LAKE WORTH | TX | 76135 | DFW Region | Open 723 | Phase 2 |
| 1329 | 3714 W LEDBETTER DR | STE A | DALLAS | TX | 75233 | DFW Region | Open 723 | Phase 2 |
| 1335 | 934 N COLLINS ST | STE B | ARLINGTON | TX | 76011 | DFW Region | Open 723 | Phase 2 |
| 1339 | 3306 W CAMP WISDOM RD | STE 120 | DALLAS | TX | 75237 | DFW Region | Open 723 | Phase 2 |
| 1351 | 410 E PIONEER PKWY | STE 200 | GRAND PRAIRIE | TX | 75051 | DFW Region | Open 723 | Phase 2 |
| 1354 | 3250 W PLEASANT RUN RD | STE 135 | LANCASTER | TX | 75146 | DFW Region | Open 723 | Phase 2 |
| 1362 | 2802 N MACARTHUR BLVD | | IRVING | TX | 75062 | DFW Region | Open 723 | Phase 2 |
| 1801 | 223 E FM 1382 | STE 136 | CEDAR HILL | TX | 75104 | DFW Region | Open 723 | Phase 2 |
| 1828 | 130 N HIGHWAY 77 | STE A | WAXAHACHIE | TX | 75165 | DFW Region | Open 723 | Phase 2 |
| 1906 | 5516 RIVER OAKS BLVD | STE B | RIVER OAKS | TX | 76114 | DFW Region | Open 723 | Phase 2 |
| 9400 | 719 N HAMPTON RD | STE 607 | DESOTO | TX | 75115 | DFW Region | Open 723 | Phase 2 |
| 9405 | 1029 N SAGINAW BLVD | STE F8 | SAGINAW | TX | 76179 | DFW Region | Open 723 | Phase 2 |
| 429 | 4507 FM 1960 RD W | | HOUSTON | TX | 77069 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 442 | 13509 NORTHWEST FWY | | HOUSTON | TX | 77040 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 445 | 9 UVALDE RD | STE 3 | HOUSTON | TX | 77015 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 456 | 1414 GESSNER RD | | HOUSTON | TX | 77080 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 495 | 3010 GARTH RD | | BAYTOWN | TX | 77521 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 1401 | 13315 EAST FWY | | HOUSTON | TX | 77015 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 1417 | 4607 HIGHWAY 6 N | | HOUSTON | TX | 77084 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 1480 | 4611 GARTH RD | STE 300 | BAYTOWN | TX | 77521 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 1482 | 10959 CYPRESS CREEK PKWY | STE E | HOUSTON | TX | 77070 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 1486 | 1789 FRY RD | | KATY | TX | 77449 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 1489 | 16257 FM 529 RD | | HOUSTON | TX | 77095 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 1726 | 6037 FRY RD | STE 186 | KATY | TX | 77449 | Houston Region | Parasiliti,Daniel | Phase 2 |
| 9401 | 2123 HIGHWAY 90 | STE 2 | CROSBY | TX | 77532 | Houston Region | Parasiliti,Daniel | Phase 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354 | 9730 ABRAMS RD | STE 107 | DALLAS | TX | 75243 | DFW Region | Ray,Amy | Phase 2 |
| 375 | 3317 W WALNUT HILL LN | | IRVING | TX | 75038 | DFW Region | Ray,Amy | Phase 2 |
| 381 | 6245 RUFE SNOW DR | STE 100 | WATAUGA | TX | 76148 | DFW Region | Ray,Amy | Phase 2 |
| 388 | 1060 N MAIN ST | STE 113 | EULESS | TX | 76039 | DFW Region | Ray,Amy | Phase 2 |
| 393 | 105 S CENTRAL EXPY | | RICHARDSON | TX | 75080 | DFW Region | Ray,Amy | Phase 2 |
| 1310 | 836 W UNIVERSITY DR | | DENTON | TX | 76201 | DFW Region | Ray,Amy | Phase 2 |
| 1319 | 1324 W MAIN ST | | LEWISVILLE | TX | 75067 | DFW Region | Ray,Amy | Phase 2 |
| 1344 | 1500 N CENTRAL EXPY | | PLANO | TX | 75074 | DFW Region | Ray,Amy | Phase 2 |
| 1357 | 1302 S TX-121 BUS | STE B | LEWISVILLE | TX | 75067 | DFW Region | Ray,Amy | Phase 2 |
| 1375 | 419 N MAIN ST | | KELLER | TX | 76248 | DFW Region | Ray,Amy | Phase 2 |
| 1376 | 121 N GREENVILLE AVE | STE E | ALLEN | TX | 75002 | DFW Region | Ray,Amy | Phase 2 |
| 1385 | 1332 S PLANO RD | STE 502 | RICHARDSON | TX | 75081 | DFW Region | Ray,Amy | Phase 2 |
| 1390 | 401 S CENTRAL EXPY | | MCKINNEY | TX | 75069 | DFW Region | Ray,Amy | Phase 2 |
| 1834 | 1702 LAMAR AVE | | PARIS | TX | 75460 | DFW Region | Ray,Amy | Phase 2 |
| 1845 | 7548 PRESTON RD | STE 135 | FRISCO | TX | 75034 | DFW Region | Ray,Amy | Phase 2 |
| 1849 | 3800 MAIN ST | STE 103 | THE COLONY | TX | 75056 | DFW Region | Ray,Amy | Phase 2 |
| 1923 | 5310 DAVIS BLVD | | NORTH RICHLAND HILLS | TX | 76180 | DFW Region | Ray,Amy | Phase 2 |
| 1954 | 6380 N BEACH ST | STE 102 | HALTOM CITY | TX | 76137 | DFW Region | Ray,Amy | Phase 2 |
| 516 | 4447 FREDERICKSBURG RD | | BALCONES HEIGHTS | TX | 78201 | South Texas Region | Sauceda,Eva | Phase 2 |
| 517 | 6900 SAN PEDRO AVE | STE 107 | SAN ANTONIO | TX | 78216 | South Texas Region | Sauceda,Eva | Phase 2 |
| 522 | 11751 BLANCO RD | | SAN ANTONIO | TX | 78216 | South Texas Region | Sauceda,Eva | Phase 2 |
| 526 | 4931 WALZEM RD | | WINDCREST | TX | 78218 | South Texas Region | Sauceda,Eva | Phase 2 |
| 527 | 8515 PERRIN BEITEL RD | | SAN ANTONIO | TX | 78217 | South Texas Region | Sauceda,Eva | Phase 2 |
| 534 | 2501 BANDERA RD | STE 101 | SAN ANTONIO | TX | 78238 | South Texas Region | Sauceda,Eva | Phase 2 |
| 549 | 12803 NACOGDOCHES RD | | SAN ANTONIO | TX | 78217 | South Texas Region | Sauceda,Eva | Phase 2 |
| 581 | 115 HIGHWAY 35 S | STE 19 | NEW BRAUNFELS | TX | 78130 | South Texas Region | Sauceda,Eva | Phase 2 |
| 592 | 2864 THOUSAND OAKS DR | STE 101 | SAN ANTONIO | TX | 78232 | South Texas Region | Sauceda,Eva | Phase 2 |
| 597 | 1105 PAT BOOKER RD | | UNIVERSAL CITY | TX | 78148 | South Texas Region | Sauceda,Eva | Phase 2 |
| 1510 | 5748 EVERS RD | STE 102 | LEON VALLEY | TX | 78238 | South Texas Region | Sauceda,Eva | Phase 2 |
| 1549 | 1500 E COURT ST | STE 104 | SEGUIN | TX | 78155 | South Texas Region | Sauceda,Eva | Phase 2 |
| 1550 | 1200 HIGHWAY 80 | STE 104 | SAN MARCOS | TX | 78666 | South Texas Region | Sauceda,Eva | Phase 2 |
| 1554 | 5115 W WADLEY AVE | STE C | MIDLAND | TX | 79707 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1807 | 5811 S WESTERN ST | STE B | AMARILLO | TX | 79110 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1910 | 1500 E AMARILLO BLVD | SPC A | AMARILLO | TX | 79107 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1914 | 517 W COMMERCE ST | STE B | BROWNWOOD | TX | 76801 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1915 | 620 AMBLER AVE | | ABILENE | TX | 79601 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1916 | 2202 N CHADBOURNE ST | | SAN ANGELO | TX | 76903 | South Texas Region | Tomson,Zachary | Phase 2 |

| 1917 | 808 S BIG SPRING ST | | MIDLAND | TX | 79701 | South Texas Region | Tomson,Zachary | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 1918 | 1301D 50TH ST | | LUBBOCK | TX | 79412 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1919 | 1305 E 8TH ST | | ODESSA | TX | 79761 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1925 | 3337 SHERWOOD WAY | | SAN ANGELO | TX | 76901 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1928 | 4101 BUFFALO GAP RD | STE A | ABILENE | TX | 79605 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1929 | 3517 N 1ST ST | | ABILENE | TX | 79603 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1934 | 5412 SLIDE RD | STE 400 | LUBBOCK | TX | 79414 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1940 | 502 AVENUE Q | | LUBBOCK | TX | 79401 | South Texas Region | Tomson,Zachary | Phase 2 |
| 1942 | 4646 34TH ST | | LUBBOCK | TX | 79410 | South Texas Region | Tomson,Zachary | Phase 2 |
| 586 | 2308 GUADALUPE ST | | LAREDO | TX | 78043 | South Texas Region | Tovar,Juan | Phase 2 |
| 587 | 500 W CALTON RD | STE 101 | LAREDO | TX | 78041 | South Texas Region | Tovar,Juan | Phase 2 |
| 588 | 3502 SAN BERNARDO AVE | | LAREDO | TX | 78041 | South Texas Region | Tovar,Juan | Phase 2 |
| 1465 | 2109 N10TH ST | | MCALLEN | TX | 78501 | South Texas Region | Tovar,Juan | Phase 2 |

| 1467 | 630 S 23RD ST | | MCALLEN | TX | 78501 | South Texas Region | Tovar,Juan | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 1468 | 1001 S 10TH ST | STE I | MCALLEN | TX | 78501 | South Texas Region | Tovar,Juan | Phase 2 |
| 1472 | 102 W 9TH ST | | MISSION | TX | 78572 | South Texas Region | Tovar,Juan | Phase 2 |
| 1516 | 2905 S ZAPATA HWY | STE 104 | LAREDO | TX | 78046 | South Texas Region | Tovar,Juan | Phase 2 |
| 1542 | 4311 CLARK BLVD | STE J | LAREDO | TX | 78043 | South Texas Region | Tovar,Juan | Phase 2 |
| 1567 | 111 E EXPRESSWAY 83 | | MISSION | TX | 78572 | South Texas Region | Tovar,Juan | Phase 2 |
| 1749 | 4023 E US HIGHWAY 83 | STE 108 | RIO GRANDE CITY | TX | 78582 | South Texas Region | Tovar,Juan | Phase 2 |
| 1762 | 3608 PECAN BLVD | | MCALLEN | TX | 78501 | South Texas Region | Tovar,Juan | Phase 2 |
| 1774 | 1102 MARSHALL ST | STE 1 | LAREDO | TX | 78045 | South Texas Region | Tovar,Juan | Phase 2 |
| 502 | 7114 W MILITARY DR | | SAN ANTONIO | TX | 78227 | South Texas Region | Valle,Daniel | Phase 2 |
| 510 | 828 SW MILITARY DR | | SAN ANTONIO | TX | 78221 | South Texas Region | Valle,Daniel | Phase 2 |
| 511 | 931 S WW WHITE RD | | SAN ANTONIO | TX | 78220 | South Texas Region | Valle,Daniel | Phase 2 |
| 512 | 803 CASTROVILLE RD | STE 133 | SAN ANTONIO | TX | 78237 | South Texas Region | Valle,Daniel | Phase 2 |
| 513 | 534 N NEW BRAUNFELS AVE | | SAN ANTONIO | TX | 78202 | South Texas Region | Valle,Daniel | Phase 2 |
| 515 | 6893A BANDERA RD | | LEON VALLEY | TX | 78238 | South Texas Region | Valle,Daniel | Phase 2 |
| 523 | 8248 MARBACH RD | # 2 | SAN ANTONIO | TX | 78227 | South Texas Region | Valle,Daniel | Phase 2 |
| 525 | 1960 SW MILITARY DR | | SAN ANTONIO | TX | 78221 | South Texas Region | Valle,Daniel | Phase 2 |
| 532 | 6003 S IH 35 | 35 S | SAN ANTONIO | TX | 78211 | South Texas Region | Valle,Daniel | Phase 2 |

| 584 | 231 SAN PEDRO AVE | | SAN ANTONIO | TX | 78205 | South Texas Region | Valle,Daniel | Phase 2 |
|---|---|---|---|---|---|---|---|---|
| 590 | 11600 BANDERA RD | STE 118 | SAN ANTONIO | TX | 78250 | South Texas Region | Valle,Daniel | Phase 2 |
| 1508 | 3226 NOGALITOS | STE 101 | SAN ANTONIO | TX | 78225 | South Texas Region | Valle,Daniel | Phase 2 |
| 1509 | 5110 RIGSBY AVE | | SAN ANTONIO | TX | 78222 | South Texas Region | Valle,Daniel | Phase 2 |
| 1530 | 7901 CULEBRA RD | | SAN ANTONIO | TX | 78251 | South Texas Region | Valle,Daniel | Phase 2 |
| 2104 | 2139 LAMAR AVE | | MEMPHIS | TN | 38114 | Mid South Region | Anderson,Renita | Phase 3 |
| 2506 | 2620 MADISON AVE | | INDIANAPOLIS | IN | 46225 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 601 | 1251 W PRATT ST | | BALTIMORE | MD | 21223 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 25 | 320 N BROADWAY | STE J | DENVER | CO | 80203 | Southwest Region | Roberts,Matthew | Phase 3 |
| 2503 | 2435 N SHERMAN DR | | INDIANAPOLIS | IN | 46218 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2362 | 1532 UNIVERSITY AVE W | STE 100 | ST PAUL | MN | 55104 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2701 | 1535 E CENTRAL AVE | | WICHITA | KS | 67214 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2102 | 6416 COLONEL GLENN RD | | LITTLE ROCK | AR | 72204 | Mid South Region | Jones,Daisy | Phase 3 |
| 2404 | 128 CHARTIERS AVE | | MCKEES ROCKS | PA | 15136 | Northeast Region | McDanel,Diana | Phase 3 |
| 2107 | 5169 WINCHESTER RD | | MEMPHIS | TN | 38118 | Mid South Region | Anderson,Renita | Phase 3 |
| 2117 | 1330 E SHELBY DR | | MEMPHIS | TN | 38116 | Mid South Region | Anderson,Renita | Phase 3 |
| 2146 | 4221 ELVIS PRESLEY BLVD | | MEMPHIS | TN | 38116 | Mid South Region | Anderson,Renita | Phase 3 |
| 2148 | 2989 LAMAR AVE | | MEMPHIS | TN | 38114 | Mid South Region | Anderson,Renita | Phase 3 |
| 2149 | 1414 GETWELL RD | STE 101 | MEMPHIS | TN | 38111 | Mid South Region | Anderson,Renita | Phase 3 |
| 2154 | 3317 WINCHESTER RD | | MEMPHIS | TN | 38118 | Mid South Region | Anderson,Renita | Phase 3 |
| 2155 | 3858 E SHELBY DR | | MEMPHIS | TN | 38118 | Mid South Region | Anderson,Renita | Phase 3 |
| 2156 | 3109 S PERKINS RD | | MEMPHIS | TN | 38118 | Mid South Region | Anderson,Renita | Phase 3 |
| 2157 | 5820 WINCHESTER RD | | MEMPHIS | TN | 38115 | Mid South Region | Anderson,Renita | Phase 3 |
| 2160 | 7444 WINCHESTER RD | STE 107 | MEMPHIS | TN | 38125 | Mid South Region | Anderson,Renita | Phase 3 |
| 2164 | 6657 WINCHESTER RD | | MEMPHIS | TN | 38115 | Mid South Region | Anderson,Renita | Phase 3 |
| 2197 | 1882 WINCHESTER RD | | MEMPHIS | TN | 38116 | Mid South Region | Anderson,Renita | Phase 3 |
| 2702 | 1606 S BROADWAY AVE | | WICHITA | KS | 67211 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2703 | 1105 W PAWNEE ST | | WICHITA | KS | 67213 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2704 | 6259 E 21ST ST N | | WICHITA | KS | 67208 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2706 | 7340 W CENTRAL AVE | STE 103 | WICHITA | KS | 67212 | Mid South Region | Beasley,Rhonda | Phase 3 |

| 2708 | 801 S WOODLAWN BLVD | | WICHITA | KS | 67218 | Mid South Region | Beasley,Rhonda | Phase 3 |
|---|---|---|---|---|---|---|---|---|
| 2709 | 1804 E KANSAS AVE | | GARDEN CITY | KS | 67846 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2710 | 601 KASOLD DR | STE C104 | LAWRENCE | KS | 66049 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2711 | 400 SW 29TH ST | STE X | TOPEKA | KS | 66611 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2716 | 6427 STATE AVE | | KANSAS CITY | KS | 66102 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2718 | 9970 W 87TH ST | | OVERLAND PARK | KS | 66212 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 2720 | 701A CENTRAL AVE | | KANSAS CITY | KS | 66101 | Mid South Region | Beasley,Rhonda | Phase 3 |
| 1288 | 503 N MAIN ST | | SAN LUIS | AZ | 85349 | California Region | Becerril,Maria | Phase 3 |
| 1289 | 1150 W 8TH ST | STE D | YUMA | AZ | 85364 | California Region | Becerril,Maria | Phase 3 |
| 1292 | 1630 S PACIFIC AVE | STE 105 | YUMA | AZ | 85365 | California Region | Becerril,Maria | Phase 3 |
| 2513 | 5608 GEORGETOWN RD | | INDIANAPOLIS | IN | 46254 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2514 | 8091 MADISON AVE | | INDIANAPOLIS | IN | 46227 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2521 | 5841 CRAWFORDSVILLE RD | STE 102 | INDIANAPOLIS | IN | 46224 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2527 | 3406 W 16TH ST | | INDIANAPOLIS | IN | 46222 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2533 | 1115 E 86TH ST | | INDIANAPOLIS | IN | 46240 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2535 | 8605 MICHIGAN RD | | INDIANAPOLIS | IN | 46268 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2539 | 5103 W WASHINGTON ST | | INDIANAPOLIS | IN | 46241 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2541 | 4856 S EMERSON AVE | | INDIANAPOLIS | IN | 46203 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2549 | 7237 MICHIGAN RD | | INDIANAPOLIS | IN | 46268 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 2550 | 7301 W 10TH ST | STE C | INDIANAPOLIS | IN | 46214 | Midwest Region | Bledsoe,Ebori | Phase 3 |
| 210 | 454 W VALENCIA RD | | TUCSON | AZ | 85706 | Southwest Region | Bowers,Adriana | Phase 3 |
| 275 | 777 N ARIZONA AVE | STE 1 | CHANDLER | AZ | 85225 | Southwest Region | Bowers,Adriana | Phase 3 |

| 286 | 77 S KOLB RD | | TUCSON | AZ | 85710 | Southwest Region | Bowers,Adriana | Phase 3 |
|---|---|---|---|---|---|---|---|---|
| 1238 | 850 E FORT LOWELL RD | | TUCSON | AZ | 85719 | Southwest Region | Bowers,Adriana | Phase 3 |
| 1239 | 1851 E BASELINE RD | STE 102 | GILBERT | AZ | 85233 | Southwest Region | Bowers,Adriana | Phase 3 |
| 1265 | 2847 S 6TH AVE | STE 5 | SOUTH TUCSON | AZ | 85713 | Southwest Region | Bowers,Adriana | Phase 3 |
| 1286 | 1850 E IRVINGTON RD | | TUCSON | AZ | 85714 | Southwest Region | Bowers,Adriana | Phase 3 |
| 9239 | 2095 N ALMA SCHOOL RD | STE 13 | CHANDLER | AZ | 85224 | Southwest Region | Bowers,Adriana | Phase 3 |
| 9250 | 1377 E FLORENCE BLVD | STE 147 | CASA GRANDE | AZ | 85122 | Southwest Region | Bowers,Adriana | Phase 3 |
| 2105 | 3310 JACKSON AVE | | MEMPHIS | TN | 38122 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2109 | 1631 POPLAR AVE | | MEMPHIS | TN | 38104 | Mid South Region | Brown,Kimberly | Phase 3 |

| 2112 | 5513 CHARLOTTE PIKE | | NASHVILLE | TN | 37209 | Mid South Region | Brown,Kimberly | Phase 3 |
|---|---|---|---|---|---|---|---|---|
| 2115 | 367 HARDING PL | STE C | NASHVILLE | TN | 37211 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2118 | 1979 S 3RD ST | STE A | MEMPHIS | TN | 38109 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2122 | 3606 GALLATIN PIKE | | NASHVILLE | TN | 37216 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2125 | 3102 AUSTIN PEAY HWY | | MEMPHIS | TN | 38128 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2145 | 3174 SUMMER AVE | | MEMPHIS | TN | 38112 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2147 | 3201 S 3RD ST | | MEMPHIS | TN | 38109 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2150 | 1386 ELVIS PRESLEY BLVD | | MEMPHIS | TN | 38106 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2158 | 5129 YALE RD | | MEMPHIS | TN | 38134 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2167 | 2474 COVINGTON PIKE | | MEMPHIS | TN | 38128 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2168 | 4437 S 3RD ST | (AKA 4437 HWY 61 S) | MEMPHIS | TN | 38109 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2192 | 1801 JEFFERSON ST | STE 105 | NASHVILLE | TN | 37208 | Mid South Region | Brown,Kimberly | Phase 3 |
| 2363 | 6525 NICOLLET AVE | | RICHFIELD | MN | 55423 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2364 | 6219 BROOKLYN BLVD | | BROOKLYN CENTER | MN | 55429 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2365 | 8314 HWY 7 | | ST LOUIS PARK | MN | 55426 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2372 | 4110 CENTRAL AVE NE | | COLUMBIA HEIGHTS | MN | 55421 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2373 | 668 7TH ST W | | ST PAUL | MN | 55102 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2380 | 527 W BROADWAY AVE | | MINNEAPOLIS | MN | 55411 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2382 | 2761 WINNETKA AVE N | | NEW HOPE | MN | 55427 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2392 | 601 W 98TH ST | | BLOOMINGTON | MN | 55420 | Midwest Region | Cassin,Tanya | Phase 3 |
| 2401 | 1701 LINCOLN HWY | STE C-6 | NORTH VERSAILLES | PA | 15137 | Northeast Region | Garrett,Ashley | Phase 3 |
| 2403 | 21 YOST BLVD | STE 132 | PITTSBURGH | PA | 15221 | Northeast Region | Garrett,Ashley | Phase 3 |
| 2406 | 7404 CHURCH ST | | SWISSVALE | PA | 15218 | Northeast Region | Garrett,Ashley | Phase 3 |
| 2410 | 722 PENN AVE | | PITTSBURGH | PA | 15221 | Northeast Region | Garrett,Ashley | Phase 3 |
| 2431 | 301 E 8TH AVE | | HOMESTEAD | PA | 15120 | Northeast Region | Garrett,Ashley | Phase 3 |
| 2441 | 1228 LINCOLN WAY E | STE B | CHAMBERSBURG | PA | 17202 | Northeast Region | Garrett,Ashley | Phase 3 |
| 911 | 6432 TWO NOTCH RD | STE K | COLUMBIA | SC | 29223 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 922 | 1520 BROAD RIVER RD | | COLUMBIA | SC | 29210 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 924 | 1420 KNOX ABBOTT DR | | WEST COLUMBIA | SC | 29033 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 930 | 1081 JOHN C CALHOUN DR | | ORANGEBURG | SC | 29115 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 959 | 1259 S PLEASANTBURG DR | STE B | GREENVILLE | SC | 29605 | Southeast Region | Gibbs,Alicia | Phase 3 |

| 977 | 2103 CHERRY RD | | ROCK HILL | SC | 29732 | Southeast Region | Gibbs,Alicia | Phase 3 |
|---|---|---|---|---|---|---|---|---|
| 989 | 109 ROBERTSON BLVD | | WALTERBORO | SC | 29488 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 999 | 2324 TAYLOR ST | | COLUMBIA | SC | 29204 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 1100 | 2947 N OKATIE HWY | | RIDGELAND | SC | 29936 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 1101 | 2311 BOUNDARY ST | STE A | BEAUFORT | SC | 29902 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 1102 | 2000 MCMILLAN AVE | STE B | NORTH CHARLESTON | SC | 29405 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 1104 | 4391 DORCHESTER RD | STE 150 | NORTH CHARLESTON | SC | 29405 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 1105 | 1604 SAM RITTENBERG BLVD | | CHARLESTON | SC | 29407 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 1115 | 3071 HIGHWAY 21 | STE 102 | FORT MILL | SC | 29715 | Southeast Region | Gibbs,Alicia | Phase 3 |
| 2103 | 2801 S OLIVE ST | STE 41 | PINE BLUFF | AR | 71603 | Mid South Region | Jones,Daisy | Phase 3 |
| 2106 | 7508 GEYER SPRINGS RD | | LITTLE ROCK | AR | 72209 | Mid South Region | Jones,Daisy | Phase 3 |
| 2108 | 3422 PIKE AVE | | NORTH LITTLE ROCK | AR | 72118 | Mid South Region | Jones,Daisy | Phase 3 |
| 2111 | 1100 E ROOSEVELT RD | | LITTLE ROCK | AR | 72206 | Mid South Region | Jones,Daisy | Phase 3 |
| 2119 | 2117 SYCAMORE VIEW RD | | MEMPHIS | TN | 38134 | Mid South Region | Jones,Daisy | Phase 3 |
| 2123 | 4985 NAVY RD | | MILLINGTON | TN | 38053 | Mid South Region | Jones,Daisy | Phase 3 |
| 2124 | 100 E BROADWAY ST | | WEST MEMPHIS | AR | 72301 | Mid South Region | Jones,Daisy | Phase 3 |
| 2136 | 2811 W 28TH AVE | | PINE BLUFF | AR | 71603 | Mid South Region | Jones,Daisy | Phase 3 |
| 2140 | 416 E EH CRUMP BLVD | | MEMPHIS | TN | 38126 | Mid South Region | Jones,Daisy | Phase 3 |
| 2144 | 32 S 2ND ST | | MEMPHIS | TN | 38103 | Mid South Region | Jones,Daisy | Phase 3 |
| 2152 | 3394 N WATKINS ST | | MEMPHIS | TN | 38127 | Mid South Region | Jones,Daisy | Phase 3 |
| 2159 | 2628 FRAYSER BLVD | | MEMPHIS | TN | 38127 | Mid South Region | Jones,Daisy | Phase 3 |
| 2163 | 376 N CLEVELAND ST | STE 101 | MEMPHIS | TN | 38104 | Mid South Region | Jones,Daisy | Phase 3 |
| 49 | 1155 S HAVANA ST | UNIT 12 | AURORA | CO | 80012 | Southwest Region | Kendall,Stacie | Phase 3 |
| 79 | 2061 S FEDERAL BLVD | | DENVER | CO | 80219 | Southwest Region | Kendall,Stacie | Phase 3 |
| 112 | 2064 S ACADEMY BLVD | | COLORADO SPRINGS | CO | 80916 | Southwest Region | Kendall,Stacie | Phase 3 |
| 113 | 893 N ACADEMY BLVD | | COLORADO SPRINGS | CO | 80909 | Southwest Region | Kendall,Stacie | Phase 3 |
| 115 | 3014 N NEVADA AVE | | COLORADO SPRINGS | CO | 80907 | Southwest Region | Kendall,Stacie | Phase 3 |
| 117 | 1406 S NEVADA AVE | | COLORADO SPRINGS | CO | 80905 | Southwest Region | Kendall,Stacie | Phase 3 |
| 118 | 3058 W NORTHERN AVE | | PUEBLO | CO | 81005 | Southwest Region | Kendall,Stacie | Phase 3 |
| 151 | 3105 S PEORIA ST | UNIT B | AURORA | CO | 80014 | Southwest Region | Kendall,Stacie | Phase 3 |

| 168 | 8590 W COLFAX AVE | | LAKEWOOD | CO | 80215 | Southwest Region | Kendall,Stacie | Phase 3 |
|---|---|---|---|---|---|---|---|---|
| 170 | 604 W 29TH ST | | PUEBLO | CO | 81008 | Southwest Region | Kendall,Stacie | Phase 3 |
| 176 | 3925 N ACADEMY BLVD | | COLORADO SPRINGS | CO | 80917 | Southwest Region | Kendall,Stacie | Phase 3 |
| 9222 | 6506 S US HIGHWAY 85-87 | | FOUNTAIN | CO | 80817 | Southwest Region | Kendall,Stacie | Phase 3 |
| 9223 | 15034 E MISSISSIPPI AVE | | AURORA | CO | 80012 | Southwest Region | Kendall,Stacie | Phase 3 |
| 241 | 1029 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85257 | Southwest Region | Lopez,Stephen | Phase 3 |
| 247 | 760 N COUNTRY CLUB DR | | MESA | AZ | 85201 | Southwest Region | Lopez,Stephen | Phase 3 |
| 277 | 6750 E MAIN ST | STE 103 | MESA | AZ | 85205 | Southwest Region | Lopez,Stephen | Phase 3 |
| 280 | 758 S ALMA SCHOOL RD | UNIT 412 | MESA | AZ | 85210 | Southwest Region | Lopez,Stephen | Phase 3 |
| 1270 | 1971 HIGHWAY 95 | BLDG B, STE 1 | BULLHEAD CITY | AZ | 86442 | Southwest Region | Lopez,Stephen | Phase 3 |
| 1271 | 3787 N STOCKTON HILL RD | STE D | KINGMAN | AZ | 86409 | Southwest Region | Lopez,Stephen | Phase 3 |
| 1272 | 989 S MAIN ST | STE B | COTTONWOOD | AZ | 86326 | Southwest Region | Lopez,Stephen | Phase 3 |
| 1273 | 8101 E STATE ROUTE 69 | STE A | PRESCOTT VALLEY | AZ | 86314 | Southwest Region | Lopez,Stephen | Phase 3 |
| 1274 | 1578 N STATE ROUTE 89 | STE A | CHINO VALLEY | AZ | 86323 | Southwest Region | Lopez,Stephen | Phase 3 |
| 1277 | 20 ACOMA BLVD N | STE 4 | LAKE HAVASU CITY | AZ | 86403 | Southwest Region | Lopez,Stephen | Phase 3 |
| 2407 | 4528 LIBERTY AVE | | PITTSBURGH | PA | 15224 | Northeast Region | McDanel,Diana | Phase 3 |
| 2409 | 1059 WASHINGTON AVE | | CARNEGIE | PA | 15106 | Northeast Region | McDanel,Diana | Phase 3 |
| 2416 | 7773 MCKNIGHT RD | | PITTSBURGH | PA | 15237 | Northeast Region | McDanel,Diana | Phase 3 |
| 2418 | 206 5th AVE | | PITTSBURGH | PA | 15222 | Northeast Region | McDanel,Diana | Phase 3 |
| 2420 | 2351 NOBLESTOWN RD | STE B3 | PITTSBURGH | PA | 15205 | Northeast Region | McDanel,Diana | Phase 3 |
| 2421 | 2020 E CARSON ST | | PITTSBURGH | PA | 15203 | Northeast Region | McDanel,Diana | Phase 3 |
| 2422 | 710 E WARRINGTON AVE | SUITE E | PITTSBURGH | PA | 15210 | Northeast Region | McDanel,Diana | Phase 3 |
| 2423 | 1922 SPRING GARDEN AVE | | PITTSBURGH | PA | 15212 | Northeast Region | McDanel,Diana | Phase 3 |
| 2426 | 656 LINCOLN AVE | | PITTSBURGH | PA | 15202 | Northeast Region | McDanel,Diana | Phase 3 |
| 2428 | 129 LINCOLN AVE | | PITTSBURGH | PA | 15209 | Northeast Region | McDanel,Diana | Phase 3 |
| 2430 | 248 BROWNSVILLE RD | | MOUNT OLIVER | PA | 15210 | Northeast Region | McDanel,Diana | Phase 3 |
| 2451 | 4313 WALNUT ST | | MCKEESPORT | PA | 15132 | Northeast Region | McDanel,Diana | Phase 3 |
| 935 | 3844 GEORGE WASHINGTON | HWY | PORTSMOUTH | VA | 23702 | Northeast Region | Open 231 | Phase 3 |
| 938 | 4213 PORTSMOUTH BLVD | | PORTSMOUTH | VA | 23701 | Northeast Region | Open 231 | Phase 3 |
| 943 | 7452 TIDEWATER DR | | NORFOLK | VA | 23505 | Northeast Region | Open 231 | Phase 3 |
| 1601 | 6672 INDIAN RIVER RD | | VIRGINIA BEACH | VA | 23464 | Northeast Region | Open 231 | Phase 3 |
| 1602 | 6040 E VIRGINIA BEACH | BLVD | NORFOLK | VA | 23502 | Northeast Region | Open 231 | Phase 3 |
| 1611 | 1333 POINDEXTER ST | STE 2 | CHESAPEAKE | VA | 23324 | Northeast Region | Open 231 | Phase 3 |
| 1613 | 720 CHURCH ST | STE 2A | NORFOLK | VA | 23510 | Northeast Region | Open 231 | Phase 3 |

| 1631 | 1000 PARK AVE | STE 8 | NORFOLK | VA | 23504 | Northeast Region | Open 231 | Phase 3 |
|------|---------------|-------|---------|-----|-------|------------------|----------|---------|
| 1632 | 1496 LYNNHAVEN PKWY | STE 101 | VIRGINIA BEACH | VA | 23453 | Northeast Region | Open 231 | Phase 3 |
| 1633 | 825 W CONSTANCE RD | | SUFFOLK | VA | 23434 | Northeast Region | Open 231 | Phase 3 |
| 603 | 200 N HIGHLAND AVE | STE 3 | BALTIMORE | MD | 21224 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 607 | 5900 PULASKI HWY | | BALTIMORE | MD | 21205 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 634 | 428 E 33RD ST | | BALTIMORE | MD | 21218 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 641 | 5416 YORK RD | | BALTIMORE | MD | 21212 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 646 | 3046 GREENMOUNT AVE | | BALTIMORE | MD | 21218 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 649 | 5500 SINCLAIR LN | STE L | BALTIMORE | MD | 21206 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 650 | 2200 E MONUMENT ST | | BALTIMORE | MD | 21205 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 655 | 9920 YORK RD | | COCKEYSVILLE | MD | 21030 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 678 | 1170 W PATRICK ST | STE A | FREDERICK | MD | 21703 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 688 | 3441 CLIFTON AVE | | BALTIMORE | MD | 21216 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 697 | 1312 EASTERN BLVD | | BALTIMORE | MD | 21221 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 1609 | 407 W  BALTIMORE ST | | BALTIMORE | MD | 21201 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 1647 | 1439 W PATAPSCO AVE | | BALTIMORE | MD | 21230 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 1658 | 1600 W NORTH AVE | | BALTIMORE | MD | 21217 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 1659 | 2329 HARFORD RD | | BALTIMORE | MD | 21218 | Northeast Region | OseiApponkuo,Hweekor | Phase 3 |
| 2603 | 738 S 52ND ST | | PHILADELPHIA | PA | 19143 | Northeast Region | Reed,Eva | Phase 3 |
| 2604 | 6137 WOODLAND AVE | | PHILADELPHIA | PA | 19142 | Northeast Region | Reed,Eva | Phase 3 |
| 2605 | 8 N 52ND ST | | PHILADELPHIA | PA | 19139 | Northeast Region | Reed,Eva | Phase 3 |
| 2607 | 1503 E WADSWORTH AVE | | PHILADELPHIA | PA | 19150 | Northeast Region | Reed,Eva | Phase 3 |
| 2608 | 1206 N 52ND ST | | PHILADELPHIA | PA | 19131 | Northeast Region | Reed,Eva | Phase 3 |
| 2609 | 3544 GERMANTOWN AVE | STE 46 | PHILADELPHIA | PA | 19140 | Northeast Region | Reed,Eva | Phase 3 |
| 2613 | 1349 W OLNEY AVE | | PHILADELPHIA | PA | 19141 | Northeast Region | Reed,Eva | Phase 3 |
| 2614 | 1548 PRATT ST | | PHILADELPHIA | PA | 19124 | Northeast Region | Reed,Eva | Phase 3 |
| 2615 | 2 W CHELTEN AVE | | PHILADELPHIA | PA | 19144 | Northeast Region | Reed,Eva | Phase 3 |
| 2616 | 5045 WAYNE AVE | | PHILADELPHIA | PA | 19144 | Northeast Region | Reed,Eva | Phase 3 |
| 2617 | 5450 N 5TH ST | | PHILADELPHIA | PA | 19120 | Northeast Region | Reed,Eva | Phase 3 |

| 2618 | 6 S 52ND ST | | PHILADELPHIA | PA | 19139 | Northeast Region | Reed,Eva | Phase 3 |
|---|---|---|---|---|---|---|---|---|
| 2619 | 2129 W DIAMOND ST | | PHILADELPHIA | PA | 19121 | Northeast Region | Reed,Eva | Phase 3 |
| 2622 | 22 N 60TH ST | STE 26 | PHILADELPHIA | PA | 19139 | Northeast Region | Reed,Eva | Phase 3 |
| 2623 | 2840 W GIRARD AVE | | PHILADELPHIA | PA | 19130 | Northeast Region | Reed,Eva | Phase 3 |
| 2624 | 3714 N BROAD ST | | PHILADELPHIA | PA | 19140 | Northeast Region | Reed,Eva | Phase 3 |
| 2625 | 4244 N BROAD ST | | PHILADELPHIA | PA | 19140 | Northeast Region | Reed,Eva | Phase 3 |
| 2626 | 6303 STENTON AVE | | PHILADELPHIA | PA | 19138 | Northeast Region | Reed,Eva | Phase 3 |

| 41 | 1509 W 84TH AVENUE | UNIT 71 | FEDERAL HEIGHTS | CO | 80260 | Southwest Region | Roberts,Matthew | Phase 3 |
|---|---|---|---|---|---|---|---|---|
| 48 | 3375 N COLORADO BLVD | | DENVER | CO | 80205 | Southwest Region | Roberts,Matthew | Phase 3 |
| 52 | 1600 CHAMPA ST | STE 2 | DENVER | CO | 80202 | Southwest Region | Roberts,Matthew | Phase 3 |
| 57 | 10390 E COLFAX AVE | | AURORA | CO | 80010 | Southwest Region | Roberts,Matthew | Phase 3 |
| 60 | 636 PEORIA ST | STE B | AURORA | CO | 80011 | Southwest Region | Roberts,Matthew | Phase 3 |
| 82 | 8800 WASHINGTON ST | | THORNTON | CO | 80229 | Southwest Region | Roberts,Matthew | Phase 3 |
| 84 | 15037 E COLFAX AVE | UNIT Q | AURORA | CO | 80011 | Southwest Region | Roberts,Matthew | Phase 3 |
| 93 | 7243 FEDERAL BLVD | UNIT 500 | WESTMINSTER | CO | 80030 | Southwest Region | Roberts,Matthew | Phase 3 |
| 158 | 1595 W 48TH AVE | | DENVER | CO | 80221 | Southwest Region | Roberts,Matthew | Phase 3 |
| 159 | 4952 E 62ND AVE | UNIT A4 | COMMERCE CITY | CO | 80022 | Southwest Region | Roberts,Matthew | Phase 3 |
| 169 | 3645 S COLLEGE AVE | STE 7 | FORT COLLINS | CO | 80525 | Southwest Region | Roberts,Matthew | Phase 3 |
| 179 | 2601 W 10TH ST | | GREELEY | CO | 80634 | Southwest Region | Roberts,Matthew | Phase 3 |
| 182 | 1648 MAIN ST | | LONGMONT | CO | 80501 | Southwest Region | Roberts,Matthew | Phase 3 |
| 183 | 530 E BROMLEY LN | UNIT 105 | BRIGHTON | CO | 80601 | Southwest Region | Roberts,Matthew | Phase 3 |
| 626 | 1964 DANIEL STUART SQ | | WOODBRIDGE | VA | 22191 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 630 | 508 S VAN DORN ST | STE A | ALEXANDRIA | VA | 22304 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 639 | 311 N GLEBE RD | | ARLINGTON | VA | 22203 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 683 | 2254 HUNTINGTON AVE | | ALEXANDRIA | VA | 22303 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 918 | 3925 MELROSE AVE NW | | ROANOKE | VA | 24017 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 926 | 2126 WARDS RD | SUITE A | LYNCHBURG | VA | 24502 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 940 | 10143 JEFFERSON AVE | STE A | NEWPORT NEWS | VA | 23605 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 941 | 12917 JEFFERSON AVE | STE J | NEWPORT NEWS | VA | 23608 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 942 | 3819 KECOUGHTAN RD | | HAMPTON | VA | 23669 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 992 | 617 E BELT BLVD | SUITE D | RICHMOND | VA | 23224 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 1656 | 4337 DALE BLVD | | DALE CITY | VA | 22193 | Northeast Region | Rowles,Beatrice | Phase 3 |
| 203 | 2835 N 16TH ST | STE 6 | PHOENIX | AZ | 85006 | Southwest Region | Silva,Linda | Phase 3 |
| 206 | 3458 W VAN BUREN ST | | PHOENIX | AZ | 85009 | Southwest Region | Silva,Linda | Phase 3 |

| 245 | 9401 N CAVE CREEK RD | | PHOENIX | AZ | 85020 | Southwest Region | Silva,Linda | Phase 3 |
|---|---|---|---|---|---|---|---|---|
| 246 | 2716 W INDIAN SCHOOL RD | | PHOENIX | AZ | 85017 | Southwest Region | Silva,Linda | Phase 3 |
| 252 | 15249 N 32ND ST | | PHOENIX | AZ | 85032 | Southwest Region | Silva,Linda | Phase 3 |
| 274 | 6402 S CENTRAL AVE | | PHOENIX | AZ | 85042 | Southwest Region | Silva,Linda | Phase 3 |
| 287 | 1750 S RURAL RD | STE 101 | TEMPE | AZ | 85281 | Southwest Region | Silva,Linda | Phase 3 |
| 1209 | 8225 W INDIAN SCHOOL RD | STE 106 | PHOENIX | AZ | 85033 | Southwest Region | Silva,Linda | Phase 3 |
| 1221 | 3343 W PEORIA AVE | STE 8 | PHOENIX | AZ | 85029 | Southwest Region | Silva,Linda | Phase 3 |
| 1229 | 238 W WESTERN AVE | | AVONDALE | AZ | 85323 | Southwest Region | Silva,Linda | Phase 3 |
| 1240 | 5804 W CAMELBACK RD | STE A | GLENDALE | AZ | 85301 | Southwest Region | Silva,Linda | Phase 3 |
| 1263 | 8520 W PEORIA AVE | STE 107 | PEORIA | AZ | 85345 | Southwest Region | Silva,Linda | Phase 3 |
| 9231 | 17220 N 19TH AVE | STE 101 | PHOENIX | AZ | 85023 | Southwest Region | Silva,Linda | Phase 3 |
| 604 | 5684 SILVER HILL RD | | DISTRICT HEIGHTS | MD | 20747 | Northeast Region | Sneed,Omar | Phase 3 |
| 614 | 6256 CENTRAL AVE | | SEAT PLEASANT | MD | 20743 | Northeast Region | Sneed,Omar | Phase 3 |
| 623 | 7039 MLK JR HWY | | LANDOVER | MD | 20785 | Northeast Region | Sneed,Omar | Phase 3 |
| 632 | 3234 DONNELL DR | | FORESTVILLE | MD | 20747 | Northeast Region | Sneed,Omar | Phase 3 |
| 637 | 4811 MARLBORO PIKE | | CAPITOL HEIGHTS | MD | 20743 | Northeast Region | Sneed,Omar | Phase 3 |
| 640 | 6421 ANNAPOLIS RD | | HYATTSVILLE | MD | 20784 | Northeast Region | Sneed,Omar | Phase 3 |
| 664 | 2012 WEST ST | STE C | ANNAPOLIS | MD | 21401 | Northeast Region | Sneed,Omar | Phase 3 |
| 665 | 211 N FREDERICK AVE | | GAITHERSBURG | MD | 20877 | Northeast Region | Sneed,Omar | Phase 3 |
| 686 | 7517 LANDOVER RD | | LANDOVER | MD | 20785 | Northeast Region | Sneed,Omar | Phase 3 |
| 687 | 11311 LOCKWOOD DR | STE A | SILVER SPRING | MD | 20904 | Northeast Region | Sneed,Omar | Phase 3 |
| 1646 | 13300 LAUREL BOWIE RD | STE 1A | LAUREL | MD | 20708 | Northeast Region | Sneed,Omar | Phase 3 |
| 1657 | 901 N SALISBURY BLVD | | SALISBURY | MD | 21801 | Northeast Region | Sneed,Omar | Phase 3 |
| 2510 | 7025 PENDLETON PIKE | | INDIANAPOLIS | IN | 46226 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2512 | 1017 E COLISEUM BLVD | | FORT WAYNE | IN | 46805 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2518 | 807 E MCGALLIARD ROAD | UNIT 56 | MUNCIE | IN | 47303 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2523 | 40 N DELAWARE ST | | INDIANAPOLIS | IN | 46204 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2525 | 8027 PENDLETON PIKE | | INDIANAPOLIS | IN | 46226 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2528 | 8975 E WASHINGTON ST | STE 101 | INDIANAPOLIS | IN | 46219 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2534 | 3105 ENGLISH AVE | STE D | INDIANAPOLIS | IN | 46201 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2536 | 2321 E 38TH ST | STE A | INDIANAPOLIS | IN | 46218 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2551 | 1575 GOSHEN AVE | | FORT WAYNE | IN | 46808 | Midwest Region | Taylor,Rishard | Phase 3 |
| 2552 | 3213 S MADISON ST | | MUNCIE | IN | 47302 | Midwest Region | Taylor,Rishard | Phase 3 |

| 2556 | 6000 E 10TH ST | | INDIANAPOLIS | IN | 46219 | Midwest Region | Taylor,Rishard | Phase 3 |
|------|----------------|---|--------------|----|----|------------------|----------------|---------|
| 618 | 512 H ST NE | | WASHINGTON | DC | 20002 | Northeast Region | Wiggins,Willie | Phase 3 |
| 621 | 6301 LIVINGSTON RD | STE A | OXON HILL | MD | 20745 | Northeast Region | Wiggins,Willie | Phase 3 |
| 635 | 3903 BENNING RD NE | | WASHINGTON | DC | 20019 | Northeast Region | Wiggins,Willie | Phase 3 |
| 636 | 5221 INDIAN HEAD HWY | | OXON HILL | MD | 20745 | Northeast Region | Wiggins,Willie | Phase 3 |
| 638 | 3663 GEORGIA AVE NW | | WASHINGTON | DC | 20010 | Northeast Region | Wiggins,Willie | Phase 3 |
| 663 | 2332 IVERSON ST | | TEMPLE HILLS | MD | 20748 | Northeast Region | Wiggins,Willie | Phase 3 |
| 667 | 1512 BENNING RD NE | | WASHINGTON | DC | 20002 | Northeast Region | Wiggins,Willie | Phase 3 |
| 669 | 3829 PENNSYLVANIA AVE SE | | WASHINGTON | DC | 20020 | Northeast Region | Wiggins,Willie | Phase 3 |
| 670 | 1786 FLORIDA AVE NW | | WASHINGTON | DC | 20009 | Northeast Region | Wiggins,Willie | Phase 3 |

| 672 | 6221 GEORGIA AVE NW | | WASHINGTON | DC | 20011 | Northeast Region | Wiggins,Willie | Phase 3 |
|------|---------------------|---|------------|----|----|------------------|----------------|---------|
| 675 | 5429 5TH ST NW | | WASHINGTON | DC | 20011 | Northeast Region | Wiggins,Willie | Phase 3 |
| 676 | 1245 GOOD HOPE RD SE | | WASHINGTON | DC | 20020 | Northeast Region | Wiggins,Willie | Phase 3 |
| 682 | 2922 MLK JR AVE SE | | WASHINGTON | DC | 20032 | Northeast Region | Wiggins,Willie | Phase 3 |
| 699 | 2441 GOOD HOPE RD SE | | WASHINGTON | DC | 20020 | Northeast Region | Wiggins,Willie | Phase 3 |

## May-23

| Street Address | City | State | Zip Code | Store Number | Rent |
|---|---|---|---|---|---|
| 1232 E Florence Ave | Los Angeles | CA | 90001 | 4033 | $275.00 |
| 1330 E Alondra Blvd | Compton | CA | 90221 | 4175 | $275.00 |
| 5100 W Commercial Blvd | Tamarac | FL | 33319 | 3490 | $275.00 |
| 3797 Martin Luther King Jr Blv | Lynwood | CA | 90262 | 4212 | $275.00 |
| 10005 S Central Ave | Los Angeles | CA | 90002 | 4712 | $275.00 |
| 1651 N State Rd 7 | Lauderhill | FL | 33313 | 3397 | $275.00 |
| 2642 Tamiami Trail E | Naples | FL | 34112 | 3497 | $275.00 |
| 10152 Atlantic Blvd | Jacksonville | FL | 32225 | 3258 | $275.00 |
| 5169 14th St W | Bradenton | FL | 34207 | 3237 | $275.00 |
| 806 NE Waldo Rd | Gainesville | FL | 32641 | 3254 | $275.00 |
| 87 W Main St | Apopka | FL | 32703 | 3430 | $275.00 |
| 4712 S Orange Blossom Trl | Orlando | FL | 32839 | 3226 | $275.00 |
| 1523 S Crystal Lake Dr | Orlando | FL | 32806 | 3278 | $275.00 |
| 4560 S Kirkman Rd | Orlando | FL | 32811 | 3433 | $275.00 |
| 560 W 19th St | Costa Mesa | CA | 92627 | 4173 | $275.00 |
| 104 W Anaheim St | WILMINGTON | CA | 90744 | 4038 | $275.00 |
| 1648 W Carson St | Torrance | CA | 90501 | 4036 | $275.00 |
| 1521 Eubank Blvd NE | Albuquerque | NM | 87112 | 2222 | $275.00 |
| 4001 San Mateo Blvd NE | Albuquerque | NM | 87110 | 2208 | $275.00 |
| 15701 Broadway Ave | Maple Heights | OH | 44137 | 1017 | $275.00 |
| 500 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 | 4044 | $275.00 |
| 2300 N Main St | Las Cruces | NM | 88001 | 2229 | $275.00 |
| 3570 Memorial Dr | Decatur | GA | 30032 | 804 | $275.00 |
| 6762 GA-85 | Riverdale | GA | 30274 | 877 | $275.00 |
| 20115 Saticoy St | WINNETKA | CA | 91306 | 4259 | $275.00 |
| 14526 Sherman Way | Van Nuys | CA | 91405 | 4144 | $275.00 |
| 2841 Greenbriar Pkwy SW | Atlanta | GA | 30331 | 811 | $275.00 |
| 3675 Satellite Blvd, Suite 830 | Duluth | GA | 30096 | 843 | $275.00 |
| 350 Shallowford Rd D | Gainesville | GA | 30504 | 860 | $275.00 |
| 5280 E Beverly Blvd | Los Angeles | CA | 90022 | 4724 | $17.74 |
| 1529 W Innes St | Salisbury | NC | 28144 | 985 | $275.00 |
| 3110 SW Cedar Hills Blvd | Beaverton | OR | 97005 | 3109 | $275.00 |
| 620 E 6th St | Corona | CA | 92879 | 4171 | $275.00 |
| 6111 South Blvd | Charlotte | NC | 28217 | 931 | $275.00 |
| 1393 N Hacienda Blvd | La Puente | CA | 91744 | 4168 | $275.00 |
| 4378 River Rd N | Keizer | OR | 97303 | 3165 | $275.00 |
| 177 Q St | Springfield | OR | 97477 | 3140 | $275.00 |
| 895 W 7th Ave | Eugene | OR | 97402 | 3141 | $275.00 |
| 820 Pacific Blvd SE | Albany | OR | 97322 | 3126 | $275.00 |
| 745 E Foothill Blvd | Rialto | CA | 92376 | 4200 | $275.00 |
| 16184 Foothill Blvd | Fontana | CA | 92335 | 4311 | $275.00 |
| 244 NE Franklin Ave | Bend | OR | 97701 | 3151 | $275.00 |
| 412 SE 7th St | Grants Pass | OR | 97526 | 3159 | $275.00 |
| 2352 Poplar Dr | Medford | OR | 97504 | 3152 | $275.00 |
| 741 NE Stephens St | Roseburg | OR | 97470 | 3191 | $275.00 |
| 845 S Broadway | Coos Bay | OR | 97420 | 3105 | $275.00 |
| 11902 SE Stark St | Portland | OR | 97216 | 3199 | $275.00 |
| 1221 N State St | San Jacinto | CA | 92583 | 4267 | $275.00 |
| 4110 Norwood Ave | Sacramento | CA | 95838 | 4216 | $275.00 |
| 4874 Genesee Ave | San Diego | CA | 92117 | 4288 | $275.00 |
| 950 E Vista Way | Vista | CA | 92084 | 4246 | $275.00 |
| 4331 Elkhorn Blvd | Sacramento | CA | 95842 | 4098 | $275.00 |
| 6640 Valley Hi Dr | Sacramento | CA | 95823 | 4258 | $275.00 |
| 1825 Countryside Dr | Turlock | CA | 95380 | 4056 | $275.00 |
| 1320 Standiford Ave | Modesto | CA | 95350 | 4072 | $275.00 |

**EXHIBIT 2**

| | | | | | |
|---|---|---|---|---|---|
| 7900 El Cajon Blvd | La Mesa | CA | 91942 | 4245 | $275.00 |
| 8434 N Lindbergh Blvd | Florissant | MO | 63031 | 2315 | $275.00 |
| 22 W 7th St | Calexico | CA | 92231 | 4276 | $275.00 |
| 283 Main St | Brawley | CA | 92227 | 4302 | $275.00 |
| 290 E Cross Ave | Tulare | CA | 93274 | 4090 | $275.00 |
| 2774 Willow Ave | Clovis | CA | 93612 | 4110 | $275.00 |
| 1028 Manhattan Blvd | Harvey | LA | 70058 | 712 | $275.00 |
| 4609 Jackson St | Alexandria | LA | 71303 | 768 | $275.00 |
| 3802 Jewella Ave | Shreveport | LA | 71109 | 1346 | $275.00 |
| 1417 Winnsboro Road | Monroe | LA | 71202 | 744 | $275.00 |
| 701 S Vienna St | Ruston | LA | 71270 | 743 | $275.00 |
| 4646 34th St | Lubbock | TX | 79410 | 1942 | $275.00 |
| 1400 Graham Dr | Tomball | TX | 77375 | 473 | $275.00 |
| 5516 River Oaks Blvd | River Oaks | TX | 76114 | 1906 | $275.00 |
| 1025 Texas Blvd N | Weslaco | TX | 78596 | 1469 | $275.00 |
| 19757 Eastex Fwy | Humble | TX | 77338 | 447 | $275.00 |
| 630 S 23rd St | McAllen | TX | 78501 | 1467 | $275.00 |
| 4502 Griggs Rd | Houston | TX | 77021 | 483 | $275.00 |
| 2109 N 10th St | McAllen | TX | 78501 | 1465 | $275.00 |
| 3614 FM 365 | Nederland | TX | 77627 | 1746 | $275.00 |
| 7901 Culebra Rd | San Antonio | TX | 78251 | 1530 | $275.00 |
| 1960 SW Military Dr | San Antonio | TX | 78221 | 525 | $275.00 |
| 8515 Perrin Beitel Rd | San Antonio | TX | 78217 | 527 | $275.00 |
| 215 S High St | Longview | TX | 75601 | 1320 | $275.00 |
| 1602 N Laurent St | Victoria | TX | 77901 | 1457 | $275.00 |
| 1132 E Main St | Alice | TX | 78332 | 547 | $275.00 |
| 720 N Valley Mills Dr | Waco | TX | 76710 | 1521 | $275.00 |
| 1346 W N Blvd | Leesburg | FL | 34748 | 3426 | $275.00 |
| 8838 Viscount Blvd | El Paso | TX | 79925 | 282 | $275.00 |
| 1821 W Ave I | Lancaster | CA | 93534 | 4279 | $275.00 |
| 4328 Augusta Rd | Garden City | GA | 31408 | 871 | $275.00 |
| 21177 Euclid Ave | Cleveland | OH | 44117 | 1025 | $275.00 |
| 7403 Spring Hill Dr | Spring Hill | FL | 34606 | 3373 | $275.00 |
| 100 S Ridgeway Dr | Cleburne | TX | 76033 | 1372 | $275.00 |
| 10959 Cypress Creek Pkwy | Houston | TX | 77070 | 1482 | $275.00 |
| 202 SAWDUST RD | The Woodlands | TX | 77380 | 1446 | $275.00 |
| 3330 N Galloway Ave #Suite ¦ | Mesquite | TX | 75150 | 1330 | $275.00 |
| 3800 Main St | The Colony | TX | 75056 | 1849 | $275.00 |
| 836 W University Dr | Denton | TX | 76201 | 1310 | $275.00 |
| 2309 Gilmer Rd | Longview | TX | 75604 | 1391 | $275.00 |
| 319 E Front St | Tyler | TX | 75702 | 1392 | $275.00 |
| 5510 Bellaire Blvd | Houston | TX | 77081 | 410 | $275.00 |
| 6848 Spencer Hwy | Pasadena | TX | 77505 | 436 | $275.00 |
| 534 N New Braunfels Ave | San Antonio | TX | 78202 | 513 | $275.00 |
| 4948 W Pico Blvd | Los Angeles | CA | 90019 | 4166 | $275.00 |
| 1420 Wells Branch Pkwy | Pflugerville | TX | 78660 | 537 | $275.00 |
| 940 S 77 Sunshine Strip | Harlingen | TX | 78550 | 1534 | $275.00 |
| 727 S 14th St | Kingsville | TX | 78363 | 543 | $275.00 |
| 1296 W 11th St | Tracy | CA | 95376 | 4284 | $275.00 |
| 891 S Citrus Ave | Azusa | CA | 91702 | 4162 | $275.00 |
| 3304 E 29th St | Bryan | TX | 77802 | 479 | $275.00 |
| 1340 W Olive Ave | Merced | CA | 95348 | 4047 | $275.00 |
| 2400 SW College Rd | Ocala | FL | 34471 | 3315 | $275.00 |
| 1921 W Wheeler Ave | Aransas Pass | TX | 78336 | 1539 | $275.00 |
| 740 E Arrow Hwy | Pomona | CA | 91767 | 4222 | $275.00 |
| 3516 W Siebenthaler Ave | Dayton | OH | 45406 | 1090 | $275.00 |
| 2300 Cutting Blvd | Richmond | CA | 94804 | 4087 | $275.00 |
| 410 E Pioneer Pkwy | Grand Prairie | TX | 75051 | 1351 | $275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 980 N Walnut Creek Dr | Mansfield | TX | 76063 | 1938 | $275.00 |
| 2222 Ambassador Caffery Pk | Lafayette | LA | 70506 | 732 | $275.00 |
| 2722 N Lombard St | Portland | OR | 97217 | 3110 | $275.00 |
| 530 SE 10th Ave | Hillsboro | OR | 97123 | 3161 | $275.00 |
| 2038 Mission St | San Francisco | CA | 94110 | 4082 | $275.00 |
| 2700 San Pablo Ave | Oakland | CA | 94612 | 4076 | $257.25 |
| 9001 International Blvd | Oakland | CA | 94603 | 4077 | $195.16 |
| 1190 W F St | Oakdale | CA | 95361 | 4063 | $275.00 |
| 4796 E Kings Canyon Rd | Fresno | CA | 93702 | 4177 | $275.00 |
| 3540 S Mooney Blvd | Visalia | CA | 93277 | 4221 | $275.00 |
| 1856 S Euclid Ave | Ontario | CA | 91762 | 4331 | $275.00 |
| 5311 Memphis Ave | Cleveland | OH | 44144 | 1024 | $275.00 |
| 3517 N 1st St | Abilene | TX | 79603 | 1929 | $275.00 |
| 3337 Sherwood Way | San Angelo | TX | 76901 | 1925 | $275.00 |
| 1305 E 8th St | Odessa | TX | 79761 | 1919 | $275.00 |
| 10004 Gravois Rd | St. Louis | MO | 63123 | 2314 | $275.00 |

**$35,120.15**

**Jun-23**

| Street Address | City | State | Zip Code | Store Number | Rent |
|---|---|---|---|---|---|
| 1232 E Florence Ave | Los Angeles | CA | 90001 | 4033 | $275.00 |
| 1330 E Alondra Blvd | Compton | CA | 90221 | 4175 | $275.00 |
| 5100 W Commercial Blvd | Tamarac | FL | 33319 | 3490 | $275.00 |
| 3797 Martin Luther King Jr Blv | Lynwood | CA | 90262 | 4212 | $275.00 |
| 10005 S Central Ave | Los Angeles | CA | 90002 | 4712 | $275.00 |
| 1651 N State Rd 7 | Lauderhill | FL | 33313 | 3397 | $275.00 |
| 2642 Tamiami Trail E | Naples | FL | 34112 | 3497 | $275.00 |
| 10152 Atlantic Blvd | Jacksonville | FL | 32225 | 3258 | $275.00 |
| 5169 14th St W | Bradenton | FL | 34207 | 3237 | $275.00 |
| 806 NE Waldo Rd | Gainesville | FL | 32641 | 3254 | $275.00 |
| 87 W Main St | Apopka | FL | 32703 | 3430 | $275.00 |
| 4712 S Orange Blossom Trl | Orlando | FL | 32839 | 3226 | $275.00 |
| 1523 S Crystal Lake Dr | Orlando | FL | 32806 | 3278 | $275.00 |
| 4560 S Kirkman Rd | Orlando | FL | 32811 | 3433 | $275.00 |
| 104 W Anaheim St | WILMINGTON | CA | 90744 | 4038 | $275.00 |
| 1648 W Carson St | Torrance | CA | 90501 | 4036 | $275.00 |
| 1521 Eubank Blvd NE | Albuquerque | NM | 87112 | 2222 | $275.00 |
| 4001 San Mateo Blvd NE | Albuquerque | NM | 87110 | 2208 | $275.00 |
| 15701 Broadway Ave | Maple Heights | OH | 44137 | 1017 | $275.00 |
| 500 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 | 4044 | $275.00 |
| 2300 N Main St | Las Cruces | NM | 88001 | 2229 | $275.00 |
| 3570 Memorial Dr | Decatur | GA | 30032 | 804 | $275.00 |
| 6762 GA-85 | Riverdale | GA | 30274 | 877 | $275.00 |
| 20115 Saticoy St | WINNETKA | CA | 91306 | 4259 | $275.00 |
| 14526 Sherman Way | Van Nuys | CA | 91405 | 4144 | $275.00 |
| 2841 Greenbriar Pkwy SW | Atlanta | GA | 30331 | 811 | $275.00 |
| 3675 Satellite Blvd, Suite 830 | Duluth | GA | 30096 | 843 | $275.00 |
| 350 Shallowford Rd D | Gainesville | GA | 30504 | 860 | $275.00 |
| 1529 W Innes St | Salisbury | NC | 28144 | 985 | $275.00 |
| 3110 SW Cedar Hills Blvd | Beaverton | OR | 97005 | 3109 | $275.00 |
| 620 E 6th St | Corona | CA | 92879 | 4171 | $275.00 |
| 6111 South Blvd | Charlotte | NC | 28217 | 931 | $275.00 |
| 1393 N Hacienda Blvd | La Puente | CA | 91744 | 4168 | $275.00 |
| 4378 River Rd N | Keizer | OR | 97303 | 3165 | $73.33 |
| 177 Q St | Springfield | OR | 97477 | 3140 | $275.00 |
| 895 W 7th Ave | Eugene | OR | 97402 | 3141 | $275.00 |
| 820 Pacific Blvd SE | Albany | OR | 97322 | 3126 | $275.00 |
| 745 E Foothill Blvd | Rialto | CA | 92376 | 4200 | $275.00 |
| 16184 Foothill Blvd | Fontana | CA | 92335 | 4311 | $275.00 |
| 244 NE Franklin Ave | Bend | OR | 97701 | 3151 | $275.00 |
| 412 SE 7th St | Grants Pass | OR | 97526 | 3159 | $275.00 |
| 2352 Poplar Dr | Medford | OR | 97504 | 3152 | $275.00 |
| 741 NE Stephens St | Roseburg | OR | 97470 | 3191 | $275.00 |
| 845 S Broadway | Coos Bay | OR | 97420 | 3105 | $275.00 |
| 11902 SE Stark St | Portland | OR | 97216 | 3199 | $275.00 |
| 1221 N State St | San Jacinto | CA | 92583 | 4267 | $275.00 |
| 4110 Norwood Ave | Sacramento | CA | 95838 | 4216 | $275.00 |
| 4874 Genesee Ave | San Diego | CA | 92117 | 4288 | $275.00 |
| 950 E Vista Way | Vista | CA | 92084 | 4246 | $275.00 |
| 4331 Elkhorn Blvd | Sacramento | CA | 95842 | 4098 | $275.00 |
| 6640 Valley Hi Dr | Sacramento | CA | 95823 | 4258 | $275.00 |
| 1825 Countryside Dr | Turlock | CA | 95380 | 4056 | $275.00 |
| 1320 Standiford Ave | Modesto | CA | 95350 | 4072 | $275.00 |
| 7900 El Cajon Blvd | La Mesa | CA | 91942 | 4245 | $275.00 |
| 8434 N Lindbergh Blvd | Florissant | MO | 63031 | 2315 | $275.00 |
| 22 W 7th St | Calexico | CA | 92231 | 4276 | $275.00 |
| 283 Main St | Brawley | CA | 92227 | 4302 | $275.00 |
| 290 E Cross Ave | Tulare | CA | 93274 | 4090 | $275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2774 Willow Ave | Clovis | CA | 93612 | 4110 | $275.00 |
| 1028 Manhattan Blvd | Harvey | LA | 70058 | 712 | $275.00 |
| 4609 Jackson St | Alexandria | LA | 71303 | 768 | $275.00 |
| 3802 Jewella Ave | Shreveport | LA | 71109 | 1346 | $275.00 |
| 1417 Winnsboro Road | Monroe | LA | 71202 | 744 | $275.00 |
| 701 S Vienna St | Ruston | LA | 71270 | 743 | $275.00 |
| 4646 34th St | Lubbock | TX | 79410 | 1942 | $275.00 |
| 1400 Graham Dr | Tomball | TX | 77375 | 473 | $275.00 |
| 5516 River Oaks Blvd | River Oaks | TX | 76114 | 1906 | $275.00 |
| 1025 Texas Blvd N | Weslaco | TX | 78596 | 1469 | $275.00 |
| 19757 Eastex Fwy | Humble | TX | 77338 | 447 | $275.00 |
| 630 S 23rd St | McAllen | TX | 78501 | 1467 | $275.00 |
| 4502 Griggs Rd | Houston | TX | 77021 | 483 | $275.00 |
| 2109 N 10th St | McAllen | TX | 78501 | 1465 | $275.00 |
| 3614 FM 365 | Nederland | TX | 77627 | 1746 | $275.00 |
| 7901 Culebra Rd | San Antonio | TX | 78251 | 1530 | $275.00 |
| 1960 SW Military Dr | San Antonio | TX | 78221 | 525 | $275.00 |
| 8515 Perrin Beitel Rd | San Antonio | TX | 78217 | 527 | $275.00 |
| 215 S High St | Longview | TX | 75601 | 1320 | $275.00 |
| 1602 N Laurent St | Victoria | TX | 77901 | 1457 | $275.00 |
| 1132 E Main St | Alice | TX | 78332 | 547 | $275.00 |
| 720 N Valley Mills Dr | Waco | TX | 76710 | 1521 | $275.00 |
| 1346 W N Blvd | Leesburg | FL | 34748 | 3426 | $275.00 |
| 8838 Viscount Blvd | El Paso | TX | 79925 | 282 | $275.00 |
| 1821 W Ave I | Lancaster | CA | 93534 | 4279 | $275.00 |
| 4328 Augusta Rd | Garden City | GA | 31408 | 871 | $275.00 |
| 21177 Euclid Ave | Cleveland | OH | 44117 | 1025 | $275.00 |
| 7403 Spring Hill Dr | Spring Hill | FL | 34606 | 3373 | $275.00 |
| 100 S Ridgeway Dr | Cleburne | TX | 76033 | 1372 | $275.00 |
| 10959 Cypress Creek Pkwy | Houston | TX | 77070 | 1482 | $275.00 |
| 202 SAWDUST RD | The Woodlands | TX | 77380 | 1446 | $275.00 |
| 3330 N Galloway Ave #Suite : | Mesquite | TX | 75150 | 1330 | $275.00 |
| 3800 Main St | The Colony | TX | 75056 | 1849 | $275.00 |
| 836 W University Dr | Denton | TX | 76201 | 1310 | $275.00 |
| 2309 Gilmer Rd | Longview | TX | 75604 | 1391 | $275.00 |
| 319 E Front St | Tyler | TX | 75702 | 1392 | $275.00 |
| 5510 Bellaire Blvd | Houston | TX | 77081 | 410 | $275.00 |
| 6848 Spencer Hwy | Pasadena | TX | 77505 | 436 | $275.00 |
| 534 N New Braunfels Ave | San Antonio | TX | 78202 | 513 | $275.00 |
| 4948 W Pico Blvd | Los Angeles | CA | 90019 | 4166 | $275.00 |
| 1420 Wells Branch Pkwy | Pflugerville | TX | 78660 | 537 | $275.00 |
| 940 S 77 Sunshine Strip | Harlingen | TX | 78550 | 1534 | $275.00 |
| 727 S 14th St | Kingsville | TX | 78363 | 543 | $275.00 |
| 1296 W 11th St | Tracy | CA | 95376 | 4284 | $275.00 |
| 891 S Citrus Ave | Azusa | CA | 91702 | 4162 | $275.00 |
| 3304 E 29th St | Bryan | TX | 77802 | 479 | $275.00 |
| 1340 W Olive Ave | Merced | CA | 95348 | 4047-R | $275.00 |
| 2400 SW College Rd | Ocala | FL | 34471 | 3315 | $275.00 |
| 1921 W Wheeler Ave | Aransas Pass | TX | 78336 | 1539 | $275.00 |
| 740 E Arrow Hwy | Pomona | CA | 91767 | 4222 | $275.00 |
| 3516 W Siebenthaler Ave | Dayton | OH | 45406 | 1090 | $275.00 |
| 2300 Cutting Blvd | Richmond | CA | 94804 | 4087 | $275.00 |
| 410 E Pioneer Pkwy | Grand Prairie | TX | 75051 | 1351 | $275.00 |
| 980 N Walnut Creek Dr | Mansfield | TX | 76063 | 1938 | $275.00 |
| 2222 Ambassador Caffery Pk | Lafayette | LA | 70506 | 732 | $275.00 |
| 2722 N Lombard St | Portland | OR | 97217 | 3110 | $275.00 |
| 530 SE 10th Ave | Hillsboro | OR | 97123 | 3161 | $275.00 |
| 2038 Mission St | San Francisco | CA | 94110 | 4082 | $275.00 |
| 1190 W F St | Oakdale | CA | 95361 | 4063 | $275.00 |
| 4796 E Kings Canyon Rd | Fresno | CA | 93702 | 4177 | $275.00 |
| 3540 S Mooney Blvd | Visalia | CA | 93277 | 4221 | $275.00 |

| 1856 S Euclid Ave | Ontario | CA | 91762 | 4331 | $275.00 |
| 5311 Memphis Ave | Cleveland | OH | 44144 | 1024 | $275.00 |
| 3517 N 1st St | Abilene | TX | 79603 | 1929 | $275.00 |
| 3337 Sherwood Way | San Angelo | TX | 76901 | 1925 | $9.16 |
| 1305 E 8th St | Odessa | TX | 79761 | 1919 | $275.00 |
| 10004 Gravois Rd | St. Louis | MO | 63123 | 2314 | $275.00 |
| | | | | | **$33,907.49** |

**Jul-23**

| Street Address | City | State | Zip Code | Store Number | Rent |
|---|---|---|---|---|---|
| 1232 E Florence Ave | Los Angeles | CA | 90001 | 4033 | $177.40 |
| 1330 E Alondra Blvd | Compton | CA | 90221 | 4175 | $177.40 |
| 5100 W Commercial Blvd | Tamarac | FL | 33319 | 3490 | $177.40 |
| 3797 Martin Luther King Jr Blv | Lynwood | CA | 90262 | 4212 | $177.40 |
| 10005 S Central Ave | Los Angeles | CA | 90002 | 4712 | $177.40 |
| 1651 N State Rd 7 | Lauderhill | FL | 33313 | 3397 | $177.40 |
| 2642 Tamiami Trail E | Naples | FL | 34112 | 3497 | $177.40 |
| 10152 Atlantic Blvd | Jacksonville | FL | 32225 | 3258 | $177.40 |
| 5169 14th St W | Bradenton | FL | 34207 | 3237 | $177.40 |
| 806 NE Waldo Rd | Gainesville | FL | 32641 | 3254 | $177.40 |
| 87 W Main St | Apopka | FL | 32703 | 3430 | $177.40 |
| 4712 S Orange Blossom Trl | Orlando | FL | 32839 | 3226 | $177.40 |
| 1523 S Crystal Lake Dr | Orlando | FL | 32806 | 3278 | $177.40 |
| 4560 S Kirkman Rd | Orlando | FL | 32811 | 3433 | $177.40 |
| 104 W Anaheim St | WILMINGTON | CA | 90744 | 4038 | $177.40 |
| 1648 W Carson St | Torrance | CA | 90501 | 4036 | $177.40 |
| 1521 Eubank Blvd NE | Albuquerque | NM | 87112 | 2222 | $177.40 |
| 4001 San Mateo Blvd NE | Albuquerque | NM | 87110 | 2208 | $177.40 |
| 15701 Broadway Ave | Maple Heights | OH | 44137 | 1017 | $177.40 |
| 500 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 | 4044 | $177.40 |
| 2300 N Main St | Las Cruces | NM | 88001 | 2229 | $177.40 |
| 3570 Memorial Dr | Decatur | GA | 30032 | 804 | $177.40 |
| 6762 GA-85 | Riverdale | GA | 30274 | 877 | $177.40 |
| 20115 Saticoy St | WINNETKA | CA | 91306 | 4259 | $177.40 |
| 14526 Sherman Way | Van Nuys | CA | 91405 | 4144 | $177.40 |
| 2841 Greenbriar Pkwy SW | Atlanta | GA | 30331 | 811 | $177.40 |
| 3675 Satellite Blvd, Suite 830 | Duluth | GA | 30096 | 843 | $177.40 |
| 350 Shallowford Rd D | Gainesville | GA | 30504 | 860 | $177.40 |
| 1529 W Innes St | Salisbury | NC | 28144 | 985 | $177.40 |
| 3110 SW Cedar Hills Blvd | Beaverton | OR | 97005 | 3109 | $177.40 |
| 620 E 6th St | Corona | CA | 92879 | 4171 | $177.40 |
| 6111 South Blvd | Charlotte | NC | 28217 | 931 | $177.40 |
| 1393 N Hacienda Blvd | La Puente | CA | 91744 | 4168 | $177.40 |
| 177 Q St | Springfield | OR | 97477 | 3140 | $177.40 |
| 895 W 7th Ave | Eugene | OR | 97402 | 3141 | $177.40 |
| 820 Pacific Blvd SE | Albany | OR | 97322 | 3126 | $177.40 |
| 745 E Foothill Blvd | Rialto | CA | 92376 | 4200 | $177.40 |
| 16184 Foothill Blvd | Fontana | CA | 92335 | 4311 | $177.40 |
| 244 NE Franklin Ave | Bend | OR | 97701 | 3151 | $177.40 |
| 412 SE 7th St | Grants Pass | OR | 97526 | 3159 | $177.40 |
| 2352 Poplar Dr | Medford | OR | 97504 | 3152 | $177.40 |
| 741 NE Stephens St | Roseburg | OR | 97470 | 3191 | $177.40 |
| 845 S Broadway | Coos Bay | OR | 97420 | 3105 | $177.40 |
| 11902 SE Stark St | Portland | OR | 97216 | 3199 | $177.40 |
| 1221 N State St | San Jacinto | CA | 92583 | 4267 | $177.40 |
| 4110 Norwood Ave | Sacramento | CA | 95838 | 4216 | $177.40 |
| 4874 Genesee Ave | San Diego | CA | 92117 | 4288 | $177.40 |
| 950 E Vista Way | Vista | CA | 92084 | 4246 | $177.40 |
| 4331 Elkhorn Blvd | Sacramento | CA | 95842 | 4098 | $177.40 |
| 6640 Valley Hi Dr | Sacramento | CA | 95823 | 4258 | $177.40 |
| 1825 Countryside Dr | Turlock | CA | 95380 | 4056 | $177.40 |
| 1320 Standiford Ave | Modesto | CA | 95350 | 4072 | $177.40 |
| 7900 El Cajon Blvd | La Mesa | CA | 91942 | 4245 | $177.40 |
| 8434 N Lindbergh Blvd | Florissant | MO | 63031 | 2315 | $177.40 |
| 22 W 7th St | Calexico | CA | 92231 | 4276 | $177.40 |

| | | | | | |
|---|---|---|---|---|---|
| 283 Main St | Brawley | CA | 92227 | 4302 | $177.40 |
| 290 E Cross Ave | Tulare | CA | 93274 | 4090 | $177.40 |
| 2774 Willow Ave | Clovis | CA | 93612 | 4110 | $177.40 |
| 1028 Manhattan Blvd | Harvey | LA | 70058 | 712 | $177.40 |
| 4609 Jackson St | Alexandria | LA | 71303 | 768 | $177.40 |
| 3802 Jewella Ave | Shreveport | LA | 71109 | 1346 | $177.40 |
| 1417 Winnsboro Road | Monroe | LA | 71202 | 744 | $177.40 |
| 701 S Vienna St | Ruston | LA | 71270 | 743 | $177.40 |
| 4646 34th St | Lubbock | TX | 79410 | 1942 | $177.40 |
| 1400 Graham Dr | Tomball | TX | 77375 | 473 | $177.40 |
| 5516 River Oaks Blvd | River Oaks | TX | 76114 | 1906 | $177.40 |
| 1025 Texas Blvd N | Weslaco | TX | 78596 | 1469 | $177.40 |
| 19757 Eastex Fwy | Humble | TX | 77338 | 447 | $177.40 |
| 630 S 23rd St | McAllen | TX | 78501 | 1467 | $177.40 |
| 4502 Griggs Rd | Houston | TX | 77021 | 483 | $177.40 |
| 2109 N 10th St | McAllen | TX | 78501 | 1465 | $177.40 |
| 3614 FM 365 | Nederland | TX | 77627 | 1746 | $177.40 |
| 7901 Culebra Rd | San Antonio | TX | 78251 | 1530 | $177.40 |
| 1960 SW Military Dr | San Antonio | TX | 78221 | 525 | $177.40 |
| 8515 Perrin Beitel Rd | San Antonio | TX | 78217 | 527 | $177.40 |
| 215 S High St | Longview | TX | 75601 | 1320 | $177.40 |
| 1602 N Laurent St | Victoria | TX | 77901 | 1457 | $177.40 |
| 1132 E Main St | Alice | TX | 78332 | 547 | $177.40 |
| 720 N Valley Mills Dr | Waco | TX | 76710 | 1521 | $177.40 |
| 1346 W N Blvd | Leesburg | FL | 34748 | 3426 | $177.40 |
| 8838 Viscount Blvd | El Paso | TX | 79925 | 282 | $177.40 |
| 1821 W Ave I | Lancaster | CA | 93534 | 4279 | $177.40 |
| 4328 Augusta Rd | Garden City | GA | 31408 | 871 | $177.40 |
| 21177 Euclid Ave | Cleveland | OH | 44117 | 1025 | $177.40 |
| 7403 Spring Hill Dr | Spring Hill | FL | 34606 | 3373 | $177.40 |
| 100 S Ridgeway Dr | Cleburne | TX | 76033 | 1372 | $177.40 |
| 10959 Cypress Creek Pkwy | Houston | TX | 77070 | 1482 | $177.40 |
| 202 SAWDUST RD | The Woodlands | TX | 77380 | 1446 | $177.40 |
| 3330 N Galloway Ave #Suite 3 | Mesquite | TX | 75150 | 1330 | $177.40 |
| 3800 Main St | The Colony | TX | 75056 | 1849 | $177.40 |
| 836 W University Dr | Denton | TX | 76201 | 1310 | $177.40 |
| 2309 Gilmer Rd | Longview | TX | 75604 | 1391 | $177.40 |
| 319 E Front St | Tyler | TX | 75702 | 1392 | $177.40 |
| 5510 Bellaire Blvd | Houston | TX | 77081 | 410 | $177.40 |
| 6848 Spencer Hwy | Pasadena | TX | 77505 | 436 | $177.40 |
| 534 N New Braunfels Ave | San Antonio | TX | 78202 | 513 | $177.40 |
| 4948 W Pico Blvd | Los Angeles | CA | 90019 | 4166 | $177.40 |
| 1420 Wells Branch Pkwy | Pflugerville | TX | 78660 | 537 | $177.40 |
| 940 S 77 Sunshine Strip | Harlingen | TX | 78550 | 1534 | $177.40 |
| 727 S 14th St | Kingsville | TX | 78363 | 543 | $177.40 |
| 1296 W 11th St | Tracy | CA | 95376 | 4284 | $177.40 |
| 891 S Citrus Ave | Azusa | CA | 91702 | 4162 | $177.40 |
| 3304 E 29th St | Bryan | TX | 77802 | 479 | $177.40 |
| 1340 W Olive Ave | Merced | CA | 95348 | 4047 | $177.40 |
| 2400 SW College Rd | Ocala | FL | 34471 | 3315 | $177.40 |
| 1921 W Wheeler Ave | Aransas Pass | TX | 78336 | 1539 | $177.40 |
| 740 E Arrow Hwy | Pomona | CA | 91767 | 4222 | $177.40 |
| 3516 W Siebenthaler Ave | Dayton | OH | 45406 | 1090 | $177.40 |
| 2300 Cutting Blvd | Richmond | CA | 94804 | 4087 | $177.40 |
| 410 E Pioneer Pkwy | Grand Prairie | TX | 75051 | 1351 | $177.40 |
| 980 N Walnut Creek Dr | Mansfield | TX | 76063 | 1938 | $177.40 |
| 2222 Ambassador Caffery Pky | Lafayette | LA | 70506 | 732 | $177.40 |
| 2722 N Lombard St | Portland | OR | 97217 | 3110 | $177.40 |

| | | | | | |
|---|---|---|---|---|---|
| 530 SE 10th Ave | Hillsboro | OR | 97123 | 3161 | $177.40 |
| 2038 Mission St | San Francisco | CA | 94110 | 4082 | $168.53 |
| 1190 W F St | Oakdale | CA | 95361 | 4063 | $177.40 |
| 4796 E Kings Canyon Rd | Fresno | CA | 93702 | 4177 | $177.40 |
| 3540 S Mooney Blvd | Visalia | CA | 93277 | 4221 | $177.40 |
| 1856 S Euclid Ave | Ontario | CA | 91762 | 4331 | $177.40 |
| 5311 Memphis Ave | Cleveland | OH | 44144 | 1024 | $177.40 |
| 3517 N 1st St | Abilene | TX | 79603 | 1929 | $177.40 |
| 1305 E 8th St | Odessa | TX | 79761 | 1919 | $177.40 |
| 10004 Gravois Rd | St. Louis | MO | 63123 | 2314 | $177.40 |
| | | | | | **$21,811.33** |