# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF    NEVADA

| | | |
|---|---|---|
| In Re. Cash Cloud, Inc. dba Coin Cloud | § | Case No.  23-10423 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

# Monthly Operating Report                                             Chapter 11

Reporting Period Ended: 04/30/2023                    Petition Date: 02/07/2023

Months Pending: 3                    Industry Classification:  | 5 | 2 | 2 | 3 |

Reporting Method:            Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):                    83

Debtor's Full-Time Employees (as of date of order for relief):          84

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ _Tim Hall_
DocuSigned by:
D963491BCF1F446...
Signature of Responsible Party

07/20/2023
Date

Jim Hall
Printed Name of Responsible Party

10845 Griffith Peak Drive No. 2, Las Vegas NV 89135
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                     Case No.  23-10423

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $11,069,951 | |
| b.  Total receipts (net of transfers between accounts) | $15,944,559 | $47,584,484 |
| c.  Total disbursements (net of transfers between accounts) | $12,897,279 | $42,825,658 |
| d.  Cash balance end of month (a+b-c) | $14,117,231 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $12,897,279 | $42,825,658 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ◉  Market ○  Other ○   (attach explanation)) | $1,739,578 |
| d   Total current assets | $17,974,899 |
| e.  Total assets | $73,475,582 |
| f.  Postpetition payables (excluding taxes) | $8,630,999 |
| g.  Postpetition payables past due (excluding taxes) | $118,649 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $8,630,999 |
| k.  Prepetition secured debt | $14,499,076 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $145,926,410 |
| n.  Total liabilities (debt) (j+k+l+m) | $169,056,485 |
| o.  Ending equity/net worth (e-n) | $-95,580,904 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $16,353,584 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $13,658,743 | |
| c.  Gross profit (a-b) | $2,694,841 | |
| d.  Selling expenses | $2,270,434 | |
| e.  General and administrative expenses | $963,897 | |
| f.  Other expenses | $1,502,056 | |
| g.  Depreciation and/or amortization (not included in 4b) | $893,548 | |
| h.  Interest | $81,569 | |
| i.  Taxes (local, state, and federal) | $9,828 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-3,026,491 | $-11,968,635 |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                     Case No.  23-10423

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $1,000,136 | $1,000,136 | $547,497 | $547,497 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Province | Financial Professional | $547,497 | $547,497 | $547,497 | $547,497 |
| ii | Fox Rothschild | Lead Counsel | $452,639 | $452,639 | $0 | $0 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                              Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxviii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | $100,000 | $250,000 | $100,000 | $250,000 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | The Jimmerson Law Firm | Other | $100,000 | $250,000 | $100,000 | $250,000 |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                    Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                    Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud    Case No.  23-10423

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $1,342,197 | $1,915,412 | $1,342,197 | $1,915,412 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $9,828 | $52,514 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ◯  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ◯  No ⦿

c. Were any payments made to or on behalf of insiders?  Yes ⦿  No ◯

d. Are you current on postpetition tax return filings?  Yes ⦿  No ◯

e. Are you current on postpetition estimated tax payments?  Yes ⦿  No ◯

f. Were all trust fund taxes remitted on a current basis?  Yes ⦿  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ◯  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ◯  No ◯  N/A ⦿

i. Do you have:    Worker's compensation insurance?  Yes ⦿  No ◯

       If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

   Casualty/property insurance?  Yes ⦿  No ◯

       If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

   General liability insurance?  Yes ⦿  No ◯

       If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ◯  No ⦿

k. Has a disclosure statement been filed with the court?  Yes ◯  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ◯

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

| **Part 8: Individual Chapter 11 Debtors (Only)** |  |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/  *Jim Hall*
D963491BCF1F446...                                                          Jim Hall
Signature of Responsible Party                                             Printed Name of Responsible Party

VP of Finance & Accounting                                                 07/20/2023
Title                                                                      Date

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                    Case No.  23-10423



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                    Case No.  23-10423

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423



PageThree



PageFour

**Cash Cloud, Inc**

**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 |
|---|---|---|---|
| **Income** | | | |
| 40102 - Revenue - Buys/PCD | $25,000.00 | $0.00 | $0.00 |
| 40103 - Revenue - Buys/Vision/CCOS | $11,683,921.00 | $19,073,014.00 | $16,203,948.00 |
| 40104 - Revenue - Buys Brazil & PCD | $94,744.73 | $113,096.80 | $143,217.43 |
| 40112 - Revenue - Sells/PCD | $134,137.06 | $0.00 | $0.00 |
| 40113 - Revenue - Sells Vision/CCOS | $12,965.07 | $0.00 | $0.00 |
| 40114 - Revenue - Sells Brazil | $1,680.73 | $4,339.66 | $6,418.17 |
| 40202 - Wallet Transaction Fee Revenue (CB Dust) | $2,915.96 | ($2,915.96) | $0.00 |
| 40203 - Simplex Fee Revenue & Wyre | $8,271.99 | $3,242.92 | $0.00 |
| **Total - Income** | **$11,963,636.54** | **$19,190,777.42** | **$16,353,583.60** |
| **Cost of Sales** | | | |
| 41102 - COGS - Buys/PCD | $24,271.20 | $0.00 | $0.00 |
| 41103 - COGS - Buys Vision/CCOS | $9,368,115.17 | $15,357,880.48 | $13,050,766.39 |
| 41104 - COGS - Buys Brazil & PCD | $79,620.31 | $92,403.31 | $118,703.17 |
| 41112 - COGS - Sells/PCD | $131,104.54 | $0.00 | $0.00 |
| 41113 - COGS - Sells Vision/CCOS | $12,200.00 | $0.00 | $0.00 |
| 41114 - COGS - Sells Brazil | $1,326.71 | $3,476.00 | $5,142.57 |
| 41251 - Recognized Gain/Loss on BTC | $100,725.98 | $33,354.02 | $483,890.72 |
| 41311 - Wire Fee - To Exchange | $390.00 | $1,285.00 | $240.00 |
| 45001 - Host Comp - Fixed Rent | $417,115.27 | $859,500.37 | $1,116,123.82 |
| 45002 - Host Comp - Variable Rent | $68,476.71 | $33,248.64 | $29,443.76 |
| 45003 - Host Comp - Transaction Rent | $489,630.00 | $198,906.00 | $202,950.00 |
| 45004 - Host Comp - Internet | $18,925.00 | $17,713.40 | $14,398.03 |
| 45005 - Host Comp - Taxes | $0.00 | $52.24 | $52.24 |
| 45011 - Location Internet | $234,578.58 | $244,267.60 | $195,992.00 |
| 45111 - Finder's Fee - Fixed | $2,793.75 | $3,725.00 | $0.00 |
| 46103 - Theft/Robbery Cash loss | $980.14 | $0.00 | $0.00 |
| 46104 - Cash in Transit - Slippage Adjustments[1] | $4,657,029.05 | ($585,157.00) | $0.00 |
| 46201 - Armored Carrier - Pickups[2] | $1,032,370.67 | $828,695.02 | $378,284.98 |
| 46202 - Armored Carrier - Emergency Pickups | $20,575.00 | $27,600.00 | $21,466.66 |
| 46221 - Carrier - Tech | $0.00 | $475.32 | $4,744.97 |
| 46225 - Carrier - Other | $0.00 | $3,080.15 | $3,149.20 |
| 46301 - Machine Mtx - Scheduled Mtx | $47,878.78 | $52,424.24 | $119,440.77 |
| 46302 - Machine Mtx - Repairs | $27,408.51 | $52,090.88 | $66,317.63 |
| 46401 - Mtx Parts & Supplies | $0.00 | $82,275.77 | $639.55 |
| 46503 - Shipping - Warehousing | $45,915.28 | $110,194.58 | $117,430.00 |
| 46505 - BTM Installation | $300.00 | $0.00 | $0.00 |
| 48101 - BTX Machine Business License/Tax | ($255.00) | $3,601.00 | $0.00 |
| **Total - Cost Of Sales** | **$16,781,475.65** | **$17,421,092.02** | **$15,929,176.46** |
| **Gross Profit** | **($4,817,839.11)** | **$1,769,685.40** | **$424,407.14** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 |
|---|---|---|---|
| **Expenses** | | | |
| 50001 - Hourly - Wages | $83,920.23 | $171,634.10 | $121,419.96 |
| 50002 - Hourly - Overtime | $2,151.65 | $15,570.39 | $6,955.98 |
| 50003 - Hourly - PTO | $8,687.28 | $15,837.84 | $8,069.81 |
| 50004 - Hourly - Holiday | $4,922.52 | $6,383.52 | $0.00 |
| 50007 - Hourly - Retroactive | $150.00 | $0.00 | $0.00 |
| 50101 - Salary - Wages | $323,557.93 | $605,528.46 | $395,957.05 |
| 50107 - Salary - Retroactive | $0.00 | $0.00 | $0.00 |
| 50132 - Expense Reimbursement | $228.00 | $0.00 | $334.61 |
| 50201 - Health Insurance | ($8,806.90) | $15,675.04 | $32,338.69 |
| 50202 - Dental Insurance | $2,133.04 | $4,263.79 | ($899.37) |
| 50204 - Health Reimbursement | $2,438.54 | $4,713.20 | $3,264.78 |
| 50205 - HSA Contribution | $1,097.73 | $5,400.00 | $4,950.00 |
| 50211 - Phone Reimbursement | $1,250.00 | $2,200.00 | $2,950.00 |
| 51001 - FICA - SS | $17,069.58 | $54,730.54 | $28,450.68 |
| 51002 - FICA - Medicaid | $3,992.10 | $11,603.79 | $7,545.41 |
| 51003 - Federal Unemployment | $378.94 | $245.03 | $275.31 |
| 51101 - NV - Unemployment | $5,101.81 | $15,990.79 | $7,924.05 |
| 51102 - NV - MBT | $6,450.00 | $8,600.00 | $7,440.28 |
| 51111 - Out of State - Unemployment | $13.51 | $0.00 | $601.98 |
| 53001 - Temp Labor | $20,667.93 | $31,059.65 | $31,631.30 |
| 54001 - Payroll/HR Processing Fees | $1,502.26 | $2,455.70 | $1,286.72 |
| 54002 - Training | $0.00 | $195.00 | $0.00 |
| 54003 - Recruitment | $1,432.81 | $2,936.80 | $3,781.42 |
| 54004 - Other Personnel Expense | $0.00 | $66.00 | $0.00 |
| 55001 - Meals & Entertainment | $0.00 | $65.27 | $1,112.52 |
| 55101 - Travel - Airline | $200.79 | $2,400.11 | $3,808.86 |
| 60001 - Software Service - Customer-related | $85,147.90 | $50,295.26 | $22,157.86 |
| 60002 - Software Service - Sales & Marketing -related | $12,884.86 | $63,860.64 | $66,888.69 |
| 60003 - Software Service - Development | $90,684.27 | $89,681.90 | $84,039.49 |
| 60004 - Software Service - Accounting/Admin | $35,660.89 | $40,276.40 | $32,781.70 |
| 60005 - Software Service - IT | $32,722.98 | $23,378.02 | $27,647.04 |
| 61001 - Marketing - Advertising | ($4,717.71) | $0.00 | $0.00 |
| 61004 - Marketing - Other Services | $3,709.30 | $0.00 | $413.86 |
| 62001 - Utilities - Internet | $368.88 | $6,370.48 | $8,055.82 |
| 62002 - Utilities - Electricity | $9,548.55 | $0.00 | $0.00 |
| 62003 - Utilities - Natural Gas | $1,069.70 | $492.87 | ($1,369.70) |
| 62004 - Utilities - Telephone/Cellular | $1,557.09 | $1,940.28 | $1,769.15 |
| 62005 - Utilities - Water/Garbage | $480.00 | $1,743.72 | $0.00 |
| 62101 - Office Building - Rent | $116,783.39 | $25,338.50 | $28,272.69 |
| 62102 - Office Building - CAM | $0.00 | $0.00 | $0.00 |
| 62103 - Office Building - Other | $3,837.23 | $932.24 | $932.24 |
| 62104 - Office Building Rent - SL Rent | ($2,958.50) | $0.00 | $0.00 |
| 62201 - Mtx & Repair (Non-Operational) | $0.00 | $1,175.00 | $0.00 |
| 62202 - Security | $0.00 | $0.00 | $0.00 |
| 62301 - Office Supplies | $4,186.49 | ($850.84) | $1,014.85 |
| 62303 - Computers & Equipment | $4,794.00 | $0.00 | $0.00 |
| 62304 - Postage | $239.00 | $10,429.36 | $22,093.32 |
| 62401 - Equipment Rental | $7,287.67 | $0.00 | $0.00 |
| 63001 - Professional Services | $72,166.12 | $173,925.71 | $561,798.69 |
| 63011 - Legal Fees - Lawyers | $5,634.04 | $683,816.47 | $794,699.65 |
| 63101 - Insurance - General Liability | $17,341.15 | $34,597.20 | $59,887.73 |
| 63102 - Insurance - D&O | $0.00 | $29,786.21 | $0.00 |
| 63201 - Wire Fee - Non-exchange | $1,718.44 | $1,361.25 | $1,211.25 |
| 63202 - Bank Fees | $0.00 | ($2,534.99) | $51,632.06 |
| 63203 - Discount and other Credits | ($42.00) | $0.00 | $0.00 |
| 63205 - Bank Services | $38,947.66 | $86,027.39 | $58,279.58 |
| 63301 - Taxes & Licenses | $20,367.07 | $14,530.85 | $9,828.32 |
| 63305 - Surety Bonds Expense | $0.00 | $5,050.00 | $0.00 |
| 63306 - MTL Licenses Expense | $0.00 | $1,526.25 | $0.00 |
| 63999 - Prior Year Accounting Errors | $27,508.25 | $220,587.97 | ($25,453.17) |
| **Total - Expense** | **$1,065,466.47** | **$2,541,293.16** | **$2,475,781.16** |
| **Net Ordinary Income** | **($5,883,305.58)** | **($771,607.76)** | **($2,051,374.02)** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 |
|---|---|---|---|
| **Other Income and Expenses** | | | |
| **Other Expense** | | | |
| 66101 - Depreciation Expense | $962,850.48 | $890,046.30 | $889,861.30 |
| 66105 - Depreciation Expense Brazil | $14,746.28 | $3,686.57 | $3,686.57 |
| 66301 - Loss on Disposal - Sale | ($114.61) | $0.00 | $0.00 |
| 70001 - Interest Expense - Cash | $55,895.46 | $213,354.00 | $81,569.00 |
| 70004 - Interest Expense - Related Party | $3,831.30 | $0.00 | $0.00 |
| 70301 - Unrealized Gain/Loss - Debt | ($16,007.31) | $0.00 | $0.00 |
| 70401 - Realized Gain/Loss - Debt | $106,022.92 | $0.00 | $0.00 |
| 70503 - Gain/Loss on Termination of Lease | ($828,960.77) | $352,961.67 | $0.00 |
| **Total - Other Expense** | **$298,263.75** | **$1,460,048.54** | **$975,116.87** |
| **Net Other Income** | **($298,263.75)** | **($1,460,048.54)** | **($975,116.87)** |
| **Net Income** | **($6,181,569.33)** | **($2,231,656.30)** | **($3,026,490.89)** |

*Note: The Debtor has experienced significant turnover of accounting personnel in recent months due to the inherent and perceived risk of its Chapter 11 bankruptcy; however, its remaining and current staff have worked diligently to continue refining its books and records. The financial statements above reflect the Debtor's most recent and best effort to disclose its month-end operating report.*

*Note: The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.*

*1) Aging account for Cash in Transit unlikely to be collected.*

*2) Elevated values are due to critical vendor payment.*

**Cash Cloud, Inc**

**Balance Sheet**

| Financial Row | Feb-23 | Mar-23 | Apr-23 |
|---|---|---|---|
| **ASSETS** | | | |
|   **Current Assets** | | | |
|     **Bank** | | | |
|       10102 - Cash In Machine - CashBox | $5,957,083.08 | $6,229,380.43 | $7,463,396.32 |
|       10201 - Cash in Transit | $1,934,204.85 | $2,222,925.68 | $1,748,061.21 |
|       10226 - Cash In Transit - Discrepancy | $0.00 | $1,485,157.00 | $805,549.00 |
|       10301 - Commercial Bank - Main (3844) | $921,120.59 | $54,513.14 | $729,857.28 |
|       10302 - Commercial Bank - AP (3833) | $84,191.85 | $95,971.92 | $111,983.65 |
|       10303 - Commercial Bank - Payroll (3866) | $386.49 | $536.49 | $450,536.49 |
|       10304 - Commercial Bank - BTC (3855) | $10.00 | $10.00 | $10.00 |
|       10310 - People First - Trust (1752) | $0.00 | $100.00 | $100.00 |
|       10311 - People First - Main (6240) | $294,421.63 | $525,243.45 | $2,652,280.93 |
|       10312 - People First - (6704) | $10.00 | $10.00 | $10.00 |
|       10313 - People First - Main (6712) | $10.00 | $10.00 | $10.00 |
|       10314 - People First - Main (6720) | $10.00 | $10.00 | $10.00 |
|       10321 - Surety Bank - Main (4665) | $1,137,313.69 | $403,479.46 | $31,672.25 |
|       10322 - Surety Bank - AP (4699)[1] | $120,477.15 | $4,633.42 | ($19,469.58) |
|       10323 - Surety Bank - Payroll (4681) | $350,724.90 | $35,750.49 | ($16,033.24) |
|       10391 - Woodforest Bank - 1960 | ($0.00) | ($0.00) | ($0.00) |
|       10501 - Cash on Hand - Safe | $224,242.00 | $11,940.00 | $162,350.00 |
|       10502 - Cash on Hand - Petty Cash | $279.35 | $279.35 | $279.35 |
|       10503 - BTC Clearing | $0.00 | $0.00 | ($4,349.75) |
|       10506 - Payments PayPal | $0.00 | $0.00 | $976.70 |
|     **Total Bank** | **$11,024,485.58** | **$11,069,950.83** | **$14,117,230.61** |
|     **Accounts Receivable** | | | |
|       12103 - Due To/From - CM | $716,056.61 | $716,056.61 | $716,056.61 |
|     **Total Accounts Receivable** | **$716,056.61** | **$716,056.61** | **$716,056.61** |
|     **Other Current Asset** | | | |
|       13101 - Hot Wallet - BA | $16.97 | $0.00 | $0.00 |
|       13201 - Wyre Rebates - (former Refund Wallet Acct.) | $47,503.24 | $0.00 | $0.00 |
|       13202 - Defi - ETH ..24fc (ETH & Avalanche) | $2,807.77 | ($0.00) | ($0.00) |
|       13203 - Electrum Wallets (Vendors, Promo and Inactive) | $349.42 | $794.85 | $10,462.57 |
|       13204 - Wallet - Other (PCD MetaMask) | $2,848.79 | $177.00 | $100.00 |
|       13205 - Kraken - Wallet | $6.70 | $48.40 | $48.63 |
|       13301 - Coinbase - Crypto BTC | $0.00 | $0.00 | $130,028.66 |
|       13302 - Coinbase - Fiat[2] | $45,547.74 | $500,000.00 | $278,927.85 |
|       13303 - Coinbase - Crypto ETH | $4.84 | ($0.00) | $475.71 |
|       13304 - Coinbase - Crypto Other | $36.92 | ($0.00) | ($0.00) |
|       13307 - Coinbase Prime - Fiat | $50.00 | $50.00 | $0.00 |
|       13311 - OKCoin - Crypto | $33.09 | $0.00 | $0.00 |
|       13322 - Brazil Wallet | $0.00 | $0.00 | $2,925.00 |
|       13331 - Defi ..671e | $0.00 | $118.63 | $116.00 |
|       13332 - Defi - Solana Wallets (..VFG and ..XnX) | $3,284.90 | ($0.00) | ($0.00) |
|       13400 - DeFi Wallet | $237,062.33 | $506,000.00 | $1,661.28 |
|       14001 - Prepaid - Services | $922,756.63 | $880,890.98 | $905,465.62 |
|       14301 - Deposit | $486,285.00 | $478,596.78 | $478,596.78 |
|       15301 - BTM Parts - Inventory | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 |
|       Payroll Float | $5,262.15 | $18,754.36 | $17,971.39 |
|     **Total Other Current Asset** | **$3,068,689.05** | **$3,700,263.56** | **$3,141,612.05** |
|   **Total Current Assets** | **$14,809,231.24** | **$15,486,271.00** | **$17,974,899.27** |

## Balance Sheet

| Financial Row | Feb-23 | Mar-23 | Apr-23 |
|---|---|---|---|
| **Fixed Assets** | | | |
| 15101 - BTM - Machine | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 |
| 15103 - BTM - Capped Install Machine Costs | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 |
| 15104 - BTM - Other | $745,612.76 | $745,612.76 | $745,612.76 |
| 15105 - BTM - Machine Brazil | $213,295.00 | $213,295.00 | $213,295.00 |
| 15121 - Parts In Service | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 |
| 15201 - Software | $2,742,397.03 | $2,746,091.21 | $2,746,582.06 |
| 15202 - Computer Equipment | $59,077.40 | $59,077.40 | $59,077.40 |
| 15203 - Equipment & Furniture | $195,325.77 | $195,325.77 | $195,325.77 |
| 15204 - Tenant Improvement | $0.00 | $0.00 | $0.00 |
| 16101 - AD - BTM - Machine | ($10,332,532.92) | ($11,057,741.24) | ($11,782,764.56) |
| 16102 - AD - BTM - Capped Peripheries | ($0.00) | ($0.00) | ($0.00) |
| 16103 - AD - BTM - Capped Install Cost | ($1,082,244.65) | ($1,182,094.65) | ($1,281,944.65) |
| 16105 - AD - BTM - Machine Brazil | ($76,967.02) | ($80,653.59) | ($84,340.16) |
| 16121 - AD - BTM Parts | ($316,438.05) | ($330,906.23) | ($345,374.41) |
| 16201 - AD - Software | ($314,514.99) | ($359,433.23) | ($404,351.47) |
| 16202 - AD - Computer Equipment | ($12,241.60) | ($12,870.57) | ($13,499.54) |
| 16203 - AD - Office Equipment & Furniture | ($92,492.10) | ($97,464.69) | ($102,437.28) |
| 16204 - AD - Tenant Improvement | $0.00 | $0.00 | $0.00 |
| **Total Fixed Assets** | **$55,979,114.80** | **$55,089,076.11** | **$54,196,019.09** |
| **Other Assets** | | | |
| 18001 - Deposit LT - Rent | $352,961.67 | $0.00 | $0.00 |
| 18301 - Web Domain Names | $17,712.00 | $17,712.00 | $17,712.00 |
| 18501 - Investment in Subsidiary - Brazil | $42,950.75 | $42,950.75 | $42,950.75 |
| 18502 - Advances - Brazil (Intercompany receivable/pay | $1,283,879.71 | $1,264,909.85 | $1,244,000.22 |
| **Total Other Assets** | **$1,697,504.13** | **$1,325,572.60** | **$1,304,662.97** |
| **Total ASSETS** | **$72,485,850.17** | **$71,900,919.71** | **$73,475,581.33** |
| **Liabilities & Equity** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |
| 20001 - AP - Trade | $8,260,950.66 | $7,281,899.43 | $7,786,763.00 |
| 20004 - AP - Other Payables | $212,819.56 | $181,447.32 | $152,865.65 |
| 20005 - AP - Interest Payable, Equipment Leasing, Bu | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 |
| 20011 - AP - Host Pay - Checks | $1,436,101.41 | $1,437,113.91 | $1,437,136.50 |
| 20012 - AP - Host Pay - ACH | $5,789,949.46 | $5,768,836.96 | $5,785,283.20 |
| 20013 - AP - Host Pay - Other | $61,572.98 | $61,329.33 | $61,579.33 |
| 20015 - AP - Commission | $17,545.91 | $17,545.91 | $17,545.91 |
| 20016 - AP - BTC | $83,038.39 | $83,038.39 | $83,038.39 |
| 20031 - AP - Construction | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 |
| 20101 - Post Bankruptcy filing AP - Trade | $894,857.85 | $1,037,601.69 | $2,224,191.69 |
| 20103 - Post Bankruptcy filing AP - Payroll | $3,150.00 | $0.00 | $0.00 |
| 20104 - Post Bankruptcy filing AP - Other Payables | $51,634.96 | $217,858.00 | $482,731.50 |
| 20105 - Post Bankruptcy filing AP - Interest AP, Equip | $0.00 | $81,569.00 | $0.00 |
| 20111 - Post Bankruptcy filing AP - Host Pay - Checks | $175,050.55 | $46,472.96 | $44,525.59 |
| 20112 - Post Bankruptcy filing AP - Host Pay - ACH | $427,449.83 | $535,388.93 | $998,099.45 |
| 20113 - Post Bankruptcy filing AP - Host Pay - Other | $0.00 | $4,733.55 | ($7,648.38) |
| 20115 - Post Bankruptcy filing AP - Commission | $2,793.75 | $6,518.75 | $0.00 |
| 20116 - Post Bankruptcy filing AP - BTC | $8,117.15 | $11,648.00 | $7,748.25 |
| 20199 - AP - Old | $661,860.94 | $743,452.16 | $743,452.16 |
| **Total Accounts Payable** | **$35,523,273.13** | **$34,952,834.02** | **$37,253,691.97** |

## Balance Sheet

| Financial Row | Feb-23 | Mar-23 | Apr-23 |
|---|---|---|---|
| **Credit Card** | | | |
| 20201 - Amex - 83006 | $424,230.21 | $424,230.21 | $424,230.21 |
| **Total Credit Card** | **$424,230.21** | **$424,230.21** | **$424,230.21** |
| **Other Current Liability** | | | |
| 20301 - Unconfirmed Deposits[3] | $41,399.00 | ($254,819.00) | $54,096.00 |
| 21001 - Payroll - Payable | $208,451.97 | $201,201.96 | $199,892.28 |
| 21002 - Payroll - Deferred | $301,538.33 | $301,538.33 | $301,538.33 |
| 21113 - State Taxes Payable - NV MBT | $58,569.72 | $43,948.88 | $51,389.16 |
| 21131 - Garnishments | $97.85 | $0.00 | $0.00 |
| 21202 - HSA Payable | $891.73 | $1,489.98 | $1,084.40 |
| 21203 - Health Ins Payable | ($110.73) | ($0.00) | ($0.00) |
| 21204 - Dental/Vision Ins Payable | $5,392.74 | $0.00 | $0.00 |
| 22001 - Accrueds | $240,690.56 | $243,606.52 | $243,606.52 |
| 22111 - Accrued Interest | $46,235.92 | $46,235.92 | $127,804.92 |
| 23102 - Note Payable Current - Genesis | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 |
| 23103 - Secured Note - Genesis | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 |
| 23104 - Note Payable Current - DIP | $0.00 | $2,500,000.00 | $5,000,000.00 |
| 23206 - Note Payable Current - Enigma | $7,613,436.64 | $7,048,401.64 | $6,714,295.90 |
| **Total Other Current Liability** | **$124,231,005.91** | **$125,846,016.41** | **$128,408,119.69** |
| **Total Current Liabilities** | **$160,178,509.25** | **$161,223,080.64** | **$166,086,041.87** |
| **Long Term Liabilities** | | | |
| 27103 - Note Payable NC - EZ | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 |
| 27121 - Lease Capital Liab - AV Tech | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 |
| 27201 - Note Payable NC - CM | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 |
| 27204 - Note Payable NC - LF | $104,758.29 | $104,758.29 | $104,758.29 |
| **Total Long Term Liabilities** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** |
| **Total LIABILITIES** | **$164,671,243.06** | **$165,715,814.45** | **$170,578,775.68** |

_Note:_ The Debtor has experienced significant turnover of accounting personnel in recent months due to the inherent and perceived risk of its Chapter 11 bankruptcy; however, its remaining and current staff have worked diligently to continue refining its books and records. The financial statements above reflect the Debtor's most recent and best effort to disclose its month-end operating report.

_Note:_ The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.

1) Negative balance due to insufficent funding on prepetition checks to be voided.

2) Large variance due to timing of scheduled bulk crypto purchases.

3) Related to customer refunds. The Debtor is currently reconciling amounts outstanding.

**Postpetition Borrowing Statement**

| Type | Date | Amount | |
|------|------|--------|---|
| DIP Draw | 4/5/2023 | $ | 2,500,000 |
| **Total Borrowed** | | **$** | **5,000,000** |

**Cash Cloud, Inc**
## Custom Payroll Summary
## Apr 2023

| Type | Date | Name | Amount |
|------|------|------|--------|
| Paycheck | 4/14/2023 | Christopher McAlary | $30,769.23 |
| Paycheck | 4/28/2023 | Christopher McAlary | $30,769.23 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**



**CASH CLOUD INC**

**10190 COVINGTON CROSS DRIVE**

**LAS VEGAS NV 89144**

**Page 1 of 11**
**Last Statement: 04/01/23**
**This Statement: 04/30/23**
**Total Days In Statement Period: 30**

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - ███████ 4665

### Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . . | 270,092.53 | Previous Statement Balance | 350,460.17 |
| 228  Deposits / Credits . . . . . . . . . . . . . . . . . . . . . | 1,444,755.90 | Debits / Fees | -51,602.06 |
| 62  Checks / Debits . . . . . . . . . . . . . . . . . . . . . . . | -1,715,686.19 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 27,927.82 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 4/03 | Deposit LOS ANGELES-108471-1084710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 80.00 |
| 4/03 | Deposit LOS ANGELES-123313-CC37870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 660.00 |
| 4/03 | Deposit LOS ANGELES-103755-CC3590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,220.00 |
| 4/03 | Deposit LOS ANGELES-121588-CLOUD37970-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 4/03 | Deposit LOS ANGELES-103645-CC25870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 4/03 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 830.00 |
| 4/03 | Deposit LOS ANGELES-121179-CC60500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,677.00 |
| 4/03 | Deposit LOS ANGELES-118530-CLOUD38010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,180.00 |
| 4/03 | Deposit LOS ANGELES-121399-CLOUD38120-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 850.00 |
| 4/03 | Deposit LOS ANGELES-103032-1030320-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,835.00 |
| 4/03 | Deposit LOS ANGELES-104122-1041220-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,903.00 |
| 4/03 | Deposit LOS ANGELES-101473-1014730-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 400.00 |
| 4/03 | Deposit LOS ANGELES-121393-CLOUD60390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 105.00 |
| 4/03 | Deposit LOS ANGELES-108485-1084850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 556.00 |
| 4/03 | Deposit LOS ANGELES-108484-1084840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 295.00 |
| 4/03 | Deposit LOS ANGELES-108453-1084530-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 580.00 |
| 4/03 | Deposit LOS ANGELES-108482-1084820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 4/03 | Deposit JACKSON MS-103329-1033290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 360.00 |
| 4/03 | Deposit OKLAHOMA-115353-CLOUD29540-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,450.00 |
| 4/03 | Deposit ATLANTA-125913-CLOUD36390-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20,895.00 |
| 4/03 | Deposit MILWAUKEE-103793-1037930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 130.00 |
| 4/03 | Deposit MILWAUKEE-126509-CLOUD42500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 960.00 |
| 4/03 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,485.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT**

CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT -

CHECKS OUTSTANDING    $ _____

_____

BALANCE    $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER    FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
   (1)  Tell us your name and account number (if any).
   (2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
      you believe it is an error or why you need more information.
   (3)  Tell us the dollar amount of the suspected error.
   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

   We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

   We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

   You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**                                                        **Page 2 of 11**
05/01/2023                                                        Account 4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/03 | Deposit MILWAUKEE-103794-7570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,380.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,160.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,000.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,200.00 |
| 4/03 | Deposit $320 OVER- TRACKING EI514025995US . . . . . . . . . . . . . . . . . . . . . . . . | 17,455.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,582.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,500.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,580.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,400.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,230.00 |
| 4/03 | Deposit KANSAS CITY-104427-NCLOUD6650-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 7,465.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,950.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,355.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,340.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,121.00 |
| 4/03 | Deposit *** MSB Cash Deposit Rochester Corpus Christi . . . . . . . . . . . . . . . . . . | 3,990.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,300.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,420.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,000.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,280.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,000.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,040.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,960.00 |
| 4/03 | Deposit $60 SHORT TRACKING EI514026001US . . . . . . . . . . . . . . . . . . . . . . . . | 1,960.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,040.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,940.00 |
| 4/03 | Deposit $1700 SHORT TRACKING EI514026029US . . . . . . . . . . . . . . . . . . . . . . . | 2,524.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,200.00 |
| 4/03 | Deposit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,465.00 |
| 4/03 | Deposit $1500 OVER- TRACKING EI 514026029US . . . . . . . . . . . . . . . . . . . . . . . | 4,990.00 |
| 4/04 | Deposit KANSAS CITY-104427-NCLOUD6650-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 880.00 |
| 4/04 | Deposit ***MSB Cash Deposit Rochester Killeen . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 4/04 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . | 510,842.00 |
| 4/05 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 170.00 |
| 4/05 | Deposit TEMPE-CC59-CC590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,115.00 |
| 4/05 | Deposit LOS ANGELES-101543-45264.USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 1,200.00 |
| 4/05 | Deposit LOS ANGELES-104245-1042450-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . | 620.00 |
| 4/05 | Deposit LOS ANGELES-101555-CLOUD14100-CASHIN . . . . . . . . . . . . . . . . . . . . . . | 820.00 |
| 4/05 | Deposit LAS VEGAS-153985-49765.USA0-CASHIN . . . . . . . . . . . . . . . . . . . . . . . | 4,470.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**
05/01/2023

**Page 3 of 11**
Account 4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/05 | Deposit MILWAUKEE-103803-NCLOUD5830-CASHIN | 730.00 |
| 4/05 | Deposit ***MSB Cash Deposit Rochester McAllen | 1,000.00 |
| 4/05 | Deposit ***MSB Cash Deposit Rochester McAllen | 5,405.00 |
| 4/05 | Deposit ***MSB Cash Deposit Rochester McAllen | 3,040.00 |
| 4/05 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 46,050.00 |
| 4/06 | Deposit LOS ANGELES-104392-CC26160-CASHIN | 8,087.00 |
| 4/06 | Deposit LOS ANGELES-123310-CLOUD38110-CASHIN | 1,645.00 |
| 4/06 | Deposit LOS ANGELES-104049-CC1330-CASHIN | 4,400.00 |
| 4/06 | Deposit LAS VEGAS-108063-8360-CASHIN | 12,780.00 |
| 4/06 | Deposit LAS VEGAS-108064-9040-CASHIN | 4,505.00 |
| 4/06 | Deposit LAS VEGAS-108063-8360-CASHIN | 100.00 |
| 4/06 | Deposit LOUISVILLE-101445-NCLOUD5590-CASHIN | 5,470.00 |
| 4/06 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN | 75.00 |
| 4/06 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN | 370.00 |
| 4/06 | Deposit ***MSB Cash Deposit Rochester Des Moines | 120.00 |
| 4/06 | Deposit ***MSB Cash Deposit Rochester Fargo | 6,380.00 |
| 4/07 | Deposit LOS ANGELES-108485-1084850-CASHIN | 850.00 |
| 4/07 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN | 13,880.00 |
| 4/07 | Deposit LOS ANGELES-108484-1084840-CASHIN | 3,305.00 |
| 4/07 | Deposit LOS ANGELES-123305-CC38040-CASHIN | 600.00 |
| 4/07 | Deposit LOS ANGELES-123313-CC37870-CASHIN | 300.00 |
| 4/07 | Deposit LOS ANGELES-108471-1084710-CASHIN | 330.00 |
| 4/07 | Deposit LOS ANGELES-108481-1084810-CASHIN | 100.00 |
| 4/07 | Deposit LOS ANGELES-108453-1084530-CASHIN | 950.00 |
| 4/07 | Deposit ATLANTA-103236-4840-CASHIN | 1,040.00 |
| 4/07 | Deposit ATLANTA-124635-CLOUD36400-CASHIN | 800.00 |
| 4/07 | Deposit ATLANTA-101416-4850-CASHIN | 20.00 |
| 4/07 | Deposit MILWAUKEE-COINCLOUD584-NCLOUD5840-CASHIN | 5.00 |
| 4/07 | Deposit MILWAUKEE-103793-1037930-CASHIN | 2,350.00 |
| 4/07 | Deposit MILWAUKEE-103794-7570-CASHIN | 5.00 |
| 4/07 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN | 1,653.00 |
| 4/07 | Deposit ***MSB Cash Deposit Rochester McAllen | 1,350.00 |
| 4/07 | Deposit ***MSB Cash Deposit Rochester McAllen | 8,520.00 |
| 4/07 | Deposit ***MSB Cash Deposit Rochester McAllen | 580.00 |
| 4/07 | Deposit ***MSB Cash Deposit Rochester Omaha | 10,180.00 |
| 4/10 | Deposit TEMPE-101452-CC590-CASHIN | 10,150.00 |
| 4/10 | Deposit TEMPE-CC243-CC2430-CASHIN | 1,240.00 |
| 4/10 | Deposit CARLSTADT-103256-NCLOUD4640-CASHIN | 510.00 |
| 4/10 | Deposit ***MSB Cash Deposit Rochester Des Moines | 7,000.00 |
| 4/10 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 227.24 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
05/01/2023

Page 4 of 11
Account  4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/11 | Deposit MIAMI-123541-CLOUD22550-CASHIN | 11,460.00 |
| 4/11 | Deposit MEMPHIS TN-104268-NCLOUD5510-CASHIN | 1,220.00 |
| 4/11 | Deposit ***MSB Cash Deposit Rochester Des Moines | 2,050.00 |
| 4/12 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 520.00 |
| 4/12 | Deposit ***MSB Cash Deposit Rochester Des Moines | 49,630.00 |
| 4/12 | Deposit ***MSB Cash Deposit Rochester Fargo | 6,300.00 |
| 4/12 | Deposit ***MSB Cash Deposit Rochester Fargo | 14,670.00 |
| 4/12 | Deposit ***MSB Cash Deposit Rochester Fargo | 3,470.00 |
| 4/12 | Deposit ***MSB Cash Deposit Rochester McAllen | 5.00 |
| 4/12 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 100.00 |
| 4/13 | Deposit SAN ANTONIO-103148-NCLOUD2680-CASHIN | 5.00 |
| 4/13 | Deposit ***MSB Cash Deposit Rochester Des Moines | 300.00 |
| 4/13 | Deposit ***MSB Cash Deposit Rochester Fargo | 7,430.00 |
| 4/13 | Deposit ***MSB Cash Deposit Rochester Fargo | 1,130.00 |
| 4/13 | Deposit ***MSB Cash Deposit Rochester Fargo | 6,000.00 |
| 4/13 | Deposit ***MSB Cash Deposit Rochester McAllen | 4,520.00 |
| 4/13 | Credit Memo XXXXXXXXXXXX0472:04/13 AMZN MKTP US  AMZN COM BILLWAUS | 655.66 |
| 4/13 | Credit Transfr High Balance Transfer FROM CHK Account 4804 | 200.00 |
| 4/14 | Deposit LOS ANGELES-108700-CLOUD14070-CASHIN | 20.00 |
| 4/14 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN | 4,370.00 |
| 4/14 | Deposit LOS ANGELES-108485-1084850-CASHIN | 495.00 |
| 4/14 | Deposit LOS ANGELES-108484-1084840-CASHIN | 430.00 |
| 4/14 | Deposit LOS ANGELES-123313-CC37870-CASHIN | 810.00 |
| 4/14 | Deposit LOS ANGELES-108453-1084530-CASHIN | 420.00 |
| 4/14 | Deposit LOS ANGELES-108482-1084820-CASHIN | 1,030.00 |
| 4/14 | Deposit LOS ANGELES-108479-1084790-CASHIN | 600.00 |
| 4/14 | Deposit LOS ANGELES-108471-1084710-CASHIN | 13,520.00 |
| 4/14 | Deposit LOS ANGELES-108481-1084810-CASHIN | 200.00 |
| 4/14 | Deposit LAS VEGAS-108063-8360-CASHIN | 400.00 |
| 4/14 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN | 4,620.00 |
| 4/14 | Deposit MILWAUKEE-COINCLOUD584-NCLOUD5840-CASHIN | 300.00 |
| 4/14 | Deposit *** MSB Cash Deposit Rochester Corpus Christi | 2,000.00 |
| 4/14 | Deposit ***MSB Cash Deposit Rochester Des Moines | 610.00 |
| 4/14 | Deposit ***MSB Cash Deposit Rochester Killeen | 3,105.00 |
| 4/14 | Deposit ***MSB Cash Deposit Rochester Killeen | 13,500.00 |
| 4/14 | Deposit ***MSB Cash Deposit Rochester Killeen | 1,470.00 |
| 4/14 | Deposit ***MSB Cash Deposit Rochester Killeen | 9,990.00 |
| 4/14 | Deposit ***MSB Cash Deposit Rochester McAllen | 740.00 |
| 4/14 | Deposit ***MSB Cash Deposit Rochester McAllen | 565.00 |
| 4/14 | Deposit ***MSB Cash Deposit Rochester McAllen | 2,451.00 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
05/01/2023

Page 5 of 11
Account  4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/14 | Credit Memo Rochester McAllen Deposit from 3.30.2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 4/14 | Credit Transfr High Balance Transfer FROM CHK Account 4804 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 160.00 |
| 4/17 | Deposit TEMPE-CC59-CC590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,170.00 |
| 4/17 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,420.00 |
| 4/17 | Deposit LOS ANGELES-118533-CLOUD38000-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10.00 |
| 4/17 | Deposit MIAMI-123543-CLOUD32160-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,500.00 |
| 4/17 | Deposit MILWAUKEE-126509-CLOUD42500-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 280.00 |
| 4/17 | Deposit MILWAUKEE-COINCLOUD584-NCLOUD5840-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 4/17 | Deposit *** MSB Cash Deposit Rochester Corpus Christi . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,725.00 |
| 4/17 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 150.00 |
| 4/17 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,250.00 |
| 4/17 | Deposit ***MSB Cash Deposit Rochester Omaha . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,278.00 |
| 4/19 | Deposit LAS VEGAS-108064-9040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,950.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23,280.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 260.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Rapid City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,600.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Rapid City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,800.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Rapid City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,280.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Rapid City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,850.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Rapid City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,100.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Rapid City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24,840.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Rapid City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 57,110.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Sioux Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 420.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Sioux Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Sioux Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,100.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Sioux Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,050.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Sioux Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,000.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Sioux Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,690.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 275.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 700.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 702.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,200.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,210.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,500.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,500.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,750.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,055.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                                          Page 6 of 11
05/01/2023                                                                    Account  4665

## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,600.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,000.00 |
| 4/19 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29,600.00 |
| 4/20 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.00 |
| 4/20 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 695.00 |
| 4/20 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,020.00 |
| 4/20 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,350.00 |
| 4/21 | Deposit LOS ANGELES-123313-CC37870-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 380.00 |
| 4/21 | Deposit LOS ANGELES-123305-CC38040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,700.00 |
| 4/21 | Deposit LOS ANGELES-108482-1084820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,260.00 |
| 4/21 | Deposit LOS ANGELES-108471-1084710-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 300.00 |
| 4/21 | Deposit LOS ANGELES-108453-1084530-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 287.00 |
| 4/21 | Deposit LOS ANGELES-108758-CLOUD14150-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,605.00 |
| 4/21 | Deposit LOS ANGELES-108469-1084690-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,501.00 |
| 4/21 | Deposit LAS VEGAS-108064-9040-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,260.00 |
| 4/21 | Deposit MILWAUKEE-108374-1083740-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,190.00 |
| 4/21 | Deposit *** MSB Cash Deposit Rochester Corpus Christi . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,520.00 |
| 4/21 | Deposit *** MSB Cash Deposit Rochester Corpus Christi . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,600.00 |
| 4/21 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,475.00 |
| 4/21 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 4/21 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 140.00 |
| 4/21 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30.00 |
| 4/21 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,900.00 |
| 4/24 | Credit Memo XXXXXXXXXXXX0472:04/20 CITY OF LAS VEGAS DSC LAS VEGAS NVUS . . . . . . . . . . . . . . . . . | 200.00 |
| 4/24 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,700.00 |
| 4/24 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 805.00 |
| 4/24 | Deposit ***MSB Cash Deposit Rochester Bismarck . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 450.00 |
| 4/24 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,460.00 |
| 4/25 | Deposit TEMPE-CC59-CC590-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,310.00 |
| 4/25 | Deposit TEMPE-CC243-CC2430-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 125.00 |
| 4/25 | Deposit LOS ANGELES-108481-1084810-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 120.00 |
| 4/25 | Deposit MILWAUKEE-117141-CLOUD23820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 798.00 |
| 4/25 | Deposit MILWAUKEE-103794-7570-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 440.00 |
| 4/25 | Deposit MILWAUKEE-103793-1037930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,754.00 |
| 4/26 | Deposit MIAMI-127583-CC22720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 4/26 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,360.00 |
| 4/27 | Deposit TEMPE-CC172-CC1720-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,200.00 |
| 4/27 | Deposit TEMPE-CC329-CC3290-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 960.00 |
| 4/27 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 402.00 |
| 4/27 | Deposit ***MSB Cash Deposit Rochester Fargo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,505.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**
**05/01/2023**


## Deposits and other Credits (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/28 | Deposit LOS ANGELES-108485-1084850-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 380.00 |
| 4/28 | Deposit LOS ANGELES-108482-1084820-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,370.00 |
| 4/28 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,600.00 |
| 4/28 | Deposit ***MSB Cash Deposit Rochester Des Moines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 140.00 |
| 4/28 | Deposit ***MSB Cash Deposit Rochester McAllen . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 260.00 |

## Other Debits and Service Fees

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/03 | Debit Purchase XXXXXXXXXXXX0472:03/30 L2G SERVICEFEE TN ANRP 615 741 2286 TNUS . . . . . . . . . . . . . . | -0.46 |
| 4/03 | Debit Purchase XXXXXXXXXXXX0472:03/30 L2G TN SOS ANNUAL RPT 615 741 2286 TNUS . . . . . . . . . . . . . . | -20.00 |
| 4/03 | Debit Purchase XXXXXXXXXXXX6806:03/31 EXPEDIA 72524095710611 EXPEDIA COM WAUS . . . . . . . . . . . . | -534.52 |
| 4/03 | Debit Purchase XXXXXXXXXXXX0472:04/01 ONLINE JOB ADS INDEED AUSTIN TXUS . . . . . . . . . . . . . . . . . | -347.00 |
| 4/03 | Debit Purchase XXXXXXXXXXXX6806:03/30 TWILIO GTVSC7VC8TM6SP4 SAN FRANCISCOCAUS . . . . . . . . . . | -200.07 |
| 4/03 | Debit Purchase XXXXXXXXXXXX6806:04/01 GOOGLE CLOUD 6VBJ4N  MOUNTAIN VIEWCAUS . . . . . . . . . . . | -870.31 |
| 4/03 | Debit Purchase XXXXXXXXXXXX6806:04/01 MAILGUN TECHNOLOGIES  SAN ANTONIO TXUS . . . . . . . . . . . . | -35.00 |
| 4/03 | Debit Purchase XXXXXXXXXXXX0472:04/01 408 MORNINGSTAR STO 702 539 1694 NVUS . . . . . . . . . . . . . . | -72.00 |
| 4/03 | Debit Purchase XXXXXXXXXXXX6806:03/31 TWILIO FDK6429CFZB9BV6 SAN FRANCISCOCAUS . . . . . . . . . . | -1,043.64 |
| 4/03 | ACH Debit WEWORK REALESTATE 9704365 S . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -3,420.00 |
| 4/03 | ACH Debit WEWORK REALESTATE 9978543 S . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -28,272.69 |
| 4/03 | Debit Transfer Transfer TO CHK Account 4681 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150,000.00 |
| 4/04 | Debit Purchase XXXXXXXXXXXX6806:04/03 EXPEDIA 72526125600260 EXPEDIA COM WAUS . . . . . . . . . . . | -194.56 |
| 4/04 | Debit Purchase XXXXXXXXXXXX6806:04/01 TWILIO FKXBPK2RM2Q4K47 SAN FRANCISCOCAUS . . . . . . . . . | -200.06 |
| 4/04 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 4/04 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 4/05 | Debit Purchase XXXXXXXXXXXX0472:04/04 EL DORADO CO TTC BUSIN 8888916064  CAUS . . . . . . . . . . . . | -57.00 |
| 4/05 | Debit Purchase XXXXXXXXXXXX6806:04/04 EXPEDIA 72526870604695 EXPEDIA COM WAUS . . . . . . . . . . . | -194.56 |
| 4/05 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 4/05 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 4/06 | Debit Purchase XXXXXXXXXXXX6806:04/03 TWILIO CXKTGNWGKP24MKG SAN FRANCISCOCAUS . . . . . . . . . | -200.30 |
| 4/06 | Debit Purchase XXXXXXXXXXXX6806:04/03 TWILIO ZK2LBGJRNXKVMM4 SAN FRANCISCOCAUS . . . . . . . . . | -201.93 |
| 4/06 | Debit Purchase XXXXXXXXXXXX6806:04/05 GITHUB INC SAN FRANCISCOCAUS . . . . . . . . . . . . . . . . . . . . . | -441.00 |
| 4/06 | Service Charge Analysis Charges March 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -44,381.42 |
| 4/06 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 4/06 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 4/07 | Debit Purchase XXXXXXXXXXXX6806:04/05 EXPEDIA 72527547551474 EXPEDIA COM WAUS . . . . . . . . . . . | -112.99 |
| 4/07 | Debit Purchase XXXXXXXXXXXX6806:04/06 EXPEDIA 72528221074812 EXPEDIA COM WAUS . . . . . . . . . . . | -146.90 |
| 4/07 | Debit Purchase XXXXXXXXXXXX6806:04/05 TWILIO CHXNPXXQ4583FKG SAN FRANCISCOCAUS . . . . . . . . . | -200.06 |
| 4/07 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200,000.00 |
| 4/07 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 4/10 | Debit Purchase XXXXXXXXXXXX0472:04/07 MESSAGE MEDIA SAN FRANCISCOCAUS . . . . . . . . . . . . . . . . . | -462.19 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**                                                                                   **Page 8 of 11**
05/01/2023                                                                    Account 4665

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/10 | Debit Purchase XXXXXXXXXXXX6806:04/06 TWILIO TGGRW2J8ZTDKGX6 SAN FRANCISCOCAUS | -200.07 |
| 4/10 | Debit Purchase XXXXXXXXXXXX6806:04/07 EXPEDIA 72529078189668 EXPEDIA COM WAUS | -415.79 |
| 4/10 | Debit Transfer Transfer TO CHK Account 4804 | -500.00 |
| 4/11 | Debit Purchase XXXXXXXXXXXX6806:04/10 NAME CHEAP COM EYP0QG PHOENIX AZUS | -14.76 |
| 4/11 | Debit Purchase XXXXXXXXXXXX6806:04/10 HEROKU MAR 80096721  SAN FRANCISCOCAUS | -63.00 |
| 4/11 | Debit Purchase XXXXXXXXXXXX6806:04/10 EXPEDIA 72531284290895 EXPEDIA COM WAUS | -129.36 |
| 4/12 | Debit Purchase XXXXXXXXXXXX6806:04/11 EXPEDIA 72532075303822 EXPEDIA COM WAUS | -92.21 |
| 4/12 | Debit Transfer Transfer TO CHK Account 4699 | -50,000.00 |
| 4/13 | Debit Purchase XXXXXXXXXXXX0472:04/12 EFILE FORMSTAX  877 713 2411 FLUS | -7.95 |
| 4/13 | Debit Purchase XXXXXXXXXXXX0472:04/12 ONLINE JOB ADS INDEED AUSTIN  TXUS | -506.00 |
| 4/13 | Debit Purchase XXXXXXXXXXXX6806:04/12 FIGMA MONTHLY RENEWAL SAN FRANCISCOCAUS | -25.00 |
| 4/13 | Debit Purchase XXXXXXXXXXXX6806:04/12 EXPEDIA 72532952554416 EXPEDIA COM WAUS | -135.66 |
| 4/13 | Debit Purchase XXXXXXXXXXXX6806:04/12 LOCKMASTERS INC 8598856041  KYUS | -639.55 |
| 4/14 | Debit Purchase XXXXXXXXXXXX6806:04/13 EXPEDIA 72533575307424 EXPEDIA COM WAUS | -151.42 |
| 4/14 | Outgoing Wire Outgoing Domestic Wire/CHk | -17,207.50 |
| 4/14 | Debit Memo Outgoing Wire Fee | -30.00 |
| 4/19 | Debit Transfer Transfer TO CHK Account 4699 | -50,000.00 |
| 4/20 | Outgoing Wire Outgoing Domestic Wire/CHk | -200,000.00 |
| 4/20 | Debit Memo Outgoing Wire Fee | -30.00 |
| 4/21 | Debit Purchase XXXXXXXXXXXX6806:04/20 HOO HOOTSUITE INC HOUSTON TXUS | -149.00 |
| 4/21 | Debit Transfer Transfer TO CHK Account 4681 | -235,000.00 |
| 4/21 | Debit Transfer Transfer TO CHK Account 4699 | -30,000.00 |
| 4/24 | Debit Purchase XXXXXXXXXXXX6806:04/22 ZAPIER COM CHARGE SAN FRANCISCOCAUS | -73.50 |
| 4/24 | ACH Debit PAYPAL S INST XFER | -976.70 |
| 4/24 | Debit Transfer Transfer TO CHK Account 4681 | -100,000.00 |
| 4/25 | Debit Purchase XXXXXXXXXXXX0631:04/24 CENTURYLINK LUMEN 800 244 1111 LAUS | -80.26 |
| 4/25 | Debit Transfer Transfer TO CHK Account 4681 | -5,000.00 |
| 4/26 | Debit Transfer Transfer TO CHK Account 4699 | -25,000.00 |
| 4/28 | ACH Debit IPFS J1773 OOFF CZ100002MC1CC | -11,911.22 |
| 4/28 | Service Charge Analysis Charge April 2023 | -7,220.64 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**



**CASH CLOUD INC**
10190 COVINGTON CROSS DRIVE
**LAS VEGAS NV 89144**

**Page 1 of 1**
**Last Statement: 04/01/23**
**This Statement: 04/30/23**
**Total Days In Statement Period: 30**

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

# Money Service Business - ████ 4804

## Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,496.03 | Previous Statement Balance | 0.00 |
| 9  Deposits / Credits . . . . . . . . . . . . . . . . . . . . . . | 558,312.00 | Debits / Fees | -732.76 |
| 7  Checks / Debits . . . . . . . . . . . . . . . . . . . . . . . | -557,579.24 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 0.00 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

## Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 4/04 | Deposit LAS VEGAS-1-CC0010-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 510,842.00 |
| 4/05 | Deposit LAS VEGAS-101394-CC34000-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34,730.00 |
| 4/05 | Deposit LAS VEGAS-101393-1013930-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,320.00 |
| 4/10 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 460.00 |
| 4/10 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 500.00 |
| 4/12 | Deposit LAS VEGAS-101451-NCLOUD8080-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |
| 4/13 | Deposit LAS VEGAS-101402-NCLOUD3200-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 200.00 |
| 4/14 | Deposit LAS VEGAS-101515-CC34020-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60.00 |
| 4/14 | Deposit LAS VEGAS-125171-CC58370-CASHIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100.00 |

## Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---|
| 4/04 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . | -510,842.00 |
| 4/05 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . | -46,050.00 |
| 4/06 | Service Charge Analysis Charge March 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -732.76 |
| 4/10 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . | -227.24 |
| 4/12 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . | -100.00 |
| 4/13 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/14 | Debit Transfer High Balance Transfer TO CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . | -160.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE**
**YOUR BANK STATEMENT**

CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)   $ _____

_____

_____

TOTAL   $ _____

SUBTRACT -

CHECKS OUTSTANDING   $ _____

_____

BALANCE   $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER          FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1)  Tell us your name and account number (if any).
   (2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
       you believe it is an error or why you need more information.
   (3)  Tell us the dollar amount of the suspected error.
   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

  We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

  We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

  You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**



**CASH CLOUD INC**

**10190 COVINGTON CROSS DRIVE**

**LAS VEGAS NV 89144**

**Page 1 of 88**
**Last Statement: 04/01/23**
**This Statement: 04/30/23**
**Total Days In Statement Period: 30**

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

## Money Service Business - ▮▮▮▮4699

### Activity Summary

| | | | |
|---|---:|---|---:|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . | 54,456.69 | Previous Statement Balance | 129,415.35 |
| 4  Deposits / Credits . . . . . . . . . . . . . . . . . . . . | 155,000.00 | Debits / Fees | 0.00 |
| 633  Checks / Debits . . . . . . . . . . . . . . . . . . . . | -236,420.18 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 47,995.17 |
| Annual Percentage Yield Earned . . . . . . . . . . . . | 0.00% | | |

### Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---:|
| 4/12 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50,000.00 |
| 4/19 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50,000.00 |
| 4/21 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,000.00 |
| 4/26 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25,000.00 |

### Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---:|
| 4/03 | ACH Debit THE GUARDIAN 13 APR GP INS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -6,129.02 |
| 4/03 | ACH Debit UnitedHealthSvcs S PERSONAPAY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -23,365.09 |
| 4/03 | Check 49332 check #049332 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -112.50 |
| 4/03 | Check 49381 check #049381 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -187.50 |
| 4/03 | Check 49544 check #049544 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -178.50 |
| 4/03 | Check 49548 check #049548 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -185.25 |
| 4/03 | Check 49549 check #049549 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -187.50 |
| 4/03 | Check 49599 check #049599 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225.00 |
| 4/03 | Check 49792 check #049792 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 4/03 | Check 49803 check #049803 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 4/03 | Check 49996 check #49996 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -2,220.00 |
| 4/03 | Check 50004 check #050004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -6.27 |
| 4/03 | Check 49845 check #049845 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 4/04 | Check 36126 check #036126 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -206.00 |
| 4/04 | Check 46024 check #046024 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/04 | Check 48062 check #048062 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE**
**YOUR BANK STATEMENT**

CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | **$** | |

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT -

CHECKS OUTSTANDING    $ _____

_____

BALANCE    $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER        FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
     you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

    We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

    We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

    You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                                    **Page 2 of 88**
**05/01/2023**                                                      Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 4/04 | Check 48873 check #048873 | -40.00 |
| 4/04 | Check 48983 check #048983 | -150.00 |
| 4/04 | Check 48992 check #048992 | -247.56 |
| 4/04 | Check 49232 check #049232 | -250.00 |
| 4/04 | Check 49276 check #049276 | -300.00 |
| 4/04 | Check 49295 check #049295 | -200.00 |
| 4/04 | Check 49397 check #049397 | -150.00 |
| 4/04 | Check 49399 check #049399 | -150.00 |
| 4/04 | Check 49421 check #049421 | -154.50 |
| 4/04 | Check 49474 check #049474 | -150.00 |
| 4/04 | Check 49479 check #049479 | -187.50 |
| 4/04 | Check 49514 check #049514 | -177.75 |
| 4/04 | Check 49566 check #049566 | -159.75 |
| 4/04 | Check 49588 check #049588 | -170.25 |
| 4/04 | Check 49609 check #049609 | -168.75 |
| 4/04 | Check 49637 check #049637 | -150.00 |
| 4/04 | Check 49640 check #049640 | -150.00 |
| 4/04 | Check 49664 check #049664 | -150.00 |
| 4/04 | Check 49692 check #049692 | -150.00 |
| 4/04 | Check 49700 check #049700 | -150.00 |
| 4/04 | Check 49812 check #049812 | -150.00 |
| 4/04 | Check 49912 check #049912 | -150.00 |
| 4/04 | Check 49920 check #049920 | -150.00 |
| 4/04 | Check 49966 check #049966 | -65.04 |
| 4/04 | Check 49983 check #049983 | -50.00 |
| 4/04 | Check 49989 check #049989 | -20.00 |
| 4/04 | Check 50001 check #050001 | -64.00 |
| 4/04 | Check 50043 check #050043 | -2.00 |
| 4/04 | Check 50045 check #050045 | -97.85 |
| 4/05 | Check 49352 check #049352 | -178.50 |
| 4/05 | Check 49444 check #049444 | -124.50 |
| 4/05 | Check 49459 check #049459 | -187.50 |
| 4/05 | Check 49485 check #049485 | -187.50 |
| 4/05 | Check 49547 check #049547 | -99.75 |
| 4/05 | Check 49629 check #049629 | -150.00 |
| 4/05 | Check 49797 check #049797 | -150.00 |
| 4/05 | Check 49877 check #049877 | -69.80 |
| 4/05 | Check 49899 check #049899 | -175.20 |
| 4/05 | Check 49928 check #049928 | -150.00 |
| 4/05 | Check 49994 check #049994 | -86.92 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
05/01/2023

**Page 3 of 88**
Account 4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/05 | Check 49995 check #049995 | -66.22 |
| 4/05 | Check 50008 check #050008 | -176.04 |
| 4/05 | Check 50009 check #050009 | -91.37 |
| 4/05 | Check 50023 check #050023 | -193.84 |
| 4/05 | Check 50041 check #050041 | -137.50 |
| 4/05 | Check 50048 check #050048 | -193.84 |
| 4/05 | Check 50040 check #050040 | -50.00 |
| 4/06 | Check 49192 check #049192 | -150.00 |
| 4/06 | Check 49706 check #049706 | -150.00 |
| 4/06 | Check 49831 check #049831 | -150.00 |
| 4/06 | Check 49869 check #049869 | -175.00 |
| 4/06 | Check 49883 check #049883 | -187.50 |
| 4/06 | Check 49982 check #049982 | -243.65 |
| 4/06 | Check 49993 check #049993 | -75.00 |
| 4/06 | Check 49998 check #049998 | -110.00 |
| 4/06 | Check 50067 check #050067 | -200.00 |
| 4/06 | Check 50072 check #050072 | -192.00 |
| 4/07 | ACH Debit SOUTHWEST GAS PAYMENT B2309646205213 | -492.87 |
| 4/07 | Check 49249 check #049249 | -300.00 |
| 4/07 | Check 49303 check #049303 | -262.50 |
| 4/07 | Check 49489 check #049489 | -183.75 |
| 4/07 | Check 49881 check #049881 | -28.25 |
| 4/07 | Check 49953 check #049953 | -127.76 |
| 4/07 | Check 49991 check #049991 | -25.00 |
| 4/07 | Check 50013 check #050013 | -50.00 |
| 4/07 | Check 50047 check #050047 | -686.62 |
| 4/07 | Check 50085 check #050085 | -300.00 |
| 4/07 | Check 50119 check #050119 | -175.00 |
| 4/07 | Check 50264 check #050264 | -300.00 |
| 4/07 | Check 50277 check #050277 | -300.00 |
| 4/07 | Check 50342 check #050342 | -200.00 |
| 4/07 | Check 50377 check #050377 | -200.00 |
| 4/07 | Check 50415 check #050415 | -201.00 |
| 4/07 | Check 50430 check #050430 | -400.00 |
| 4/07 | Check 50444 check #050444 | -187.00 |
| 4/07 | Check 50469 check #050469 | -200.00 |
| 4/07 | Check 50447 check #050447 | -250.00 |
| 4/07 | Check 50448 check #050448 | -250.00 |
| 4/10 | Check 49318 check #049318 | -168.75 |
| 4/10 | Check 49322 check #049322 | -375.00 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
05/01/2023

**Page 4 of 88**
Account 4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 4/10 | Check 49382 check #049382 | -150.00 |
| 4/10 | Check 49643 check #049643 | -150.00 |
| 4/10 | Check 49758 check #049758 | -168.75 |
| 4/10 | Check 49796 check #049796 | -150.00 |
| 4/10 | Check 49858 check #049858 | -150.00 |
| 4/10 | Check 49896 check #049896 | -139.49 |
| 4/10 | Check 49923 check #049923 | -150.00 |
| 4/10 | Check 49957 check #049957 | -150.00 |
| 4/10 | Check 49992 check #049992 | -50.00 |
| 4/10 | Check 50012 check #050012 | -6.96 |
| 4/10 | Check 50042 check #050042 | -19,675.00 |
| 4/10 | Check 50051 check #050051 | -350.00 |
| 4/10 | Check 50052 check #050052 | -227.00 |
| 4/10 | Check 50056 check #050056 | -260.99 |
| 4/10 | Check 50060 check #050060 | -200.00 |
| 4/10 | Check 50062 check #050062 | -150.00 |
| 4/10 | Check 50065 check #050065 | -206.00 |
| 4/10 | Check 50069 check #050069 | -183.11 |
| 4/10 | Check 50141 check #050141 | -150.00 |
| 4/10 | Check 50166 check #050166 | -601.30 |
| 4/10 | Check 50211 check #050211 | -350.00 |
| 4/10 | Check 50215 check #050215 | -200.00 |
| 4/10 | Check 50227 check #050227 | -350.00 |
| 4/10 | Check 50253 check #050253 | -185.00 |
| 4/10 | Check 50255 check #050255 | -300.00 |
| 4/10 | Check 50262 check #050262 | -150.00 |
| 4/10 | Check 50289 check #050289 | -225.00 |
| 4/10 | Check 50290 check #050290 | -275.00 |
| 4/10 | Check 50299 check #050299 | -200.00 |
| 4/10 | Check 50311 check #050311 | -184.00 |
| 4/10 | Check 50321 check #050321 | -227.00 |
| 4/10 | Check 50324 check #050324 | -150.00 |
| 4/10 | Check 50347 check #050347 | -195.00 |
| 4/10 | Check 50368 check #050368 | -150.00 |
| 4/10 | Check 50378 check #050378 | -237.00 |
| 4/10 | Check 50397 check #050397 | -30.05 |
| 4/10 | Check 50413 check #050413 | -200.00 |
| 4/10 | Check 50457 check #050457 | -300.00 |
| 4/10 | Check 50476 check #50476 | -327.30 |
| 4/10 | Check 50592 check #050592 | -200.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                                          **Page 5 of 88**
**05/01/2023**                                                                        Account 4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/10 | Check 50607 check #050607 | -200.00 |
| 4/10 | Check 50303 check #050303 | -165.00 |
| 4/11 | Check 48466 check #048466 | -550.00 |
| 4/11 | Check 49024 check #049024 | -206.25 |
| 4/11 | Check 49467 check #049467 | -150.00 |
| 4/11 | Check 49509 check #049509 | -163.50 |
| 4/11 | Check 49523 check #049523 | -185.25 |
| 4/11 | Check 49541 check #049541 | -168.75 |
| 4/11 | Check 49630 check #049630 | -207.75 |
| 4/11 | Check 49638 check #049638 | -150.00 |
| 4/11 | Check 49690 check #049690 | -150.00 |
| 4/11 | Check 49922 check #049922 | -150.00 |
| 4/11 | Check 50061 check #050061 | -236.00 |
| 4/11 | Check 50066 check #050066 | -216.22 |
| 4/11 | Check 50068 check #050068 | -150.00 |
| 4/11 | Check 50070 check #050070 | -200.00 |
| 4/11 | Check 50081 check #050081 | -185.00 |
| 4/11 | Check 50084 check #050084 | -200.00 |
| 4/11 | Check 50094 check #050094 | -75.00 |
| 4/11 | Check 50099 check #050099 | -300.00 |
| 4/11 | Check 50102 check #050102 | -150.00 |
| 4/11 | Check 50107 check #050107 | -200.00 |
| 4/11 | Check 50118 check #050118 | -75.00 |
| 4/11 | Check 50120 check #050120 | -438.99 |
| 4/11 | Check 50121 check #050121 | -213.56 |
| 4/11 | Check 50122 check #050122 | -75.00 |
| 4/11 | Check 50123 check #050123 | -250.00 |
| 4/11 | Check 50137 check #050137 | -247.00 |
| 4/11 | Check 50142 check #050142 | -216.00 |
| 4/11 | Check 50143 check #050143 | -200.00 |
| 4/11 | Check 50150 check #050150 | -300.00 |
| 4/11 | Check 50151 check #050151 | -187.50 |
| 4/11 | Check 50158 check #050158 | -250.00 |
| 4/11 | Check 50174 check #050174 | -212.00 |
| 4/11 | Check 50181 check #050181 | -200.00 |
| 4/11 | Check 50184 check #050184 | -200.00 |
| 4/11 | Check 50190 check #050190 | -150.00 |
| 4/11 | Check 50207 check #050207 | -180.74 |
| 4/11 | Check 50213 check #050213 | -475.00 |
| 4/11 | Check 50218 check #050218 | -37.50 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
05/01/2023

**Page 6 of 88**
Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/11 | Check 50221 check #050221 | -200.00 |
| 4/11 | Check 50232 check #050232 | -200.00 |
| 4/11 | Check 50242 check #050242 | -150.00 |
| 4/11 | Check 50247 check #050247 | -207.00 |
| 4/11 | Check 50248 check #050248 | -200.00 |
| 4/11 | Check 50261 check #50261 | -221.00 |
| 4/11 | Check 50269 check #050269 | -350.00 |
| 4/11 | Check 50302 check #050302 | -237.00 |
| 4/11 | Check 50308 check #050308 | -200.00 |
| 4/11 | Check 50312 check #050312 | -216.00 |
| 4/11 | Check 50318 check #050318 | -200.00 |
| 4/11 | Check 50323 check #050323 | -350.00 |
| 4/11 | Check 50325 check #050325 | -150.00 |
| 4/11 | Check 50327 check #050327 | -1,388.39 |
| 4/11 | Check 50332 check #050332 | -200.00 |
| 4/11 | Check 50335 check #050335 | -225.00 |
| 4/11 | Check 50344 check #050344 | -231.00 |
| 4/11 | Check 50345 check #050345 | -200.00 |
| 4/11 | Check 50346 check #050346 | -200.00 |
| 4/11 | Check 50349 check #050349 | -300.00 |
| 4/11 | Check 50352 check #050352 | -200.00 |
| 4/11 | Check 50357 check #050357 | -200.00 |
| 4/11 | Check 50358 check #050358 | -300.00 |
| 4/11 | Check 50367 check #050367 | -168.75 |
| 4/11 | Check 50372 check #050372 | -200.00 |
| 4/11 | Check 50373 check #050373 | -200.00 |
| 4/11 | Check 50375 check #050375 | -200.00 |
| 4/11 | Check 50376 check #050376 | -200.00 |
| 4/11 | Check 50380 check #050380 | -150.00 |
| 4/11 | Check 50383 check #050383 | -200.00 |
| 4/11 | Check 50384 check #050384 | -175.70 |
| 4/11 | Check 50387 check #050387 | -225.00 |
| 4/11 | Check 50389 check #050389 | -300.00 |
| 4/11 | Check 50392 check #050392 | -300.00 |
| 4/11 | Check 50402 check #050402 | -237.00 |
| 4/11 | Check 50405 check #050405 | -300.00 |
| 4/11 | Check 50431 check #050431 | -350.00 |
| 4/11 | Check 50432 check #050432 | -200.00 |
| 4/11 | Check 50438 check #050438 | -618.75 |
| 4/11 | Check 50439 check #050439 | -264.21 |



**CASH CLOUD INC**

**Page 7 of 88**

05/01/2023

Account  4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 4/11 | Check 50440 check #050440 | -1,250.00 |
| 4/11 | Check 50458 check #050458 | -227.00 |
| 4/11 | Check 50460 check #050460 | -200.00 |
| 4/11 | Check 50470 check #050470 | -200.00 |
| 4/11 | Check 50474 check #050474 | -75.00 |
| 4/11 | Check 50475 check #050475 | -244.00 |
| 4/11 | Check 50507 check #50507 | -1,185.08 |
| 4/11 | Check 50528 check #050528 | -206.40 |
| 4/11 | Check 50531 check #050531 | -200.00 |
| 4/11 | Check 50544 check #050544 | -237.00 |
| 4/11 | Check 50551 check #050551 | -719.64 |
| 4/11 | Check 50554 check #050554 | -247.00 |
| 4/11 | Check 50561 check #050561 | -200.00 |
| 4/11 | Check 50571 check #050571 | -197.00 |
| 4/11 | Check 50605 check #050605 | -200.00 |
| 4/11 | Check 50609 check #050609 | -200.00 |
| 4/11 | Check 50610 check #050610 | -225.00 |
| 4/11 | Check 50618 check #050618 | -200.00 |
| 4/11 | Check 50631 check #050631 | -300.00 |
| 4/11 | Check 50632 check #050632 | -206.40 |
| 4/11 | Check 50636 check #050636 | -200.00 |
| 4/11 | Check 50647 check #050647 | -200.00 |
| 4/11 | Check 50661 check #050661 | -200.00 |
| 4/11 | Check 50668 check #050668 | -500.00 |
| 4/11 | Check 50692 check #050692 | -200.00 |
| 4/11 | Check 50693 check #050693 | -300.00 |
| 4/12 | Check 47102 check #047102 | -200.00 |
| 4/12 | Check 47739 check #047739 | -200.00 |
| 4/12 | Check 49002 check #049002 | -150.00 |
| 4/12 | Check 49671 check #049671 | -150.00 |
| 4/12 | Check 49769 check #049769 | -150.00 |
| 4/12 | Check 49799 check #049799 | -150.00 |
| 4/12 | Check 49903 check #049903 | -57.40 |
| 4/12 | Check 49929 check #049929 | -150.00 |
| 4/12 | Check 49987 check #049987 | -75.00 |
| 4/12 | Check 50073 check #050073 | -350.00 |
| 4/12 | Check 50078 check #050078 | -75.00 |
| 4/12 | Check 50082 check #050082 | -500.00 |
| 4/12 | Check 50103 check #050103 | -150.00 |
| 4/12 | Check 50139 check #050139 | -300.00 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**                                                              **Page 8 of 88**
05/01/2023                                                           Account ███4699

_____
_____
_____

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/12 | Check 50155 check #050155 | -350.00 |
| 4/12 | Check 50160 check #050160 | -197.00 |
| 4/12 | Check 50162 check #050162 | -247.00 |
| 4/12 | Check 50164 check #050164 | -75.00 |
| 4/12 | Check 50169 check #050169 | -114.00 |
| 4/12 | Check 50185 check #050185 | -150.00 |
| 4/12 | Check 50189 check #050189 | -300.00 |
| 4/12 | Check 50191 check #050191 | -431.53 |
| 4/12 | Check 50197 check #050197 | -350.00 |
| 4/12 | Check 50198 check #050198 | -200.00 |
| 4/12 | Check 50201 check #050201 | -61.25 |
| 4/12 | Check 50204 check #050204 | -150.00 |
| 4/12 | Check 50209 check #050209 | -150.00 |
| 4/12 | Check 50210 check #050210 | -150.00 |
| 4/12 | Check 50222 check #050222 | -300.00 |
| 4/12 | Check 50224 check #050224 | -350.00 |
| 4/12 | Check 50228 check #050228 | -350.00 |
| 4/12 | Check 50236 check #050236 | -238.00 |
| 4/12 | Check 50245 check #050245 | -390.25 |
| 4/12 | Check 50256 check #050256 | -200.00 |
| 4/12 | Check 50263 check #050263 | -200.00 |
| 4/12 | Check 50270 check #050270 | -200.00 |
| 4/12 | Check 50276 check #050276 | -200.00 |
| 4/12 | Check 50281 check #050281 | -150.00 |
| 4/12 | Check 50282 check #050282 | -233.00 |
| 4/12 | Check 50291 check #050291 | -200.00 |
| 4/12 | Check 50296 check #050296 | -195.00 |
| 4/12 | Check 50298 check #050298 | -178.00 |
| 4/12 | Check 50301 check #050301 | -300.00 |
| 4/12 | Check 50310 check #050310 | -200.00 |
| 4/12 | Check 50317 check #050317 | -400.00 |
| 4/12 | Check 50348 check #050348 | -600.00 |
| 4/12 | Check 50354 check #050354 | -189.00 |
| 4/12 | Check 50356 check #50356 | -200.00 |
| 4/12 | Check 50374 check #050374 | -150.00 |
| 4/12 | Check 50388 check #050388 | -229.00 |
| 4/12 | Check 50404 check #050404 | -500.00 |
| 4/12 | Check 50421 check #050421 | -150.00 |
| 4/12 | Check 50422 check #050422 | -350.00 |
| 4/12 | Check 50424 check #050424 | -200.00 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
**05/01/2023**

**Page 9 of 88**
Account  4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/12 | Check 50428 check #050428 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -382.25 |
| 4/12 | Check 50429 check #050429 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -237.00 |
| 4/12 | Check 50445 check #050445 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225.00 |
| 4/12 | Check 50450 check #050450 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 4/12 | Check 50459 check #050459 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50463 check #050463 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50467 check #050467 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300.00 |
| 4/12 | Check 50471 check #050471 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -195.00 |
| 4/12 | Check 50473 check #050473 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50512 check #050512 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300.00 |
| 4/12 | Check 50525 check #050525 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -238.00 |
| 4/12 | Check 50527 check #050527 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50529 check #050529 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50532 check #050532 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,378.14 |
| 4/12 | Check 50535 check #050535 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50545 check #050545 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50557 check #050557 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -216.00 |
| 4/12 | Check 50558 check #050558 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -250.00 |
| 4/12 | Check 50559 check #050559 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50565 check #050565 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50573 check #050573 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50586 check #050586 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.25 |
| 4/12 | Check 50587 check #050587 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50591 check #050591 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50600 check #050600 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -325.00 |
| 4/12 | Check 50608 check #050608 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50611 check #050611 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50619 check #050619 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -186.00 |
| 4/12 | Check 50642 check #050642 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -237.00 |
| 4/12 | Check 50645 check #050645 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50675 check #050675 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,750.00 |
| 4/12 | Check 50681 check #050681 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50688 check #050688 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50697 check #050697 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/12 | Check 50707 check #050707 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -325.40 |
| 4/12 | Check 50217 check #050217 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -179.00 |
| 4/13 | Check 48838 check #48838 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -500.00 |
| 4/13 | Check 49064 check #049064 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 4/13 | Check 49248 check #049248 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300.00 |
| 4/13 | Check 49333 check #049333 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -178.50 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**                                                                                    **Page 10 of 88**
05/01/2023                                                                                    Account ███████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 4/13 | Check 49490 check #049490 | -111.00 |
| 4/13 | Check 49674 check #049674 | -150.00 |
| 4/13 | Check 49677 check #049677 | -150.00 |
| 4/13 | Check 49949 check #049949 | -75.00 |
| 4/13 | Check 49954 check #049954 | -75.00 |
| 4/13 | Check 50115 check #050115 | -75.00 |
| 4/13 | Check 50135 check #050135 | -200.00 |
| 4/13 | Check 50145 check #050145 | -175.00 |
| 4/13 | Check 50152 check #050152 | -175.00 |
| 4/13 | Check 50157 check #050157 | -277.00 |
| 4/13 | Check 50167 check #050167 | -237.00 |
| 4/13 | Check 50170 check #050170 | -200.00 |
| 4/13 | Check 50176 check #050176 | -535.00 |
| 4/13 | Check 50186 check #050186 | -200.00 |
| 4/13 | Check 50193 check #050193 | -200.00 |
| 4/13 | Check 50208 check #050208 | -295.56 |
| 4/13 | Check 50214 check #050214 | -150.00 |
| 4/13 | Check 50216 check #050216 | -225.00 |
| 4/13 | Check 50231 check #050231 | -200.00 |
| 4/13 | Check 50239 check #050239 | -350.00 |
| 4/13 | Check 50250 check #050250 | -75.00 |
| 4/13 | Check 50251 check #050251 | -200.00 |
| 4/13 | Check 50266 check #050266 | -150.00 |
| 4/13 | Check 50314 check #050314 | -200.00 |
| 4/13 | Check 50320 check #050320 | -180.00 |
| 4/13 | Check 50341 check #050341 | -200.00 |
| 4/13 | Check 50343 check #050343 | -231.00 |
| 4/13 | Check 50355 check #050355 | -200.00 |
| 4/13 | Check 50361 check #050361 | -350.00 |
| 4/13 | Check 50365 check #050365 | -175.00 |
| 4/13 | Check 50382 check #050382 | -296.97 |
| 4/13 | Check 50394 check #050394 | -200.00 |
| 4/13 | Check 50398 check #050398 | -200.00 |
| 4/13 | Check 50399 check #050399 | -200.00 |
| 4/13 | Check 50400 check #050400 | -150.00 |
| 4/13 | Check 50403 check #050403 | -235.00 |
| 4/13 | Check 50423 check #050423 | -150.00 |
| 4/13 | Check 50443 check #050443 | -175.00 |
| 4/13 | Check 50455 check #050455 | -200.00 |
| 4/13 | Check 50497 check #050497 | -300.00 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
05/01/2023

**Page 11 of 88**
Account ███ 4699

### Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/13 | Check 50514 check #050514 | -200.00 |
| 4/13 | Check 50519 check #050519 | -206.00 |
| 4/13 | Check 50521 check #050521 | -200.00 |
| 4/13 | Check 50526 check #050526 | -195.00 |
| 4/13 | Check 50539 check #050539 | -212.00 |
| 4/13 | Check 50541 check #050541 | -215.00 |
| 4/13 | Check 50570 check #050570 | -443.88 |
| 4/13 | Check 50575 check #050575 | -238.00 |
| 4/13 | Check 50581 check #050581 | -200.00 |
| 4/13 | Check 50601 check #050601 | -300.00 |
| 4/13 | Check 50612 check #050612 | -300.00 |
| 4/13 | Check 50613 check #050613 | -100.00 |
| 4/13 | Check 50617 check #050617 | -525.00 |
| 4/13 | Check 50650 check #050650 | -200.00 |
| 4/13 | Check 50664 check #050664 | -203.00 |
| 4/13 | Check 50670 check #050670 | -232.00 |
| 4/13 | Check 50674 check #050674 | -300.00 |
| 4/13 | Check 50685 check #050685 | -300.00 |
| 4/13 | Check 50690 check #050690 | -200.00 |
| 4/13 | Check 50662 check #50662 | -300.00 |
| 4/14 | Check 49347 check #049347 | -187.50 |
| 4/14 | Check 49785 check #049785 | -150.00 |
| 4/14 | Check 49868 check #049868 | -122.21 |
| 4/14 | Check 49958 check #049958 | -168.75 |
| 4/14 | Check 49968 check #049968 | -549.00 |
| 4/14 | Check 50021 check #050021 | -1,024.66 |
| 4/14 | Check 50075 check #050075 | -221.00 |
| 4/14 | Check 50089 check #050089 | -150.00 |
| 4/14 | Check 50096 check #050096 | -437.50 |
| 4/14 | Check 50106 check #050106 | -250.00 |
| 4/14 | Check 50126 check #050126 | -200.00 |
| 4/14 | Check 50128 check #050128 | -150.00 |
| 4/14 | Check 50131 check #050131 | -350.00 |
| 4/14 | Check 50132 check #050132 | -300.00 |
| 4/14 | Check 50175 check #050175 | -175.00 |
| 4/14 | Check 50199 check #050199 | -227.00 |
| 4/14 | Check 50220 check #050220 | -150.00 |
| 4/14 | Check 50249 check #050249 | -200.00 |
| 4/14 | Check 50265 check #050265 | -175.00 |
| 4/14 | Check 50273 check #050273 | -315.78 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**
05/01/2023

**Page 12 of 88**
Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 4/14 | Check 50362 check #050362 | -225.00 |
| 4/14 | Check 50364 check #050364 | -150.00 |
| 4/14 | Check 50391 check #050391 | -206.00 |
| 4/14 | Check 50393 check #050393 | -200.00 |
| 4/14 | Check 50409 check #050409 | -300.00 |
| 4/14 | Check 50420 check #050420 | -200.00 |
| 4/14 | Check 50435 check #050435 | -195.00 |
| 4/14 | Check 50498 check #050498 | -300.00 |
| 4/14 | Check 50500 check #050500 | -300.00 |
| 4/14 | Check 50505 check #050505 | -300.00 |
| 4/14 | Check 50509 check #050509 | -162.94 |
| 4/14 | Check 50518 check #050518 | -300.00 |
| 4/14 | Check 50538 check #050538 | -200.00 |
| 4/14 | Check 50553 check #050553 | -247.00 |
| 4/14 | Check 50604 check #050604 | -185.00 |
| 4/14 | Check 50606 check #050606 | -200.00 |
| 4/14 | Check 50627 check #050627 | -227.00 |
| 4/14 | Check 50665 check #050665 | -233.00 |
| 4/14 | Check 50297 check #050297 | -150.00 |
| 4/17 | Check 49060 check #049060 | -150.00 |
| 4/17 | Check 49323 check #049323 | -375.00 |
| 4/17 | Check 49714 check #049714 | -150.00 |
| 4/17 | Check 50058 check #050058 | -200.00 |
| 4/17 | Check 50077 check #050077 | -200.00 |
| 4/17 | Check 50116 check #050116 | -75.00 |
| 4/17 | Check 50117 check #050117 | -175.00 |
| 4/17 | Check 50124 check #050124 | -216.00 |
| 4/17 | Check 50136 check #050136 | -200.00 |
| 4/17 | Check 50179 check #050179 | -150.00 |
| 4/17 | Check 50194 check #050194 | -250.00 |
| 4/17 | Check 50219 check #050219 | -600.00 |
| 4/17 | Check 50223 check #050223 | -175.00 |
| 4/17 | Check 50271 check #050271 | -150.00 |
| 4/17 | Check 50305 check #050305 | -175.00 |
| 4/17 | Check 50316 check #050316 | -150.00 |
| 4/17 | Check 50351 check #050351 | -225.00 |
| 4/17 | Check 50412 check #050412 | -200.00 |
| 4/17 | Check 50534 check #050534 | -200.00 |
| 4/17 | Check 50556 check #050556 | -350.00 |
| 4/17 | Check 50564 check #050564 | -300.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**
05/01/2023



## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 4/17 | Check 50577 check #050577 | -200.00 |
| 4/17 | Check 50588 check #050588 | -200.00 |
| 4/17 | Check 50599 check #050599 | -200.00 |
| 4/17 | Check 50621 check #050621 | -313.00 |
| 4/17 | Check 50634 check #050634 | -200.00 |
| 4/17 | Check 50639 check #050639 | -323.42 |
| 4/17 | Check 50694 check #050694 | -300.00 |
| 4/17 | Check 50700 check #050700 | -305.35 |
| 4/17 | Check 50703 check #050703 | -1,255.27 |
| 4/17 | Check 50704 check #050704 | -951.84 |
| 4/17 | Deposit Corr STOP PAYMENT FEES - TOTAL OF 70 CHECKS | -2,100.00 |
| 4/19 | Check 49166 check #049166 | -75.75 |
| 4/19 | Check 49319 check #049319 | -262.50 |
| 4/19 | Check 49565 check #049565 | -154.50 |
| 4/19 | Check 49728 check #049728 | -150.00 |
| 4/19 | Check 49781 check #049781 | -150.00 |
| 4/19 | Check 49808 check #049808 | -150.00 |
| 4/19 | Check 49892 check #049892 | -424.02 |
| 4/19 | Check 49952 check #049952 | -75.00 |
| 4/19 | Check 50014 check #050014 | -22.00 |
| 4/19 | Check 50015 check #050015 | -22.00 |
| 4/19 | Check 50016 check #050016 | -22.00 |
| 4/19 | Check 50054 check #050054 | -437.50 |
| 4/19 | Check 50079 check #050079 | -37.50 |
| 4/19 | Check 50092 check #050092 | -225.00 |
| 4/19 | Check 50104 check #050104 | -300.00 |
| 4/19 | Check 50195 check #050195 | -200.00 |
| 4/19 | Check 50206 check #050206 | -350.00 |
| 4/19 | Check 50226 check #050226 | -350.00 |
| 4/19 | Check 50279 check #050279 | -250.00 |
| 4/19 | Check 50294 check #050294 | -275.00 |
| 4/19 | Check 50295 check #050295 | -172.00 |
| 4/19 | Check 50313 check #050313 | -200.00 |
| 4/19 | Check 50319 check #050319 | -200.00 |
| 4/19 | Check 50381 check #050381 | -227.00 |
| 4/19 | Check 50390 check #050390 | -653.36 |
| 4/19 | Check 50411 check #050411 | -200.00 |
| 4/19 | Check 50425 check #050425 | -75.00 |
| 4/19 | Check 50427 check #050427 | -200.00 |
| 4/19 | Check 50441 check #050441 | -700.57 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                                                          **Page 14 of 88**
**05/01/2023**                                                                          Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 4/19 | Check 50456 check #050456 | -300.00 |
| 4/19 | Check 50503 check #050503 | -318.27 |
| 4/19 | Check 50504 check #050504 | -315.00 |
| 4/19 | Check 50510 check #050510 | -300.00 |
| 4/19 | Check 50524 check #050524 | -200.00 |
| 4/19 | Check 50530 check #050530 | -200.00 |
| 4/19 | Check 50533 check #050533 | -148.00 |
| 4/19 | Check 50547 check #050547 | -231.00 |
| 4/19 | Check 50562 check #050562 | -565.36 |
| 4/19 | Check 50567 check #050567 | -206.00 |
| 4/19 | Check 50568 check #050568 | -240.00 |
| 4/19 | Check 50580 check #050580 | -200.00 |
| 4/19 | Check 50590 check #050590 | -300.00 |
| 4/19 | Check 50598 check #050598 | -200.00 |
| 4/19 | Check 50615 check #050615 | -500.00 |
| 4/19 | Check 50622 check #050622 | -200.00 |
| 4/19 | Check 50643 check #050643 | -231.00 |
| 4/19 | Check 50646 check #050646 | -300.00 |
| 4/19 | Check 50696 check #050696 | -216.00 |
| 4/19 | Check 50699 check #050699 | -657.67 |
| 4/19 | Check 50706 check #050706 | -496.26 |
| 4/19 | Check 49307 check #049307 | -225.00 |
| 4/19 | Check 49558 check #049558 | -168.75 |
| 4/19 | Check 49702 check #049702 | -150.00 |
| 4/19 | Check 49711 check #049711 | -225.00 |
| 4/19 | Check 49800 check #049800 | -206.25 |
| 4/19 | Check 49916 check #049916 | -117.35 |
| 4/19 | Check 49964 check #049964 | -300.00 |
| 4/19 | Check 50110 check #050110 | -225.00 |
| 4/19 | Check 50129 check #050129 | -200.00 |
| 4/19 | Check 50192 check #050192 | -300.00 |
| 4/19 | Check 50230 check #050230 | -200.00 |
| 4/19 | Check 50259 check #050259 | -198.00 |
| 4/19 | Check 50268 check #050268 | -300.00 |
| 4/19 | Check 50272 check #050272 | -300.00 |
| 4/19 | Check 50331 check #050331 | -225.00 |
| 4/19 | Check 50350 check #050350 | -225.00 |
| 4/19 | Check 50442 check #050442 | -200.00 |
| 4/19 | Check 50452 check #050452 | -169.00 |
| 4/19 | Check 50520 check #050520 | -300.00 |



**SURETY BANK**

990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**                                                                                **Page 15 of 88**
05/01/2023                                                                                        Account ▇▇▇▇4699

### Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/19 | Check 50523 check #050523 | -300.00 |
| 4/19 | Check 50550 check #050550 | -247.00 |
| 4/19 | Check 50589 check #050589 | -156.46 |
| 4/19 | Check 50616 check #050616 | -200.00 |
| 4/19 | Check 50620 check #050620 | -200.00 |
| 4/19 | Check 50628 check #050628 | -200.00 |
| 4/19 | Check 50654 check #050654 | -300.00 |
| 4/19 | Check 50663 check #050663 | -400.00 |
| 4/19 | Check 50672 check #050672 | -200.00 |
| 4/19 | Check 50677 check #050677 | -200.00 |
| 4/19 | Check 50683 check #050683 | -206.00 |
| 4/19 | Check 50695 check #050695 | -200.00 |
| 4/19 | Check 50708 check #050708 | -1,408.87 |
| 4/19 | Check 50536 check #050536 | -400.00 |
| 4/20 | Check 49520 check #049520 | -159.75 |
| 4/20 | Check 49726 check #049726 | -225.00 |
| 4/20 | Check 50020 check #050020 | -30,000.00 |
| 4/20 | Check 50095 check #050095 | -200.00 |
| 4/20 | Check 50100 check #050100 | -200.00 |
| 4/20 | Check 50105 check #050105 | -200.00 |
| 4/20 | Check 50172 check #050172 | -300.00 |
| 4/20 | Check 50258 check #050258 | -7.79 |
| 4/20 | Check 50285 check #050285 | -200.00 |
| 4/20 | Check 50307 check #050307 | -300.00 |
| 4/20 | Check 50337 check #050337 | -2,442.40 |
| 4/20 | Check 50379 check #050379 | -200.00 |
| 4/20 | Check 50418 check #050418 | -156.00 |
| 4/20 | Check 50555 check #50555 | -250.00 |
| 4/20 | Check 50603 check #050603 | -237.00 |
| 4/20 | Check 50641 check #050641 | -237.00 |
| 4/20 | Check 50678 check #050678 | -300.00 |
| 4/20 | Check 50705 check #050705 | -226.33 |
| 4/21 | Check 49145 check #049145 | -693.00 |
| 4/21 | Check 49244 check #049244 | -300.00 |
| 4/21 | Check 49472 check #049472 | -150.75 |
| 4/21 | Check 49673 check #049673 | -150.00 |
| 4/21 | Check 49854 check #049854 | -187.50 |
| 4/21 | Check 50234 check #050234 | -350.00 |
| 4/21 | Check 50252 check #050252 | -200.00 |
| 4/21 | Check 50304 check #050304 | -548.68 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**                                                               **Page 16 of 88**
05/01/2023                                                                 Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|---------:|
| 4/21 | Check 50406 check #050406 | -150.00 |
| 4/21 | Check 50437 check #050437 | -200.00 |
| 4/21 | Check 50499 check #050499 | -300.00 |
| 4/21 | Check 50502 check #050502 | -300.00 |
| 4/21 | Check 50513 check #050513 | -247.00 |
| 4/21 | Check 50517 check #050517 | -201.00 |
| 4/21 | Check 50549 check #050549 | -200.00 |
| 4/21 | Check 50578 check #050578 | -200.00 |
| 4/21 | Check 50623 check #050623 | -200.00 |
| 4/21 | Check 50644 check #050644 | -200.00 |
| 4/21 | Check 50652 check #050652 | -300.00 |
| 4/21 | Check 50701 check #050701 | -69.65 |
| 4/21 | Check 50709 check #050709 | -764.56 |
| 4/24 | Check 49834 check #049834 | -150.00 |
| 4/24 | Check 49861 check #049861 | -75.00 |
| 4/24 | Check 49962 check #049962 | -75.00 |
| 4/24 | Check 50039 check #050039 | -1,872.74 |
| 4/24 | Check 50149 check #050149 | -500.00 |
| 4/24 | Check 50225 check #050225 | -350.00 |
| 4/24 | Check 50243 check #050243 | -227.00 |
| 4/24 | Check 50278 check #050278 | -237.00 |
| 4/24 | Check 50542 check #050542 | -100.00 |
| 4/24 | Check 50572 check #050572 | -189.00 |
| 4/24 | Check 50633 check #050633 | -200.00 |
| 4/24 | Check 50658 check #050658 | -200.00 |
| 4/24 | Check 50686 check #050686 | -275.00 |
| 4/24 | Check 50698 check #050698 | -213.03 |
| 4/25 | Check 49652 check #049652 | -150.00 |
| 4/25 | Check 50071 check #050071 | -245.35 |
| 4/25 | Check 50187 check #050187 | -200.00 |
| 4/25 | Check 50196 check #050196 | -200.00 |
| 4/25 | Check 50370 check #050370 | -233.00 |
| 4/25 | Check 50563 check #050563 | -200.00 |
| 4/25 | Check 50596 check #050596 | -172.80 |
| 4/25 | Check 50649 check #050649 | -200.00 |
| 4/25 | Check 50656 check #050656 | -200.00 |
| 4/25 | Check 50659 check #050659 | -264.00 |
| 4/25 | Check 50684 check #050684 | -429.18 |
| 4/26 | ACH Debit BAMBOOHR HRIS S 8663879595 | -25.28 |
| 4/26 | Check 50093 check #050093 | -1,050.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                                      **Page 17 of 88**
**05/01/2023**                                                                      Account ████4699

## Other Debits and Service Fees (continued)

| Date | Description | Amount $ |
|------|-------------|----------|
| 4/26 | Check 50235 check #050235 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300.00 |
| 4/26 | Check 50511 check #050511 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -247.00 |
| 4/26 | Check 50543 check #050543 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -325.00 |
| 4/26 | Check 50574 check #050574 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -238.00 |
| 4/26 | Check 50673 check #050673 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -117.26 |
| 4/27 | Check 49848 check #49848 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 4/27 | Check 50148 check #050148 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/27 | Check 50464 check #050464 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/27 | Check 50540 check #050540 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225.00 |
| 4/27 | Check 50576 check #050576 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/27 | Check 50584 check #050584 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -213.00 |
| 4/28 | Check 49400 check #049400 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -150.00 |
| 4/28 | Check 49602 check #049602 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -225.00 |
| 4/28 | Check 50097 check #050097 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -200.00 |
| 4/28 | Check 50130 check #050130 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -247.00 |
| 4/28 | Check 50238 check #050238 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -250.00 |
| 4/28 | Check 50254 check #050254 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -350.00 |

## Checks in Serial Number Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/04 | 0000036126 | -206.00 | 4/04 | 0000046024 | -200.00 |
| 4/12 | 0000047102 | -200.00 | 4/12 | 0000047739 | -200.00 |
| 4/04 | 0000048062 | -200.00 | 4/11 | 0000048466 | -550.00 |
| 4/13 | 0000048838 | -500.00 | 4/04 | 0000048873 | -40.00 |
| 4/04 | 0000048983 | -150.00 | 4/04 | 0000048992 | -247.56 |
| 4/12 | 0000049002 | -150.00 | 4/11 | 0000049024 | -206.25 |
| 4/17 | 0000049060 | -150.00 | 4/13 | 0000049064 | -150.00 |
| 4/21 | 0000049145 | -693.00 | 4/19 | 0000049166 | -75.75 |
| 4/06 | 0000049192 | -150.00 | 4/04 | 0000049232 | -250.00 |
| 4/21 | 0000049244 | -300.00 | 4/13 | 0000049248 | -300.00 |
| 4/07 | 0000049249 | -300.00 | 4/04 | 0000049276 | -300.00 |
| 4/04 | 0000049295 | -200.00 | 4/07 | 0000049303 | -262.50 |
| 4/19 | 0000049307 | -225.00 | 4/10 | 0000049318 | -168.75 |
| 4/19 | 0000049319 | -262.50 | 4/10 | 0000049322 | -375.00 |
| 4/17 | 0000049323 | -375.00 | 4/03 | 0000049332 | -112.50 |
| 4/13 | 0000049333 | -178.50 | 4/14 | 0000049347 | -187.50 |
| 4/05 | 0000049352 | -178.50 | 4/03 | 0000049381 | -187.50 |
| 4/10 | 0000049382 | -150.00 | 4/04 | 0000049397 | -150.00 |
| 4/04 | 0000049399 | -150.00 | 4/28 | 0000049400 | -150.00 |
| 4/04 | 0000049421 | -154.50 | 4/05 | 0000049444 | -124.50 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                    **Page 18 of 88**
**05/01/2023**                                          Account ████ 4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/05 | 0000049459 | -187.50 | 4/11 | 0000049467 | -150.00 |
| 4/21 | 0000049472 | -150.75 | 4/04 | 0000049474 | -150.00 |
| 4/04 | 0000049479 | -187.50 | 4/05 | 0000049485 | -187.50 |
| 4/07 | 0000049489 | -183.75 | 4/13 | 0000049490 | -111.00 |
| 4/11 | 0000049509 | -163.50 | 4/04 | 0000049514 | -177.75 |
| 4/20 | 0000049520 | -159.75 | 4/11 | 0000049523 | -185.25 |
| 4/11 | 0000049541 | -168.75 | 4/03 | 0000049544 | -178.50 |
| 4/05 | 0000049547 | -99.75 | 4/03 | 0000049548 | -185.25 |
| 4/03 | 0000049549 | -187.50 | 4/19 | 0000049558 | -168.75 |
| 4/19 | 0000049565 | -154.50 | 4/04 | 0000049566 | -159.75 |
| 4/04 | 0000049588 | -170.25 | 4/03 | 0000049599 | -225.00 |
| 4/28 | 0000049602 | -225.00 | 4/04 | 0000049609 | -168.75 |
| 4/05 | 0000049629 | -150.00 | 4/11 | 0000049630 | -207.75 |
| 4/04 | 0000049637 | -150.00 | 4/11 | 0000049638 | -150.00 |
| 4/04 | 0000049640 | -150.00 | 4/10 | 0000049643 | -150.00 |
| 4/25 | 0000049652 | -150.00 | 4/04 | 0000049664 | -150.00 |
| 4/12 | 0000049671 | -150.00 | 4/21 | 0000049673 | -150.00 |
| 4/13 | 0000049674 | -150.00 | 4/13 | 0000049677 | -150.00 |
| 4/11 | 0000049690 | -150.00 | 4/04 | 0000049692 | -150.00 |
| 4/04 | 0000049700 | -150.00 | 4/19 | 0000049702 | -150.00 |
| 4/06 | 0000049706 | -150.00 | 4/19 | 0000049711 | -225.00 |
| 4/17 | 0000049714 | -150.00 | 4/20 | 0000049726 | -225.00 |
| 4/19 | 0000049728 | -150.00 | 4/10 | 0000049758 | -168.75 |
| 4/12 | 0000049769 | -150.00 | 4/19 | 0000049781 | -150.00 |
| 4/14 | 0000049785 | -150.00 | 4/03 | 0000049792 | -150.00 |
| 4/10 | 0000049796 | -150.00 | 4/05 | 0000049797 | -150.00 |
| 4/12 | 0000049799 | -150.00 | 4/19 | 0000049800 | -206.25 |
| 4/03 | 0000049803 | -150.00 | 4/19 | 0000049808 | -150.00 |
| 4/04 | 0000049812 | -150.00 | 4/06 | 0000049831 | -150.00 |
| 4/24 | 0000049834 | -150.00 | 4/03 | 0000049845 | -150.00 |
| 4/27 | 0000049848 | -150.00 | 4/21 | 0000049854 | -187.50 |
| 4/10 | 0000049858 | -150.00 | 4/24 | 0000049861 | -75.00 |
| 4/14 | 0000049868 | -122.21 | 4/06 | 0000049869 | -175.00 |
| 4/05 | 0000049877 | -69.80 | 4/07 | 0000049881 | -28.25 |
| 4/06 | 0000049883 | -187.50 | 4/19 | 0000049892 | -424.02 |
| 4/10 | 0000049896 | -139.49 | 4/05 | 0000049899 | -175.20 |
| 4/12 | 0000049903 | -57.40 | 4/04 | 0000049912 | -150.00 |
| 4/19 | 0000049916 | -117.35 | 4/04 | 0000049920 | -150.00 |
| 4/11 | 0000049922 | -150.00 | 4/10 | 0000049923 | -150.00 |
| 4/05 | 0000049928 | -150.00 | 4/12 | 0000049929 | -150.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                    **Page 19 of 88**
05/01/2023                                                         Account ████4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/13 | 0000049949 | -75.00 | 4/19 | 0000049952 | -75.00 |
| 4/07 | 0000049953 | -127.76 | 4/13 | 0000049954 | -75.00 |
| 4/10 | 0000049957 | -150.00 | 4/14 | 0000049958 | -168.75 |
| 4/24 | 0000049962 | -75.00 | 4/19 | 0000049964 | -300.00 |
| 4/04 | 0000049966 | -65.04 | 4/14 | 0000049968 | -549.00 |
| 4/06 | 0000049982 | -243.65 | 4/04 | 0000049983 | -50.00 |
| 4/12 | 0000049987 | -75.00 | 4/04 | 0000049989 | -20.00 |
| 4/07 | 0000049991 | -25.00 | 4/10 | 0000049992 | -50.00 |
| 4/06 | 0000049993 | -75.00 | 4/05 | 0000049994 | -86.92 |
| 4/05 | 0000049995 | -66.22 | 4/03 | 0000049996 | -2,220.00 |
| 4/06 | 0000049998 | -110.00 | 4/04 | 0000050001 | -64.00 |
| 4/03 | 0000050004 | -6.27 | 4/05 | 0000050008 | -176.04 |
| 4/05 | 0000050009 | -91.37 | 4/10 | 0000050012 | -6.96 |
| 4/07 | 0000050013 | -50.00 | 4/19 | 0000050014 | -22.00 |
| 4/19 | 0000050015 | -22.00 | 4/19 | 0000050016 | -22.00 |
| 4/20 | 0000050020 | -30,000.00 | 4/14 | 0000050021 | -1,024.66 |
| 4/05 | 0000050023 | -193.84 | 4/24 | 0000050039 | -1,872.74 |
| 4/05 | 0000050040 | -50.00 | 4/05 | 0000050041 | -137.50 |
| 4/10 | 0000050042 | -19,675.00 | 4/04 | 0000050043 | -2.00 |
| 4/04 | 0000050045 | -97.85 | 4/07 | 0000050047 | -686.62 |
| 4/05 | 0000050048 | -193.84 | 4/10 | 0000050051 | -350.00 |
| 4/10 | 0000050052 | -227.00 | 4/19 | 0000050054 | -437.50 |
| 4/10 | 0000050056 | -260.99 | 4/17 | 0000050058 | -200.00 |
| 4/10 | 0000050060 | -200.00 | 4/11 | 0000050061 | -236.00 |
| 4/10 | 0000050062 | -150.00 | 4/10 | 0000050065 | -206.00 |
| 4/11 | 0000050066 | -216.22 | 4/06 | 0000050067 | -200.00 |
| 4/11 | 0000050068 | -150.00 | 4/10 | 0000050069 | -183.11 |
| 4/11 | 0000050070 | -200.00 | 4/25 | 0000050071 | -245.35 |
| 4/06 | 0000050072 | -192.00 | 4/12 | 0000050073 | -350.00 |
| 4/14 | 0000050075 | -221.00 | 4/17 | 0000050077 | -200.00 |
| 4/12 | 0000050078 | -75.00 | 4/19 | 0000050079 | -37.50 |
| 4/11 | 0000050081 | -185.00 | 4/12 | 0000050082 | -500.00 |
| 4/11 | 0000050084 | -200.00 | 4/07 | 0000050085 | -300.00 |
| 4/14 | 0000050089 | -150.00 | 4/19 | 0000050092 | -225.00 |
| 4/26 | 0000050093 | -1,050.00 | 4/11 | 0000050094 | -75.00 |
| 4/20 | 0000050095 | -200.00 | 4/14 | 0000050096 | -437.50 |
| 4/28 | 0000050097 | -200.00 | 4/11 | 0000050099 | -300.00 |
| 4/20 | 0000050100 | -200.00 | 4/11 | 0000050102 | -150.00 |
| 4/12 | 0000050103 | -150.00 | 4/19 | 0000050104 | -300.00 |
| 4/20 | 0000050105 | -200.00 | 4/14 | 0000050106 | -250.00 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**                                                                                      **Page 20 of 88**
05/01/2023                                                                                      Account ▬▬4699

_____

_____

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/11 | 0000050107 | -200.00 | 4/19 | 0000050110 | -225.00 |
| 4/13 | 0000050115 | -75.00 | 4/17 | 0000050116 | -75.00 |
| 4/17 | 0000050117 | -175.00 | 4/11 | 0000050118 | -75.00 |
| 4/07 | 0000050119 | -175.00 | 4/11 | 0000050120 | -438.99 |
| 4/11 | 0000050121 | -213.56 | 4/11 | 0000050122 | -75.00 |
| 4/11 | 0000050123 | -250.00 | 4/17 | 0000050124 | -216.00 |
| 4/14 | 0000050126 | -200.00 | 4/14 | 0000050128 | -150.00 |
| 4/19 | 0000050129 | -200.00 | 4/28 | 0000050130 | -247.00 |
| 4/14 | 0000050131 | -350.00 | 4/14 | 0000050132 | -300.00 |
| 4/13 | 0000050135 | -200.00 | 4/17 | 0000050136 | -200.00 |
| 4/11 | 0000050137 | -247.00 | 4/12 | 0000050139 | -300.00 |
| 4/10 | 0000050141 | -150.00 | 4/11 | 0000050142 | -216.00 |
| 4/11 | 0000050143 | -200.00 | 4/13 | 0000050145 | -175.00 |
| 4/27 | 0000050148 | -200.00 | 4/24 | 0000050149 | -500.00 |
| 4/11 | 0000050150 | -300.00 | 4/11 | 0000050151 | -187.50 |
| 4/13 | 0000050152 | -175.00 | 4/12 | 0000050155 | -350.00 |
| 4/13 | 0000050157 | -277.00 | 4/11 | 0000050158 | -250.00 |
| 4/12 | 0000050160 | -197.00 | 4/12 | 0000050162 | -247.00 |
| 4/12 | 0000050164 | -75.00 | 4/10 | 0000050166 | -601.30 |
| 4/13 | 0000050167 | -237.00 | 4/12 | 0000050169 | -114.00 |
| 4/13 | 0000050170 | -200.00 | 4/20 | 0000050172 | -300.00 |
| 4/11 | 0000050174 | -212.00 | 4/14 | 0000050175 | -175.00 |
| 4/13 | 0000050176 | -535.00 | 4/17 | 0000050179 | -150.00 |
| 4/11 | 0000050181 | -200.00 | 4/11 | 0000050184 | -200.00 |
| 4/12 | 0000050185 | -150.00 | 4/13 | 0000050186 | -200.00 |
| 4/25 | 0000050187 | -200.00 | 4/12 | 0000050189 | -300.00 |
| 4/11 | 0000050190 | -150.00 | 4/12 | 0000050191 | -431.53 |
| 4/19 | 0000050192 | -300.00 | 4/13 | 0000050193 | -200.00 |
| 4/17 | 0000050194 | -250.00 | 4/19 | 0000050195 | -200.00 |
| 4/25 | 0000050196 | -200.00 | 4/12 | 0000050197 | -350.00 |
| 4/12 | 0000050198 | -200.00 | 4/14 | 0000050199 | -227.00 |
| 4/12 | 0000050201 | -61.25 | 4/12 | 0000050204 | -150.00 |
| 4/19 | 0000050206 | -350.00 | 4/11 | 0000050207 | -180.74 |
| 4/13 | 0000050208 | -295.56 | 4/12 | 0000050209 | -150.00 |
| 4/12 | 0000050210 | -150.00 | 4/10 | 0000050211 | -350.00 |
| 4/11 | 0000050213 | -475.00 | 4/13 | 0000050214 | -150.00 |
| 4/10 | 0000050215 | -200.00 | 4/13 | 0000050216 | -225.00 |
| 4/12 | 0000050217 | -179.00 | 4/11 | 0000050218 | -37.50 |
| 4/17 | 0000050219 | -600.00 | 4/14 | 0000050220 | -150.00 |
| 4/11 | 0000050221 | -200.00 | 4/12 | 0000050222 | -300.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                                                   **Page 21 of 88**
**05/01/2023**                                                                      Account ████4699

### Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/17 | 0000050223 | -175.00 | 4/12 | 0000050224 | -350.00 |
| 4/24 | 0000050225 | -350.00 | 4/19 | 0000050226 | -350.00 |
| 4/10 | 0000050227 | -350.00 | 4/12 | 0000050228 | -350.00 |
| 4/19 | 0000050230 | -200.00 | 4/13 | 0000050231 | -200.00 |
| 4/11 | 0000050232 | -200.00 | 4/21 | 0000050234 | -350.00 |
| 4/26 | 0000050235 | -300.00 | 4/12 | 0000050236 | -238.00 |
| 4/28 | 0000050238 | -250.00 | 4/13 | 0000050239 | -350.00 |
| 4/11 | 0000050242 | -150.00 | 4/24 | 0000050243 | -227.00 |
| 4/12 | 0000050245 | -390.25 | 4/11 | 0000050247 | -207.00 |
| 4/11 | 0000050248 | -200.00 | 4/14 | 0000050249 | -200.00 |
| 4/13 | 0000050250 | -75.00 | 4/13 | 0000050251 | -200.00 |
| 4/21 | 0000050252 | -200.00 | 4/10 | 0000050253 | -185.00 |
| 4/28 | 0000050254 | -350.00 | 4/10 | 0000050255 | -300.00 |
| 4/12 | 0000050256 | -200.00 | 4/20 | 0000050258 | -7.79 |
| 4/19 | 0000050259 | -198.00 | 4/11 | 0000050261 | -221.00 |
| 4/10 | 0000050262 | -150.00 | 4/12 | 0000050263 | -200.00 |
| 4/07 | 0000050264 | -300.00 | 4/14 | 0000050265 | -175.00 |
| 4/13 | 0000050266 | -150.00 | 4/19 | 0000050268 | -300.00 |
| 4/11 | 0000050269 | -350.00 | 4/12 | 0000050270 | -200.00 |
| 4/17 | 0000050271 | -150.00 | 4/19 | 0000050272 | -300.00 |
| 4/14 | 0000050273 | -315.78 | 4/12 | 0000050276 | -200.00 |
| 4/07 | 0000050277 | -300.00 | 4/24 | 0000050278 | -237.00 |
| 4/19 | 0000050279 | -250.00 | 4/12 | 0000050281 | -150.00 |
| 4/12 | 0000050282 | -233.00 | 4/20 | 0000050285 | -200.00 |
| 4/10 | 0000050289 | -225.00 | 4/10 | 0000050290 | -275.00 |
| 4/12 | 0000050291 | -200.00 | 4/19 | 0000050294 | -275.00 |
| 4/19 | 0000050295 | -172.00 | 4/12 | 0000050296 | -195.00 |
| 4/14 | 0000050297 | -150.00 | 4/12 | 0000050298 | -178.00 |
| 4/10 | 0000050299 | -200.00 | 4/12 | 0000050301 | -300.00 |
| 4/11 | 0000050302 | -237.00 | 4/10 | 0000050303 | -165.00 |
| 4/21 | 0000050304 | -548.68 | 4/17 | 0000050305 | -175.00 |
| 4/20 | 0000050307 | -300.00 | 4/11 | 0000050308 | -200.00 |
| 4/12 | 0000050310 | -200.00 | 4/10 | 0000050311 | -184.00 |
| 4/11 | 0000050312 | -216.00 | 4/19 | 0000050313 | -200.00 |
| 4/13 | 0000050314 | -200.00 | 4/17 | 0000050316 | -150.00 |
| 4/12 | 0000050317 | -400.00 | 4/11 | 0000050318 | -200.00 |
| 4/19 | 0000050319 | -200.00 | 4/13 | 0000050320 | -180.00 |
| 4/10 | 0000050321 | -227.00 | 4/11 | 0000050323 | -350.00 |
| 4/10 | 0000050324 | -150.00 | 4/11 | 0000050325 | -150.00 |
| 4/11 | 0000050327 | -1,388.39 | 4/19 | 0000050331 | -225.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**
05/01/2023

Page 22 of 88

Account ███ 4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/11 | 0000050332 | -200.00 | 4/11 | 0000050335 | -225.00 |
| 4/20 | 0000050337 | -2,442.40 | 4/13 | 0000050341 | -200.00 |
| 4/07 | 0000050342 | -200.00 | 4/13 | 0000050343 | -231.00 |
| 4/11 | 0000050344 | -231.00 | 4/11 | 0000050345 | -200.00 |
| 4/11 | 0000050346 | -200.00 | 4/10 | 0000050347 | -195.00 |
| 4/12 | 0000050348 | -600.00 | 4/11 | 0000050349 | -300.00 |
| 4/19 | 0000050350 | -225.00 | 4/17 | 0000050351 | -225.00 |
| 4/11 | 0000050352 | -200.00 | 4/12 | 0000050354 | -189.00 |
| 4/13 | 0000050355 | -200.00 | 4/12 | 0000050356 | -200.00 |
| 4/11 | 0000050357 | -200.00 | 4/11 | 0000050358 | -300.00 |
| 4/13 | 0000050361 | -350.00 | 4/14 | 0000050362 | -225.00 |
| 4/14 | 0000050364 | -150.00 | 4/13 | 0000050365 | -175.00 |
| 4/11 | 0000050367 | -168.75 | 4/10 | 0000050368 | -150.00 |
| 4/25 | 0000050370 | -233.00 | 4/11 | 0000050372 | -200.00 |
| 4/11 | 0000050373 | -200.00 | 4/12 | 0000050374 | -150.00 |
| 4/11 | 0000050375 | -200.00 | 4/11 | 0000050376 | -200.00 |
| 4/07 | 0000050377 | -200.00 | 4/10 | 0000050378 | -237.00 |
| 4/20 | 0000050379 | -200.00 | 4/11 | 0000050380 | -150.00 |
| 4/19 | 0000050381 | -227.00 | 4/13 | 0000050382 | -296.97 |
| 4/11 | 0000050383 | -200.00 | 4/11 | 0000050384 | -175.70 |
| 4/11 | 0000050387 | -225.00 | 4/12 | 0000050388 | -229.00 |
| 4/11 | 0000050389 | -300.00 | 4/19 | 0000050390 | -653.36 |
| 4/14 | 0000050391 | -206.00 | 4/11 | 0000050392 | -300.00 |
| 4/14 | 0000050393 | -200.00 | 4/13 | 0000050394 | -200.00 |
| 4/10 | 0000050397 | -30.05 | 4/13 | 0000050398 | -200.00 |
| 4/13 | 0000050399 | -200.00 | 4/13 | 0000050400 | -150.00 |
| 4/11 | 0000050402 | -237.00 | 4/13 | 0000050403 | -235.00 |
| 4/12 | 0000050404 | -500.00 | 4/11 | 0000050405 | -300.00 |
| 4/21 | 0000050406 | -150.00 | 4/14 | 0000050409 | -300.00 |
| 4/19 | 0000050411 | -200.00 | 4/17 | 0000050412 | -200.00 |
| 4/10 | 0000050413 | -200.00 | 4/07 | 0000050415 | -201.00 |
| 4/20 | 0000050418 | -156.00 | 4/14 | 0000050420 | -200.00 |
| 4/12 | 0000050421 | -150.00 | 4/12 | 0000050422 | -350.00 |
| 4/13 | 0000050423 | -150.00 | 4/12 | 0000050424 | -200.00 |
| 4/19 | 0000050425 | -75.00 | 4/19 | 0000050427 | -200.00 |
| 4/12 | 0000050428 | -382.25 | 4/12 | 0000050429 | -237.00 |
| 4/07 | 0000050430 | -400.00 | 4/11 | 0000050431 | -350.00 |
| 4/11 | 0000050432 | -200.00 | 4/14 | 0000050435 | -195.00 |
| 4/21 | 0000050437 | -200.00 | 4/11 | 0000050438 | -618.75 |
| 4/11 | 0000050439 | -264.21 | 4/11 | 0000050440 | -1,250.00 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**

**CASH CLOUD INC**                                                                                                 **Page 23 of 88**
05/01/2023                                                                                                 Account ████4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/19 | 0000050441 | -700.57 | 4/19 | 0000050442 | -200.00 |
| 4/13 | 0000050443 | -175.00 | 4/07 | 0000050444 | -187.00 |
| 4/12 | 0000050445 | -225.00 | 4/07 | 0000050447 | -250.00 |
| 4/07 | 0000050448 | -250.00 | 4/12 | 0000050450 | -150.00 |
| 4/19 | 0000050452 | -169.00 | 4/13 | 0000050455 | -200.00 |
| 4/19 | 0000050456 | -300.00 | 4/10 | 0000050457 | -300.00 |
| 4/11 | 0000050458 | -227.00 | 4/12 | 0000050459 | -200.00 |
| 4/11 | 0000050460 | -200.00 | 4/12 | 0000050463 | -200.00 |
| 4/27 | 0000050464 | -200.00 | 4/12 | 0000050467 | -300.00 |
| 4/07 | 0000050469 | -200.00 | 4/11 | 0000050470 | -200.00 |
| 4/12 | 0000050471 | -195.00 | 4/12 | 0000050473 | -200.00 |
| 4/11 | 0000050474 | -75.00 | 4/11 | 0000050475 | -244.00 |
| 4/10 | 0000050476 | -327.30 | 4/13 | 0000050497 | -300.00 |
| 4/14 | 0000050498 | -300.00 | 4/21 | 0000050499 | -300.00 |
| 4/14 | 0000050500 | -300.00 | 4/21 | 0000050502 | -300.00 |
| 4/19 | 0000050503 | -318.27 | 4/19 | 0000050504 | -315.00 |
| 4/14 | 0000050505 | -300.00 | 4/11 | 0000050507 | -1,185.08 |
| 4/14 | 0000050509 | -162.94 | 4/19 | 0000050510 | -300.00 |
| 4/26 | 0000050511 | -247.00 | 4/12 | 0000050512 | -300.00 |
| 4/21 | 0000050513 | -247.00 | 4/13 | 0000050514 | -200.00 |
| 4/21 | 0000050517 | -201.00 | 4/14 | 0000050518 | -300.00 |
| 4/13 | 0000050519 | -206.00 | 4/19 | 0000050520 | -300.00 |
| 4/13 | 0000050521 | -200.00 | 4/19 | 0000050523 | -300.00 |
| 4/19 | 0000050524 | -200.00 | 4/12 | 0000050525 | -238.00 |
| 4/13 | 0000050526 | -195.00 | 4/12 | 0000050527 | -200.00 |
| 4/11 | 0000050528 | -206.40 | 4/12 | 0000050529 | -200.00 |
| 4/19 | 0000050530 | -200.00 | 4/11 | 0000050531 | -200.00 |
| 4/12 | 0000050532 | -1,378.14 | 4/19 | 0000050533 | -148.00 |
| 4/17 | 0000050534 | -200.00 | 4/12 | 0000050535 | -200.00 |
| 4/19 | 0000050536 | -400.00 | 4/14 | 0000050538 | -200.00 |
| 4/13 | 0000050539 | -212.00 | 4/27 | 0000050540 | -225.00 |
| 4/13 | 0000050541 | -215.00 | 4/24 | 0000050542 | -100.00 |
| 4/26 | 0000050543 | -325.00 | 4/11 | 0000050544 | -237.00 |
| 4/12 | 0000050545 | -200.00 | 4/19 | 0000050547 | -231.00 |
| 4/21 | 0000050549 | -200.00 | 4/19 | 0000050550 | -247.00 |
| 4/11 | 0000050551 | -719.64 | 4/14 | 0000050553 | -247.00 |
| 4/11 | 0000050554 | -247.00 | 4/20 | 0000050555 | -250.00 |
| 4/17 | 0000050556 | -350.00 | 4/12 | 0000050557 | -216.00 |
| 4/12 | 0000050558 | -250.00 | 4/12 | 0000050559 | -200.00 |
| 4/11 | 0000050561 | -200.00 | 4/19 | 0000050562 | -565.36 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
05/01/2023

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/25 | 0000050563 | -200.00 | 4/17 | 0000050564 | -300.00 |
| 4/12 | 0000050565 | -200.00 | 4/19 | 0000050567 | -206.00 |
| 4/19 | 0000050568 | -240.00 | 4/13 | 0000050570 | -443.88 |
| 4/11 | 0000050571 | -197.00 | 4/24 | 0000050572 | -189.00 |
| 4/12 | 0000050573 | -200.00 | 4/26 | 0000050574 | -238.00 |
| 4/13 | 0000050575 | -238.00 | 4/27 | 0000050576 | -200.00 |
| 4/17 | 0000050577 | -200.00 | 4/21 | 0000050578 | -200.00 |
| 4/19 | 0000050580 | -200.00 | 4/13 | 0000050581 | -200.00 |
| 4/27 | 0000050584 | -213.00 | 4/12 | 0000050586 | -150.25 |
| 4/12 | 0000050587 | -200.00 | 4/17 | 0000050588 | -200.00 |
| 4/19 | 0000050589 | -156.46 | 4/19 | 0000050590 | -300.00 |
| 4/12 | 0000050591 | -200.00 | 4/10 | 0000050592 | -200.00 |
| 4/25 | 0000050596 | -172.80 | 4/19 | 0000050598 | -200.00 |
| 4/17 | 0000050599 | -200.00 | 4/12 | 0000050600 | -325.00 |
| 4/13 | 0000050601 | -300.00 | 4/20 | 0000050603 | -237.00 |
| 4/14 | 0000050604 | -185.00 | 4/11 | 0000050605 | -200.00 |
| 4/14 | 0000050606 | -200.00 | 4/10 | 0000050607 | -200.00 |
| 4/12 | 0000050608 | -200.00 | 4/11 | 0000050609 | -200.00 |
| 4/11 | 0000050610 | -225.00 | 4/12 | 0000050611 | -200.00 |
| 4/13 | 0000050612 | -300.00 | 4/13 | 0000050613 | -100.00 |
| 4/19 | 0000050615 | -500.00 | 4/19 | 0000050616 | -200.00 |
| 4/13 | 0000050617 | -525.00 | 4/11 | 0000050618 | -200.00 |
| 4/12 | 0000050619 | -186.00 | 4/19 | 0000050620 | -200.00 |
| 4/17 | 0000050621 | -313.00 | 4/19 | 0000050622 | -200.00 |
| 4/21 | 0000050623 | -200.00 | 4/14 | 0000050627 | -227.00 |
| 4/19 | 0000050628 | -200.00 | 4/11 | 0000050631 | -300.00 |
| 4/11 | 0000050632 | -206.00 | 4/24 | 0000050633 | -200.00 |
| 4/17 | 0000050634 | -200.00 | 4/11 | 0000050636 | -200.00 |
| 4/17 | 0000050639 | -323.42 | 4/20 | 0000050641 | -237.00 |
| 4/12 | 0000050642 | -237.00 | 4/19 | 0000050643 | -231.00 |
| 4/21 | 0000050644 | -200.00 | 4/12 | 0000050645 | -200.00 |
| 4/19 | 0000050646 | -300.00 | 4/11 | 0000050647 | -200.00 |
| 4/25 | 0000050649 | -200.00 | 4/13 | 0000050650 | -200.00 |
| 4/21 | 0000050652 | -300.00 | 4/19 | 0000050654 | -300.00 |
| 4/25 | 0000050656 | -200.00 | 4/24 | 0000050658 | -200.00 |
| 4/25 | 0000050659 | -264.00 | 4/11 | 0000050661 | -200.00 |
| 4/13 | 0000050662 | -300.00 | 4/19 | 0000050663 | -400.00 |
| 4/13 | 0000050664 | -203.00 | 4/14 | 0000050665 | -233.00 |
| 4/11 | 0000050668 | -500.00 | 4/13 | 0000050670 | -232.00 |
| 4/19 | 0000050672 | -200.00 | 4/26 | 0000050673 | -117.26 |



990 N. Woodland Blvd.
DeLand FL 32720
386-734-1647

**CASH CLOUD INC**
05/01/2023

**Page 25 of 88**
Account ▩4699

## Checks in Serial Number Order (continued)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/13 | 0000050674 | -300.00 | 4/12 | 0000050675 | -1,750.00 |
| 4/19 | 0000050677 | -200.00 | 4/20 | 0000050678 | -300.00 |
| 4/12 | 0000050681 | -200.00 | 4/19 | 0000050683 | -206.00 |
| 4/25 | 0000050684 | -429.18 | 4/13 | 0000050685 | -300.00 |
| 4/24 | 0000050686 | -275.00 | 4/12 | 0000050688 | -200.00 |
| 4/13 | 0000050690 | -200.00 | 4/11 | 0000050692 | -200.00 |
| 4/11 | 0000050693 | -300.00 | 4/17 | 0000050694 | -300.00 |
| 4/19 | 0000050695 | -200.00 | 4/19 | 0000050696 | -216.00 |
| 4/12 | 0000050697 | -200.00 | 4/24 | 0000050698 | -213.03 |
| 4/19 | 0000050699 | -657.67 | 4/17 | 0000050700 | -305.35 |
| 4/21 | 0000050701 | -69.65 | 4/17 | 0000050703 | -1,255.27 |
| 4/17 | 0000050704 | -951.84 | 4/20 | 0000050705 | -226.33 |
| 4/19 | 0000050706 | -496.26 | 4/12 | 0000050707 | -325.40 |
| 4/19 | 0000050708 | -1,408.87 | 4/21 | 0000050709 | -764.56 |



**990 N. Woodland Blvd.**
**DeLand FL 32720**
**386-734-1647**



**CASH CLOUD INC**
**10190 COVINGTON CROSS DRIVE**
**LAS VEGAS NV 89144**

**Page 1 of 1**
**Last Statement: 04/01/23**
**This Statement: 04/30/23**
**Total Days In Statement Period: 30**

Get started managing all your Surety Bank accounts in one place online. Visit us at
Mysuretybank.com.

# Money Service Business - ████ 4681

## Activity Summary

| | | | |
|---|---|---|---|
| Average Balance . . . . . . . . . . . . . . . . . . . . . . . . . | 200,389.84 | Previous Statement Balance | 168,183.03 |
| 4  Deposits / Credits . . . . . . . . . . . . . . . . . . . . . | 490,000.00 | Debits / Fees | 0.00 |
| 9  Checks / Debits . . . . . . . . . . . . . . . . . . . . . . . | -568,907.29 | Interest Paid This Period | 0.00 |
| Interest Paid YTD . . . . . . . . . . . . . . . . . . . . . . . | 0.00 | Ending Statement Balance | 89,275.74 |
| Annual Percentage Yield Earned . . . . . . . . . . . . . | 0.00% | | |

## Deposits and other Credits

| Date | Description | Amount $ |
|---|---|---|
| 4/03 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 150,000.00 |
| 4/21 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 235,000.00 |
| 4/24 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 100,000.00 |
| 4/25 | Credit Transfr Transfer FROM CHK Account 4665 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,000.00 |

## Other Debits and Service Fees

| Date | Description | Amount $ |
|---|---|---|
| 4/04 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -1,010.83 |
| 4/04 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -4,950.00 |
| 4/13 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -278,194.84 |
| 4/13 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |
| 4/19 | ACH Debit HSA BANK PLAN FUND CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -652.50 |
| 4/26 | ACH Debit HSA BANK EMPL FEE CCI468465527468 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -47.25 |
| 4/27 | ACH Debit NETSUITE INC FUNDING CA251-G . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -300.00 |
| 4/27 | Outgoing Wire Outgoing Domestic Wire/CHk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -283,691.87 |
| 4/27 | Debit Memo Outgoing Wire Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -30.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE**
**YOUR BANK STATEMENT**

CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | **$** | |

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT -

CHECKS OUTSTANDING    $ _____

_____

BALANCE    $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER    FDIC

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on your statement as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error of the transfer you are unsure about and explain as clearly as you can why
     you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct the error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

**In addition:**
(1)  Electronic Check Conversion. You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to pay for purchases or pay bills.
(2)  Tell us at once if you believe your card or code has been lost or stolen or if you believe that an electronic funds transfer has been made without your permission using information from your check.
(3)  You should also call the number or write to the address listed if you believe a transfer has been made using the information from your check without your permission.





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ███3833
LAS VEGAS NV  89135

                                          03/31/23 THRU 04/30/23


                                                          PAGE   1


===============================================================================
              VIRTUAL CURRENCY CHECKING     ███3833
===============================================================================
     DESCRIPTION          DEBITS        CREDITS      DATE          BALANCE

BALANCE LAST STATEMENT...............................  03/31/23    253,041.90
CCD Cash Cloud INC Payment 1
                      147,000.92                       04/03/23    106,040.98
BTC Host payments                      80,000.00  04/04/23    186,040.98
CCD Cash Cloud INC Payment 1
                        3,473.73                       04/04/23    182,567.25
1465527468 **ACH RET** R02              1,200.00  04/05/23    183,767.25
PPD Cash Cloud INC Payment ACH upload offset
                          307.85                       04/05/23    183,459.40
1465527468 **ACH RET** R02                200.00  04/06/23    183,659.40
1465527468 **ACH RET** R02              1,456.00  04/06/23    185,115.40
Weekly ACH Transfer                    40,000.00  04/06/23    225,115.40
Weekly ACH Transfer                   200,000.00  04/06/23    425,115.40
Weekly ACH Transfer                   200,000.00  04/06/23    625,115.40
CCD Cash Cloud INC Payment 1
                       78,816.19                       04/06/23    546,299.21
Weekly ACH Transfer                    14,000.00  04/07/23    560,299.21
CCD Cash Cloud INC Payment 1
                        2,711.77                       04/07/23    557,587.44
CCD Cash Cloud INC Payment 1
                      440,039.32                       04/07/23    117,548.12
1465527468 **ACH RET** R02                872.83  04/10/23    118,420.95
CCD Cash Cloud INC Payment 1
                       14,231.99                       04/10/23    104,188.96
1465527468 **ACH RET** R02              1,385.00  04/11/23    105,573.96
PPD HARLAND CLARKE CHK ORDERS CASH CLOUD INC DBA CO
                          318.22                       04/12/23    105,255.74
PPD HARLAND CLARKE CHK ORDERS CASH CLOUD INC DBA CO
                          677.65                       04/12/23    104,578.09
Weekly ACH Hosts/AP                   200,000.00  04/13/23    304,578.09
Weekly ACH Hosts/AP                   200,000.00  04/13/23    504,578.09
Weekly ACH Hosts/AP                   200,000.00  04/13/23    704,578.09
Weekly ACH Hosts/AP                   200,000.00  04/13/23    904,578.09
Weekly ACH Hosts/AP                   200,000.00  04/13/23  1,104,578.09
CCD Field Nation FIELDNATIO FLDNAT000104167
                        3,000.00                       04/13/23  1,101,578.09
Weekly AP Checks                       27,000.00  04/14/23  1,128,578.09
PPD Cash Cloud INC Payment ACH upload offset
                          470.98                       04/14/23  1,128,107.11
CCD Cash Cloud INC Payment 1
                  * * * C O N T I N U E D * * *
```



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ███3833
LAS VEGAS NV  89135

03/31/23 THRU 04/30/23

PAGE   2

=============================================================================
                 VIRTUAL CURRENCY CHECKING        ███3833
=============================================================================
        DESCRIPTION           DEBITS      CREDITS     DATE        BALANCE
-----------------------------------------------------------------------------
                            168,417.90              04/14/23      959,689.21
CCD Cash Cloud INC Payment 1
                            770,438.30              04/14/23      189,250.91
CHECK # 1056                    219.00              04/17/23      189,031.91
CHECK # 1081                    275.00              04/17/23      188,756.91
CHECK # 1086                    300.00              04/17/23      188,456.91
CHECK # 1120                    273.00              04/17/23      188,183.91
CHECK # 1188                    223.78              04/17/23      187,960.13
ACH RET                                   4,500.00  04/18/23      192,460.13
CHECK # 1001                    158.00              04/18/23      192,302.13
CHECK # 1004                    300.00              04/18/23      192,002.13
CHECK # 1006                    300.00              04/18/23      191,702.13
CHECK # 1039                    177.00              04/18/23      191,525.13
CHECK # 1040                    400.00              04/18/23      191,125.13
CHECK # 1048                    202.00              04/18/23      190,923.13
CHECK # 1053                    200.00              04/18/23      190,723.13
CHECK # 1055                    209.00              04/18/23      190,514.13
CHECK # 1060                    300.00              04/18/23      190,214.13
CHECK # 1067                    218.00              04/18/23      189,996.13
CHECK # 1068                    183.00              04/18/23      189,813.13
CHECK # 1072                    300.00              04/18/23      189,513.13
CHECK # 1077                    300.00              04/18/23      189,213.13
CHECK # 1078                    229.00              04/18/23      188,984.13
CHECK # 1087                    225.00              04/18/23      188,759.13
CHECK # 1099                    141.00              04/18/23      188,618.13
CHECK # 1100                    216.00              04/18/23      188,402.13
CHECK # 1106                    300.00              04/18/23      188,102.13
CHECK # 1117                    300.00              04/18/23      187,802.13
CHECK # 1127                    237.00              04/18/23      187,565.13
CHECK # 1140                    200.00              04/18/23      187,365.13
CHECK # 1143                    200.00              04/18/23      187,165.13
CHECK # 1144                    200.00              04/18/23      186,965.13
CHECK # 1145                    225.00              04/18/23      186,740.13
CHECK # 1148                    200.00              04/18/23      186,540.13
CHECK # 1156                    200.00              04/18/23      186,340.13
CHECK # 1160                    200.00              04/18/23      186,140.13
CHECK # 1161                    200.00              04/18/23      185,940.13
CHECK # 1162                    200.00              04/18/23      185,740.13
CHECK # 1189                    200.00              04/18/23      185,540.13
CHECK # 1200                    200.00              04/18/23      185,340.13
                    * * * C O N T I N U E D * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                         VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ■3833
LAS VEGAS NV  89135

                                         03/31/23 THRU 04/30/23

                                                       PAGE  3

================================================================================
                 VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
       DESCRIPTION          DEBITS      CREDITS    DATE        BALANCE

CHECK # 1207                 167.31                04/18/23    185,172.82
CHECK # 1226                 200.00                04/18/23    184,972.82
CHECK # 1231                 200.00                04/18/23    184,772.82
CHECK # 1252                   2.00                04/18/23    184,770.82
CHECK # 1254              13,786.64                04/18/23    170,984.18
CHECK # 1003                 300.00                04/19/23    170,684.18
CHECK # 1005                 225.00                04/19/23    170,459.18
CHECK # 1012                 300.00                04/19/23    170,159.18
CHECK # 1014                 261.00                04/19/23    169,898.18
CHECK # 1021                 300.00                04/19/23    169,598.18
CHECK # 1028                 247.00                04/19/23    169,351.18
CHECK # 1035                 224.00                04/19/23    169,127.18
CHECK # 1043                 225.00                04/19/23    168,902.18
CHECK # 1045                 200.00                04/19/23    168,702.18
CHECK # 1049                 200.00                04/19/23    168,502.18
CHECK # 1050                 188.00                04/19/23    168,314.18
CHECK # 1061                 300.00                04/19/23    168,014.18
CHECK # 1076                 250.00                04/19/23    167,764.18
CHECK # 1079                 300.00                04/19/23    167,464.18
CHECK # 1091                 258.00                04/19/23    167,206.18
CHECK # 1097                 216.00                04/19/23    166,990.18
CHECK # 1098                 300.00                04/19/23    166,690.18
CHECK # 1109                 200.00                04/19/23    166,490.18
CHECK # 1112                 200.00                04/19/23    166,290.18
CHECK # 1131                 195.00                04/19/23    166,095.18
CHECK # 1135                 111.11                04/19/23    165,984.07
CHECK # 1164                 233.60                04/19/23    165,750.47
CHECK # 1167                 200.00                04/19/23    165,550.47
CHECK # 1170                 200.00                04/19/23    165,350.47
CHECK # 1171                 200.00                04/19/23    165,150.47
CHECK # 1173                 100.00                04/19/23    165,050.47
CHECK # 1175                 200.00                04/19/23    164,850.47
CHECK # 1191                 225.00                04/19/23    164,625.47
CHECK # 1192                 200.00                04/19/23    164,425.47
CHECK # 1198                 200.00                04/19/23    164,225.47
CHECK # 1204                 200.00                04/19/23    164,025.47
CHECK # 1217                 102.26                04/19/23    163,923.21
CHECK # 1219                 200.00                04/19/23    163,723.21
CHECK # 1230                 200.00                04/19/23    163,523.21
CHECK # 1239                 100.00                04/19/23    163,423.21
                 * * * C O N T I N U E D * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ■3833
LAS VEGAS NV  89135

                                        03/31/23 THRU 04/30/23

                                            PAGE  4

================================================================================
                VIRTUAL CURRENCY CHECKING    ■3833
================================================================================
       DESCRIPTION           DEBITS        CREDITS     DATE          BALANCE

CHECK # 1241                  300.00                  04/19/23      163,123.21
CHECK # 1249                5,982.47                  04/19/23      157,140.74
CHECK # 1250                   97.85                  04/19/23      157,042.89
CCD Cash Cloud INC Payment 1
                              400.00                  04/19/23      156,642.89
ACH/AP                                   115,000.00  04/20/23      271,642.89
CHECK # 1008                  225.00                  04/20/23      271,417.89
CHECK # 1015                  375.00                  04/20/23      271,042.89
CHECK # 1017                  300.00                  04/20/23      270,742.89
CHECK # 1026                  300.00                  04/20/23      270,442.89
CHECK # 1032                  216.00                  04/20/23      270,226.89
CHECK # 1042                  214.00                  04/20/23      270,012.89
CHECK # 1052                  200.00                  04/20/23      269,812.89
CHECK # 1058                  245.00                  04/20/23      269,567.89
CHECK # 1059                  216.00                  04/20/23      269,351.89
CHECK # 1082                  300.00                  04/20/23      269,051.89
CHECK # 1090                  174.00                  04/20/23      268,877.89
CHECK # 1107                  300.00                  04/20/23      268,577.89
CHECK # 1113                  225.00                  04/20/23      268,352.89
CHECK # 1136                  177.40                  04/20/23      268,175.49
CHECK # 1146                  300.00                  04/20/23      267,875.49
CHECK # 1150                  200.00                  04/20/23      267,675.49
CHECK # 1152                  200.00                  04/20/23      267,475.49
CHECK # 1165                  370.05                  04/20/23      267,105.44
CHECK # 1176                  500.00                  04/20/23      266,605.44
CHECK # 1182                  200.00                  04/20/23      266,405.44
CHECK # 1186                  200.00                  04/20/23      266,205.44
CHECK # 1195                  200.00                  04/20/23      266,005.44
CHECK # 1221                  119.58                  04/20/23      265,885.86
CHECK # 1225                  200.00                  04/20/23      265,685.86
CHECK # 1251                   53.58                  04/20/23      265,632.28
CHECK # 1253                  387.68                  04/20/23      265,244.60
CHECK # 1256                1,026.38                  04/20/23      264,218.22
KSG Weekly AP                            100,000.00  04/21/23      364,218.22
CHECK # 1007                  300.00                  04/21/23      363,918.22
CHECK # 1025                  300.00                  04/21/23      363,618.22
CHECK # 1037                  268.00                  04/21/23      363,350.22
CHECK # 1046                  250.00                  04/21/23      363,100.22
CHECK # 1088                  122.00                  04/21/23      362,978.22
CHECK # 1089                  133.00                  04/21/23      362,845.22
                        * * * C O N T I N U E D * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ███3833
LAS VEGAS NV  89135

                                              03/31/23 THRU 04/30/23

                                                               PAGE  5

===============================================================================
                   VIRTUAL CURRENCY CHECKING     ███3833
===============================================================================
        DESCRIPTION          DEBITS      CREDITS    DATE         BALANCE

CHECK # 1108                  200.00                04/21/23    362,645.22
CHECK # 1114                  200.00                04/21/23    362,445.22
CHECK # 1121                  250.00                04/21/23    362,195.22
CHECK # 1139                  200.00                04/21/23    361,995.22
CHECK # 1147                  200.00                04/21/23    361,795.22
CHECK # 1153                  514.19                04/21/23    361,281.03
CHECK # 1194                  200.00                04/21/23    361,081.03
CHECK # 1205                  250.00                04/21/23    360,831.03
CHECK # 1237                  200.00                04/21/23    360,631.03
CHECK # 1238                  200.00                04/21/23    360,431.03
CHECK # 1257                1,546.98                04/21/23    358,884.05
CCD Cash Cloud INC Payment 1
                          114,635.69                04/21/23    244,248.36
CHECK # 1013                  300.00                04/24/23    243,948.36
CHECK # 1030                  247.00                04/24/23    243,701.36
CHECK # 1066                  227.00                04/24/23    243,474.36
CHECK # 1071                  185.00                04/24/23    243,289.36
CHECK # 1073                  250.00                04/24/23    243,039.36
CHECK # 1080                  500.00                04/24/23    242,539.36
CHECK # 1123                  216.00                04/24/23    242,323.36
CHECK # 1125                  216.00                04/24/23    242,107.36
CHECK # 1128                  204.00                04/24/23    241,903.36
CHECK # 1133                  300.00                04/24/23    241,603.36
CHECK # 1138                  200.00                04/24/23    241,403.36
CHECK # 1141                  225.00                04/24/23    241,178.36
CHECK # 1169                  200.00                04/24/23    240,978.36
CHECK # 1174                  200.00                04/24/23    240,778.36
CHECK # 1184                  200.00                04/24/23    240,578.36
CHECK # 1203                  200.00                04/24/23    240,378.36
CHECK # 1224                  100.00                04/24/23    240,278.36
CHECK # 1243                  100.00                04/24/23    240,178.36
PPD Cash Cloud INC Payment ACH upload offset
                              817.08                04/24/23    239,361.28
CCD Cash Cloud INC Payment 1
                          100,000.00                04/24/23    139,361.28
ACH RET                               15,300.00 04/25/23    154,661.28
CHECK # 1011                  300.00                04/25/23    154,361.28
CHECK # 1020                  300.00                04/25/23    154,061.28
CHECK # 1024                  312.00                04/25/23    153,749.28
CHECK # 1038                  250.00                04/25/23    153,499.28
                    * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ███3833
LAS VEGAS NV  89135

                                          03/31/23 THRU 04/30/23

                                                    PAGE  6

==============================================================================
                VIRTUAL CURRENCY CHECKING    ███3833
==============================================================================
      DESCRIPTION          DEBITS      CREDITS      DATE          BALANCE

CHECK # 1044              219.00                   04/25/23      153,280.28
CHECK # 1065              230.00                   04/25/23      153,050.28
CHECK # 1070              300.00                   04/25/23      152,750.28
CHECK # 1101              227.00                   04/25/23      152,523.28
CHECK # 1118              350.00                   04/25/23      152,173.28
CHECK # 1119              247.00                   04/25/23      151,926.28
CHECK # 1122              250.00                   04/25/23      151,676.28
CHECK # 1155              200.00                   04/25/23      151,476.28
CHECK # 1181              300.00                   04/25/23      151,176.28
CHECK # 1183              200.00                   04/25/23      150,976.28
CHECK # 1187              200.00                   04/25/23      150,776.28
CHECK # 1199              200.00                   04/25/23      150,576.28
CHECK # 1212              100.00                   04/25/23      150,476.28
CHECK # 1232              200.00                   04/25/23      150,276.28
CHECK # 1235              200.00                   04/25/23      150,076.28
CHECK # 1245              200.00                   04/25/23      149,876.28
CHECK # 1246              200.00                   04/25/23      149,676.28
CHECK # 1259              200.00                   04/25/23      149,476.28
CHECK # 1010              318.27                   04/26/23      149,158.01
CHECK # 1022              312.00                   04/26/23      148,846.01
CHECK # 1047              250.00                   04/26/23      148,596.01
CHECK # 1074              227.00                   04/26/23      148,369.01
CHECK # 1084              262.00                   04/26/23      148,107.01
CHECK # 1105              189.00                   04/26/23      147,918.01
CHECK # 1132              225.00                   04/26/23      147,693.01
CHECK # 1151              200.00                   04/26/23      147,493.01
CHECK # 1166            1,110.49                   04/26/23      146,382.52
CHECK # 1197              200.00                   04/26/23      146,182.52
CHECK # 1206              206.00                   04/26/23      145,976.52
CHECK # 1255              720.00                   04/26/23      145,256.52
CHECK # 1265              126.18                   04/26/23      145,130.34
Weekly ACH Transfer               178,000.00      04/27/23      323,130.34
Weekly ACH Transfer               200,000.00      04/27/23      523,130.34
Weekly ACH Transfer               200,000.00      04/27/23      723,130.34
CHECK # 1016              300.00                   04/27/23      722,830.34
CHECK # 1018              250.00                   04/27/23      722,580.34
CHECK # 1019              300.00                   04/27/23      722,280.34
CHECK # 1036              242.00                   04/27/23      722,038.34
CHECK # 1054              250.00                   04/27/23      721,788.34
CHECK # 1092              300.00                   04/27/23      721,488.34
                    * * * C O N T I N U E D * * *



**Member**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ■3833
LAS VEGAS NV  89135

                                        03/31/23 THRU 04/30/23

                                        PAGE  7

===============================================================================
                    VIRTUAL CURRENCY CHECKING    ■3833
===============================================================================
          DESCRIPTION          DEBITS      CREDITS     DATE          BALANCE

CHECK # 1177                    115.67                  04/27/23     721,372.67
CHECK # 1213                    200.00                  04/27/23     721,172.67
CHECK # 1262                    601.98                  04/27/23     720,570.69
CHECK # 1063                    206.00                  04/28/23     720,364.69
CHECK # 1069                    250.00                  04/28/23     720,114.69
CHECK # 1196                    250.00                  04/28/23     719,864.69
CHECK # 1263                    101.00                  04/28/23     719,763.69
ACH MONTHLY SERVICE FEE          30.00                  04/28/23     719,733.69
PPD Cash Cloud INC Payment ACH upload offset
                                150.23                  04/28/23     719,583.46
CCD Cash Cloud INC Payment 1
                              4,114.05                  04/28/23     715,469.41
CCD Cash Cloud INC Payment 1
                            577,560.11                  04/28/23     137,909.30
BALANCE THIS STATEMENT................................  04/30/23     137,909.30

TOTAL CREDITS      (23)    2,378,913.83
TOTAL DEBITS      (210)    2,494,046.43

===============================================================================
                         YOUR CHECKS SEQUENCED
===============================================================================
DATE    CHECK #    AMOUNT  DATE    CHECK #    AMOUNT  DATE    CHECK #     AMOUNT

4/18    1001       158.00  4/27    1018       250.00  4/18    1039        177.00
4/19    1003*      300.00  4/27    1019       300.00  4/18    1040        400.00
4/18    1004       300.00  4/25    1020       300.00  4/20    1042*       214.00
4/19    1005       225.00  4/19    1021       300.00  4/19    1043        225.00
4/18    1006       300.00  4/26    1022       312.00  4/25    1044        219.00
4/21    1007       300.00  4/25    1024*      312.00  4/19    1045        200.00
4/20    1008       225.00  4/21    1025       300.00  4/21    1046        250.00
4/26    1010*      318.27  4/20    1026       300.00  4/26    1047        250.00
4/25    1011       300.00  4/19    1028*      247.00  4/18    1048        202.00
4/19    1012       300.00  4/24    1030*      247.00  4/19    1049        200.00
4/24    1013       300.00  4/20    1032*      216.00  4/19    1050        188.00
4/19    1014       261.00  4/19    1035*      224.00  4/20    1052*       200.00
4/20    1015       375.00  4/27    1036       242.00  4/18    1053        200.00
4/27    1016       300.00  4/21    1037       268.00  4/27    1054        250.00
4/20    1017       300.00  4/25    1038       250.00  4/18    1055        209.00
                    * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                         03/31/23 THRU 04/30/23

                                                        PAGE  8

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
DATE   CHECK #      AMOUNT DATE   CHECK #      AMOUNT DATE   CHECK #      AMOUNT

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 4/17 | 1056 | 219.00 | 4/19 | 1109 | 200.00 | 4/26 | 1166 | 1,110.49 |
| 4/20 | 1058* | 245.00 | 4/19 | 1112* | 200.00 | 4/19 | 1167 | 200.00 |
| 4/20 | 1059 | 216.00 | 4/20 | 1113 | 225.00 | 4/24 | 1169* | 200.00 |
| 4/18 | 1060 | 300.00 | 4/21 | 1114 | 200.00 | 4/19 | 1170 | 200.00 |
| 4/19 | 1061 | 300.00 | 4/18 | 1117* | 300.00 | 4/19 | 1171 | 200.00 |
| 4/28 | 1063* | 206.00 | 4/25 | 1118 | 350.00 | 4/19 | 1173* | 100.00 |
| 4/25 | 1065* | 230.00 | 4/25 | 1119 | 247.00 | 4/24 | 1174 | 200.00 |
| 4/24 | 1066 | 227.00 | 4/17 | 1120 | 273.00 | 4/19 | 1175 | 200.00 |
| 4/18 | 1067 | 218.00 | 4/21 | 1121 | 250.00 | 4/20 | 1176 | 500.00 |
| 4/18 | 1068 | 183.00 | 4/25 | 1122 | 250.00 | 4/27 | 1177 | 115.67 |
| 4/28 | 1069 | 250.00 | 4/24 | 1123 | 216.00 | 4/25 | 1181* | 300.00 |
| 4/25 | 1070 | 300.00 | 4/24 | 1125* | 216.00 | 4/20 | 1182 | 200.00 |
| 4/24 | 1071 | 185.00 | 4/18 | 1127* | 237.00 | 4/25 | 1183 | 200.00 |
| 4/18 | 1072 | 300.00 | 4/24 | 1128 | 204.00 | 4/24 | 1184 | 200.00 |
| 4/24 | 1073 | 250.00 | 4/19 | 1131* | 195.00 | 4/20 | 1186* | 200.00 |
| 4/26 | 1074 | 227.00 | 4/26 | 1132 | 225.00 | 4/25 | 1187 | 200.00 |
| 4/19 | 1076* | 250.00 | 4/24 | 1133 | 300.00 | 4/17 | 1188 | 223.78 |
| 4/18 | 1077 | 300.00 | 4/19 | 1135* | 111.11 | 4/18 | 1189 | 200.00 |
| 4/18 | 1078 | 229.00 | 4/20 | 1136 | 177.40 | 4/19 | 1191* | 225.00 |
| 4/19 | 1079 | 300.00 | 4/24 | 1138* | 200.00 | 4/19 | 1192 | 200.00 |
| 4/24 | 1080 | 500.00 | 4/21 | 1139 | 200.00 | 4/21 | 1194* | 200.00 |
| 4/17 | 1081 | 275.00 | 4/18 | 1140 | 200.00 | 4/20 | 1195 | 200.00 |
| 4/20 | 1082 | 300.00 | 4/24 | 1141 | 225.00 | 4/28 | 1196 | 250.00 |
| 4/26 | 1084* | 262.00 | 4/18 | 1143* | 200.00 | 4/26 | 1197 | 200.00 |
| 4/17 | 1086* | 300.00 | 4/18 | 1144 | 200.00 | 4/19 | 1198 | 200.00 |
| 4/18 | 1087 | 225.00 | 4/18 | 1145 | 225.00 | 4/25 | 1199 | 200.00 |
| 4/21 | 1088 | 122.00 | 4/20 | 1146 | 300.00 | 4/18 | 1200 | 200.00 |
| 4/21 | 1089 | 133.00 | 4/21 | 1147 | 200.00 | 4/24 | 1203* | 200.00 |
| 4/20 | 1090 | 174.00 | 4/18 | 1148 | 200.00 | 4/19 | 1204 | 200.00 |
| 4/19 | 1091 | 258.00 | 4/20 | 1150* | 200.00 | 4/21 | 1205 | 250.00 |
| 4/27 | 1092 | 300.00 | 4/26 | 1151 | 200.00 | 4/26 | 1206 | 206.00 |
| 4/19 | 1097* | 216.00 | 4/20 | 1152 | 200.00 | 4/18 | 1207 | 167.31 |
| 4/19 | 1098 | 300.00 | 4/21 | 1153 | 514.19 | 4/25 | 1212* | 100.00 |
| 4/18 | 1099 | 141.00 | 4/25 | 1155* | 200.00 | 4/27 | 1213 | 200.00 |
| 4/18 | 1100 | 216.00 | 4/18 | 1156 | 200.00 | 4/19 | 1217* | 102.26 |
| 4/25 | 1101 | 227.00 | 4/18 | 1160* | 200.00 | 4/19 | 1219* | 200.00 |
| 4/26 | 1105* | 189.00 | 4/18 | 1161 | 200.00 | 4/20 | 1221* | 119.58 |
| 4/18 | 1106 | 300.00 | 4/18 | 1162 | 200.00 | 4/24 | 1224* | 100.00 |
| 4/20 | 1107 | 300.00 | 4/19 | 1164* | 233.60 | 4/20 | 1225 | 200.00 |
| 4/21 | 1108 | 200.00 | 4/20 | 1165 | 370.05 | 4/18 | 1226 | 200.00 |

* * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                         03/31/23 THRU 04/30/23

                                                       PAGE  9

================================================================================
                VIRTUAL CURRENCY CHECKING       ■3833
================================================================================
DATE    CHECK #      AMOUNT DATE    CHECK #      AMOUNT DATE    CHECK #      AMOUNT

4/19    1230*    200.00    4/24    1243*    100.00    4/18    1254    13,786.64
4/18    1231     200.00    4/25    1245*    200.00    4/26    1255       720.00
4/25    1232     200.00    4/25    1246     200.00    4/20    1256     1,026.38
4/25    1235*    200.00    4/19    1249*  5,982.47    4/21    1257     1,546.98
4/21    1237*    200.00    4/19    1250      97.85    4/25    1259*      200.00
4/21    1238     200.00    4/20    1251      53.58    4/27    1262*      601.98
4/19    1239     100.00    4/18    1252       2.00    4/28    1263       101.00
4/19    1241*    300.00    4/20    1253     387.68    4/26    1265*      126.18

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

    - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:      231,386.13

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

My New Address Is:                                    MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER  _____

CITY_____ [  ] OTHER _____

STATE_____ZIP CODE_____AUTHORIZED SIGNATURE_____

### In **Case Of Errors Or Questions About Your Electronic Transfers**

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU
### BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month_____, 20_____

| NUMBER | $ |
|--------|---|
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
| TOTAL  | $ |

| | $ |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:
- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge of your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3844
LAS VEGAS NV  89135

                                             03/31/23 THRU 04/30/23


                                                         PAGE  1


================================================================================
            VIRTUAL CURRENCY CHECKING       ■3844
================================================================================
     DESCRIPTION          DEBITS        CREDITS     DATE          BALANCE

BALANCE LAST STATEMENT................................ 03/31/23     684,359.54
VCC DEP                              363,055.00 04/03/23          1,047,414.54
CCD THILLENS THILLENS ATMCR21974      14,590.00 04/03/23          1,062,004.54
OUTGOING WIRE            100,000.00              04/03/23            962,004.54
OUTGOING WIRE            150,000.00              04/03/23            812,004.54
VCC DEP                              202,604.00 04/04/23          1,014,608.54
OUTGOING WIRE            150,000.00              04/04/23            864,608.54
OUTGOING WIRE            300,000.00              04/04/23            564,608.54
BTC Host payments        80,000.00              04/04/23            484,608.54
VCC DEP                              352,167.00 04/05/23            836,775.54
INCOMING WIRE                      2,500,000.00 04/05/23          3,336,775.54
BR CHAR ADJ 7/21          5,820.00              04/05/23          3,330,955.54
VCC DEP                              278,962.00 04/06/23          3,609,917.54
CCD THILLENS THILLENS ATMCR21974       1,100.00 04/06/23          3,611,017.54
OUTGOING WIRE             2,828.38              04/06/23          3,608,189.16
BR SPR, VA ADJ 3/31/23   19,900.00              04/06/23          3,588,289.16
OUTGOING WIRE           250,000.00              04/06/23          3,338,289.16
Weekly ACH Transfer      40,000.00              04/06/23          3,298,289.16
Weekly ACH Transfer     200,000.00              04/06/23          3,098,289.16
Weekly ACH Transfer     200,000.00              04/06/23          2,898,289.16
VCC DEP                              288,368.00 04/07/23          3,186,657.16
OUTGOING WIRE             3,000.00              04/07/23          3,183,657.16
OUTGOING WIRE            16,000.00              04/07/23          3,167,657.16
OUTGOING WIRE            35,000.00              04/07/23          3,132,657.16
OUTGOING WIRE           800,000.00              04/07/23          2,332,657.16
*9657 POS LAZY DOG RESTAUR 1725 FESTIVAL PLAZA DR LAS VEGAS NV MTE 1702
                           205.42              04/07/23          2,332,451.74
*9657 POS AMAZON.COM*HS5 AMAZON.COM SEATTLE WA MTE 00010
                         1,483.65              04/07/23          2,330,968.09
Weekly ACH Transfer      14,000.00              04/07/23          2,316,968.09
INCOMING WIRE                          3,000.00 04/10/23          2,319,968.09
VCC DEP                              412,739.00 04/10/23          2,732,707.09
CCD THILLENS THILLENS ATMCR21974       2,350.00 04/10/23          2,735,057.09
BR SPR,VA ADJ 12/02/22    3,450.00              04/10/23          2,731,607.09
OUTGOING WIRE           150,000.00              04/10/23          2,581,607.09
*9657 POS MSFT *-E0400MS One Microsoft Way MSBILL.INFO WA MTE 02818
                            15.00              04/10/23          2,581,592.09
*9657 POS MONTANA SECRETAR 1301 E 6TH AVE RM 260 406-4443665 MT MTE 00000
                            20.00              04/10/23          2,581,572.09
*9657 POS MS.GOV SOS 200 SOUTH LAMAR SUITE 8 6013515023 MS MTE 3782
                    * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
General Account                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200         ███3844
LAS VEGAS NV  89135

                                       03/31/23 THRU 04/30/23


                                       PAGE   2


================================================================================
                  VIRTUAL CURRENCY CHECKING    ███3844
================================================================================
      DESCRIPTION          DEBITS      CREDITS    DATE          BALANCE

                            27.59                 04/10/23    2,581,544.50
*9657 POS AMAZON.COM*HS7 AMAZON.COM SEATTLE WA MTE 00010
                            43.13                 04/10/23    2,581,501.37
*9657 POS KS.GOV PAYMENT 534 SOUTH KANSAS AVE. S 8004526727 KS MTE 1048
                            53.00                 04/10/23    2,581,448.37
*9657 POS Twilio J5WJVJTR4 375 Beale Street 3rd Fl San Francisco CA MTE 20100
                            50.00                 04/10/23    2,581,398.37
*9657 POS Twilio TLZM2S2T4 375 Beale Street 3rd Fl San Francisco CA MTE 22800
                           204.33                 04/10/23    2,581,194.04
*9657 POS MSFT * E0400MRWP One Microsoft Way MSBILL.INFO WA MTE 00100
                           303.38                 04/10/23    2,580,890.66
VCC DEP                               95,434.00   04/11/23    2,676,324.66
OUTGOING WIRE          400,000.00                 04/11/23    2,276,324.66
*9657 POS Twilio Z9V7HMXKN 375 Beale Street 3rd Fl San Francisco CA MTE 20100
                           200.87                 04/11/23    2,276,123.79
INCOMING WIRE                          3,000.00   04/12/23    2,279,123.79
VCC DEP                              237,489.00   04/12/23    2,516,612.79
OUTGOING WIRE          215,000.00                 04/12/23    2,301,612.79
*9657 POS NC SEC OF STATE 2 SOUTH SALISBURY ST RALEIGH NC MTE 5029
                            21.00                 04/12/23    2,301,591.79
*9657 POS NIC*-FL SUNBIZ.O 2615 N MONROE ST-STE 81 8502456939 FL MTE 9062
                           150.00                 04/12/23    2,301,441.79
*9657 POS Twilio XS67VGMMN 375 Beale Street 3rd Fl San Francisco CA MTE 37700
                           204.01                 04/12/23    2,301,237.78
WEEKLY PAYROLL TRANSFER  150,000.00               04/12/23    2,151,237.78
VCC DEP                              225,652.00   04/13/23    2,376,889.78
OUTGOING WIRE          225,000.00                 04/13/23    2,151,889.78
*9657 POS MD.GOV SERVICE F 200 WEST GATE CIRCLE ST 4109901090 MD MTE 1181
                             9.00                 04/13/23    2,151,880.78
*9657 POS CITY OF FARMINGT 800 MUNICIPAL DR 505-5991210 NM MTE 70507
                            45.00                 04/13/23    2,151,835.78
*9657 POS MD DEPT ASSMNT-T 200 WEST GATE CIRCLE S 4109901090 MD MTE 1183
                           300.00                 04/13/23    2,151,535.78
*9657 POS Twilio ZQ3ZHF2NN 375 Beale Street 3rd Fl San Francisco CA MTE 34200
                           200.02                 04/13/23    2,151,335.76
Weekly ACH Hosts/AP   200,000.00                 04/13/23    1,951,335.76
Weekly ACH Hosts/AP   200,000.00                 04/13/23    1,751,335.76
Weekly ACH Hosts/AP   200,000.00                 04/13/23    1,551,335.76
Weekly ACH Hosts/AP   200,000.00                 04/13/23    1,351,335.76
Weekly ACH Hosts/AP   200,000.00                 04/13/23    1,151,335.76
                     * * *  C O N T I N U E D  * * *
```



Member
FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                     ███3844
LAS VEGAS NV  89135

                                                   03/31/23 THRU 04/30/23


                                                   PAGE   3


================================================================================
                 VIRTUAL CURRENCY CHECKING        ███3844
================================================================================
         DESCRIPTION          DEBITS        CREDITS     DATE          BALANCE

VCC DEP                                   274,101.00 04/14/23   1,425,436.76
OUTGOING WIRE               16,000.00                04/14/23   1,409,436.76
OUTGOING WIRE               61,741.57                04/14/23   1,347,695.19
OUTGOING WIRE              675,000.00                04/14/23     672,695.19
*9657 POS PRDEPTSTATE FILI PARQUE DE TORRES MOLINO GUAYNABO PR MTE 68254
                              150.00                04/14/23     672,545.19
*9657 POS NOTION LABS INC 548 Market St #74567 SAN FRANCISCO CA MTE UY7DH
                              651.74                04/14/23     671,893.45
*9657 POS NOTION LABS INC 548 Market St #74567 SAN FRANCISCO CA MTE UY7DH
                              883.99                04/14/23     671,009.46
Weekly AP Checks           27,000.00                04/14/23     644,009.46
VCC DEP                                   390,421.00 04/17/23   1,034,430.46
CCD THILLENS THILLENS ATMCR21974              450.00 04/17/23   1,034,880.46
OUTGOING WIRE             100,000.00                04/17/23     934,880.46
*9657 POS MACKENZIE RIVER 1550 S PAVILION CENTER LAS VEGAS NV MTE 37600
                              181.18                04/17/23     934,699.28
*9657 POS EZCATERCHICKPEAS 101 ARCH ST STE 1510 8004881803 MA MTE 0000
                              707.41                04/17/23     933,991.87
CCD FIRST INSURANCE INSURANCE 900-97497143
                           11,782.33                04/17/23     922,209.54
*9657 POS Twilio KXRJWQR4N 375 Beale Street 3rd Fl San Francisco CA MTE 24300
                              200.01                04/17/23     922,009.53
*9657 POS Twilio Q46ZGRD7L 375 Beale Street 3rd Fl San Francisco CA MTE 35400
                              201.59                04/17/23     921,807.94
*9657 POS Twilio J226L772Z 375 Beale Street 3rd Fl San Francisco CA MTE 23900
                              202.16                04/17/23     921,605.78
*9657 POS Twilio Z2WGRTKF4 375 Beale Street 3rd Fl San Francisco CA MTE 36300
                              202.83                04/17/23     921,402.95
*9657 POS ONLINE JOB ADS I Champion Grandview Way Austin TX MTE 21600
                              514.00                04/17/23     920,888.95
VCC DEP                                   119,730.00 04/18/23   1,040,618.95
*9657 POS MCFADDEN-DALE LA 5580 S DECATUR BLVD #11 LAS VEGAS NV MTE 6363
                               97.34                04/18/23   1,040,521.61
*9657 POS AR.GOV-STPAYMENT 425 WEST CAPITOL AVE SU EGOV.COM AR MTE 0957
                              155.00                04/18/23   1,040,366.61
*9657 POS EZCATERMARSIGLIA 101 ARCH ST STE 1510 8004881803 MA MTE 0000
                              172.54                04/18/23   1,040,194.07
*9657 POS NV SOS PORTAL 202 N CARSON ST 7756845780 NV MTE 0001
                              650.00                04/18/23   1,039,544.07
CCD BankLine Corpora ConsultFee 558709353
                       * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ▆3844
LAS VEGAS NV  89135

                                         03/31/23 THRU 04/30/23

                                         PAGE  4

================================================================================
                VIRTUAL CURRENCY CHECKING      ▆3844
================================================================================
        DESCRIPTION          DEBITS        CREDITS      DATE        BALANCE


                            49,145.50                 04/18/23      990,398.57
WEEKLY PAYROLL TRANSFER     150,000.00                04/18/23      840,398.57
VCC DEP                                  343,190.00  04/19/23    1,183,588.57
OUTGOING WIRE              150,000.00                 04/19/23    1,033,588.57
*9657 POS ULINE *SHIP SUP 12575 ULINE DR 800-295-5510 WI MTE 21900
                              140.64                  04/19/23    1,033,447.93
*9657 POS ZBATTERY.COM IN 1826 HILLTOP RD 8006248681 MI MTE 0000
                              688.65                  04/19/23    1,032,759.28
*9657 POS Twilio N6XVL68Z7 375 Beale Street 3rd Fl San Francisco CA MTE 24500
                              200.12                  04/19/23    1,032,559.16
VCC DEP                                  191,424.00  04/20/23    1,223,983.16
OUTGOING WIRE               5,000.00                  04/20/23    1,218,983.16
OUTGOING WIRE              16,000.00                  04/20/23    1,202,983.16
OUTGOING WIRE             200,000.00                  04/20/23    1,002,983.16
CCD IPFS866-412-1793 IPFSPMTAZP 454717
                           29,786.21                  04/20/23      973,196.95
*9657 POS NOTION LABS INC 548 Market St #74567 SAN FRANCISCO CA MTE UY7DH
                                4.20                  04/20/23      973,192.75
ACH/AP                     115,000.00                 04/20/23      858,192.75
VCC DEP                                  401,994.00  04/21/23    1,260,186.75
OUTGOING WIRE             650,000.00                  04/21/23      610,186.75
*9657 POS CORPORATE FILING 30 N GOULD ST SHERIDAN WY MTE 76125
                               97.00                  04/21/23      610,089.75
*9657 POS SANDY COMMUNITY 1000 CENTENNIAL PARKWA 801-5687100 UT MTE 00411
                              107.50                  04/21/23      609,982.25
*9657 POS Twilio D7MLDNLMZ 375 Beale Street 3rd Fl San Francisco CA MTE 20600
                              200.03                  04/21/23      609,782.22
*9657 POS ONLINE JOB ADS I Champion Grandview Way Austin TX MTE 21200
                              504.00                  04/21/23      609,278.22
KSG Weekly AP              100,000.00                 04/21/23      509,278.22
VCC DEP                                  342,044.00  04/24/23      851,322.22
CCD THILLENS THILLENS ATMCR21974           7,760.00  04/24/23      859,082.22
OUTGOING WIRE             40,097.00                   04/24/23      818,985.22
OUTGOING WIRE             41,472.00                   04/24/23      777,513.22
*9657 POS SONARCLOUD route de Pre bois 1 VERNIER MTE 48100
                               11.01                  04/24/23      777,502.21
*9657 POS WHIMSICAL INC. 1630 Welton Street7th F DENVER CA MTE G5TU3
                               72.00                  04/24/23      777,430.21
*9657 POS Twilio J9XPXWNDL 375 Beale Street 3rd Fl San Francisco CA MTE 21100
                              200.01                  04/24/23      777,230.20
                    * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                           VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3844
LAS VEGAS NV  89135

                                          03/31/23 THRU 04/30/23

                                                          PAGE  5

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3844
================================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE           BALANCE

*9657 POS Twilio KNWVLM3XN 375 Beale Street 3rd Fl San Francisco CA MTE 21500
                            209.57                    04/24/23        777,020.63
Weekly payroll          150,000.00                    04/24/23        627,020.63
VCC DEP                                146,294.00 04/25/23            773,314.63
OUTGOING WIRE           200,000.00                    04/25/23        573,314.63
*9657 POS MI CORPORATIONS 611 W OTTAWA ST LANSING MI MTE 69352
                             25.00                    04/25/23        573,289.63
*9657 POS ND SECRETARY OF 600 E BLVD AVE DEPT 108 701-328-3723 ND MTE 37300
                             25.00                    04/25/23        573,264.63
*9657 POS BUSINESS LICENSE 290 N 100 W 435-716-9050 UT MTE 34700
                             87.50                    04/25/23        573,177.13
*9657 POS VANILLAGIFT.COM 250 WILLIAMS STREET -5T ATLANTA GA MTE 3823
                            103.95                    04/25/23        573,073.18
*9657 POS Twilio CZ6ZRB99Z 375 Beale Street 3rd Fl San Francisco CA MTE 34500
                            200.62                    04/25/23        572,872.56
*9657 POS Twilio XJPSBR5C5 375 Beale Street 3rd Fl San Francisco CA MTE 20000
                            203.01                    04/25/23        572,669.55
VCC DEP                                189,637.00 04/26/23            762,306.55
VCC DEP                                215,068.00 04/27/23            977,374.55
OUTGOING WIRE           150,000.00                    04/27/23        827,374.55
*9657 POS L2G*SIMIVALLEY B 2929 TAPO CANYON RD 909-348-0460 CA MTE 22300
                             72.00                    04/27/23        827,302.55
*9657 POS Twilio SW3BW2F4P 375 Beale Street 3rd Fl San Francisco CA MTE 22600
                            200.50                    04/27/23        827,102.05
Weekly ACH Transfer     178,000.00                    04/27/23        649,102.05
Weekly ACH Transfer     200,000.00                    04/27/23        449,102.05
Weekly ACH Transfer     200,000.00                    04/27/23        249,102.05
VCC DEP                                211,026.00 04/28/23            460,128.05
DEPOSIT                                    150.00 04/28/23            460,278.05
DEPOSIT                                    150.00 04/28/23            460,428.05
DEPOSIT                                    208.33 04/28/23            460,636.38
DEPOSIT                                    762.47 04/28/23            461,398.85
DEPOSIT                                  3,670.67 04/28/23            465,069.52
OUTGOING WIRE            20,000.00                    04/28/23        445,069.52
*9657 POS CHULA VISTA BL O 276 4TH AVE CHULA VISTA CA MTE 9502
                             91.75                    04/28/23        444,977.77
*9657 POS SPRINGVILLE CITY 110 S MAIN ST 801-489-2700 UT MTE 33700
                            368.00                    04/28/23        444,609.77
*9657 POS Twilio SCL4L236P 375 Beale Street 3rd Fl San Francisco CA MTE 35400
                            200.59                    04/28/23        444,409.18
                    * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                     ■3844
LAS VEGAS NV  89135

                                                   03/31/23 THRU 04/30/23

                                                        PAGE   6

==============================================================================
                 VIRTUAL  CURRENCY CHECKING        ■3844
==============================================================================
          DESCRIPTION           DEBITS        CREDITS    DATE          BALANCE

BALANCE THIS STATEMENT................................. 04/30/23     444,409.18

TOTAL CREDITS      (33)    7,818,590.47
TOTAL DEBITS      (108)    8,058,540.83

      - - - - - - - - - A V E R A G E    B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:      1,155,376.60

----------------End-of-Statement-for-above-Account---------------

**FOR CHANGE OF ADDRESS**

My New Address Is:                                        MY ACCOUNTS ARE:

NAME_____ [   ] CHECKING ACCOUNT NUMBER _____

STREET_____ [   ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [   ] OTHER _____

STATE_____ZIP CODE_____AUTHORIZED SIGNATURE_____

In **Case Of Errors Or Questions About Your Electronic Transfers**

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

THIS FORM IS PROVIDED TO HELP YOU
BALANCE YOUR BANK STATEMENT



CHECKS OUTSTANDING
(Not Shown on Statement)

Month_____, 20 _____

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE  This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

**In Case of Errors or Questions About Your Bill**

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:
- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**Method of Computing Portion of Finance Charge**

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



**Member FDIC**

THE **COMMERCIALBANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Exchange Focused Account                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200              ■3855
LAS VEGAS NV  89135

                                           03/31/23 THRU 04/30/23

                                                   PAGE  1

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3855
================================================================================
       DESCRIPTION          DEBITS       CREDITS    DATE          BALANCE

BALANCE LAST STATEMENT................................. 03/31/23        10.00
BALANCE THIS STATEMENT................................. 04/30/23        10.00

TOTAL CREDITS        (0)        0.00
TOTAL DEBITS         (0)        0.00

    - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:          10.00

----------------End-of-Statement-for-above-Account---------------

### FOR CHANGE OF ADDRESS

My New Address Is:

MY ACCOUNTS ARE:

NAME_____ [ ] CHECKING ACCOUNT NUMBER _____

STREET_____ [ ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [ ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE _____

#### In **Case Of Errors Or Questions About Your Electronic Transfers**

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU
### BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

| | |
| --- | --- |
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:
- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

#### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

 

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Payroll Account                                VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                 ■3866
LAS VEGAS NV  89135

                                               03/31/23 THRU 04/30/23

                                                         PAGE  1

================================================================================
              VIRTUAL  CURRENCY  CHECKING        ■3866
================================================================================
        DESCRIPTION          DEBITS        CREDITS     DATE          BALANCE

BALANCE LAST STATEMENT................................ 03/31/23         536.49
WEEKLY PAYROLL TRANSFER                    150,000.00 04/12/23     150,536.49
WEEKLY PAYROLL TRANSFER                    150,000.00 04/18/23     300,536.49
Weekly payroll                             150,000.00 04/24/23     450,536.49
BALANCE THIS STATEMENT................................ 04/30/23     450,536.49

TOTAL CREDITS       (3)      450,000.00
TOTAL DEBITS        (0)            0.00

     - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:      195,536.49

----------------End-of-Statement-for-above-Account---------------

**FOR CHANGE OF ADDRESS**

My New Address Is:                                                MY ACCOUNTS ARE:

NAME_____ [ ] CHECKING ACCOUNT NUMBER _____

STREET_____ [ ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [ ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month_____, 20 _____

| NUMBER | $ |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

| | |
| --- | --- |
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

**People First -1744**

| Account | Debit | Credit | Date | Description |
|---------|-------|--------|------|-------------|
| ***1744 | 5,190.98 | | 4/20/2023 | Outgoing Wire Steven Redcay |
| ***1744 | | 21,000.00 | 4/10/2023 | Incoming Wire from Dryke O Hutchison |

**People First -1752**

| Account | Debit | Credit | Date | Description |
|---|---|---|---|---|
| ***1752 | | 9,071.00 | 4/28/2023 | Deposit |
| ***1752 | | 1,359,617.00 | 4/28/2023 | Deposit |
| ***1752 | 9,071.00 | | 4/28/2023 | Transfer to Operating Account Garda Daily Deposit 4/28/23 |
| ***1752 | 1,359,617.00 | | 4/28/2023 | Transfer to Operating Account Loomis Daily Deposit 4/28/23 |
| ***1752 | | 32,974.00 | 4/27/2023 | Deposit |
| ***1752 | | 387,330.00 | 4/27/2023 | Deposit |
| ***1752 | 32,974.00 | | 4/27/2023 | Transfer to Operating Account Garda Daily Deposit 4/27/23 |
| ***1752 | 387,330.00 | | 4/27/2023 | Transfer to Operating Account Loomis Daily Deposit 4/27/23 |
| ***1752 | | 800.00 | 4/26/2023 | Deposit |
| ***1752 | | 244,294.00 | 4/26/2023 | Deposit |
| ***1752 | 800.00 | | 4/26/2023 | Transfer to Operating Account Garda Daily Deposit |
| ***1752 | 244,294.00 | | 4/26/2023 | Transfer to Operating Account Loomis Daily Deposit 4/26/2023 |
| ***1752 | | 565,422.00 | 4/25/2023 | Deposit |
| ***1752 | 565,422.00 | | 4/25/2023 | Transfer to Operating Account Loomis Daily Deposit 4/25/23 |
| ***1752 | | 234,155.00 | 4/24/2023 | Deposit |
| ***1752 | 234,155.00 | | 4/24/2023 | Transfer to Operating Account xx6240 Loomis Daily Deposit 4/24/23 |
| ***1752 | | 23,190.00 | 4/21/2023 | Deposit |
| ***1752 | | 1,219,504.00 | 4/21/2023 | Deposit |
| ***1752 | 23,190.00 | | 4/21/2023 | Transfer to Operating Account Garda Daily Deposit 4/21/23 |
| ***1752 | 1,219,504.00 | | 4/21/2023 | Transfer to Operating Account Loomis Daily Deposit 4/21/2023 |
| ***1752 | | 236,205.00 | 4/20/2023 | Deposit |
| ***1752 | | 3,150.00 | 4/20/2023 | Transfer from Operating Account xx6240 Loomis adjustment 3/24/23 |
| ***1752 | 3,150.00 | | 4/20/2023 | Miscellaneous Debit |
| ***1752 | 236,205.00 | | 4/20/2023 | Transfer to operating account for Loomis daily deposit on 4/20/23 |
| ***1752 | | 167,045.00 | 4/19/2023 | Deposit |
| ***1752 | 167,045.00 | | 4/19/2023 | Transfer to Operating Account Loomis Daily Deposit 4.19.23 |
| ***1752 | | 4,600.00 | 4/18/2023 | Deposit |
| ***1752 | | 417,231.00 | 4/18/2023 | Deposit |
| ***1752 | 4,600.00 | | 4/18/2023 | Transfer to operating account for Garda daily deposits on 4/18/23 |
| ***1752 | 417,231.00 | | 4/18/2023 | Transfer to Operating Account Loomis Daily Deposit 4/18/2023 |
| ***1752 | | 254,536.00 | 4/17/2023 | Deposit |
| ***1752 | 173,558.00 | | 4/17/2023 | Transfer to Operating Account Loomis Daily Deposit 4/13/2023 |
| ***1752 | 254,536.00 | | 4/17/2023 | Transfer to Operating Account Loomis Daily Deposit 4/17/2023 |
| ***1752 | | 1,045,670.00 | 4/14/2023 | Deposit |
| ***1752 | 1,045,670.00 | | 4/14/2023 | Transfer to Operating Account Loomis Daily Deposit 4/14/23 |
| ***1752 | | 30,609.00 | 4/13/2023 | Deposit |
| ***1752 | | 173,558.00 | 4/13/2023 | Deposit |
| ***1752 | 30,609.00 | | 4/13/2023 | Transfer to Operating Account Garda Daily Deposit 4/13/23 |
| ***1752 | | 237,741.00 | 4/12/2023 | Deposit |
| ***1752 | 237,741.00 | | 4/12/2023 | Transfer to Operating Account Loomis Daily Deposit 4/12/2023 |
| ***1752 | | 509,834.00 | 4/11/2023 | Deposit |
| ***1752 | 509,834.00 | | 4/11/2023 | Transfer to Operating Account Loomis Daily Deposit 4/11/23 |
| ***1752 | | 216,775.00 | 4/10/2023 | Deposit |
| ***1752 | 216,775.00 | | 4/10/2023 | Transfer to Operating Account Loomis Daily Deposit 4/10/2023 |
| ***1752 | | 927,982.00 | 4/7/2023 | Deposit |
| ***1752 | 292,949.00 | | 4/7/2023 | Transfer to Operating Account Loomis Daily Deposit 4/6/23 |
| ***1752 | 927,982.00 | | 4/7/2023 | Transfer to Operating Account Loomis Daily Deposit 4/7/23 |
| ***1752 | | 20,995.00 | 4/6/2023 | Deposit |
| ***1752 | | 292,949.00 | 4/6/2023 | Deposit |
| ***1752 | 20,995.00 | | 4/6/2023 | Transfer to Operating Account Garda Daily Deposit 4/6/23 |
| ***1752 | | 153,054.00 | 4/5/2023 | Deposit |
| ***1752 | 153,054.00 | | 4/5/2023 | Transfer to Operating Account Loomis Daily Deposit 4/5/23 |
| ***1752 | | 107,217.00 | 4/4/2023 | Deposit |
| ***1752 | 107,217.00 | | 4/4/2023 | Transfer to Operating Account Loomis Daily Deposit 4/4/2023 |
| ***1752 | | 147,446.00 | 4/3/2023 | Deposit |
| ***1752 | 147,446.00 | | 4/3/2023 | Transfer to Operating Account Loomis Daily Deposit 4/3/2023 |

**People First -6240**

| Account | Debit | Credit | Date | Description |
|---|---|---|---|---|
| ***6240 | | 1,359,617.00 | 4/28/2023 | Transfer from Trust Account Loomis Daily Deposit 4/28/23 |
| ***6240 | | 9,071.00 | 4/28/2023 | Transfer from Turst Account Garda Daily Deposit 4/28/23 |
| ***6240 | 5,000.00 | | 4/28/2023 | Outgoing Wire to Ayala & Associates |
| ***6240 | 50,000.00 | | 4/28/2023 | Outgoing Wire to Coinbase, Inc. FBO its Customers |
| ***6240 | 275,000.00 | | 4/28/2023 | Outgoing Wire to Coinbase Inc as Custodian for the Benefit of Its Customers |
| ***6240 | 1,000,000.00 | | 4/28/2023 | Outgoing Wire to Prime Trust, LLC |
| ***6240 | | 387,330.00 | 4/27/2023 | Transfer from Trust Account Loomis Daily Deposit 4/27/23 |
| ***6240 | | 32,974.00 | 4/27/2023 | Transfer from Trust Account Garda Daily Deposit 4/27/23 |
| ***6240 | 300,000.00 | | 4/27/2023 | Outgoing Wire To Prime Trust LLC |
| ***6240 | | 800.00 | 4/26/2023 | Transfer from Trust Account Garda Daily Deposit |
| ***6240 | | 244,294.00 | 4/26/2023 | Transfer from Trust Account Loomis Daily Deposit 4/26/2023 |
| ***6240 | 325,000.00 | | 4/26/2023 | Outgoing Wire To Prime Trust LLC |
| ***6240 | | 565,422.00 | 4/25/2023 | Transfer from Trust Account Loomis Daily Deposit 4/25/23 |
| ***6240 | 300,000.00 | | 4/25/2023 | Outgoing Wire to Prime Trust, LLC |
| ***6240 | | 234,155.00 | 4/24/2023 | Transfer from Trust Account xx1752 Loomis Daily Deposit 4/24/23 |
| ***6240 | | 23,190.00 | 4/21/2023 | Transfer from Trust Account Garda Daily Deposit 4/21/23 |
| ***6240 | | 1,219,504.00 | 4/21/2023 | Transfer from Trust Account Loomis Daily Deposit 4/21/2023 |
| ***6240 | 800,000.00 | | 4/21/2023 | Outgoing Wire To Prime Trust LLC |
| ***6240 | | 236,205.00 | 4/20/2023 | Transfer from trust account for Loomis daily deposit on 4/20/23 |
| ***6240 | 3,150.00 | | 4/20/2023 | Transfer to Trust Account Loomis adjustment 3/24/23 |
| ***6240 | 400,000.00 | | 4/20/2023 | Outgoing Wire Prime Trust, LLC |
| ***6240 | | 167,045.00 | 4/19/2023 | Transfer from Trust Account Loomis Daily Deposit 4.19.23 |
| ***6240 | 15,945.00 | | 4/19/2023 | Loomis deposit error on 3/31/23 101416 |
| ***6240 | 300,000.00 | | 4/19/2023 | Outgoing Wire to Prime Trust, LLC |
| ***6240 | | 4,600.00 | 4/18/2023 | Transfer from trust account for Garda daily deposits on 4/18/23 |
| ***6240 | | 417,231.00 | 4/18/2023 | Transfer from Trust Account Loomis Daily Deposit 4/18/2023 |
| ***6240 | 400,000.00 | | 4/18/2023 | Outgoing Wire to Prime Trust, LLC |
| ***6240 | 8,401.32 | | 4/18/2023 | BankLine Corpora ConsultFee XXXXX9362 |
| ***6240 | | 173,558.00 | 4/17/2023 | Transfer from Trust Account Loomis Daily Deposit 4/13/2023 |
| ***6240 | | 254,536.00 | 4/17/2023 | Transfer from Trust Account Loomis Daily Deposit 4/17/2023 |
| ***6240 | | 1,045,670.00 | 4/14/2023 | Transfer from Trust Account Loomis Daily Deposit 4/14/23 |
| ***6240 | 188,008.20 | | 4/14/2023 | Outgoing Wire Stretto, Inc. |
| ***6240 | 800,000.00 | | 4/14/2023 | Outgoing Wire Prime Trust, LLC |
| ***6240 | | 30,609.00 | 4/13/2023 | Transfer from Trust Account Garda Daily Deposit 4/13/23 |
| ***6240 | 350,000.00 | | 4/13/2023 | Outgoing Wire To Prime Trust, LLC |
| ***6240 | | 237,741.00 | 4/12/2023 | Transfer from Trust Account Loomis Daily Deposit 4/12/2023 |
| ***6240 | 400,000.00 | | 4/12/2023 | Outgoing Wire To Prime Trust, LLC |
| ***6240 | | 509,834.00 | 4/11/2023 | Transfer from Trust Account Loomis Daily Deposit 4/11/23 |
| ***6240 | 250,000.00 | | 4/11/2023 | Outgoing Wire Prime Trust, LLC |
| ***6240 | | 2,013.00 | 4/10/2023 | Deposit |
| ***6240 | | 216,775.00 | 4/10/2023 | Transfer from Trust Account Loomis Daily Deposit 4/10/2023 |
| ***6240 | | 292,949.00 | 4/7/2023 | Transfer from Trust Account Loomis Daily Deposit 4/6/23 |
| ***6240 | | 927,982.00 | 4/7/2023 | Transfer from Trust Account Loomis Daily Deposit 4/7/23 |
| ***6240 | 425,000.00 | | 4/7/2023 | Outgoing Wire Coinbase Inc |
| ***6240 | | 20,995.00 | 4/6/2023 | Transfer from Trust Account Garda Daily Deposit 4/6/23 |
| ***6240 | | 153,054.00 | 4/5/2023 | Transfer from Trust Account Loomis Daily Deposit 4/5/23 |
| ***6240 | 300,000.00 | | 4/5/2023 | Outgoing Wire to Coinbase Inc as Custodian for the Benefi |
| ***6240 | | 107,217.00 | 4/4/2023 | Transfer from Trust Account Loomis Daily Deposit 4/4/2023 |
| ***6240 | 250,000.00 | | 4/4/2023 | Outgoing Wire to Coinbase Inc as Custodian for the Benefit of Its Customers |
| ***6240 | | 147,446.00 | 4/3/2023 | Transfer from Trust Account Loomis Daily Deposit 4/3/2023 |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10303 Commercial Bank - Payroll (3866)**

**As of 4/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 4/12/2023 | 37 | | Weekly payroll | 150,000.00 |
| | Transfer | 4/18/2023 | 36 | | Weekly payroll | 150,000.00 |
| | Transfer | 4/24/2023 | 35 | | Weekly payroll | 150,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **450,000.00** |
| **Total - Reconciled** | | | | | | **450,000.00** |
| **Last Reconciled Statement Balance - 3/31/2023** | | | | | | 536.49 |
| **Current Reconciled Balance** | | | | | | 450,536.49 |
| **Reconcile Statement Balance - 4/30/2023** | | | | | | 450,536.49 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 4/30/2023** | | | | | | **450,536.49** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10304 Commercial Bank - BTC (3855)**

## As of 4/30/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 3/31/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 4/30/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 4/30/2023** | | | | | | **10.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10301 Commercial Bank - Main (3844)**
**As of 4/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 4/3/2023 | 29544 | | 04/03/23 CCD THILLENS THILLENS ATMCR21974 | 14,590.00 |
| | Journal | 4/3/2023 | 29131 | | 04/03/23 Cash Deposits | 363,055.00 |
| | Journal | 4/4/2023 | 29132 | | 04/04/23 Cash Deposits | 202,604.00 |
| | Journal | 4/5/2023 | 29133 | | 04/05/23 Cash Deposits | 352,167.00 |
| | Journal | 4/5/2023 | 29493 | | 04/05/23 INCOMING WIRE DIP financing | 2,500,000.00 |
| | Journal | 4/6/2023 | 29139 | | 04/06/23 Cash Deposits | 278,962.00 |
| | Journal | 4/6/2023 | 29539 | | 04/06/23 CCD THILLENS THILLENS ATMCR21974 | 1,100.00 |
| | Journal | 4/7/2023 | 29145 | | 04/07/23 Cash Deposits | 288,368.00 |
| | Journal | 4/10/2023 | 29155 | | 04/10/23 Cash Deposits | 412,739.00 |
| | Journal | 4/10/2023 | 29542 | | 04/10/23 INCOMING WIRE | 3,000.00 |
| | Journal | 4/10/2023 | 29540 | | 04/10/23 CCD THILLENS THILLENS ATMCR21974 | 2,350.00 |
| | Journal | 4/11/2023 | 29167 | | 04/11/23 Cash Deposits | 95,434.00 |
| | Journal | 4/12/2023 | 29541 | | 04/12/23 INCOMING WIRE | 3,000.00 |
| | Journal | 4/12/2023 | 29546 | | 04/12/23 VCC DEP-difference | 68,055.00 |
| | Journal | 4/12/2023 | 29215 | | 04/12/23 Cash Deposits | 169,434.00 |
| | Journal | 4/13/2023 | 29216 | | 04/13/23 Cash Deposits | 225,652.00 |
| | Journal | 4/14/2023 | 29253 | | 04/14/23 Cash Deposits | 274,101.00 |
| | Journal | 4/17/2023 | 29276 | | 04/17/23 Cash Deposits | 390,421.00 |
| | Journal | 4/17/2023 | 29538 | | 04/17/23 CCD THILLENS THILLENS ATMCR21974 | 450.00 |
| | Journal | 4/18/2023 | 29304 | | 04/18/23 Cash Deposits | 119,730.00 |
| | Journal | 4/19/2023 | 29305 | | 04/19/23 Cash Deposits | 343,190.00 |
| | Journal | 4/20/2023 | 29306 | | 04/20/23 Cash Deposits | 191,424.00 |
| | Journal | 4/21/2023 | 29310 | | 04/21/23 Cash Deposits | 401,994.00 |
| | Journal | 4/24/2023 | 29317 | | 04/24/23 Cash Deposits | 342,044.00 |
| | Journal | 4/24/2023 | 29543 | | 04/24/23 CCD THILLENS THILLENS ATMCR21974 | 7,760.00 |
| | Journal | 4/25/2023 | 29334 | | 04/25/23 Cash Deposits | 146,294.00 |
| | Journal | 4/26/2023 | 29340 | | 04/26/23 Cash Deposits | 189,637.00 |
| | Journal | 4/27/2023 | 29342 | | 04/27/23 Cash Deposits | 215,068.00 |
| | Journal | 4/28/2023 | DEP537 | | 04/28/23 DEPOSIT | 4,941.47 |
| | Journal | 4/28/2023 | 29352 | | 04/28/23 Cash Deposits | 211,026.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **7,818,590.47** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 4/3/2023 | 29499 | | 04/03/23 OUTGOING WIRE Enigma | (100,000.00) |
| | Journal | 4/3/2023 | 29505 | | 04/03/23 OUTGOING WIRE Coinbase | (150,000.00) |
| | Journal | 4/4/2023 | 29504 | | 04/04/23 CKDL CREDIT LLC Due Diligence | (150,000.00) |
| | Journal | 4/4/2023 | 29490 | | 04/04/23 OUTGOING WIRE Coinbase | (300,000.00) |
| | Transfer | 4/4/2023 | 26 | | BTC Host Payments | (80,000.00) |
| | Journal | 4/5/2023 | 29534 | | 04/05/23 BR CHAR ADJ 7/21 | (5,820.00) |
| | Journal | 4/6/2023 | 29535 | | 04/06/23 BR SPR, VA ADJ 3/31/23 | (19,900.00) |
| | Journal | 4/6/2023 | 29491 | | 04/06/23 OUTGOING WIRE Coinbase | (250,000.00) |
| | Transfer | 4/6/2023 | 27 | | Weekly ACH Transfer | (440,000.00) |
| | Bill Payment | 4/6/2023 | | Sygnia Consulting Ltd. (Pay by Wire) | Wire 04.06.23 | (35,000.00) |
| | Bill Payment | 4/6/2023 | 10 | Craters & Freighters of Las Vegas | Wire 04.06.23 | (2,828.38) |
| | Journal | 4/7/2023 | 29494 | | 04/07/23 OUTGOING WIRE CryptoService Payment | (3,000.00) |
| | Journal | 4/7/2023 | 29485 | | 04/07/23 OUTGOING WIRE Coinbase | (800,000.00) |
| | Journal | 4/7/2023 | 29495 | | 04/07/23 OUTGOING WIRE LOLA TECH LTD Service Payment | (16,000.00) |
| | Transfer | 4/7/2023 | 28 | | Weekly ACH Transfer | (14,000.00) |
| | Bill Payment | 4/7/2023 | | Montana Secretary of State | 2023 Annual State filing #F1136364 | (20.00) |
| | Journal | 4/10/2023 | 29503 | | 04/10/23 OUTGOING WIRE Enigma | (150,000.00) |
| | Journal | 4/10/2023 | 29532 | | 04/10/23 BR SPR,VA ADJ 12/02/22 | (3,450.00) |
| | Bill Payment | 4/10/2023 | | North Carolina Secretary of State | 2023 Annual State filing #1880448 | (21.00) |
| | Journal | 4/11/2023 | 29489 | | 04/11/23 OUTGOING WIRE Coinbase | (400,000.00) |
| | Journal | 4/12/2023 | 29527 | | 04/12/23 OUTGOING WIRE Coinbase | (215,000.00) |
| | Transfer | 4/12/2023 | 37 | | Weekly payroll | (150,000.00) |
| | Bill Payment | 4/12/2023 | | Kansas Secretary of State | 2023 Annual State filing | (53.00) |
| | Bill Payment | 4/12/2023 | | Puerto Rico Secretary of State | 2023 Annual State filing #442834 | (150.00) |
| | Journal | 4/13/2023 | 29492 | | 04/13/23 OUTGOING WIRE Coinbase | (225,000.00) |
| | Transfer | 4/13/2023 | 29 | | Weekly ACH Transfer | (1,000,000.00) |
| | Journal | 4/14/2023 | 29498 | | 04/14/23 OUTGOING WIRE Sygnia IncS ervice Payment | (61,741.57) |
| | Journal | 4/14/2023 | 29487 | | 04/14/23 OUTGOING WIRE Coinbase | (675,000.00) |
| | Journal | 4/14/2023 | 29496 | | 04/14/23 OUTGOING WIRE LOLA TECH LTD Service Payment | (16,000.00) |
| | Journal | 4/14/2023 | 29309 | | To record Chickpeas lunch expense for 2nd Qtr executive meeting. | (707.41) |
| | Transfer | 4/14/2023 | 30 | | Weekly AP Checks | (27,000.00) |
| | Bill Payment | 4/14/2023 | E-Check Conf # 81673568 | FIRST Insurance Funding | March LIAB MGMT payment | (11,782.33) |
| | Journal | 4/17/2023 | 29311 | | To record Marsigliano's Pizza order for quarterly meeting. | (172.54) |
| | Journal | 4/17/2023 | 29500 | | 04/17/23 OUTGOING WIRE Coinbase | (100,000.00) |
| | Transfer | 4/17/2023 | 36 | | Weekly payroll | (150,000.00) |
| | Bill Payment | 4/18/2023 | 11 | Bankline | Bank Statement Total - The Commercial Bank 03/01/2023 to  03/31/2023 $9,558,079.00 | (49,145.50) |
| | Journal | 4/19/2023 | 29502 | | 04/19/23 OUTGOING WIRE Coinbase Inventory Purchase | (150,000.00) |
| | Journal | 4/20/2023 | 29497 | | 04/20/23 OUTGOING WIRE LOLA TECH LTD Service | (20,000.00) |
| | Journal | 4/20/2023 | 29525 | | 04/20/23 OUTGOING WIRE Coinbase | (200,000.00) |
| | Journal | 4/20/2023 | 29524 | | 04/20/23 OUTGOING WIRE Ayala & Associates (Trust) Consulting Service | (5,000.00) |
| | Transfer | 4/20/2023 | 31 | | ACH/AP | (115,000.00) |
| | Bill Payment | 4/20/2023 | | Maryland Secretary of State | 2023 Annual State filing #F19816446 | (300.00) |
| | Bill Payment | 4/20/2023 | | IPFS Corporation | ACH 04.20.23 | (29,786.21) |
| | Bill Payment | 4/20/2023 | | State of Nevada | | (650.00) |
| | Bill Payment | 4/20/2023 | | Florida Secretary of State | 2023 Annual State filing #F19000004281 | (150.00) |
| | Transfer | 4/21/2023 | 32 | | 04/21/23 OUTGOING WIRE Coinbase | (650,000.00) |
| | Bill Payment | 4/21/2023 | 7 | Lola Tech Limited | KSG Weekly AP | (100,000.00) |
| | Transfer | 4/24/2023 | 35 | | Weekly payroll | (16,000.00) |
| | Bill Payment | 4/24/2023 | | Arkansas Secretary of State | 2023 Annual State filing #F811212281 | (150,000.00) |
| | Bill Payment | 4/24/2023 | | North Dakota Secretary of State | | (155.00) |
| | Bill Payment | 4/24/2023 | | State of Michigan | | (25.00) |
| | Bill Payment | 4/25/2023 | | Enigma | Wire 04.24.23 | (25.00) |
| | Journal | 4/25/2023 | 29526 | | 04/25/23 OUTGOING WIRE Coinbase | (40,097.00) |
| | Bill Payment | 4/26/2023 | | Genesis Global Trading Inc. | Wire 04.24.23 | (200,000.00) |
| | Journal | 4/27/2023 | 29501 | | 04/27/23 OUTGOING WIRE Coinbase Inventory Purchase | (41,472.00) |
| | Transfer | 4/27/2023 | 33 | | Weekly ACH Transfer | (150,000.00) |
| | Journal | 4/30/2023 | 29529 | | 04/30/23 ONLINE JOB ADS Apr debit card trans | (578,000.00) |
| | Journal | 4/30/2023 | 29531 | | 04/30/23 Apr debit card trans | (1,018.00) |
| | Journal | 4/30/2023 | 29530 | | 04/30/23 NOTION LABS INC Apr debit card trans | (4,250.69) |
| | Journal | 4/30/2023 | 29528 | | 04/30/23 Twilio Apr debit card trans | (1,539.93) |
| | | | | | | (3,280.27) |
| **Total - Cleared Checks and Payments** | | | | | | **(8,058,540.83)** |
| **Total - Reconciled** | | | | | | **(239,950.36)** |
| **Last Reconciled Statement Balance - 3/31/2023** | | | | | | **684,359.54** |
| **Current Reconciled Balance** | | | | | | **444,409.18** |
| **Reconcile Statement Balance - 4/30/2023** | | | | | | **444,409.18** |
| **Difference** | | | | | | **0.00** |
| **Unreconciled** | | | | | | |

**Uncleared**
**Deposits and Other Credits**

| | | | | | |
|---|---|---|---|---|---:|
| Journal | 4/1/2023 | 29237 | | Record Brinks payment to AP | 629,847.00 |
| Journal | 4/28/2023 | 29368 | | 04/28/23 Cash Deposits | 285,689.00 |
| **Total - Deposits and Other Credits** | | | | | **915,536.00** |

**Checks and Payments**

| | | | | | |
|---|---|---|---|---|---:|
| Bill Payment | 3/7/2023 | | Brink's U.S. | | (629,847.00) |
| Bill Payment | 4/7/2023 | 8 | Mississippi Secretary of State | | (25.00) |
| Bill Payment | 4/11/2023 | | Adam Nick & Associates, LLC | Mar 2023 Host Rent | (50.00) |
| Bill Payment | 4/19/2023 | | Sandy City | BL Renewal Mar 2023 (Late Fee) | (21.50) |
| Bill Payment | 4/24/2023 | | City of Farmington | 22-00013417 Renewal Dec 2022 (Pre BK 12/07 - 12/31) | (35.00) |
| Bill Payment | 4/24/2023 | 9 | Logan City UT | License 43010 Renewal Nov 2022 (Pre BK 11/16 - 11/30) | (50.00) |
| Bill Payment | 4/28/2023 | | City of Lowell - AR | License G19224 January 2023 LID 122055 | (60.00) |
| **Total - Checks and Payments** | | | | | **(630,088.50)** |
| **Total - Uncleared** | | | | | **285,447.50** |
| **Total - Unreconciled** | | | | | **285,447.50** |
| **Total as of 4/30/2023** | | | | | **729,856.68** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail - 10302 Commercial Bank - AP (3833)**

**As of 4/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 4/4/2023 | 26 | | BTC Host Payments | 80,000.00 |
| | Journal | 4/5/2023 | 29510 | | 04/05/23 1465527468 **ACH RET** R02 | 1,200.00 |
| | Journal | 4/6/2023 | 29508 | | 04/06/23 1465527468 **ACH RET** R02 | 200.00 |
| | Journal | 4/6/2023 | 29512 | | 04/06/23 1465527468 **ACH RET** R02 | 1,456.00 |
| | Transfer | 4/6/2023 | 27 | | Weekly ACH Transfer | 440,000.00 |
| | Transfer | 4/7/2023 | 28 | | Weekly ACH Transfer | 14,000.00 |
| | Journal | 4/10/2023 | 29509 | | 04/10/23 1465527468 **ACH RET** R02 | 872.83 |
| | Journal | 4/11/2023 | 29511 | | 04/11/23 1465527468 **ACH RET** R02 | 1,385.00 |
| | Transfer | 4/13/2023 | 29 | | Weekly ACH Transfer | 1,000,000.00 |
| | Transfer | 4/14/2023 | 30 | | Weekly AP Checks | 27,000.00 |
| | Journal | 4/17/2023 | 29312 | | ACH Return Eleanor Thompson Refund | 4,500.00 |
| | Transfer | 4/20/2023 | 31 | | ACH/AP | 115,000.00 |
| | Transfer | 4/21/2023 | 32 | | KSG Weekly AP | 100,000.00 |
| | Journal | 4/25/2023 | 29326 | | 2023.04.25 return ACH James Ristow | 15,300.00 |
| | Transfer | 4/27/2023 | 33 | | Weekly ACH Transfer | 578,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **2,378,913.83** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 3/22/2023 | 00000660/1 | Aaron Cutler | | (166.37) |
| | Bill Payment | 3/31/2023 | 00000660/2 | Matthew Allen | | (141.48) |
| | Bill Payment | 3/31/2023 | 00000658/80 | Big Tex Mini Mart Inc.-108170 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1143 | Sunrise Convenience | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/75 | BG Mini Mart | Mar 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 00000658/60 | Ashenafi Besha | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1052 | Speedy Stop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1072 | Soto Mobil Mart inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/53 | Arcade Laundromat | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/47 | AMPM Express LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1089 | Zino's | Mar 2023 Host Rent | (133.00) |
| | Bill Payment | 3/31/2023 | 1245 | Yo's Wishy Washy | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/42 | Ameripawn | Feb 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1205 | Wings Enterprise Inc dba The Corner Carwash | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1082 | Whistle Stop Convenience Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/189 | EG America LLC | February 2023 Host Rent | (58,125.00) |
| | Bill Payment | 3/31/2023 | 00000658/188 | East Colfax Sinclair | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/35 | Alexa Liquor Barn | Mar 2023 Host Rent | (206.00) |
| | Bill Payment | 3/31/2023 | 00000658/34 | Albert Yaro | Mar 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1125 | Shell Quick Shop | Mar 2023 Host Rent | (216.00) |
| | Bill Payment | 3/31/2023 | 00000658/178 | Dot Com Vapor Shop | Feb 2023 Host Rent | (768.73) |
| | Bill Payment | 3/31/2023 | 00000658/25 | Agam 1 LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/22 | ABQ Phone Repair & Accessories | Feb 2023 Host Rent | (175.00) |
| | Bill Payment | 3/31/2023 | 1056 | Vijay Solanki | Mar 2023 Host Rent | (219.00) |
| | Bill Payment | 3/31/2023 | 1200 | Valor Vapor Prescott | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1044 | Valley Ridge Beverage | Mar 2023 Host Rent | (219.00) |
| | Bill Payment | 3/31/2023 | 00000658/15 | A1 Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1160 | Tulsa Food Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1048 | Tri M Mini Mart | Mar 2023 Host Rent | (202.00) |
| | Bill Payment | 3/31/2023 | 00000658/160 | DA Petroleum LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/158 | Cyber Age VR | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/7 | 8 mile gas & food 1 inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/138 | Coastal Laundry | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/135 | Classic Kickz | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/129 | Cellphone Fix Pro | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 1182 | River City Pawn | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1219 | Top of the Hill Quality Produce & Meats | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1114 | TJs Party Store | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1196 | Rapid City Market Place | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 00000658/109 | Bullets Card Club | Feb 2023 Host Rent | (75.00) |
| | Bill Payment | 3/31/2023 | 1184 | The Gaming Warehouse | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1198 | The Corner Shoppe | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1086 | Taraz Aghdasi | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/87 | Blu Liquor | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/82 | Black Heart Basketball | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/190 | R.L. Jordan Oil Co., Inc. | Invoice #460 Dippin Dots Damages Hot Spot #3003 (Pre BK 12/13) | (436.25) |
| | Bill Payment | 3/31/2023 | 1188 | Sunrise Food Mart | Mar 2023 Host Rent | (223.78) |
| | Bill Payment | 3/31/2023 | 00000658/74 | Best Wash Unnerstall | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/69 | Bajra Yogini Inc. | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 1235 | Stag Hair Care | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/63 | Atheer Ibrahim | Mar 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 1199 | Speedy Gas-N-Shop | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1132 | Zedz 4-103080 | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1078 | Zedz 4 | Mar 2023 Host Rent | (229.00) |
| | Bill Payment | 3/31/2023 | 1112 | Your Stop | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1036 | Snappy Mart 2 | Mar 2023 Host Rent | (242.00) |
| | Bill Payment | 3/31/2023 | 1212 | SMR OIL Co. (Sam's Mobil) | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 00000658/39 | AM/PM | Feb 2023 Host Rent | (350.00) |
| | Bill Payment | 3/31/2023 | 00000658/38 | Aloha Pawn | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/183 | Duyst Flyers | Feb 2023 Host Rent | (5.40) |
| | Bill Payment | 3/31/2023 | 00000658/180 | Downtown Fresh Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/31 | Ako International Market | Mar 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1081 | WC Liquor and Market | Mar 2023 Host Rent | (275.00) |
| | Bill Payment | 3/31/2023 | 1077 | VIP 9 Inc | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/176 | Dolat Partners USA LLC | Mar 2023 Host Rent | (237.00) |
| | Bill Payment | 3/31/2023 | 00000658/24 | Adam Nick & Associates, LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1183 | Seashore Mini Mart | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/168 | DFW Oil Energy LLC | Feb 2023 Host Rent | (9,150.00) |
| | Bill Payment | 3/31/2023 | 00000658/166 | Deli Cioso LLC dba Discount Vape Pen | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/14 | A and B Pawn and Jewelry | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/13 | A & As Quick Stop | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 1246 | Tri An Mart - 1 | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/146 | Convenience & Smoke Spot | Feb 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/144 | Conoco | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1054 | Salem Shell | Mar 2023 Host Rent | (250.00) |
| | Bill Payment | 3/31/2023 | 1035 | Ronak INC (DBA G&R Market) | Mar 2023 Host Rent | (224.00) |
| | Bill Payment | 3/31/2023 | 00000658/132 | Cindy's Mini Market | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1088 | River Road Lotto Mart | Feb 2023 Host Rent | (122.00) |
| | Bill Payment | 3/31/2023 | 00000658/120 | Canyon Crossing Petroleum | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 00000658/114 | C S Rainbow LLC | Feb 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1239 | Titanium Vapor | Mar 2023 Host Rent | (100.00) |
| | Bill Payment | 3/31/2023 | 1117 | Quick Stop Food Mart LLC | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1151 | Therapy Bar & Grill | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1187 | The Fruit Basket | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/102 | Broadway Mobil Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/99 | Briggs Mart | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 00000658/96 | Brand Cigars Newtown | Mar 2023 Host Rent | (150.00) |
| | Bill Payment | 3/31/2023 | 1175 | PBR Vapors | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/191 | Scandit Inc | | (16,438.00) |
| | Bill Payment | 3/31/2023 | 1109 | Stop N Go | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1191 | Stop and Shop | Mar 2023 Host Rent | (225.00) |
| | Bill Payment | 3/31/2023 | 1156 | Park Avenue Market | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 1098 | Paramjit Banwait | Mar 2023 Host Rent | (300.00) |
| | Bill Payment | 3/31/2023 | 1040 | Stadium Chevron | Mar 2023 Host Rent | (400.00) |
| | Bill Payment | 3/31/2023 | 1046 | ST star LLC | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/54 | ARCO | Mar 2023 Host Rent | (200.00) |
| | Bill Payment | 3/31/2023 | 00000658/51 | Ararat Liquor LLC | Mar 2023 Host Rent | (206.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 00000658/43 | Amigo #3 | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 1139 | Westwood Party Shoppe | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1076 | Singh Mart | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1138 | Walker Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/173 | DL Wireless | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/172 | DISH Wireless LLC | February 2023 Host Rent | (2,812.50) |
| Bill Payment | 3/31/2023 | 1120 | Victorian Mart | Mar 2023 Host Rent | (273.00) |
| Bill Payment | 3/31/2023 | 1206 | Varsha Patel | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 1186 | Valley View BP | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1144 | Santeria Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/162 | Danbury Food and Gas | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/19 | ABC Petroleum LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/16 | AAA Food Mart | Feb 2023 Host Rent | (2.58) |
| Bill Payment | 3/31/2023 | 00000658/155 | Crowbar | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 00000658/150 | Corner Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/149 | Corner Stop | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 00000658/137 | Cloudy Vibez | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 00000658/134 | City Fuels | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/133 | Citrus Gas Corp | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1141 | S & S Food Mart | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 00000658/126 | Catanga River dba Food City | Feb 2023 Host Rent | (10.01) |
| Bill Payment | 3/31/2023 | 00000658/125 | Caseys Marketing Company Inc | February 2023 Host Rent | (4,500.00) |
| Bill Payment | 3/31/2023 | 00000658/124 | Cardenas Market LLC | Feb 2023 Host Rent | (1,012.50) |
| Bill Payment | 3/31/2023 | 1153 | Red and White | Mar 2023 Host Rent | (514.19) |
| Bill Payment | 3/31/2023 | 00000658/119 | Candy Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/115 | CAE & M Enterprises | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 1068 | Pradeep Gupta | Mar 2023 Host Rent | (183.00) |
| Bill Payment | 3/31/2023 | 00000658/103 | Brothers Market | Feb 2023 Host Rent | (2,250.00) |
| Bill Payment | 3/31/2023 | 00000658/97 | Brazos Food Mart | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 1067 | Swami Shree LLC | Mar 2023 Host Rent | (218.00) |
| Bill Payment | 3/31/2023 | 1042 | PNB National LLC | Mar 2023 Host Rent | (214.00) |
| Bill Payment | 3/31/2023 | 1241 | Plaza Frontenac | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/94 | BP - Limestone | Feb 2023 Host Rent | (168.75) |
| Bill Payment | 3/31/2023 | 00000658/86 | Bloomington Market | Mar 2023 Host Rent | (231.00) |
| Bill Payment | 3/31/2023 | 1119 | Super Express #1 | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 1121 | Pick-Quick Mini Mart | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1166 | Petroleum Inc | Mar 2023 Host Rent | (1,110.49) |
| Bill Payment | 3/31/2023 | 00000658/84 | Blazing Haze Smoke Shop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/83 | Blazin Steaks | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/71 | Baymeadows 24 hour Laundry | Feb 2023 Host Rent | (186.53) |
| Bill Payment | 3/31/2023 | 00000658/66 | Azteca Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1189 | Stonelake Vine & Spirits | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1217 | Steer Steakhouse - 108911 | Mar 2023 Host Rent | (102.26) |
| Bill Payment | 3/31/2023 | 1173 | Stanley Shell | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 00000658/64 | Audiolust Records | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/62 | Ashish Thakore (Upper Marlboro Extra Fuel) | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/58 | Ash Street Laundry | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/55 | Area 51 Smoke and Vape Shop | Feb 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 00000658/52 | Arazbiz | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 1092 | Solomon Yilma | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1069 | Singh Mart #1 | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1043 | Shree Ganesh Fuels LLC | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 00000658/187 | Eagles Nest | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/184 | DV WIRELESS | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/181 | DRock Gaming LLC | Feb 2023 Host Rent | (406.40) |
| Bill Payment | 3/31/2023 | 00000658/37 | Aloha Gold Buyers | Mar 2023 Host Rent | (266.45) |
| Bill Payment | 3/31/2023 | 00000658/32 | Akshar Murti LLC | Mar 2023 Host Rent | (221.00) |
| Bill Payment | 3/31/2023 | 1032 | Shinda First LLC | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 1100 | Shepherd's Market | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 1171 | Secret Fantasies | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/179 | Double Header Inc | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/174 | DM Wireless | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/23 | Adam Anees Inc | Mar 2023 Host Rent | (234.00) |
| Bill Payment | 3/31/2023 | 00000658/21 | Abel General Store | Mar 2023 Host Rent | (221.00) |
| Bill Payment | 3/31/2023 | 00000658/170 | Digital Dog Pound, Inc | Mar 2023 Host Rent | (600.00) |
| Bill Payment | 3/31/2023 | 00000658/167 | Devi Oil Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/157 | Cut N Up Barber Shop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/156 | Crown Jewels & Coin | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/3 | 3rd St Handy Shop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/2 | 20 Minutes Repair | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 1063 | Sam's Liquor Store | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 00000658/136 | Classic Star #1 | Feb 2023 Host Rent | (186.00) |
| Bill Payment | 3/31/2023 | 00000658/131 | CHOMP Food Hall | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 1070 | Rajveer Singh Gas and Foodmart, Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/106 | Bubbles Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1169 | Quick Mart - 108720 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1164 | T20 | Mar 2023 Host Rent | (233.60) |
| Bill Payment | 3/31/2023 | 1176 | Super USA 05 Shell Gas Station | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 1145 | Super Rancho Carniceria | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 00000658/76 | BHS Associates Inc. | Mar 2023 Host Rent | (198.00) |
| Bill Payment | 3/31/2023 | 1232 | Stop N Shop - 118196 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/73 | Best Wash Laundromat | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 00000658/68 | B&T Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1127 | Stop & Shop | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 00000658/59 | Ashe St Convenience Store | Mar 2023 Host Rent | (265.00) |
| Bill Payment | 3/31/2023 | 00000658/48 | Anderson Market Inc. | Mar 2023 Host Rent | (220.00) |
| Bill Payment | 3/31/2023 | 1213 | Yuma Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1147 | Young Won Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/41 | Amar LLC | Feb 2023 Host Rent | (201.00) |
| Bill Payment | 3/31/2023 | 00000658/185 | E-Z Cash IV LLC | Feb 2023 Host Rent | (843.75) |
| Bill Payment | 3/31/2023 | 00000658/36 | Alis One Stop | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/33 | Alaa Qaadan | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/28 | Airport Petroleum | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 1224 | Vintage Wine Cellar | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 1074 | Shiv Sankar Corp DBA Ameristop | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 1133 | Shell-107952 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/27 | AGNE | February 2023 Host Rent | (3,750.00) |
| Bill Payment | 3/31/2023 | 00000658/26 | Agame LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1118 | Sea Mart | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 00000658/165 | Deco Facil | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/161 | Daksha LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/12 | 911 Food Mart | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/11 | 8Ball Smoke Shop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/10 | 89 Oriental Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1037 | University Market Inc | Mar 2023 Host Rent | (268.00) |
| Bill Payment | 3/31/2023 | 1174 | Unique Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1226 | Treexel Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/151 | Corner Store 127996 | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 00000658/147 | Cool Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/142 | Colorado Fast Break | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 1170 | Saigon Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1097 | Sahil Food Mart | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 00000658/141 | College Circle Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/127 | CBD7 | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 00000658/123 | Capitol City Pawn Shop | Feb 2023 Host Rent | (1,335.65) |
| Bill Payment | 3/31/2023 | 1066 | Ron & Guss Corporation | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 1131 | Rivera Mart | Mar 2023 Host Rent | (195.00) |
| Bill Payment | 3/31/2023 | 1105 | Ramblewood Liquors | Mar 2023 Host Rent | (189.00) |
| Bill Payment | 3/31/2023 | 00000658/13 | C Mart 7 | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 00000658/105 | Browns Liquors | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 1155 | The Joint on 7th | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1038 | Puff Monkey Smoke Shop | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 00000658/98 | Briar Creek Market | Mar 2023 Host Rent | (175.00) |

| Bill Payment | 3/31/2023 | 1195 | Sweeden Sweets | Mar 2023 Host Rent | (200.00) |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 00000658/92 | Bowlero Lanes | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/89 | Bottle Liquor Store | Mar 2023 Host Rent | (181.00) |
| Bill Payment | 3/31/2023 | 1167 | PHA Stores Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/81 | Bizee Mart | Mar 2023 Host Rent | (941.67) |
| Bill Payment | 3/31/2023 | 00000658/77 | Bibo Liquor and Market | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 00000658/67 | B & C Deli | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 1230 | Star Gas Station | MK Mini Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/65 | Avalon Hotel and Conference Center | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/61 | Aahi Inc | Mar 2023 Host Rent | (215.00) |
| Bill Payment | 3/31/2023 | 1045 | Speedy Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/56 | Area 51 STL | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1152 | Z Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1128 | SOS Liquor | Mar 2023 Host Rent | (204.00) |
| Bill Payment | 3/31/2023 | 1106 | SK Petro Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1122 | Singh Mart 2 | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1079 | Xpress Market #01 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1113 | Xpress Food Mart | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1165 | Workingman's Family Store LLC | Mar 2023 Host Rent | (370.05) |
| Bill Payment | 3/31/2023 | 1099 | Waynes Gulf | Mar 2023 Host Rent | (141.00) |
| Bill Payment | 3/31/2023 | 1061 | Wayne Mobil Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1161 | VN Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/177 | Donna Myers | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/175 | Dockside Mini Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/171 | Discount Smoke & Beer | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1225 | Village Jewelers & Loan LTD | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1237 | Vapor and Company | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1146 | Sarabjit Sodhi | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/164 | David's Market | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/18 | ABC Liquor Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1087 | Trumbull One | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 00000658/152 | Corner Store Beer and Wine | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 00000658/4 | 440 Quick Stop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/1 | 13th Market Eugene | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1181 | Sams Food Stores - 103083 | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 1080 | S.A Food Mart | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 1050 | S & S Beer & Wine | Mar 2023 Host Rent | (188.00) |
| Bill Payment | 3/31/2023 | 1053 | Ridgeview Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/121 | Canyon Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/118 | Campus Phone Repair | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/117 | California Hotel Hospitality Services | Feb 2023 Host Rent | (262.50) |
| Bill Payment | 3/31/2023 | 00000658/110 | Burgundys Convenience | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/108 | Buddy's Total Quick Stop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/107 | Buche | Feb 2023 Host Rent | (2,081.25) |
| Bill Payment | 3/31/2023 | 1140 | The Snack Shack - 108553 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/101 | Broadway Market and Liquor Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/95 | BP-Main St | Mar 2023 Host Rent | (206.25) |
| Bill Payment | 3/31/2023 | 1059 | PMEX Corporation | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 00000658/88 | Blue Planet Surf Gear, LLC | Feb 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 1101 | Super Xpressway Mini Mart | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 00000658/79 | Big Tex Mini Mart Inc. | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 00000658/78 | Big City Styles | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 00000658/72 | Bellas Market LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/70 | Bay Area Oil Supply, Inc | Feb 2023 Host Rent | (450.00) |
| Bill Payment | 3/31/2023 | 1071 | St Cloud Liquor | Mar 2023 Host Rent | (185.00) |
| Bill Payment | 3/31/2023 | 1150 | Spirit World Liquor - 108369 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/49 | Ansh & Gary Inc DBA Kwik Sak 615 | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 1197 | Soap & Suds Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/45 | Amigos C - Store | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/44 | Amigo Trading | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/40 | Amaan Petro Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1058 | Shri Sai Nath LLC | Mar 2023 Host Rent | (245.00) |
| Bill Payment | 3/31/2023 | 00000658/29 | Airport Shell | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1148 | Sheridan Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1162 | Select Wine & Spirits | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/20 | Abdulaziz Hugais | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 00000658/17 | ABAL, LLC dba Citistop | Feb 2023 Host Rent | (3,075.00) |
| Bill Payment | 3/31/2023 | 1107 | US Fuels LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/154 | County Fair Water Town | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 00000658/153 | Cosmic Cuts Barbershop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/8 | 808 Food Mart (Formerly League City Food Mart) | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1207 | Trader Electronics | Mar 2023 Host Rent | (167.31) |
| Bill Payment | 3/31/2023 | 00000658/148 | Cooper and Ray Enterprise Inc | Feb 2023 Host Rent | (193.50) |
| Bill Payment | 3/31/2023 | 1231 | Saleem Shah | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1135 | S&S Foodmart | Mar 2023 Host Rent | (111.11) |
| Bill Payment | 3/31/2023 | 1047 | Roy Cir Food Mart | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 00000658/130 | Charlie's Market | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 1049 | Riverside Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/116 | California Gold Buyers & Smoke Shack | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1123 | Race Track Market Place | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 1065 | Quick Service | Mar 2023 Host Rent | (230.00) |
| Bill Payment | 3/31/2023 | 00000658/112 | Burritaco | Mar 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 1108 | Three Ds Variety | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1221 | The Cedar Room | Mar 2023 Host Rent | (119.58) |
| Bill Payment | 3/31/2023 | 00000658/100 | Broadway Liquor Mart | Mar 2023 Host Rent | (220.00) |
| Bill Payment | 3/31/2023 | 1136 | Suresh Inc | Mar 2023 Host Rent | (177.40) |
| Bill Payment | 3/31/2023 | 00000658/91 | Boutros Bros Inc | Feb 2023 Host Rent | (187.50) |
| Bill Payment | 3/31/2023 | 00000658/90 | Boulevard Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1039 | Super Trac Investments | Mar 2023 Host Rent | (177.00) |
| Bill Payment | 3/31/2023 | 1028 | Sunset Chevron | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 1238 | Sunrise Market 101 LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1194 | Star Liquor Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1177 | St Paul Market | Mar 2023 Host Rent | (115.67) |
| Bill Payment | 3/31/2023 | 00000658/57 | Armanetti Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/50 | Anthony Robert Perkins | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/46 | Amigos Latinos | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1073 | Singh Mart #3 | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1192 | Simple Mobile Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/186 | E-Z Food Mart | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/182 | Durga LLC | Feb 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 00000658/30 | AirTec | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1090 | Waterloo Liquors | Mar 2023 Host Rent | (174.00) |
| Bill Payment | 3/31/2023 | 1030 | Sandy Stop Shell | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 00000658/169 | Diamond Convenience Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 00000658/163 | David Kosciusko | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/159 | D-Flawless Inc | Feb 2023 Host Rent | (900.00) |
| Bill Payment | 3/31/2023 | 00000658/9 | 88 Grill | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 00000658/6 | 7th Heaven - Saroj Gautam | Feb 2023 Host Rent | (3,350.00) |
| Bill Payment | 3/31/2023 | 00000658/5 | 5XEN Inc | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/145 | Contender eSports Springfield LLC | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 00000658/143 | Commonwealth Fuel, Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1091 | Saguaro Express | Mar 2023 Host Rent | (258.00) |
| Bill Payment | 3/31/2023 | 00000658/140 | Coins, Stamps 'N' Stuff | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/139 | Coastal Spirits | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/128 | Cell Phones Fix | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/122 | Capital Coin & Bullion | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 1243 | Tobacco Express | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 1203 | Tigray LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1055 | Quick Stop Market | Mar 2023 Host Rent | (209.00) |
| Bill Payment | 3/31/2023 | 1060 | Quick Stop LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 00000658/111 | Bum Culture Vape CBD and Kratom | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 00000658/104 | Browns Grocery Company Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1204 | Plains Six Pack To Go LLC | Mar 2023 Host Rent | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 1084 | Pipalpani LLC | Mar 2023 Host Rent | (262.00) |
| Bill Payment | 3/31/2023 | 00000658/93 | BP - 126057 | Feb 2023 Host Rent | (168.75) |
| Bill Payment | 3/31/2023 | 00000658/85 | Blazing Stones Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/3/2023 | 1003 | Plaza Frontenac | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1012 | Tucson Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1008 | Southern Hills Mall | Apr-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/3/2023 | 1011 | The Lakes Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000659/5 | Lansing Mall Realty Holding LLC | Apr-23 Host Rent Mall Fixed | (265.23) |
| Bill Payment | 4/3/2023 | 00000659/4 | Kitsap Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000659/3 | Gateway Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1017 | Towne East Square | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1016 | Santa Rosa Plaza | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1025 | Woodland Hills Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1015 | The Mills at Jersey Gardens | Apr-23 Host Rent Mall Fixed | (375.00) |
| Bill Payment | 4/3/2023 | 1024 | Quail Springs Mall | Apr-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 4/3/2023 | 00000659/10 | The Centre at Salisbury | Apr-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/3/2023 | 1020 | St. Charles Towne Center | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1019 | Rockaway Townsquare | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1004 | Richland Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1022 | Sooner Fashion Mall LLC | Apr-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 4/3/2023 | 1021 | Sierra Vistal Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000659/7 | Provo Towne Centre | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1010 | Woodbridge Center | Apr-23 Host Rent Mall Fixed | (318.27) |
| Bill Payment | 4/3/2023 | 1007 | Tacoma Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1018 | The Crossroads | Apr-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/3/2023 | 1013 | ParkMall LLC | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000659/9 | Southland Center | Apr-23 Host Rent Mall Fixed | (318.27) |
| Bill Payment | 4/3/2023 | 00000659/1 | Burbank Towne Center | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1005 | Tanger Management, LLC | Apr-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/3/2023 | 1026 | Southland Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000659/11 | Visalia Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000659/8 | Rimrock Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000659/6 | Mall of Abilene | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1006 | Seattle Premium Outlet | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000659/12 | Westwood Jackson Mall | Apr-23 Host Rent Mall Fixed | (265.23) |
| Bill Payment | 4/3/2023 | 00000659/2 | Columbiana Centre | Apr-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment | 4/3/2023 | 1014 | Sikes Senter | Apr-23 Host Rent Mall Fixed | (261.00) |
| Bill Payment | 4/5/2023 | 00000663/31 | Glasswork of Tulsa Head Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/281 | Wayne's Liquor | Mar 2023 Host Rent | (222.00) |
| Bill Payment | 4/5/2023 | 00000663/25 | Friends Food & Gas | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 4/5/2023 | 00000663/22 | Four Corners II LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/273 | Waldron Market | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/271 | VVM Food Mart LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/146 | Perry Creek Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/142 | Ooh Vape | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/12 | Fine Food Mart | Mar 2023 Host Rent | (550.00) |
| Bill Payment | 4/5/2023 | 00000663/263 | Vape Xotix LLC | Mar 2023 Host Rent | (162.50) |
| Bill Payment | 4/5/2023 | 00000663/255 | United Drive In | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 4/5/2023 | 00000663/140 | Ohmies Vape and Glass Emporium #2 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/252 | Triple T Laundry, LLC DBA SuperWash | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/251 | Triple Seven Station | Mar 2023 Host Rent | (230.00) |
| Bill Payment | 4/5/2023 | 00000663/245 | TIESSAN Brothers inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/126 | ND Management Company | Mar 2023 Host Rent | (925.00) |
| Bill Payment | 4/5/2023 | 00000663/121 | MOROCCO TANNING INC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/115 | Mike's Quik Stop & Deli | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/112 | Mehroz Enterprises | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/235 | Texarkana Travel Stop | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/229 | Super Saver Liquor and Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/106 | MARKETPLACE ON THE COMMON | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/103 | Marathon MINI Shop, Inc | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/217 | Stateline Tobacco | Mar 2023 Host Rent | (194.83) |
| Bill Payment | 4/5/2023 | 00000663/212 | Southern Illinois Liquor Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/91 | Leafers LLC | Apr-23 Host Rent Mall Fixed | (237.00) |
| Bill Payment | 4/5/2023 | 00000663/88 | Lasting Impressions Floral Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/85 | Lakeshore Food Mart LLC | Mar 2023 Host Rent | (228.00) |
| Bill Payment | 4/5/2023 | 00000663/198 | Smitty's Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/198 | Show Me Oil Company, Inc. | Mar 2023 Host Rent | (450.00) |
| Bill Payment | 4/5/2023 | 00000663/191 | Seven Star Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/183 | SA Global Holding | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/170 | Recep Kuzu | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 4/5/2023 | 00000663/43 | High Spirits Liquor Store | Mar 2023 Host Rent | (183.00) |
| Bill Payment | 4/5/2023 | 00000663/291 | Xpress Mart Pasco | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/167 | Ramzi Union Inc. | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 4/5/2023 | 00000663/34 | Green Bird Liquor Water Store Inc | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/29 | Galley Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/27 | G & E Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/2 | Neshaminy Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/277 | Wash Em Up #6 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/156 | Quick and Handy Market | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/18 | Food Plus | Mar 2023 Host Rent | (228.00) |
| Bill Payment | 4/5/2023 | 00000663/272 | Waimea Express | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/143 | Oxon Hill Citgo | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/10 | Family Technology Group Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/133 | North American Enterprise Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/6 | Everyday Food Mart | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/130 | NEU - MART | Mar 2023 Host Rent | (750.00) |
| Bill Payment | 4/5/2023 | 00000663/243 | Three Point Food Mart | Mar 2023 Host Rent | (246.64) |
| Bill Payment | 4/5/2023 | 00000663/238 | The Joint Smoke & Vape | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/237 | The Coffee Bar | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/114 | MHD LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/230 | Super Star Inc | Mar 2023 Host Rent | (183.59) |
| Bill Payment | 4/5/2023 | 00000663/108 | McIntosh Energy | Mar 2023 Host Rent | (600.00) |
| Bill Payment | 4/5/2023 | 00000663/223 | Sunny's Kwik Stop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/102 | Marathon Express | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 4/5/2023 | 00000663/101 | Mann Liquor, Beer, and Wine | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/210 | Sohail Zoha | Mar 2023 Host Rent | (331.95) |
| Bill Payment | 4/5/2023 | 00000663/90 | LBJ Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/83 | La Vista Market | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/82 | LA Smoke Shop | Mar 2023 Host Rent | (180.00) |
| Bill Payment | 4/5/2023 | 00000663/81 | Kyle Kennard Nails | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/75 | Ken's SuperFair Foods | Mar 2023 Host Rent | (675.00) |
| Bill Payment | 4/5/2023 | 00000663/74 | Keith Mijeski | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/197 | Shop N Go | Mar 2023 Host Rent | (177.00) |
| Bill Payment | 4/5/2023 | 00000663/193 | Shattered Dreams | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/63 | Jaymataji 9 Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/51 | Im Convenience and Smoke Center | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/174 | Reynolds Foodliner Inc | Mar 2023 Host Rent | (1,125.00) |
| Bill Payment | 4/5/2023 | 00000663/45 | Hoffman Heights Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/287 | Wireless Paradise | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/161 | R&S Midway Market LLC-103802 | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 4/5/2023 | 00000663/160 | Quicky's Drive Thru | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/282 | We Print Marketing | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/153 | Progress Grocery & Deli | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/23 | Free Spirits Corp | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/269 | Villa Liquor Store Inc. | Mar 2023 Host Rent | (177.00) |
| Bill Payment | 4/5/2023 | 00000663/267 | Veterans Convenience Store | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 4/5/2023 | 00000663/264 | Vapor USA | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 4/5/2023 | 00000663/260 | Valero | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/257 | Uptown Market Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/138 | Nour Cell Phones | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/135 | North Point Computers | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/3 | Experimax Bethesda | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/3 | Elian Darghli | Mar 2023 Host Rent | (210.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/5/2023 | 00000663/248 | Tobacco Revolution Inc | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/129 | Neighborhoods Food | Mar 2023 Host Rent | (186.00) |
| Bill Payment | 4/5/2023 | 00000663/232 | T C Grocery | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/226 | Super Discount Cigarettes | Mar 2023 Host Rent | (192.00) |
| Bill Payment | 4/5/2023 | 00000663/111 | Mega Mart - 108816 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/218 | Station House Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/215 | Speedy B Mart | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/213 | Spanaway Deli Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/211 | Sonny's Super Foods | Mar 2023 Host Rent | (450.00) |
| Bill Payment | 4/5/2023 | 00000663/207 | Smokers World | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/87 | Lakeview Market | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/204 | Sky Mart #3 | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 4/5/2023 | 00000663/52 | In & Out Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/293 | Y & L Oil LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/140 | Harrisburg Food Mart | Mar 2023 Host Rent | (197.00) |
| Bill Payment | 4/5/2023 | 00000663/284 | Wilderness Eagle Mart LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/162 | R&S Midway Market LLC-103803 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/33 | Global Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/32 | Glendale Liquor | Mar 2023 Host Rent | (194.00) |
| Bill Payment | 4/5/2023 | 00000663/30 | GG Convenience Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/158 | Quick Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/19 | Forever Enterprises Inc. | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 4/5/2023 | 00000663/266 | Veteran Vapors LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/147 | Phone Repair & More | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 4/5/2023 | 00000663/141 | Old Town Dry Cleaners | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 4/5/2023 | 00000663/13 | First Avenue Lounge | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/261 | Van Zeeland Oil Co. Inc | Mar 2023 Host Rent | (242.58) |
| Bill Payment | 4/5/2023 | 00000663/259 | VA Food Mart | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 4/5/2023 | 00000663/137 | Northwest Grocers | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/134 | North End Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/246 | Tiger Mart | Mar 2023 Host Rent | (241.00) |
| Bill Payment | 4/5/2023 | 00000663/128 | Neighborhood Home | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/127 | Neighborhood Food Mart | Mar 2023 Host Rent | (239.00) |
| Bill Payment | 4/5/2023 | 00000663/244 | Three Star LLC | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 4/5/2023 | 00000663/231 | Surya Atlanta Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/104 | Market 24 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/220 | Stewmans Vapor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/93 | Light Rail Wine and Ale | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/209 | Snappy Convenience Store LLC | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 4/5/2023 | 00000663/92 | Liberty Convenience Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/89 | Laundry Land JC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/86 | LAKESHORE SHELL | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 4/5/2023 | 00000663/84 | Lake Missoula Tea Company | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/202 | Singing Hawk LLC dba Sin City Vapor III | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/80 | Koodegras CBD Oil | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/60 | Jacob's Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/56 | J & J Market | Mar 2023 Host Rent | (190.00) |
| Bill Payment | 4/5/2023 | 00000663/49 | IGA of Mason City | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 4/5/2023 | 00000663/47 | Hop In - 116094 | Mar 2023 Host Rent | (240.00) |
| Bill Payment | 4/5/2023 | 00000663/297 | ZSK Enterprises Inc | Mar 2023 Host Rent | (125.05) |
| Bill Payment | 4/5/2023 | 00000663/295 | Yaya Food Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/175 | Riverside Liquor 2 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/37 | Handy Food Stores | Mar 2023 Host Rent | (221.00) |
| Bill Payment | 4/5/2023 | 00000663/292 | XWA International Airport | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/289 | WYL LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/166 | Ramvadevi West LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/163 | R&S Sussex Investment LLC | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/28 | Cell Phone Computer Repair and Data Recovery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/203 | RP Oil Company | Mar 2023 Host Rent | (397.25) |
| Bill Payment | 4/5/2023 | 00000663/26 | Wash em up | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 4/5/2023 | 00000663/26 | FT Investments Properties LLC | Mar 2023 Host Rent | (3,600.00) |
| Bill Payment | 4/5/2023 | 00000663/24 | Friends | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 4/5/2023 | 00000663/21 | Foster's Donut | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/270 | Volusia Computers | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/145 | Payday Loans Store Inc | Mar 2023 Host Rent | (450.00) |
| Bill Payment | 4/5/2023 | 00000663/11 | Fatimide Enterprises Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/9 | Exxon - 122056 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/258 | USA Travel Center | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/256 | Upland Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/139 | Oak Park Mart | Mar 2023 Host Rent | (222.00) |
| Bill Payment | 4/5/2023 | 00000663/136 | NorthPointe Plaza Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/123 | My Broken Phone | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/239 | The Laundry Basket | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/113 | Metro Food and Beverage | Mar 2023 Host Rent | (185.00) |
| Bill Payment | 4/5/2023 | 00000663/225 | Sunsunny Inc. | Mar 2023 Host Rent | (209.00) |
| Bill Payment | 4/5/2023 | 00000663/224 | Sunrise Donuts | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 4/5/2023 | 00000663/219 | Sterling Vape Company | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/201 | Singing Hawk LLC | Mar 2023 Host Rent | (437.38) |
| Bill Payment | 4/5/2023 | 00000663/200 | Signal Pros LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/77 | Kings Store Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/192 | Shabana Enterprises Inc. | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 4/5/2023 | 00000663/189 | Seattle iPhone Repair | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/57 | J JS Fastop 294 | Mar 2023 Host Rent | (288.00) |
| Bill Payment | 4/5/2023 | 00000663/182 | S&G Petroleum LLC | Mar 2023 Host Rent | (245.00) |
| Bill Payment | 4/5/2023 | 00000663/180 | Roswell Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/179 | Roseville Tobacconist | Mar 2023 Host Rent | (169.00) |
| Bill Payment | 4/5/2023 | 00000663/54 | Israels Stop and Go | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 4/5/2023 | 00000663/53 | iPhone repair VB Oceanfront | Mar 2023 Host Rent | (282.70) |
| Bill Payment | 4/5/2023 | 00000663/50 | Ike Gaming Inc (El Cortez Hotel) | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/19 | Red JJ Petro Mart Inc | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/41 | Harrison Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/288 | Wireless Unlimited of Orlando | 12074 Mar 2023 Host Rent Dupe Pmt Rev | (62.50) |
| Bill Payment | 4/5/2023 | 00000663/155 | Quality Discount Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/154 | QC India Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/150 | Plaza Liquor Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/20 | Fort Madison Tobacco and Liquor Outlets | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/148 | PhoneHub US Coral Springs-Margate | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/144 | Payday Loans and Check Cashing Store | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 4/5/2023 | 00000663/15 | Flows Pharmacy on Keene | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 4/5/2023 | 00000663/14 | Flamingo Beer & Wine | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 4/5/2023 | 00000663/4 | Elm's Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/249 | Todd Conners | Mar 2023 Host Rent | (160.00) |
| Bill Payment | 4/5/2023 | 00000663/247 | Tika Devi Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/124 | Nati LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/240 | The Pony Keg | Mar 2023 Host Rent | (213.00) |
| Bill Payment | 4/5/2023 | 00000663/233 | Techy Boca Raton | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/110 | Mega Mart - 108358 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/107 | Maynard's Food Center | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 4/5/2023 | 00000663/97 | Lucky Food Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/96 | LoneStar Vapor Shop LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/78 | Kokua Country Foods Coop dba Kokua Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/73 | Kassra Inc | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 4/5/2023 | 00000663/69 | K & M Liquor & Tobacco | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/67 | Jerrys Wine and Spirits | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/195 | Sher E Punjab LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/64 | Jd's Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/62 | Jay Shambhu Inc. | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 4/5/2023 | 00000663/61 | Japs Mart Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/59 | Jack Be Click | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 4/5/2023 | 00000663/58 | J R C's Express | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/187 | Save-A-Ton | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/186 | Satyasai Inc | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 4/5/2023 | 00000663/184 | Sam Food Mart Citgo | Mar 2023 Host Rent | (221.00) |

| Bill Payment | 4/5/2023 | 00000663/55 | J & B Party Center Inc | Mar 2023 Host Rent | (200.00) |
|---|---|---|---|---|---|
| Bill Payment | 4/5/2023 | 00000663/177 | Rockport Center LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/173 | Rex USA Inc | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 4/5/2023 | 00000663/44 | Highway 6 Citgo | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/18 | Harley's Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/283 | Westmore Liquor Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/168 | Ray's Party Store | Mar 2023 Host Rent | (189.00) |
| Bill Payment | 4/5/2023 | 00000663/1 | BPR Cumulus LLC dba Columbia Mall | Apr-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 4/5/2023 | 00000663/280 | Water Revive Alkaline Water Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/275 | Wasco Foods | Mar 2023 Host Rent | (750.00) |
| Bill Payment | 4/5/2023 | 00000663/157 | Quick Mart LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/152 | Pollux Corporation dba Smoker King Tobacco | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/151 | Plaza Wine & Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/268 | Vickers Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/265 | Verhel Enterprises Inc. | Mar 2023 Host Rent | (224.00) |
| Bill Payment | 4/5/2023 | 00000663/149 | Platte Ave Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/17 | Food Basket #8 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/8 | Express Mini Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/262 | Vape Stop | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 4/5/2023 | 00000663/132 | Niranjan Shreshtha | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/131 | Night Skye Enterprises LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/254 | Two Guys From DC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/253 | Two Brothers | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/125 | Natomas Wine & Spirits Inc. | Mar 2023 Host Rent | (209.00) |
| Bill Payment | 4/5/2023 | 00000663/122 | MRF Petroleum Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/236 | The Casino at Dania Beach | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/120 | Moni and Sami LLC | Mar 2023 Host Rent | (209.00) |
| Bill Payment | 4/5/2023 | 00000663/116 | Mill Food and Fuel LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/227 | Super Express #11 | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 4/5/2023 | 00000663/109 | Mega 2 Supermarket LLC | Mar 2023 Host Rent | (171.43) |
| Bill Payment | 4/5/2023 | 00000663/222 | Stop N Shop | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 4/5/2023 | 00000663/100 | Mancda Investments Inc | Mar 2023 Host Rent | (1,225.00) |
| Bill Payment | 4/5/2023 | 00000663/99 | Mana Business LLC | Mar 2023 Host Rent | (658.31) |
| Bill Payment | 4/5/2023 | 00000663/98 | Mail Etc | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/94 | Liquor Barrel | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/216 | Stanley Express | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/206 | Smoke and Munch | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/199 | Shree Sai Ganesh INC. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/79 | Kong Marketing LLC | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 4/5/2023 | 00000663/76 | Keshav Oil Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/70 | K Food Mart | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 4/5/2023 | 00000663/190 | SES Oil Inc | Mar 2023 Host Rent | (236.00) |
| Bill Payment | 4/5/2023 | 00000663/181 | S & H Exxon LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/48 | IFix Repairs 128664 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/294 | Yasmine Market Place LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/172 | Reliance 3 LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/169 | Razia Enterprises Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/342 | Hemenway Variety | Mar 2023 Host Rent | (277.00) |
| Bill Payment | 4/5/2023 | 00000663/290 | XO Liquor | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 4/5/2023 | 00000663/286 | Williams Grocery Inc | Mar 2023 Host Rent | (1,125.00) |
| Bill Payment | 4/5/2023 | 00000663/285 | William McNeel | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/36 | Gyro Bites | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/279 | Wash Tyme Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/278 | Wash Em Up 1 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/274 | Warehouse Liquor Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/159 | Quick shop 1 LLC | Mar 2023 Host Rent | (258.00) |
| Bill Payment | 4/5/2023 | 00000663/16 | Food Basket #6 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/5 | Everest Mart | Mar 2023 Host Rent | (641.48) |
| Bill Payment | 4/5/2023 | 00000663/250 | Total Telecom | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/242 | The VR Arcade | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/241 | The Press | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/119 | Mize's Thriftway | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/18 | Minny Mart | Mar 2023 Host Rent | (221.00) |
| Bill Payment | 4/5/2023 | 00000663/117 | MINIT - Mart | Mar 2023 Host Rent | (750.00) |
| Bill Payment | 4/5/2023 | 00000663/234 | Texaco State Street LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/228 | Super Mart #11 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/105 | Market Square | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 4/5/2023 | 00000663/221 | Stop & Shop #4 | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 4/5/2023 | 00000663/95 | Liquor Mart | Mar 2023 Host Rent | (112.70) |
| Bill Payment | 4/5/2023 | 00000663/214 | Spark City Smoke and Vape | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/208 | Smokeshop Plus More LLC | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 4/5/2023 | 00000663/72 | Kapisa M Enterprises Inc | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 4/5/2023 | 00000663/71 | K-Stop Gas & Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/58 | Jimbos Liquor Store | Mar 2023 Host Rent | (220.78) |
| Bill Payment | 4/5/2023 | 00000663/66 | Jeff's Quick Stop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/65 | JDS Quickstop | Mar 2023 Host Rent | (163.00) |
| Bill Payment | 4/5/2023 | 00000663/196 | Shiv Food Mart #8 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 4/5/2023 | 00000663/194 | Shaver Food Store | Mar 2023 Host Rent | (237.50) |
| Bill Payment | 4/5/2023 | 00000663/188 | Seagoville Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/185 | Samy International Wireless | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/46 | Hook & Ladder Distillery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/296 | Zeeshan Ahmed | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/178 | Rolling Hills Wine and Spirits II LLC | Mar 2023 Host Rent | (235.00) |
| Bill Payment | 4/5/2023 | 00000663/176 | Robins Mini Mart | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 4/5/2023 | 00000663/38 | Harbour Way Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 4/5/2023 | 00000663/165 | Ramva USA LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/5/2023 | 00000663/164 | Ram Lakham Inc DBA Kwik Sak 614 | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 4/5/2023 | 00000663/35 | GT REPAIRS CORP. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/6/2023 | 00000664/4 | BPR Cumulus LLC dba Columbia Mall | | (1,715.62) |
| Bill Payment | 4/6/2023 | 00000664/6 | Deployment Logix Inc | Feb 2023 Storage | (40,230.00) |
| Bill Payment | 4/6/2023 | 1001 | Now CFO Las Vegas LLC | | (5,716.50) |
| Bill Payment | 4/6/2023 | 00000665/2 | Hyper Networks LLC | March 2023 - Hyper Managed AP | (158.00) |
| Bill Payment | 4/6/2023 | 00000664/12 | Pacarmed LLC | Currency Pick-up | (4,600.00) |
| Bill Payment | 4/6/2023 | 00000665/2 | Victorina Cruz Munoz | Refund 03/13/2023 | (500.00) |
| Bill Payment | 4/6/2023 | 00000664/11 | InTouch Management Services, LLC | March 2023 Host Rent | (860.82) |
| Bill Payment | 4/6/2023 | 00000664/1 | Sheldon Miller | | (10,950.00) |
| Bill Payment | 4/6/2023 | 00000664/13 | Chris McAlary | | (9,999.60) |
| Bill Payment | 4/6/2023 | 00000665/1 | Apache Mall | March 2023 Host Rent | (40.17) |
| Bill Payment | 4/6/2023 | 00000664/8 | The Jimmerson Law Firm | Weekly Prepayment WE 04.07.23 | (25,000.00) |
| Bill Payment | 4/6/2023 | 00000664/1 | Team Air Express Inc (Team Worldwide) | | (9,550.00) |
| Bill Payment | 4/6/2023 | 00000665/3 | Provo Towne Centre | March 2023 Host Rent | (95.16) |
| Bill Payment | 4/6/2023 | 00000664/5 | Trangistics Inc | Warehouse Expenses for March 14K square feet Square Feet  0x0x0 | (38,600.00) |
| Bill Payment | 4/6/2023 | 00000664/10 | Douglas Bolin | | (3,900.00) |
| Bill Payment | 4/6/2023 | 00000664/7 | Amazon Web Services Inc | AWS Service Charges | (46,054.97) |
| Bill Payment | 4/6/2023 | 00000664/9 | Vallarta Supermarket (Refund) | Refund 01/15/2023 | (8,950.00) |
| Bill Payment | 4/6/2023 | 00000664/3 | Wendi Wolfe | | (3,800.00) |
| Bill Payment | 4/6/2023 | 00000664/4 | OptConnect | March 2023 Internet | (241,138.25) |
| Bill Payment | 4/7/2023 | 00000662/2 | Intralinks Inc (IS&C) | Trade Payable | (231.99) |
| Bill Payment | 4/7/2023 | 00000666/3 | International Sureties, LTD | 6021336708 2023 | (5,050.00) |
| Journal | 4/12/2023 | 29515 | | PPD HARLAND CLARKE CHK ORDERS CASH CLOUD INC DBA CO | (677.65) |
| Journal | 4/12/2023 | 29514 | | 04/12/23 PPD HARLAND CLARKE CHK ORDERS CASH CLOUD INC DBA CO | (318.22) |
| Bill Payment | 4/12/2023 | 00000669/3 | Aaron Cutler | | (141.26) |
| Bill Payment | 4/12/2023 | 00000669/1 | Jonathan  Decker | Mileage | (138.72) |
| Bill Payment | 4/12/2023 | 00000667/1 | ACE Cash Express | March 2023 Host Rent | (37,125.00) |
| Bill Payment | 4/12/2023 | 00000667/2 | Field Nation LLC | Prepayment 04.12.23 - Approved by Jim Hall | (3,000.00) |
| Bill Payment | 4/12/2023 | 00000667/3 | Petroleum Wholesale (PWI) | | (6,300.00) |
| Bill Payment | 4/12/2023 | 00000667/2 | Good 2 Go Stores LLC | | (18,550.00) |
| Bill Payment | 4/12/2023 | 00000667/4 | Two Farms Inc (Royal Farms) | | (71,550.00) |
| Bill Payment | 4/12/2023 | 00000669/2 | Matthew Allen | | (191.00) |
| Bill Payment | 4/12/2023 | 00000667/5 | Spec's - Parent | | (35,000.00) |
| Bill Payment | 4/13/2023 | 00000669/4 | Chris McAlary | | (7,757.32) |
| Bill Payment | 4/13/2023 | 00000668/1 | Axiom Armored Transport | Allocation from this invoice for carrier tech fees | (11,778.67) |
| Bill Payment | 4/13/2023 | 00000667/6 | 7-Eleven Corporate | Mar 2023 Host Rent | (10,500.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/13/2023 | 00000667/13 | Cardenas Market LLC | | (1,350.00) |
| Bill Payment | 4/13/2023 | 00000668/8 | BlockScore, Inc. | | (7,469.16) |
| Bill Payment | 4/13/2023 | 00000667/9 | AWG | | (3,250.00) |
| Bill Payment | 4/13/2023 | 00000667/8 | Avalon Hotel and Conference Center | | (200.00) |
| Bill Payment | 4/13/2023 | 00000667/24 | Yesway | | (51,150.00) |
| Bill Payment | 4/13/2023 | 00000667/17 | Northwest Grocers | | (11,000.00) |
| Bill Payment | 4/13/2023 | 00000667/12 | Ike Gaming Inc (El Cortez Hotel) | | (225.00) |
| Bill Payment | 4/13/2023 | 1252 | Nevada State Treasurer - Garnishments | R-11-166094-R  Child Support Payment Fee 04.14.23 | (2.00) |
| Bill Payment | 4/13/2023 | 00000667/25 | GameXChange Grant | | (1,225.00) |
| Bill Payment | 4/13/2023 | 00000667/26 | GameXChange Hultquist | | (525.00) |
| Bill Payment | 4/13/2023 | 00000667/11 | CALS CONVENIENCE INC - Parent Account | | (24,600.00) |
| Bill Payment | 4/13/2023 | 00000668/15 | Irma Grimm | | (1,200.00) |
| Bill Payment | 4/13/2023 | 00000668/10 | RingCentral Inc | | (12,954.96) |
| Bill Payment | 4/13/2023 | 00000667/23 | Yesway | | (38,362.50) |
| Bill Payment | 4/13/2023 | 1250 | State Collections & Disbursement Unit-Garnishment | R-11-166094-R 04.14.23 | (97.85) |
| Bill Payment | 4/13/2023 | 00000667/18 | R.L. Jordan Oil Co., Inc. | | (16,000.00) |
| Bill Payment | 4/13/2023 | 00000667/10 | C and S Wholesale Grocers Inc. | | (26,750.00) |
| Bill Payment | 4/13/2023 | 00000668/9 | Fireblocks, Inc. | | (36,500.00) |
| Bill Payment | 4/13/2023 | 00000667/14 | HEB LP - Parent Account | | (80,000.00) |
| Bill Payment | 4/13/2023 | 00000668/5 | Kevin Hechavarria | | (1,600.00) |
| Bill Payment | 4/13/2023 | 00000667/21 | 7-Eleven - Umstott Inc | | (12,500.00) |
| Bill Payment | 4/13/2023 | 00000668/14 | Scott Fisher | Refund 03/10/2023 | (11,610.00) |
| Bill Payment | 4/13/2023 | 00000668/12 | Eleanor Thompson | Refund 03/13/2023 | (4,500.00) |
| Bill Payment | 4/13/2023 | 00000668/6 | Now CFO Las Vegas LLC | | (8,193.65) |
| Bill Payment | 4/13/2023 | 1253 | California State Disbursement-Garnishment | CSKS1707580 04.14.23 | (387.68) |
| Bill Payment | 4/13/2023 | 00000667/15 | Loves | | (15,200.00) |
| Bill Payment | 4/13/2023 | 1251 | LexisNexis Risk Solutions FL Inc | | (53.58) |
| Bill Payment | 4/13/2023 | 00000667/16 | 7-Eleven Miramar Brands Pennsylvania Inc | | (7,000.00) |
| Bill Payment | 4/13/2023 | 00000667/7 | 7-Eleven Corporate | Mar 2023 Host Rent | (10,500.00) |
| Bill Payment | 4/13/2023 | 00000667/28 | GameXChange Runyan | | (1,575.00) |
| Bill Payment | 4/13/2023 | 00000668/13 | Sherren Lawrence | Refund 03/13/2023 | (2,400.00) |
| Bill Payment | 4/13/2023 | 00000667/20 | GG III SAL LLC  (Save A Lot) | | (9,225.00) |
| Bill Payment | 4/13/2023 | 00000668/3 | Pacarmel LLC | Currency Pick-up | (6,133.33) |
| Bill Payment | 4/13/2023 | 00000668/2 | Kelly Corps LLC | Coin Cloud - Route and Expenses Overage | (30,462.93) |
| Bill Payment | 4/13/2023 | 00000667/19 | Thorntons | | (93,600.00) |
| Bill Payment | 4/13/2023 | 00000667/22 | UNFI - Parent | | (185,950.80) |
| Bill Payment | 4/13/2023 | 00000668/11 | Lumen (formerly CenturyLink) | | (368.88) |
| Bill Payment | 4/13/2023 | 1249 | Cash Man Service | Secure transportation + Valt and Cash Management charges | (5,982.47) |
| Bill Payment | 4/13/2023 | 1257 | Thillens Inc | ATM-Replenishment - 6 Assets + Fuel Surcharge | (1,546.98) |
| Bill Payment | 4/13/2023 | 1254 | Rochester Armored Car Co, Inc | March 2023 - Armored Car Service | (13,786.64) |
| Bill Payment | 4/13/2023 | 1255 | Smith & Shapiro PLLC | | (720.00) |
| Bill Payment | 4/13/2023 | 1256 | The Jimmerson Law Firm | | (25,000.00) |
| Bill Payment | 4/13/2023 | 00000667/27 | Universal Background Screening | | (1,026.38) |
| Bill Payment | 4/13/2023 | 00000667/29 | GameXChange Replay | | (1,225.00) |
| Bill Payment | 4/13/2023 | 00000668/16 | Thorntons Louisville KY 4 | Refund 01/19/2023 | (489.00) |
| Bill Payment | 4/19/2023 | 00000670/1 | HEB LP - Parent Account | March 2023 Host Rent | (400.00) |
| Bill Payment | 4/20/2023 | 1262 | Employment Security Dept | | (601.98) |
| Bill Payment | 4/20/2023 | 00000671/9 | Luis Figueroa | Refund 03/19/2023 | (4,000.00) |
| Bill Payment | 4/20/2023 | 00000671/7 | John Clendenning | Refund 03/17/2023 | (10,200.00) |
| Bill Payment | 4/20/2023 | 00000671/6 | Steven Payne | Refund 03/07/2023 | (2,000.00) |
| Bill Payment | 4/20/2023 | 00000671/4 | Bandwidth Inc | | (5,514.77) |
| Bill Payment | 4/20/2023 | 00000671/2 | Now CFO Las Vegas LLC | | (8,193.65) |
| Bill Payment | 4/20/2023 | 00000671/8 | Lawrence Albert | Refund 03/15/2023 | (5,600.00) |
| Bill Payment | 4/20/2023 | 00000671/5 | Carolyn Madison | Refund 03/20/2023 | (15,100.00) |
| Bill Payment | 4/20/2023 | 00000671/10 | Rosita Rodriguez-Vazquez | Refund 03/20/2023 | (2,000.00) |
| Bill Payment | 4/20/2023 | 00000671/1 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | | (16,450.00) |
| Bill Payment | 4/20/2023 | 00000672/2 | Stephanie A Baldi | | (67.07) |
| Bill Payment | 4/20/2023 | 1265 | Department of Labor and Industries | L&I Account ID: 326,232-00 4th Qtr 2022 | (126.18) |
| Bill Payment | 4/20/2023 | 1259 | City of Las Vegas | Business license renewal #G69-06753 | (200.00) |
| Bill Payment | 4/20/2023 | 1263 | City of Kent WA | Business License renewal #2220334 | (101.00) |
| Bill Payment | 4/20/2023 | 00000671/3 | The Jimmerson Law Firm | | (25,000.00) |
| Bill Payment | 4/20/2023 | 00000671/6 | James Ristow | Refund 03/10/2023 | (15,300.00) |
| Bill Payment | 4/20/2023 | 00000672/3 | Tracy Aton | | (226.15) |
| Bill Payment | 4/20/2023 | 00000672/1 | Michael L Tomlinson | Lunch | (110.00) |
| Bill Payment | 4/20/2023 | 00000672/4 | Kirsten A Jones | Marketing Social Media Template | (413.86) |
| Bill Payment | 4/21/2023 | 00000671/12 | Pacarmel LLC | Invoice 10075 | (6,133.33) |
| Bill Payment | 4/21/2023 | 00000673/1 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | | (100,000.00) |
| Bill Payment | 4/27/2023 | 00000676/10 | Visalia Mall | May-23 Host Rent Mall Fixed | (310.00) |
| Bill Payment | 4/27/2023 | 00000674/11 | MomentFeed, Inc (Formerly Uberall) | Feb 2023 - Custom Platform Pkg | (20,366.67) |
| Bill Payment | 4/27/2023 | 00000674/5 | Stratis Advisory LLC | Licensing and Compliance Services and Advisory | (5,750.00) |
| Bill Payment | 4/27/2023 | 00000674/8 | T Stamp Inc (TrustStamp) | Proof of Life at Authentication + Face Embedding and Matching + Identify Deduplication | (1,218.00) |
| Bill Payment | 4/27/2023 | 00000676/7 | Provo Towne Centre | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 00000676/6 | Mall of Abilene | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 00000676/5 | Lehigh Valley Mall Realty Holding LLC | May-23 Host Rent Mall Fixed | (266.00) |
| Bill Payment | 4/27/2023 | 00000676/12 | Rimrock Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 00000674/23 | Shelley Charron | Refund 12/08/2023 | (15,000.00) |
| Bill Payment | 4/27/2023 | 00000674/17 | Intralinks Inc (SS&C) | Workspace Incremental Fee: 25.85Megabytes Usage Billed Through: 10 Apr 2023 | (124.34) |
| Bill Payment | 4/27/2023 | 00000676/11 | Westwood Jackson Mall | May-23 Host Rent Mall Fixed | (265.23) |
| Bill Payment | 4/27/2023 | 00000674/21 | Robert Woodfin | Refund 01/25/2023 | (1,166.00) |
| Bill Payment | 4/27/2023 | 00000674/15 | Kevin Hechavarria | coin cloud: april 10 - 21 | (1,600.00) |
| Bill Payment | 4/27/2023 | 00000674/6 | Brink's U.S. | Brink's Mar 23 Invoice | (223,866.74) |
| Bill Payment | 4/27/2023 | 00000676/13 | BPR Cumulus LLC dba Columbia Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 4/27/2023 | 00000676/4 | Kitsap Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 00000676/1 | Burbank Towne Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 00000674/20 | Nan Doucet | Refund 12/02/2022 | (25,500.00) |
| Bill Payment | 4/27/2023 | 00000674/22 | Dennis Hamar | | (2,000.00) |
| Bill Payment | 4/27/2023 | 00000674/19 | Robert Zook | Refund 03/28/2023 | (4,400.00) |
| Bill Payment | 4/27/2023 | 00000674/10 | Now CFO Las Vegas LLC | Interim Technical Controller Support: 4/15-4/21/2023 | (7,622.00) |
| Bill Payment | 4/27/2023 | 00000674/9 | Sectran Security Inc. | March 2023 ATM Security Svc - CoinCloud | (41,369.21) |
| Bill Payment | 4/27/2023 | 00000674/16 | Amazon Web Services Inc | AWS Marketplace Charges | (96.72) |
| Bill Payment | 4/27/2023 | 00000675/1 | Aaron Cutler | | (150.23) |
| Bill Payment | 4/27/2023 | 00000676/9 | Neshaminy Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 00000676/8 | The Centre at Salisbury | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/27/2023 | 00000674/13 | The Jimmerson Law Firm | Weekly Prepayment WE 04.25.23 | (25,000.00) |
| Bill Payment | 4/27/2023 | 00000674/7 | Netlify Inc | Netlify $3,900 monthly 03/31/2023-04/29/2023 | (3,900.00) |
| Bill Payment | 4/27/2023 | 00000676/8 | Southland Center | May-23 Host Rent Mall Fixed | (327.82) |
| Bill Payment | 4/27/2023 | 00000676/2 | Columbiana Centre | May-23 Host Rent Mall Fixed | (280.00) |
| Bill Payment | 4/27/2023 | 00000674/3 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | CoinCloud BreakFix | (40,868.05) |
| Bill Payment | 4/27/2023 | 00000676/3 | Gateway Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 00000674/14 | Chris McMary | CC Reimb 04.24.23 | (586.57) |
| Bill Payment | 4/27/2023 | 00000674/18 | James Phillips | 4/12/2023 | (2,000.00) |
| Bill Payment | 4/27/2023 | 00000674/1 | MAB Medical Management | February Post BK & March 2023 Payments | (6,518.75) |
| Bill Payment | 4/27/2023 | 00000674/2 | Elliptic | Quarterly fees | (9,250.00) |
| Bill Payment | 4/27/2023 | 00000674/12 | Pacarmel LLC | Currency Pick-up | (4,600.00) |
| Bill Payment | 4/27/2023 | 00000674/4 | Loomis | March 2023 Services | (134,757.06) |
| Journal | 4/28/2023 | 29513 | | 04/28/23 ACH MONTHLY SERVICE FEE | (30.00) |

| | | | | |
|---|---|---|---|---|
| **Total - Cleared Checks and Payments** | | | | **(2,494,046.43)** |
| **Total - Reconciled** | | | | **(115,132.60)** |
| **Last Reconciled Statement Balance - 3/31/2023** | | | | **253,041.90** |
| **Current Reconciled Balance** | | | | **137,909.30** |
| **Reconcile Statement Balance - 4/30/2023** | | | | **137,909.30** |
| **Difference** | | | | **(0.00)** |
| **Unreconciled** | | | | |
| **Uncleared** | | | | |
| **Deposits and Other Credits** | | | | |
| Journal | 12/14/2022 | 26997 | | 7,550.00 |
| Journal | 12/15/2022 | 26448 | Paid the Lumen past due bill on personal card | 1,485.99 |
| Journal | 12/21/2022 | 26999 | | 23,000.00 |
| Journal | 1/3/2023 | 26996 | | 14,500.00 |
| Journal | 3/2/2023 | 28285 | 141097 Feb 2023 Post filing Host Rent | 337.50 |
| Journal | 4/4/2023 | 28651 | Mar 2023 Host Rent | 239.00 |
| Journal | 4/4/2023 | 28644 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28785 | Mar 2023 Host Rent | 400.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28716 | Mar 2023 Host Rent | 237.50 |
| Journal | 4/4/2023 | 28682 | Mar 2023 Host Rent | 258.00 |
| Journal | 4/4/2023 | 28681 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28574 | Mar 2023 Host Rent | 240.00 |
| Journal | 4/4/2023 | 28573 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28555 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28706 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28704 | Mar 2023 Host Rent | 545.02 |
| Journal | 4/4/2023 | 28708 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28814 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28633 | Mar 2023 Host Rent | 171.43 |
| Journal | 4/4/2023 | 28607 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28585 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28608 | Mar 2023 Host Rent | 180.00 |
| Journal | 4/4/2023 | 28655 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28800 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28737 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28697 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28526 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28632 | Mar 2023 Host Rent | 600.00 |
| Journal | 4/4/2023 | 28656 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28584 | Mar 2023 Host Rent | 288.00 |
| Journal | 4/4/2023 | 28570 | Mar 2023 Host Rent | 183.00 |
| Journal | 4/4/2023 | 28825 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28610 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28699 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28562 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28554 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28653 | Mar 2023 Host Rent | 186.00 |
| Journal | 4/4/2023 | 28771 | Mar 2023 Host Rent | 160.00 |
| Journal | 4/4/2023 | 28710 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28784 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28652 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28641 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28626 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28567 | Mar 2023 Host Rent | 197.00 |
| Journal | 4/4/2023 | 28722 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28589 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28684 | Mar 2023 Host Rent | 156.00 |
| Journal | 4/4/2023 | 28715 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28819 | | 227.00 |
| Journal | 4/4/2023 | 28528 | | 300.00 |
| Journal | 4/4/2023 | 28650 | Mar 2023 Host Rent | 825.00 |
| Journal | 4/4/2023 | 28703 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28612 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28794 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28748 | Mar 2023 Host Rent | 192.00 |
| Journal | 4/4/2023 | 28660 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28658 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28595 | Mar 2023 Host Rent | 220.78 |
| Journal | 4/4/2023 | 28750 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28659 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28605 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28687 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28609 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28753 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28720 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28640 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28645 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28724 | | 170.25 |
| Journal | 4/4/2023 | 28709 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28636 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28749 | Mar 2023 Host Rent | 238.00 |
| Journal | 4/4/2023 | 28582 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28761 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28533 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28625 | Mar 2023 Host Rent | 658.31 |
| Journal | 4/4/2023 | 28624 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28604 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28809 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28767 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28552 | Mar 2023 Host Rent | 3,600.00 |
| Journal | 4/4/2023 | 28643 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28680 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28677 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28792 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28746 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28631 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28591 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28822 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28827 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28693 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28545 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28615 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28667 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28758 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28756 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28755 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28742 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28587 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28586 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28578 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28577 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28811 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28546 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28663 | Mar 2023 Host Rent | 222.00 |
| Journal | 4/4/2023 | 28637 | Mar 2023 Host Rent | 185.00 |
| Journal | 4/4/2023 | 28781 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28538 | Mar 2023 Host Rent | 550.00 |
| Journal | 4/4/2023 | 28529 | Mar 2023 Host Rent | 210.00 |
| Journal | 4/4/2023 | 28576 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28818 | Mar 2023 Host Rent | 125.05 |
| Journal | 4/4/2023 | 28738 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28747 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28787 | Mar 2023 Host Rent | 224.00 |
| Journal | 4/4/2023 | 28601 | Mar 2023 Host Rent | 675.00 |
| Journal | 4/4/2023 | 28559 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28531 | Mar 2023 Host Rent | 641.48 |
| Journal | 4/4/2023 | 28649 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28620 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28718 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28788 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28714 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28648 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28679 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28671 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28770 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28544 | Mar 2023 Host Rent | 228.00 |
| Journal | 4/4/2023 | 28689 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28816 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28821 | Mar 2023 Host Rent | 1,225.00 |
| Journal | 4/4/2023 | 28696 | Mar 2023 Host Rent | 1,125.00 |
| Journal | 4/4/2023 | 28692 | Mar 2023 Host Rent | 200.00 |

| Journal | 4/4/2023 | 28556 | Mar 2023 Host Rent | 200.00 |
|---------|----------|-------|--------------------|--------|
| Journal | 4/4/2023 | 28543 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28702 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28783 | Mar 2023 Host Rent | 242.58 |
| Journal | 4/4/2023 | 28780 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28668 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28630 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28664 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28683 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28774 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28744 | Mar 2023 Host Rent | 150.00 |
| Journal | 4/4/2023 | 28540 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28647 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28622 | Mar 2023 Host Rent | 112.70 |
| Journal | 4/4/2023 | 28730 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28700 | Mar 2023 Host Rent | 235.00 |
| Journal | 4/4/2023 | 28719 | Mar 2023 Host Rent | 177.00 |
| Journal | 4/4/2023 | 28592 | Mar 2023 Host Rent | 163.00 |
| Journal | 4/4/2023 | 28542 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28777 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28775 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28765 | Mar 2023 Host Rent | 246.64 |
| Journal | 4/4/2023 | 28764 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28805 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28580 | Mar 2023 Host Rent | 282.70 |
| Journal | 4/4/2023 | 28642 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28766 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28726 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28752 | Mar 2023 Host Rent | 183.59 |
| Journal | 4/4/2023 | 28713 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28733 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28527 | | 312.00 |
| Journal | 4/4/2023 | 28826 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28628 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28611 | Mar 2023 Host Rent | 228.00 |
| Journal | 4/4/2023 | 28793 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28795 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28772 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28778 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28674 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28673 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28698 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28593 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28547 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28629 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28603 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28732 | Mar 2023 Host Rent | 331.95 |
| Journal | 4/4/2023 | 28690 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28621 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28618 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28808 | Mar 2023 Host Rent | 1,125.00 |
| Journal | 4/4/2023 | 28597 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28598 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28798 | Mar 2023 Host Rent | 206.00 |
| Journal | 4/4/2023 | 28627 | Mar 2023 Host Rent | 247.00 |
| Journal | 4/4/2023 | 28588 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28763 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28727 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28568 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28790 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28670 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28695 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28735 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28707 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28678 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28823 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28810 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28606 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28583 | Mar 2023 Host Rent | 190.00 |
| Journal | 4/4/2023 | 28657 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28686 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28561 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28751 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28801 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28799 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28797 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28745 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28739 | Mar 2023 Host Rent | 194.83 |
| Journal | 4/4/2023 | 28694 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28721 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28623 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28804 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28662 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28638 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28691 | Mar 2023 Host Rent | 189.00 |
| Journal | 4/4/2023 | 28549 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28817 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28807 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28535 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28530 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28602 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28617 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28688 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28654 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28776 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28560 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28786 | Mar 2023 Host Rent | 162.50 |
| Journal | 4/4/2023 | 28717 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28572 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28803 | Mar 2023 Host Rent | 222.00 |
| Journal | 4/4/2023 | 28740 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28789 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28685 | Mar 2023 Host Rent | 220.00 |
| Journal | 4/4/2023 | 28596 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28824 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28675 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28820 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28599 | Mar 2023 Host Rent | 277.00 |
| Journal | 4/4/2023 | 28575 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28813 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28669 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28590 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28635 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28796 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28757 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28779 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28736 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28728 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28711 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28566 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28639 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28581 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28548 | Mar 2023 Host Rent | 300.00 |

| Journal | 4/4/2023 | 28541 | Mar 2023 Host Rent | 200.00 |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28537 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28534 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28782 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28532 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28815 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28564 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28760 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28759 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28773 | Mar 2023 Host Rent | 230.00 |
| Journal | 4/4/2023 | 28769 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28768 | Mar 2023 Host Rent | 241.00 |
| Journal | 4/4/2023 | 28551 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28594 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28599 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28579 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28605 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28565 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28729 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28806 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28791 | Mar 2023 Host Rent | 177.00 |
| Journal | 4/4/2023 | 28550 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28539 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28672 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28734 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28571 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28731 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28557 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28553 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28705 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28701 | Mar 2023 Host Rent | 169.00 |
| Journal | 4/4/2023 | 28676 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28600 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28614 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28762 | Mar 2023 Host Rent | 213.00 |
| Journal | 4/4/2023 | 28661 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28634 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28613 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28743 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28741 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28802 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28812 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28754 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28725 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28712 | Mar 2023 Host Rent | 236.00 |
| Journal | 4/4/2023 | 28619 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28646 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28558 | Mar 2023 Host Rent | 194.00 |
| Journal | 4/4/2023 | 28723 | Mar 2023 Host Rent | 437.38 |
| Journal | 4/4/2023 | 28666 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28536 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/5/2023 | 29066 | 25110-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28906 | 24950-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28905 | 24949-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28887 | 24931-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28968 | 25012-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28965 | 25009-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28847 | 24891-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28961 | 25005-04052023-092119 | 186.00 |
| Journal | 4/5/2023 | 28960 | 25004-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28954 | 24998-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28929 | 24973-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28926 | 24970-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28866 | 24910-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28865 | 24909-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28838 | 24882-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28949 | 24993-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 28913 | 24957-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28862 | 24906-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28861 | 24905-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28860 | 24904-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29041 | 25085-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29038 | 25082-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29033 | 25077-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29028 | 25072-04052023-092119 | 177.00 |
| Journal | 4/5/2023 | 29015 | 25059-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 29013 | 25057-04052023-092119 | 545.02 |
| Journal | 4/5/2023 | 29007 | 25051-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 28990 | 25034-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28989 | 25033-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29112 | 25156-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29106 | 25150-04052023-092119 | 206.00 |
| Journal | 4/5/2023 | 29070 | 25114-04052023-092119 | 213.00 |
| Journal | 4/5/2023 | 29065 | 25109-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29052 | 25096-04052023-092119 | 150.00 |
| Journal | 4/5/2023 | 28909 | 24953-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28895 | 24939-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28892 | 24936-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28943 | 24987-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28883 | 24927-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28881 | 24925-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28876 | 24920-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28854 | 24898-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28851 | 24895-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28849 | 24893-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28963 | 25007-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28959 | 25003-04052023-092119 | 239.00 |
| Journal | 4/5/2023 | 28925 | 24969-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28864 | 24908-04052023-092119 | 194.00 |
| Journal | 4/5/2023 | 28845 | 24889-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28836 | 24880-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28946 | 24990-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28834 | 24878-04052023-092119 | 397.25 |
| Journal | 4/5/2023 | 29037 | 25081-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29035 | 25079-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29022 | 25066-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29006 | 25050-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28986 | 25030-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29127 | 25171-04052023-092119 | 125.05 |
| Journal | 4/5/2023 | 29125 | 25169-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29120 | 25164-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 29116 | 25160-04052023-092119 | 1,125.00 |
| Journal | 4/5/2023 | 29113 | 25157-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29105 | 25149-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 29104 | 25148-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29082 | 25126-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29079 | 25123-04052023-092119 | 160.00 |
| Journal | 4/5/2023 | 29064 | 25108-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29055 | 25099-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 28908 | 24952-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28901 | 24945-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28898 | 24942-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28886 | 24930-04052023-092119 | 237.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/5/2023 | 28966 | 25010-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28932 | 24976-04052023-092119 | 1,225.00 |
| Journal | 4/5/2023 | 28882 | 24926-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28880 | 24924-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28852 | 24896-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28923 | 24967-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28841 | 24885-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28852 | 24996-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 28914 | 24958-04052023-092119 | 180.00 |
| Journal | 4/5/2023 | 28859 | 24903-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28857 | 24901-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29044 | 25088-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29042 | 25086-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29036 | 25080-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29031 | 25075-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29026 | 25070-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29021 | 25065-04052023-092119 | 236.00 |
| Journal | 4/5/2023 | 29014 | 25058-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29010 | 25054-04052023-092119 | 169.00 |
| Journal | 4/5/2023 | 28996 | 25040-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28983 | 25027-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28980 | 25024-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28976 | 25020-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 29123 | 25167-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29117 | 25161-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29110 | 25154-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29101 | 25145-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29100 | 25144-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29099 | 25143-04052023-092119 | 177.00 |
| Journal | 4/5/2023 | 29097 | 25141-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 29096 | 25140-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29095 | 25139-04052023-092119 | 224.00 |
| Journal | 4/5/2023 | 29083 | 25127-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29074 | 25118-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29069 | 25113-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29060 | 25104-04052023-092119 | 183.59 |
| Journal | 4/5/2023 | 29056 | 25100-04052023-092119 | 192.00 |
| Journal | 4/5/2023 | 29054 | 25098-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 29053 | 25097-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29051 | 25095-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28904 | 24948-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28903 | 24947-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28902 | 24946-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28899 | 24943-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28944 | 24988-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28972 | 25016-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28970 | 25014-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28964 | 25008-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28850 | 24894-04052023-092119 | 228.00 |
| Journal | 4/5/2023 | 28846 | 24890-04052023-092119 | 275.00 |
| Journal | 4/5/2023 | 28955 | 24999-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28924 | 24968-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28871 | 24915-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28844 | 24888-04052023-092119 | 550.00 |
| Journal | 4/5/2023 | 28842 | 24886-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28948 | 24992-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28912 | 24956-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29034 | 25078-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 29019 | 25063-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29016 | 25060-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29009 | 25053-04052023-092119 | 235.00 |
| Journal | 4/5/2023 | 29002 | 25046-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28998 | 25042-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28997 | 25041-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28995 | 25039-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28992 | 25036-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28982 | 25026-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28978 | 25022-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29122 | 25166-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29119 | 25163-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29118 | 25162-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29107 | 25151-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29098 | 25142-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29073 | 25117-04052023-092119 | 246.64 |
| Journal | 4/5/2023 | 28907 | 24951-04052023-092119 | 675.00 |
| Journal | 4/5/2023 | 28941 | 24985-04052023-092119 | 171.43 |
| Journal | 4/5/2023 | 28888 | 24932-04052023-092119 | 190.00 |
| Journal | 4/5/2023 | 28884 | 24928-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28937 | 24981-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28936 | 24980-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28934 | 24978-04052023-092119 | 247.00 |
| Journal | 4/5/2023 | 28933 | 24977-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28931 | 24975-04052023-092119 | 658.31 |
| Journal | 4/5/2023 | 28957 | 25001-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 28927 | 24971-04052023-092119 | 112.70 |
| Journal | 4/5/2023 | 28920 | 24964-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28870 | 24914-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28951 | 24995-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28917 | 24961-04052023-092119 | 228.00 |
| Journal | 4/5/2023 | 28916 | 24960-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28915 | 24959-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28835 | 24879-04052023-092119 | 210.00 |
| Journal | 4/5/2023 | 29046 | 25090-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29023 | 25067-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28994 | 25038-04052023-092119 | 220.00 |
| Journal | 4/5/2023 | 28987 | 25031-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28985 | 25029-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28984 | 25028-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29114 | 25158-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29109 | 25153-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29103 | 25147-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29077 | 25121-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29076 | 25120-04052023-092119 | 241.00 |
| Journal | 4/5/2023 | 29071 | 25115-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29068 | 25110-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29057 | 25101-04052023-092119 | 238.00 |
| Journal | 4/5/2023 | 28973 | 25017-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28940 | 24984-04052023-092119 | 600.00 |
| Journal | 4/5/2023 | 28891 | 24935-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28890 | 24934-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28889 | 24933-04052023-092119 | 288.00 |
| Journal | 4/5/2023 | 28938 | 24982-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28853 | 24897-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28928 | 24972-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28873 | 24917-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28868 | 24912-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28867 | 24911-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29050 | 25094-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29048 | 25092-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29018 | 25062-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29008 | 25052-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29003 | 25047-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29129 | 25173-04052023-092119 | 300.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/5/2023 | 28981 | 25025-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28977 | 25021-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29124 | 25168-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29094 | 25138-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29090 | 25134-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29089 | 25133-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 29087 | 25131-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29078 | 25122-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29072 | 25116-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29063 | 25107-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29059 | 25103-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28910 | 24954-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28900 | 24944-04052023-092119 | 220.78 |
| Journal | 4/5/2023 | 28893 | 24937-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28945 | 24989-04052023-092119 | 185.00 |
| Journal | 4/5/2023 | 28939 | 24983-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28885 | 24929-04052023-092119 | 282.70 |
| Journal | 4/5/2023 | 28971 | 25015-04052023-092119 | 222.00 |
| Journal | 4/5/2023 | 28969 | 25013-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28935 | 24979-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28878 | 24922-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28874 | 24918-04052023-092119 | 277.00 |
| Journal | 4/5/2023 | 28848 | 24892-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28962 | 25006-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 28958 | 25002-04052023-092119 | 825.00 |
| Journal | 4/5/2023 | 28921 | 24965-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28872 | 24916-04052023-092119 | 197.00 |
| Journal | 4/5/2023 | 28843 | 24887-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28837 | 24881-04052023-092119 | 641.48 |
| Journal | 4/5/2023 | 28953 | 24997-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28919 | 24963-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29049 | 25093-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29047 | 25091-04052023-092119 | 194.83 |
| Journal | 4/5/2023 | 29045 | 25089-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29040 | 25084-04052023-092119 | 331.95 |
| Journal | 4/5/2023 | 29032 | 25076-04052023-092119 | 437.38 |
| Journal | 4/5/2023 | 29027 | 25071-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 29025 | 25069-04052023-092119 | 237.50 |
| Journal | 4/5/2023 | 29012 | 25056-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29005 | 25049-04052023-092119 | 1,125.00 |
| Journal | 4/5/2023 | 29001 | 25045-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29000 | 25044-04052023-092119 | 189.00 |
| Journal | 4/5/2023 | 28999 | 25043-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28993 | 25037-04052023-092119 | 156.00 |
| Journal | 4/5/2023 | 29130 | 25174-04052023-092119 | 275.00 |
| Journal | 4/5/2023 | 28979 | 25023-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29126 | 25170-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29111 | 25155-04052023-092119 | 222.00 |
| Journal | 4/5/2023 | 29108 | 25152-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29093 | 25137-04052023-092119 | 162.50 |
| Journal | 4/5/2023 | 29086 | 25130-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29080 | 25124-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29075 | 25119-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29067 | 25111-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29062 | 25106-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29061 | 25105-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29058 | 25102-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28897 | 24941-04052023-092119 | 163.00 |
| Journal | 4/5/2023 | 28896 | 24940-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28894 | 24938-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28974 | 25018-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28942 | 24986-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28967 | 25011-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28930 | 24974-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28879 | 24923-04052023-092119 | 240.00 |
| Journal | 4/5/2023 | 28877 | 24921-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28875 | 24919-04052023-092119 | 183.00 |
| Journal | 4/5/2023 | 28956 | 25000-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28922 | 24966-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28869 | 24913-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 28840 | 24884-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28839 | 24883-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28950 | 24994-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 28947 | 24991-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28918 | 24962-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28911 | 24955-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28863 | 24907-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28858 | 24902-04052023-092119 | 3,600.00 |
| Journal | 4/5/2023 | 28856 | 24900-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28855 | 24899-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29081 | 25125-04052023-092119 | 230.00 |
| Journal | 4/5/2023 | 29084 | 25128-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29085 | 25129-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29088 | 25132-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29091 | 25135-04052023-092119 | 242.58 |
| Journal | 4/5/2023 | 29092 | 25136-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29102 | 25146-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29115 | 25159-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29121 | 25165-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28975 | 25019-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29128 | 25172-04052023-092119 | 312.00 |
| Journal | 4/5/2023 | 28988 | 25032-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28991 | 25035-04052023-092119 | 258.00 |
| Journal | 4/5/2023 | 29004 | 25048-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29011 | 25055-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29017 | 25061-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 29020 | 25064-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29024 | 25068-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29029 | 25073-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29030 | 25074-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29039 | 25083-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 29043 | 25087-04052023-092119 | 200.00 |
| Journal | 4/10/2023 | 29150 | | 0.01 |
| Journal | 4/28/2023 | 29348 | Paid online acct 3844 | 25.00 |
| Journal | 4/28/2023 | 29349 | Paid online acct 3844 | 25.00 |
| Journal | 4/30/2023 | 29375 | ACH return 20230403 | 400.00 |
| Journal | 4/30/2023 | 29383 | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29377 | ACH return 20230315 | 225.00 |
| Journal | 4/30/2023 | 29379 | ACH return 20230315 | 225.00 |
| Journal | 4/30/2023 | 29391 | ACH return 04282023 | 2,000.00 |
| Journal | 4/30/2023 | 29389 | ACH return 20230403 | 208.00 |
| Journal | 4/30/2023 | 29388 | ACH return 20230315 | 154.50 |
| Journal | 4/30/2023 | 29378 | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29384 | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29380 | ACH return 20230315 | 150.00 |
| Journal | 4/30/2023 | 29376 | ACH return 20230403 | 150.00 |
| Journal | 4/30/2023 | 29387 | ACH return 20230403 | 150.00 |
| Journal | 4/30/2023 | 29385 | ACH return 20230315 | 206.25 |
| Journal | 4/30/2023 | 29382 | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29381 | ACH return 20230403 | 100.00 |
| Journal | 4/30/2023 | 29393 | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29386 | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29390 | ACH return 20230403 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Total - Deposits and Other Credits** | | | | | **211,172.63** |
| **Checks and Payments** | | | | | |
| Bill Payment | 3/2/2023 | | Market Square | 141097 Feb 2023 Post filing Host Rent | (337.50) |
| Bill Payment | 3/15/2023 | 24924 | Smoke Shop & Gifts | FEB 2023 HOST RENT | (50.15) |
| Bill Payment | 3/15/2023 | | Knox Fast Break | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/30/2023 | | Stratis Advisory LLC | Licensing and Compliance Svcs - February 2023 | (4,250.00) |
| Bill Payment | 3/31/2023 | 1110 | Suravisai Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1267 | Kirby Company | | (200.00) |
| Bill Payment | 3/31/2023 | 1093 | Twins Food Mart | Mar 2023 Host Rent | (109.23) |
| Bill Payment | 3/31/2023 | 1214 | Tinku Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1216 | Thunder Ridge Ampride | Mar 2023 Host Rent | (111.44) |
| Bill Payment | 3/31/2023 | 1115 | PM Oil and Gas Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1247 | Philomath Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1211 | Pegasus Games Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1190 | Payton's Place LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1227 | Pauls Pantry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1096 | Smithfield News | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1236 | VanHorns Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1178 | Quality Star Market LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1157 | Portland Food Mart LLC | Mar 2023 Host Rent | (591.44) |
| Bill Payment | 3/31/2023 | 1124 | Pleak Korner | Mar 2023 Host Rent | (217.00) |
| Bill Payment | 3/31/2023 | 1134 | XO Liquor-101515 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1168 | Shlok Enterprises Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1172 | Shiwakoti Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1244 | Vista Beverage House | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1163 | Ryan Dies | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1158 | Rub-A-Dub-Dub Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1033 | RL Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1130 | Reeb Liquors | Mar 2023 Host Rent | (197.04) |
| Bill Payment | 3/31/2023 | 1180 | The Island Shoppe | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1179 | QC Pawn | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1029 | Plymouth Mobil Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1210 | Super Quick Food Store | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 3/31/2023 | 1111 | Peak Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1266 | R & A Group LLC - 108670 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1102 | West Haven Truck Stop LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1223 | UberGeeks | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1229 | Sandfly Laundry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1193 | QuikStop | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1240 | The Backyard Public House | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1209 | Tawfig Hagelamin | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1116 | Pockets Discount Liquors | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1222 | Sunny 27 BIS LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1104 | Sum Midwest Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1202 | South Coast Pizza | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1208 | Yellow Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1057 | Royal SNS | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 1149 | Top Dollar Pawn & Gun | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1103 | Punjab Group Elkhart Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1085 | Super USA 101 | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 1233 | Springs Convenience | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1142 | Triple 7S LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1185 | Toucan Market | Mar 2023 Host Rent | (545.50) |
| Bill Payment | 3/31/2023 | 1137 | Punjab Group Muskegon Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1083 | Stop-N-Joy | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 1129 | Solo Liquor | Mar 2023 Host Rent | (204.00) |
| Bill Payment | 3/31/2023 | 1159 | SM Gas | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1215 | West Mart Convenience & Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1126 | Seymoure Party Store | Mar 2023 Host Rent | (191.00) |
| Bill Payment | 3/31/2023 | 1126 | Sate 2 LLC | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 1242 | RSA America | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1234 | Total Wireless Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1062 | Super Express #6 | Mar 2023 Host Rent | (213.00) |
| Bill Payment | 3/31/2023 | 1220 | Patricia Chavez | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1218 | Tennessee Discount Cigarettes | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1041 | THE Bar | Mar 2023 Host Rent | (243.00) |
| Bill Payment | 3/31/2023 | 1034 | Punjab Group Capitol Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1154 | Quick Mart #1 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1201 | Quick Mart - 113860 | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1064 | Rufina Sanchez-Barreto | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 1094 | Shell | Mar 2023 Host Rent | (219.00) |
| Bill Payment | 3/31/2023 | 1228 | Welch Cleaners | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 3/31/2023 | 1075 | Sierra Convenience Plaza | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1095 | Zekarias Werede | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 1051 | Spring Valley Laundry | Mar 2023 Host Rent | (258.00) |
| Bill Payment | 4/3/2023 | 00000661/139-04052023-092119 | Nour Cell Phones | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/229-04052023-092119 | Super Mart #11 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/287-04052023-092119 | Williams Grocery Inc | error in file | (1,125.00) |
| Bill Payment | 4/3/2023 | 00000661/282-04052023-092119 | Wayne's Liquor | error in file | (222.00) |
| Bill Payment | 4/3/2023 | 00000661/118-04052023-092119 | MINIT - Mart | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000661/277-04052023-092119 | Wash em up | error in file | (206.00) |
| Bill Payment | 4/3/2023 | 00000661/279-04052023-092119 | Wasco Foods | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000661/209-04052023-092119 | Smokeshop Plus More LLC | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/106-04052023-092119 | Market Square | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/249-04052023-092119 | Tobacco Revolution Inc | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/187-04052023-092119 | Satyasai Inc | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/245-04052023-092119 | Three Star LLC | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/76-04052023-092119 | Keshav Oil Inc. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/74-04052023-092119 | Keith Mijeski | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/73-04052023-092119 | Kassra Inc | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/169-04052023-092119 | Ray's Party Store | error in file | (189.00) |
| Bill Payment | 4/3/2023 | 00000661/160-04052023-092119 | Quick shop 1 LLC | error in file | (258.00) |
| Bill Payment | 4/3/2023 | 00000661/158-04052023-092119 | Quick Mart LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/156-04052023-092119 | Quality Discount Liquor | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/66-04052023-092119 | Hook & Ladder Distillery | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/41-04052023-092119 | Harrison Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/233-04052023-092119 | T C Grocery | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/142-04052023-092119 | Old Town Dry Cleaners | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/138-04052023-092119 | Northwest Grocers | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/32-04052023-092119 | Glendale Liqour | error in file | (194.00) |
| Bill Payment | 4/3/2023 | 00000661/128-04052023-092119 | Neshanmy Mall | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/294-04052023-092119 | Y & L Oil LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/221-04052023-092119 | Stewmans Vapor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/22-04052023-092119 | Four Corners 6 LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/214-04052023-092119 | Spanaway Deli Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/122-04052023-092119 | MOROCCO TANNING INC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/16-04052023-092119 | Food Basket #6 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/201-04052023-092119 | Sohail Zoha | error in file | (331.95) |
| Bill Payment | 4/3/2023 | 00000661/211-04052023-092119 | Signal Pros LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/109-04052023-092119 | McIntosh Energy | error in file | (600.00) |
| Bill Payment | 4/3/2023 | 00000661/9-04052023-092119 | Exxon - 122056 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/264-04052023-092119 | Vape Xotix LLC | error in file | (162.50) |
| Bill Payment | 4/3/2023 | 00000661/103-04052023-092119 | Marathon MINI Shop, Inc | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/101-04052023-092119 | Mann Liquor, Beer, and Wine | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/86-04052023-092119 | Leafers LLC | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/250-04052023-092119 | Todd Conners | error in file | (160.00) |
| Bill Payment | 4/3/2023 | 00000661/186-04052023-092119 | Samy International Wireless | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/138-04052023-092119 | S&G Petroleum LLC | error in file | (545.02) |
| Bill Payment | 4/3/2023 | 00000661/77-04052023-092119 | Kings Store Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/72-04052023-092119 | Kapisa M Enterprises Inc | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/81-04052023-092119 | K & M Liquor & Tobacco | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/172-04052023-092119 | Red JJ Petro Mart Inc | error in file | (250.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/3/2023 | 00000661/171-04052023-092119 | Recep Kuzu | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/168-04052023-092119 | Ramzi Union Inc. | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/159-04052023-092119 | Quick Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/156-04052023-092119 | QC India Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/56-04052023-092119 | J & J Market | error in file | (190.00) |
| Bill Payment | 4/3/2023 | 00000661/153-04052023-092119 | Pollux Corporation dba Smoker King Tobacco | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/148-04052023-092119 | Phone Repair & More | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/147-04052023-092119 | Payday Loans Store Inc | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000661/48-04052023-092119 | iFix Repairs 128664 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/45-04052023-092119 | Hoffman Heights Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/234-04052023-092119 | Techy Boca Raton | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/135-04052023-092119 | North End Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/34-04052023-092119 | Green Bird Liquor Water Store Inc | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/298-04052023-092119 | ZSK Enterprises Inc | error in file | (125.05) |
| Bill Payment | 4/3/2023 | 00000661/295-04052023-092119 | Yasmine Market Place LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/291-04052023-092119 | XO Liquor | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000661/227-04052023-092119 | Super Discount Cigarettes | error in file | (192.00) |
| Bill Payment | 4/3/2023 | 00000661/288-04052023-092119 | Wireless Paradise | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/15-04052023-092119 | Flows Pharmacy on Keene | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/280-04052023-092119 | Wash Tyme Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/210-04052023-092119 | Snappy Convenience Store LLC | error in file | (218.00) |
| Bill Payment | 4/3/2023 | 00000661/205-04052023-092119 | Sky Mart #3 | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/111-04052023-092119 | Mega Mart - 108358 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/5-04052023-092119 | Everest Mart | error in file | (641.48) |
| Bill Payment | 4/3/2023 | 00000661/267-04052023-092119 | Veteran Vapors LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/265-04052023-092119 | Vapor USA | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/263-04052023-092119 | Vape Stop | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/193-04052023-092119 | Shabana Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/102-04052023-092119 | Marathon Express | error in file | (247.00) |
| Bill Payment | 4/3/2023 | 00000661/100-04052023-092119 | Mancia Investments Inc | error in file | (1,225.00) |
| Bill Payment | 4/3/2023 | 00000661/95-04052023-092119 | Liquor Mart | error in file | (112.70) |
| Bill Payment | 4/3/2023 | 00000661/90-04052023-092119 | LBJ Food Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/189-04052023-092119 | Seagoville Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/182-04052023-092119 | S & H Exxon LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/175-04052023-092119 | Reynolds Foodliner Inc | error in file | (1,125.00) |
| Bill Payment | 4/3/2023 | 00000661/174-04052023-092119 | Rex USA Inc | error in file | (275.00) |
| Bill Payment | 4/3/2023 | 00000661/164-04052023-092119 | R&S Sussex Investment LLC | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/59-04052023-092119 | Jack Be Click | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/161-04052023-092119 | Quicky's Drive Thru | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/157-04052023-092119 | Quick and Handy Market | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/152-04052023-092119 | The Press | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/235-04052023-092119 | Texaco State Street LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/140-04052023-092119 | Oak Park Mart | error in file | (222.00) |
| Bill Payment | 4/3/2023 | 00000661/40-04052023-092119 | Harrisburg Food Mart | error in file | (197.00) |
| Bill Payment | 4/3/2023 | 00000661/39-04052023-092119 | Harley's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/37-04052023-092119 | Handy Food Stores | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661/128-04052023-092119 | Neighborhood Food Mart | error in file | (239.00) |
| Bill Payment | 4/3/2023 | 00000661/126-04052023-092119 | Natomas Wine & Spirits Inc. | error in file | (209.00) |
| Bill Payment | 4/3/2023 | 00000661/25-04052023-092119 | Friends Food & Gas | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/24-04052023-092119 | Friends | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/289-04052023-092119 | Wireless Unlimited of Orlando | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/115-04052023-092119 | MHD LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/20-04052023-092119 | Fort Madison Tobacco and Liquor Outlets | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/17-04052023-092119 | Food Basket #8 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/273-04052023-092119 | Waimea Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/272-04052023-092119 | VVM Food Mart LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/208-04052023-092119 | Smokers World | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/113-04052023-092119 | Mehroz Enterprises | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/6-04052023-092119 | Everyday Food Mart | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/4-04052023-092119 | Elm's Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/3-04052023-092119 | Elian Darghit | error in file | (210.00) |
| Bill Payment | 4/3/2023 | 00000661/268-04052023-092119 | Veterans Convenience Store | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/195-04052023-092119 | Shaver Food Store | error in file | (237.50) |
| Bill Payment | 4/3/2023 | 00000661/261-04052023-092119 | Valero | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/258-04052023-092119 | Uptown Market Inc. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/184-04052023-092119 | SA Global Holding | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/181-04052023-092119 | Kyle Kennard Nails | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/167-04052023-092119 | Ramvadevi West LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/60-04052023-092119 | Jacob's Food Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/162-04052023-092119 | R&S Midway Market LLC-103802 | error in file | (156.00) |
| Bill Payment | 4/3/2023 | 00000661/52-04052023-092119 | In & Out Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/150-04052023-092119 | Platte Ave Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/147-04052023-092119 | Perry Creek Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/144-04052023-092119 | Oxon Hill Citgo | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/44-04052023-092119 | Highway 6 Citgo | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/42-04052023-092119 | Hemenway Variety | error in file | (277.00) |
| Bill Payment | 4/3/2023 | 00000661/141-04052023-092119 | Ohmies Vape and Glass Emporium #2 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/134-04052023-092119 | North American Enterprise Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/36-04052023-092119 | Gyro Bites | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 1023 | The Citadel | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1002 | Peachtree Mall | Apr-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/224-04052023-092119 | Sunny's Kwik Stop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/129-04052023-092119 | Niranjan Shreshtha | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/129-04052023-092119 | Neighborhood Home | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/28-04052023-092119 | Cell Phone Computer Repair and Data Recovery | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/290-04052023-092119 | WYL LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/286-04052023-092119 | William McNeel | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/123-04052023-092119 | MRF Petroleum Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/19-04052023-092119 | Forever Enterprises Inc. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/18-04052023-092119 | Food Plus | error in file | (228.00) |
| Bill Payment | 4/3/2023 | 00000661/279-04052023-092119 | Wash Em Up 1 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/278-04052023-092119 | Wash Em Up #6 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/270-04052023-092119 | Waldron Market | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/204-04052023-092119 | Singing Hawk LLC dba Sin City Vapor III | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/114-04052023-092119 | Metro Food and Beverage | error in file | (185.00) |
| Bill Payment | 4/3/2023 | 00000661/112-04052023-092119 | Mega 2 Supermarket LLC | error in file | (171.43) |
| Bill Payment | 4/3/2023 | 00000661/7-04052023-092119 | Experimax Bethesda | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/97-04052023-092119 | Lucky Food Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/254-04052023-092119 | Two Brothers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/93-04052023-092119 | Light Rail Wine and Ale | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/247-04052023-092119 | Tiger Mart | error in file | (241.00) |
| Bill Payment | 4/3/2023 | 00000661/246-04052023-092119 | TIESSAN Brothers inc | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000661/190-04052023-092119 | Seattle iPhone Repair | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/188-04052023-092119 | Save-A-Ton | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/86-04052023-092119 | LAKESHORE SHELL | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/84-04052023-092119 | Lake Missoula Tea Company | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/80-04052023-092119 | Koodegras CBD Oil | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/78-04052023-092119 | Kokua Country Foods Coop dba Kokua Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/181-04052023-092119 | Roswell Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/180-04052023-092119 | Roseville Tobacconist | error in file | (169.00) |
| Bill Payment | 4/3/2023 | 00000661/70-04052023-092119 | K Food Mart | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/165-04052023-092119 | Ram Lakham Inc DBA Kwik Sak 614 | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/66-04052023-092119 | Jeff's Quick Stop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/65-04052023-092119 | JDS Quickstop | error in file | (163.00) |
| Bill Payment | 4/3/2023 | 00000661/57-04052023-092119 | J JS Fastop 294 | error in file | (288.00) |
| Bill Payment | 4/3/2023 | 00000661/244-04052023-092119 | Three Point Food Mart | error in file | (246.64) |
| Bill Payment | 4/3/2023 | 00000661/31-04052023-092119 | Glassworx of Tulsa Head Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/297-04052023-092119 | Zeeshan Ahmed | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/226-04052023-092119 | Sunsunny Inc. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/225-04052023-092119 | Sunrise Donuts | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000661/222-04052023-092119 | Stop & Shop #4 | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/217-04052023-092119 | GG Convenience Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/283-04052023-092119 | We Print Marketing | error in file | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/3/2023 | 00000661/220-04052023-092119 | Sterling Vape Company | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/219-04052023-092119 | Station House Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/217-04052023-092119 | Stanley Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/213-04052023-092119 | Southern Illinois Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/117-04052023-092119 | Mill Food and Fuel LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/112-04052023-092119 | Fine Food Mart | error in file | (550.00) |
| Bill Payment | 4/3/2023 | 00000661/107-04052023-092119 | MARKETPLACE ON THE COMMON | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/11-04052023-092119 | Fatimide Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/196-04052023-092119 | Sher E Punjab LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/192-04052023-092119 | Seven Star Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/104-04052023-092119 | Maria Mobile Wireless | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/96-04052023-092119 | LoneStar Vapor Shop LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/257-04052023-092119 | Upland Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/256-04052023-092119 | United Drive In | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/253-04052023-092119 | Triple T Laundry, LLC DBA SuperWash | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/94-04052023-092119 | Liquor Barrel | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/252-04052023-092119 | Triple Seven Station | error in file | (230.00) |
| Bill Payment | 4/3/2023 | 00000661/29-04052023-092119 | SES Oil Inc | error in file | (236.00) |
| Bill Payment | 4/3/2023 | 00000661/83-04052023-092119 | La Vista Market | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/79-04052023-092119 | Kong Marketing LLC | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/173-04052023-092119 | Reliance 3 LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/75-04052023-092119 | Ken's SuperFair Foods | error in file | (675.00) |
| Bill Payment | 4/3/2023 | 00000661/68-04052023-092119 | Jimbos Liquor Store | error in file | (220.78) |
| Bill Payment | 4/3/2023 | 00000661/163-04052023-092119 | R&S Midway Market LLC-103803 | error in file | (220.00) |
| Bill Payment | 4/3/2023 | 00000661/64-04052023-092119 | Jd's Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/62-04052023-092119 | Jay Shambhu Inc. | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/61-04052023-092119 | Japs Mart Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/154-04052023-092119 | Progress Grocery & Deli | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/50-04052023-092119 | Ike Gaming Inc (El Cortez Hotel) | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/243-04052023-092119 | The VR Arcade | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/149-04052023-092119 | PhoneHub US Coral Springs-Margate | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/43-04052023-092119 | High Spirits Liquor Store | error in file | (183.00) |
| Bill Payment | 4/3/2023 | 00000661/237-04052023-092119 | The Casino at Dania Beach | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/231-04052023-092119 | Super Star Inc | error in file | (183.59) |
| Bill Payment | 4/3/2023 | 1009 | Waikele Premium Outlets | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/296-04052023-092119 | Yaya Food Mart | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/292-04052023-092119 | Xpress Mart Pasco | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/230-04052023-092119 | Super Saver Liquor and Grocery | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/223-04052023-092119 | Stop N Shop | error in file | (150.00) |
| Bill Payment | 4/3/2023 | 00000661/131-04052023-092119 | NEU - MART | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000661/27-04052023-092119 | G & E Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/26-04052023-092119 | FT Investments Properties LLC | error in file | (3,600.00) |
| Bill Payment | 4/3/2023 | 00000661/285-04052023-092119 | Wilderness Eagle Mart LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/284-04052023-092119 | Westmore Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/218-04052023-092119 | Stateline Tobacco | error in file | (194.83) |
| Bill Payment | 4/3/2023 | 00000661/212-04052023-092119 | Sonny's Super Foods | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000661/19-04052023-092119 | Minny Mart | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661/116-04052023-092119 | Mike's Quik Stop & Deli | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/13-04052023-092119 | First Avenue Lounge | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/281-04052023-092119 | Water Revive Alkaline Water Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/202-04052023-092119 | Singing Hawk LLC | error in file | (437.38) |
| Bill Payment | 4/3/2023 | 00000661/108-04052023-092119 | Maynard's Food Center | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/10-04052023-092119 | Family Technology Group Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/270-04052023-092119 | Villa Liquor Store Inc. | error in file | (177.00) |
| Bill Payment | 4/3/2023 | 00000661/197-04052023-092119 | Shiv Food Mart #8 | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000661/194-04052023-092119 | Shattered Dreams | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/105-04052023-092119 | Market 24 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/259-04052023-092119 | USA Travel Center | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/88-04052023-092119 | Lasting Impressions Floral Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/238-04052023-092119 | Tika Devi Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/185-04052023-092119 | Sam Food Mart Citgo | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661/82-04052023-092119 | LA Smoke Shop | error in file | (180.00) |
| Bill Payment | 4/3/2023 | 00000661/178-04052023-092119 | Rockport Center LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/71-04052023-092119 | K-Stop Gas & Grocery | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/166-04052023-092119 | Ramva USA LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/67-04052023-092119 | Jerrys Wine and Spirits | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/63-04052023-092119 | Jaymataji 9 Inc. | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/55-04052023-092119 | J & B Party Center Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/54-04052023-092119 | Israels Stop and Go | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/53-04052023-092119 | iPhone repair VB Oceanfront | error in file | (282.70) |
| Bill Payment | 4/3/2023 | 00000661/49-04052023-092119 | IGA of Mason City | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/240-04052023-092119 | The Laundry Basket | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/239-04052023-092119 | The Joint Smoke & Vape | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/238-04052023-092119 | The Coffee Bar | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/232-04052023-092119 | Surya Atlanta Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/137-04052023-092119 | NorthPointe Plaza Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/136-04052023-092119 | North Point Computers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/38-04052023-092119 | Harbour Way Mart | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/35-04052023-092119 | GT REPAIRS CORP. | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/31-04052023-092119 | Global Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 1027 | Westland Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/293-04052023-092119 | XWA International Airport | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/228-04052023-092119 | Super Express #11 | error in file | (238.00) |
| Bill Payment | 4/3/2023 | 00000661/132-04052023-092119 | Night Skye Enterprises LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/130-04052023-092119 | Neighborhoods Food | error in file | (186.00) |
| Bill Payment | 4/3/2023 | 00000661/127-04052023-092119 | ND Management Company | error in file | (825.00) |
| Bill Payment | 4/3/2023 | 00000661/125-04052023-092119 | Nati LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/29-04052023-092119 | Galley Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/23-04052023-092119 | Free Spirits Corp | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/15-04052023-092119 | Spark City Smoke and Vape | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/124-04052023-092119 | My Broken Phone | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/121-04052023-092119 | Moni and Sami LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/120-04052023-092119 | Mize's Thriftway | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/21-04052023-092119 | Foster's Donut | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/114-04052023-092119 | Flamingo Beer & Wine | error in file | (275.00) |
| Bill Payment | 4/3/2023 | 00000661/275-04052023-092119 | Warehouse Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/207-04052023-092119 | Smoke and Munch | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/206-04052023-092119 | Smitty's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/112-04052023-092119 | Mega Mart - 108816 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/8-04052023-092119 | Express Mini Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/271-04052023-092119 | Volusia Computers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/269-04052023-092119 | Vickers Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/265-04052023-092119 | Verhel Enterprises Inc. | error in file | (224.00) |
| Bill Payment | 4/3/2023 | 00000661/200-04052023-092119 | Shree Sai Ganesh INC. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/199-04052023-092119 | Show Me Oil Company, Inc. | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000661/2-04052023-092119 | Shop N Go | error in file | (177.00) |
| Bill Payment | 4/3/2023 | 00000661/99-04052023-092119 | Mana Business LLC | error in file | (858.31) |
| Bill Payment | 4/3/2023 | 00000661/98-04052023-092119 | Mail Etc | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/262-04052023-092119 | Van Zeeland Oil Co. Inc | error in file | (242.58) |
| Bill Payment | 4/3/2023 | 00000661/260-04052023-092119 | VA Food Mart | error in file | (216.00) |
| Bill Payment | 4/3/2023 | 00000661/255-04052023-092119 | Two Guys From DC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/92-04052023-092119 | Liberty Convenience Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/89-04052023-092119 | Laundry Land JC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/87-04052023-092119 | Lakeview Market | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/251-04052023-092119 | Total Telecom | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/179-04052023-092119 | Lakeshore Food Mart LLC | error in file | (228.00) |
| Bill Payment | 4/3/2023 | 00000661/177-04052023-092119 | Rolling Hills Wine and Spirits II LLC | error in file | (235.00) |
| Bill Payment | 4/3/2023 | 00000661/177-04052023-092119 | Robins Mini Mart | error in file | (216.00) |
| Bill Payment | 4/3/2023 | 00000661/174-04052023-092119 | Riverside Liquor 2 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/1-04052023-092119 | BPR Cumulus LLC dba Columbia Mall | error in file | (312.00) |
| Bill Payment | 4/3/2023 | 00000661/170-04052023-092119 | Razia Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/58-04052023-092119 | J R C's Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/203-04052023-092119 | RP Oil Company | error in file | (170.25) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/3/2023 | 00000661/51-04052023-092119 | Im Convenience and Smoke Center | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/241-04052023-092119 | The Pony Keg | error in file | (213.00) |
| Bill Payment | 4/3/2023 | 00000661/1152-04052023-092119 | Plaza Wine & Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/1151-04052023-092119 | Plaza Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/1145-04052023-092119 | Payday Loans and Check Cashing Store | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/147-04052023-092119 | Hop In - 116094 | error in file | (240.00) |
| Bill Payment | 4/3/2023 | 00000661/1236-04052023-092119 | Texarkana Travel Stop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/143-04052023-092119 | Ooh Vape | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24976-04052023-092119 | Mancia Investments Inc | error in file | (1,225.00) |
| Bill Payment | 4/4/2023 | 25173-04052023-092119 | Neshaminy Mall | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25114-04052023-092119 | The Pony Keg | error in file | (213.00) |
| Bill Payment | 4/4/2023 | 25113-04052023-092119 | The Laundry Basket | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25112-04052023-092119 | The Joint Smoke & Vape | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24965-04052023-092119 | Laundry Land JC | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24962-04052023-092119 | LAKESHORE SHELL | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24958-04052023-092119 | LA Smoke Shop | error in file | (180.00) |
| Bill Payment | 4/4/2023 | 25099-04052023-092119 | Sunsunny Inc. | error in file | (209.00) |
| Bill Payment | 4/4/2023 | 25098-04052023-092119 | Sunrise Donuts | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25097-04052023-092119 | Sunny's Kwik Stop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24950-04052023-092119 | Keith Mijeski | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24949-04052023-092119 | Kassra Inc | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 24939-04052023-092119 | Jaymataji 9 Inc. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24923-04052023-092119 | Hop In - 116094 | error in file | (240.00) |
| Bill Payment | 4/4/2023 | 24922-04052023-092119 | Hook & Ladder Distillery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25063-04052023-092119 | Seagoville Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24921-04052023-092119 | Hoffman Heights Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24919-04052023-092119 | High Spirits Liquor Store | error in file | (183.00) |
| Bill Payment | 4/4/2023 | 24917-04052023-092119 | Harrison Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25060-04052023-092119 | Samy International Wireless | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24911-04052023-092119 | GT REPAIRS CORP. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24907-04052023-092119 | Glassworx of Tulsa Head Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24905-04052023-092119 | Galley Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25049-04052023-092119 | Reynolds Foodliner Inc | error in file | (1,125.00) |
| Bill Payment | 4/4/2023 | 25046-04052023-092119 | Recep Kuzu | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24899-04052023-092119 | Free Spirits Corp | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24898-04052023-092119 | Four Corners II LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25044-04052023-092119 | Ray's Party Store | error in file | (189.00) |
| Bill Payment | 4/4/2023 | 24893-04052023-092119 | Food Basket #8 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24891-04052023-092119 | Flows Pharmacy on Keene | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25032-04052023-092119 | Quick and Handy Market | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25027-04052023-092119 | Plaza Wine & Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25170-04052023-092119 | Zeeshan Ahmed | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25026-04052023-092119 | Plaza Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25024-04052023-092119 | PhoneHub US Coral Springs-Margate | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25154-04052023-092119 | Water Revive Alkaline Water Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24998-04052023-092119 | MRF Petroleum Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25147-04052023-092119 | Waldron Market | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25143-04052023-092119 | Villa Liquor Store Inc. | error in file | (177.00) |
| Bill Payment | 4/4/2023 | 25135-04052023-092119 | Van Zeeland Oil Co. Inc | error in file | (242.58) |
| Bill Payment | 4/4/2023 | 24988-04052023-092119 | Mehroz Enterprises | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24983-04052023-092119 | Maynard's Food Center | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25126-04052023-092119 | Triple T Laundry, LLC DBA SuperWash | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24974-04052023-092119 | Mail Etc | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24966-04052023-092119 | LBJ Food Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24964-04052023-092119 | Lasting Impressions Floral Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24960-04052023-092119 | Lake Missoula Tea Company | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25107-04052023-092119 | Techy Boca Raton | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25091-04052023-092119 | Stateline Tobacco | error in file | (194.83) |
| Bill Payment | 4/4/2023 | 25088-04052023-092119 | Spark City Smoke and Vape | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25086-04052023-092119 | Southern Illinois Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24936-04052023-092119 | Jacob's Food Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24935-04052023-092119 | Jack Be Click | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25078-04052023-092119 | Sky Mart #3 | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25076-04052023-092119 | Singing Hawk LLC | error in file | (437.38) |
| Bill Payment | 4/4/2023 | 25064-04052023-092119 | Seattle iPhone Repair | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24920-04052023-092119 | Highway 6 Citgo | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24918-04052023-092119 | Hemenway Variety | error in file | (277.00) |
| Bill Payment | 4/4/2023 | 24914-04052023-092119 | Harbour Way Mart | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24909-04052023-092119 | Global Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25053-04052023-092119 | Rolling Hills Wine and Spirits II LLC | error in file | (235.00) |
| Bill Payment | 4/4/2023 | 24901-04052023-092119 | Friends Food & Gas | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24888-04052023-092119 | Fine Food Mart | error in file | (550.00) |
| Bill Payment | 4/4/2023 | 24885-04052023-092119 | Exxon - 122056 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25031-04052023-092119 | Quality Discount Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24879-04052023-092119 | Elian Darghli | error in file | (210.00) |
| Bill Payment | 4/4/2023 | 25017-04052023-092119 | Old Town Dry Cleaners | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25159-04052023-092119 | William McNeel | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25157-04052023-092119 | Westmore Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25148-04052023-092119 | Warehouse Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25000-04052023-092119 | Nati LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24996-04052023-092119 | Moni and Sami LLC | error in file | (209.00) |
| Bill Payment | 4/4/2023 | 24994-04052023-092119 | Minny Mart | error in file | (221.00) |
| Bill Payment | 4/4/2023 | 24993-04052023-092119 | MINIT - Mart | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 24980-04052023-092119 | Market 24 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25123-04052023-092119 | Todd Conners | error in file | (160.00) |
| Bill Payment | 4/4/2023 | 25111-04052023-092119 | Tiger Mart | error in file | (241.00) |
| Bill Payment | 4/4/2023 | 24978-04052023-092119 | Marathon Express | error in file | (247.00) |
| Bill Payment | 4/4/2023 | 24971-04052023-092119 | Liquor Mart | error in file | (112.70) |
| Bill Payment | 4/4/2023 | 25111-04052023-092119 | The Coffee Bar | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25101-04052023-092119 | Super Express #11 | error in file | (238.00) |
| Bill Payment | 4/4/2023 | 24954-04052023-092119 | Kokua Country Foods Coop dba Kokua Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24952-04052023-092119 | Keshav Oil Inc. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24946-04052023-092119 | K Food Mart | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25090-04052023-092119 | Stanley Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25087-04052023-092119 | Spanaway Deli Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24938-04052023-092119 | Jay Shambhu Inc. | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24927-04052023-092119 | Im Convenience and Smoke Center | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24925-04052023-092119 | IGA of Mason City | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 24916-04052023-092119 | Harrisburg Food Mart | error in file | (197.00) |
| Bill Payment | 4/4/2023 | 25058-04052023-092119 | SA Global Holding | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24910-04052023-092119 | Green Bird Liquor Water Store Inc | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24903-04052023-092119 | G & E Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25047-04052023-092119 | Red JJ Petro Mart Inc | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24900-04052023-092119 | Friends | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25043-04052023-092119 | Ramzi Union Inc. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25028-04052023-092119 | Pollux Corporation dba Smoker King Tobacco | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24881-04052023-092119 | Everest Mart | error in file | (641.48) |
| Bill Payment | 4/4/2023 | 25023-04052023-092119 | Phone Repair & More | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25018-04052023-092119 | Ooh Vape | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25166-04052023-092119 | XWA International Airport | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25164-04052023-092119 | XO Liquor | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25158-04052023-092119 | Wilderness Eagle Mart LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25016-04052023-092119 | Ohmies Vape and Glass Emporium #2 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25012-04052023-092119 | NorthPointe Plaza Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25155-04052023-092119 | Wayne's Liquor | error in file | (222.00) |
| Bill Payment | 4/4/2023 | 25153-04052023-092119 | Wash Tyme Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25004-04052023-092119 | Neighborhood Home | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25146-04052023-092119 | Waimea Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25142-04052023-092119 | Vickers Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24995-04052023-092119 | Mize's Thriftway | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24991-04052023-092119 | Mike's Quik Stop & Deli | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24990-04052023-092119 | MHD LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25138-04052023-092119 | Vapor USA | error in file | (400.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/4/2023 | 24987-04052023-092119 | Mega Mart - 108816 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24986-04052023-092119 | Mega Mart - 108358 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25125-04052023-092119 | Triple Seven Station | error in file | (230.00) |
| Bill Payment | 4/4/2023 | 25122-04052023-092119 | Tobacco Revolution Inc | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25121-04052023-092119 | Tika Devi Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24977-04052023-092119 | Mann Liquor, Beer, and Wine | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24975-04052023-092119 | Mana Business LLC | error in file | (658.31) |
| Bill Payment | 4/4/2023 | 25174-04052023-092119 | Rex USA Inc | error in file | (275.00) |
| Bill Payment | 4/4/2023 | 25115-04052023-092119 | The Press | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25110-04052023-092119 | The Casino at Dania Beach | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25106-04052023-092119 | T C Grocery | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25104-04052023-092119 | Super Star Inc | error in file | (183.59) |
| Bill Payment | 4/4/2023 | 24948-04052023-092119 | Kapisa M Enterprises Inc | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24944-04052023-092119 | Jimbos Liquor Store | error in file | (220.78) |
| Bill Payment | 4/4/2023 | 24940-04052023-092119 | Jd's Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24929-04052023-092119 | iPhone repair VB Oceanfront | error in file | (232.70) |
| Bill Payment | 4/4/2023 | 25067-04052023-092119 | Shabana Enterprises Inc. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25065-04052023-092119 | SES Oil Inc | error in file | (236.00) |
| Bill Payment | 4/4/2023 | | Rex USA Inc | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 4/4/2023 | 25039-04052023-092119 | R&S Sussex Investment LLC | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24890-04052023-092119 | Flamingo Beer & Wine | error in file | (275.00) |
| Bill Payment | 4/4/2023 | 25030-04052023-092119 | QC India Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25171-04052023-092119 | ZSK Enterprises Inc | error in file | (125.05) |
| Bill Payment | 4/4/2023 | 25025-04052023-092119 | Platte Ave Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25162-04052023-092119 | Wireless Unlimited of Orlando | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25156-04052023-092119 | We Print Marketing | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25144-04052023-092119 | Volusia Computers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25139-04052023-092119 | Verhel Enterprises Inc. | error in file | (224.00) |
| Bill Payment | 4/4/2023 | 24984-04052023-092119 | McIntosh Energy | error in file | (600.00) |
| Bill Payment | 4/4/2023 | 24982-04052023-092119 | MARKETPLACE ON THE COMMON | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 24981-04052023-092119 | Market Square | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 24970-04052023-092119 | Liquor Barrel | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25172-04052023-092119 | BPR Cumulus LLC dba Columbia Mall | error in file | (312.00) |
| Bill Payment | 4/4/2023 | 24878-04052023-092119 | RP Oil Company | error in file | (397.25) |
| Bill Payment | 4/4/2023 | 25119-04052023-092119 | TIESSANI Brothers inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24968-04052023-092119 | Liberty Convenience Store | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24961-04052023-092119 | Lakeshore Food Mart LLC | error in file | (228.00) |
| Bill Payment | 4/4/2023 | 25108-04052023-092119 | Texaco State Street LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25105-04052023-092119 | Surya Atlanta Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25103-04052023-092119 | Super Saver Liquor and Grocery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25102-04052023-092119 | Super Mart #11 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24959-04052023-092119 | La Vista Market | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24957-04052023-092119 | Kyle Kennard Nails | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25096-04052023-092119 | Stop N Shop | error in file | (150.00) |
| Bill Payment | 4/4/2023 | 25095-04052023-092119 | Stop & Shop #4 | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 25085-04052023-092119 | Sonny's Super Foods | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 24933-04052023-092119 | J JS Fastop 294 | error in file | (288.00) |
| Bill Payment | 4/4/2023 | 24932-04052023-092119 | J & J Market | error in file | (190.00) |
| Bill Payment | 4/4/2023 | 25081-04052023-092119 | Smokers World | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25080-04052023-092119 | Smoke and Munch | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25079-04052023-092119 | Smitty's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24931-04052023-092119 | J & B Party Center Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24930-04052023-092119 | Israels Stop and Go | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24928-04052023-092119 | In & Out Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25071-04052023-092119 | Shiv Food Mart #8 | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25062-04052023-092119 | Save-A-Ton | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25057-04052023-092119 | S&G Petroleum LLC | error in file | (545.62) |
| Bill Payment | 4/4/2023 | 25054-04052023-092119 | Roseville Tobacconist | error in file | (169.00) |
| Bill Payment | 4/4/2023 | 24908-04052023-092119 | Glendale Liqour | error in file | (194.00) |
| Bill Payment | 4/4/2023 | 24902-04052023-092119 | FT Investments Properties LLC | error in file | (3,600.00) |
| Bill Payment | 4/4/2023 | 25045-04052023-092119 | Razia Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25041-04052023-092119 | Ramva USA LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25040-04052023-092119 | Ram Lakham Inc DBA Kwik Sak 614 | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25036-04052023-092119 | Quicky's Drive Thru | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24889-04052023-092119 | First Avenue Lounge | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24887-04052023-092119 | Fatmide Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24880-04052023-092119 | Elm's Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25167-04052023-092119 | Y & L Oil LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25163-04052023-092119 | WYL LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25161-04052023-092119 | Wireless Paradise | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25014-04052023-092119 | Nour Cell Phones | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25150-04052023-092119 | Wash em up | error in file | (206.00) |
| Bill Payment | 4/4/2023 | 25007-04052023-092119 | Night Skye Enterprises LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25003-04052023-092119 | Neighborhood Food Mart | error in file | (239.00) |
| Bill Payment | 4/4/2023 | 24999-04052023-092119 | My Broken Phone | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25136-04052023-092119 | Vape Stop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25132-04052023-092119 | USA Travel Center | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25129-04052023-092119 | United Drive In | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 00000661/299-04052023-092119 | RP Oil Company | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25117-04052023-092119 | Three Point Food Mart | error in file | (246.64) |
| Bill Payment | 4/4/2023 | 24951-04052023-092119 | Ken's SuperFair Foods | error in file | (675.00) |
| Bill Payment | 4/4/2023 | 25100-04052023-092119 | Super Discount Cigarettes | error in file | (192.00) |
| Bill Payment | 4/4/2023 | 25093-04052023-092119 | Sterling Vape Company | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25092-04052023-092119 | Station House Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24947-04052023-092119 | K-Stop Gas & Grocery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24945-04052023-092119 | K & M Liquor & Tobacco | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24943-04052023-092119 | Jerrys Wine and Spirits | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24941-04052023-092119 | JDS Quickstop | error in file | (163.00) |
| Bill Payment | 4/4/2023 | 25089-04052023-092119 | Speedy B Mart | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24937-04052023-092119 | Japs Mart Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25075-04052023-092119 | Signal Pros LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25073-04052023-092119 | Show Me Oil Company, Inc. | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 25070-04052023-092119 | Sher E Punjab LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24906-04052023-092119 | GG Convenience Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24904-04052023-092119 | Cell Phone Computer Repair and Data Recovery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25052-04052023-092119 | Rockport Center LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25050-04052023-092119 | Riverside Liquor 2 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24896-04052023-092119 | Fort Madison Tobacco and Liquor Outlets | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24894-04052023-092119 | Food Plus | error in file | (228.00) |
| Bill Payment | 4/4/2023 | 25037-04052023-092119 | R&S Midway Market LLC-103802 | error in file | (156.00) |
| Bill Payment | 4/4/2023 | 25034-04052023-092119 | Quick Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25020-04052023-092119 | Payday Loans and Check Cashing Store | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25019-04052023-092119 | Oxon Hill Citgo | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25165-04052023-092119 | Xpress Mart Pasco | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25013-04052023-092119 | Northwest Grocers | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25011-04052023-092119 | North Point Computers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25009-04052023-092119 | North American Enterprise Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25152-04052023-092119 | Wash Em Up 1 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25001-04052023-092119 | Natomas Wine & Spirits Inc. | error in file | (209.00) |
| Bill Payment | 4/4/2023 | 25141-04052023-092119 | Veterans Convenience Store | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 24997-04052023-092119 | MOROCCO TANNING INC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24992-04052023-092119 | Mill Food and Fuel LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25133-04052023-092119 | VA Food Mart | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 25131-04052023-092119 | Uptown Market Inc. | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24985-04052023-092119 | Mega 2 Supermarket LLC | error in file | (171.43) |
| Bill Payment | 4/4/2023 | 25124-04052023-092119 | Total Telecom | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24973-04052023-092119 | Lucky Food Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24969-04052023-092119 | Light Rail Wine and Ale | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24934-04052023-092119 | J R C's Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25077-04052023-092119 | Singing Hawk LLC dba Sin City Vapor II | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24926-04052023-092119 | Ike Gaming Inc (El Cortez Hotel) | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25068-04052023-092119 | Shattered Dreams | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25061-04052023-092119 | Satyasai Inc | error in file | (237.00) |

| Bill Payment | 4/4/2023 | 25059-04052023-092119 | Sam Food Mart Citgo | error in file | (221.00) |
|---|---|---|---|---|---|
| Bill Payment | 4/4/2023 | 25055-04052023-092119 | Roswell Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25048-04052023-092119 | Reliance 3 LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24897-04052023-092119 | Foster's Donut | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24895-04052023-092119 | Forever Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 24886-04052023-092119 | Family Technology Group Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25033-04052023-092119 | Quick Mart LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25029-04052023-092119 | Progress Grocery & Deli | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25022-04052023-092119 | Perry Creek Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25021-04052023-092119 | Payday Loans Store Inc | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 25160-04052023-092119 | Williams Grocery Inc | error in file | (1,125.00) |
| Bill Payment | 4/4/2023 | 25015-04052023-092119 | Oak Park Mart | error in file | (222.00) |
| Bill Payment | 4/4/2023 | 25149-04052023-092119 | Wasco Foods | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 25005-04052023-092119 | Neighborhoods Food | error in file | (186.00) |
| Bill Payment | 4/4/2023 | 25145-04052023-092119 | VVM Food Mart LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25140-04052023-092119 | Veteran Vapors LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25134-04052023-092119 | Valero | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25128-04052023-092119 | Two Guys From DC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25127-04052023-092119 | Two Brothers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24972-04052023-092119 | LoneStar Vapor Shop LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25118-04052023-092119 | Three Star LLC | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25116-04052023-092119 | The VR Arcade | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24967-04052023-092119 | Leafers LLC | error in file | (237.00) |
| Bill Payment | 4/4/2023 | 24963-04052023-092119 | Lakeview Market | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25109-04052023-092119 | Texarkana Travel Stop | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24956-04052023-092119 | Koodegras CBD Oil | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24955-04052023-092119 | Kong Marketing LLC | error in file | (237.00) |
| Bill Payment | 4/4/2023 | 24953-04052023-092119 | Kings Store Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25094-04052023-092119 | Stewmans Vapor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24942-04052023-092119 | Jeff's Quick Stop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25084-04052023-092119 | Sohail Zoha | error in file | (331.95) |
| Bill Payment | 4/4/2023 | 25083-04052023-092119 | Snappy Convenience Store LLC | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 25082-04052023-092119 | Smokeshop Plus More LLC | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25074-04052023-092119 | Shree Sai Ganesh INC. | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25072-04052023-092119 | Shop N Go | error in file | (177.00) |
| Bill Payment | 4/4/2023 | 24924-04052023-092119 | iFix Repairs 128664 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25069-04052023-092119 | Shaver Food Store | error in file | (237.50) |
| Bill Payment | 4/4/2023 | 25066-04052023-092119 | Seven Star Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24915-04052023-092119 | Harley's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24913-04052023-092119 | Handy Food Stores | error in file | (221.00) |
| Bill Payment | 4/4/2023 | 25056-04052023-092119 | S & H Exxon LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24912-04052023-092119 | Gyro Bites | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25051-04052023-092119 | Robins Mini Mart | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 25042-04052023-092119 | Ramvadevi West LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25038-04052023-092119 | R&S Midway Market LLC-103803 | error in file | (220.00) |
| Bill Payment | 4/4/2023 | 24892-04052023-092119 | Food Basket #6 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25035-04052023-092119 | Quick shop 1 LLC | error in file | (258.00) |
| Bill Payment | 4/4/2023 | 24884-04052023-092119 | Express Mini Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24883-04052023-092119 | Experimax Bethesda | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24882-04052023-092119 | Everyday Food Mart | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25169-04052023-092119 | Yaya Food Mart | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25168-04052023-092119 | Yasmine Market Place LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25010-04052023-092119 | North End Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25008-04052023-092119 | Niranjan Shreshtha | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25151-04052023-092119 | Wash Em Up #6 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25006-04052023-092119 | NEU - MART | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 25002-04052023-092119 | ND Management Company | error in file | (825.00) |
| Bill Payment | 4/4/2023 | 24989-04052023-092119 | Metro Food and Beverage | error in file | (185.00) |
| Bill Payment | 4/4/2023 | 25137-04052023-092119 | Vape Xotix LLC | error in file | (162.50) |
| Bill Payment | 4/4/2023 | 25130-04052023-092119 | Upland Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24979-04052023-092119 | Marathon MINI Shop, Inc | error in file | (100.00) |
| Bill Payment | 4/13/2023 | 24879 | Adnan Afridi (House of Hooka) | Q1 2023 Rent | (6.30) |
| Bill Payment | 4/13/2023 | 24884 | New Lucky Enterprise LLC | Q1 2023 Rent | (125.05) |
| Bill Payment | 4/13/2023 | 24883 | Game Haven West Jordan | Q1 2023 Rent | (16.77) |
| Bill Payment | 4/13/2023 | 24881 | Eli Jaloul | Q1 2023 Rent | (1.99) |
| Bill Payment | 4/13/2023 | 24880 | Deja Vu Showgirls | Q1 2023 Rent | (112.72) |
| Bill Payment | 4/13/2023 | 24887 | World Express | Q1 2023 Rent | (42.10) |
| Bill Payment | 4/13/2023 | 24886 | Wireless Technology | Q1 2023 Rent | (154.25) |
| Bill Payment | 4/13/2023 | 24885 | U.S. Gas and Showtime Carwash | Q1 2023 Rent | (31.04) |
| Bill Payment | 4/13/2023 | 24888 | City of Hot Springs | BL Renewal Mar 2023 LID 123552 | (60.50) |
| Bill Payment | 4/13/2023 | 24882 | Ferendo Mehrety | Q1 2023 Rent | (516.33) |
| Bill Payment | 4/20/2023 | 1261 | City of Salt Lake City | Business license renewal #LIC2022-00954 | (219.00) |
| Bill Payment | 4/20/2023 | 1264 | City of Shinnston WV | New Business License Mar 2023 LID 146738 | (211.28) |
| Bill Payment | 4/20/2023 | 1258 | City of Rancho Cucamonga | Business license renewal #082702 LID 107362, LID 104370 | (100.00) |
| Bill Payment | 4/20/2023 | 1260 | City of Orange | Business license renewal #204150 | (26.00) |
| Bill Payment | 4/24/2023 | 1269 | Thillens Inc | Reissue payment marked for payment from wrong account. | (1,533.17) |
| Bill Payment | 4/24/2023 | 1268 | Conway Baxter Wilson LLP | | (145.38) |
| Bill Payment | 4/27/2023 | 1340 | Craighead County - AR | 2022 Tax Statement: Craighead County, AR (Parcel #196545) | (38.52) |
| Bill Payment | 4/27/2023 | 1307 | Tucson Mall | May-23 Host Rent | (9.30) |
| Bill Payment | 4/27/2023 | 1305 | ParkMall LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1332 | Plaza Frontenac | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1320 | Countryside Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1331 | Killeen | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1289 | Ocean County Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 4/27/2023 | 1343 | State Collections & Disbursement Unit-Garnishment | | (97.85) |
| Bill Payment | 4/27/2023 | 1270 | Cache Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1309 | Jackson Crossing Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1345 | California State Disbursement-Garnishment | | (387.68) |
| Bill Payment | 4/27/2023 | 1292 | Apple Blossom Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1278 | Broadway Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1330 | Emerald Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1298 | La Plaza Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1273 | Market Place Shopping Center | May-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment | 4/27/2023 | 1293 | Rockaway Townsquare | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1311 | Woodbridge Center | May-23 Host Rent Mall Fixed | (318.27) |
| Bill Payment | 4/27/2023 | 1341 | Carlyon Cica CHTD | | (25,256.00) |
| Bill Payment | 4/27/2023 | 1337 | Cloudinary LTD | | (549.00) |
| Bill Payment | 4/27/2023 | 1344 | Nevada State Treasurer - Garnishments | | (2.00) |
| Bill Payment | 4/27/2023 | 1335 | State of Michigan | 2023 Annual State filing #802348600 | (25.00) |
| Bill Payment | 4/27/2023 | 1321 | Countryside Mall | May-23 Host Rent | (19.50) |
| Bill Payment | 4/27/2023 | 1302 | Greenville Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 4/27/2023 | 1295 | Hamilton Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1272 | Peachtree Mall | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/27/2023 | 1284 | Sooner Fashion Mall LLC | May-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 4/27/2023 | 1282 | The Citadel | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1319 | Citadel Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24900 | Independence Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1277 | Meadowood Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1325 | Metreon | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1333 | Newgate Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1323 | Northwoods Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1300 | Santa Rosa Plaza | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1306 | ParkMall LLC | May-23 Host Rent | (9.30) |
| Bill Payment | 4/27/2023 | 1342 | City of North Port | New License #23-23519 Post BK 02/13 Bill | (33.96) |
| Bill Payment | 4/27/2023 | 1338 | City of Missoula | Business License renewal #2021-MSS-GEN-00030 | (28.00) |
| Bill Payment | 4/27/2023 | 1283 | Chambersburg Mall Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1301 | Chapel Hill Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1329 | Richland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1318 | Tacoma Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1315 | Waikele Premium Outlets | May-23 Host Rent Mall Fixed | (314.14) |
| Bill Payment | 4/27/2023 | 1313 | Four Seasons Town Centre | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1312 | Oglethorpe Mall | May-23 Host Rent Mall Fixed | (280.00) |
| Bill Payment | 4/27/2023 | 1280 | Quail Springs Mall | May-23 Host Rent Mall Fixed | (312.00) |

| Bill Payment | 4/27/2023 | 1310 | The Lakes Mall | May-23 Host Rent Mall Fixed | (300.00) |
|---|---|---|---|---|---|
| Bill Payment | 4/27/2023 | 1316 | Lindale Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 24918 | St. Charles Towne Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24923 | Tucson Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1299 | Ford City Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1286 | North Hanover Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1290 | Sierra Vistal Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1324 | Circle Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1291 | Crystal Mall | May-23 Host Rent Mall Fixed | (600.00) |
| Bill Payment | 4/27/2023 | 24904 | Livingston Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1317 | Southern Hills Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 00000677/1 | Plaid Inc. | March 2023 | (4,000.00) |
| Bill Payment | 4/27/2023 | 1346 | Pedro Mello | | (1,309.68) |
| Bill Payment | 4/27/2023 | 1334 | City of Springdale | Business license renewals for #22-00011871, #22-00011846, #22-00011848 | (120.00) |
| Bill Payment | 4/27/2023 | 1336 | City of Pasadena | Business license renewal #23479 | (763.28) |
| Bill Payment | 4/27/2023 | 1281 | Grand Traverse Mall | May-23 Host Rent Mall Fixed | (327.82) |
| Bill Payment | 4/27/2023 | 1314 | Heritage Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1308 | Independence Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1288 | Logan Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1285 | Nittany Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1304 | Sikes Senter | May-23 Host Rent Mall Fixed | (261.00) |
| Bill Payment | 4/27/2023 | 1328 | Everett Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1276 | Great Mall | May-23 Host Rent Mall Fixed | (400.00) |
| Bill Payment | 4/27/2023 | 1322 | Manhattan Village | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1326 | Seattle Premium Outlet | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1327 | Tanger Management, LLC | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1303 | The Mills at Jersey Gardens | May-23 Host Rent Mall Fixed | (375.00) |
| Bill Payment | 4/27/2023 | 1339 | North Dakota Secretary of State | 2023 Annual State filing #0002963655 | (25.00) |
| Bill Payment | 4/27/2023 | 1271 | Brass Mill Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1274 | Southland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1294 | The Crossroads | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/27/2023 | 1275 | Westland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24891 | Central Mall Reality Holding LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1287 | Fashion Square Mall Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1296 | Oxford Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1297 | Towne East Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1279 | Woodland Hills Mall | May-23 Host Rent Mall Fixed | (325.00) |

| **Total - Checks and Payments** | | | | | **(237,098.28)** |
|---|---|---|---|---|---|
| **Total - Uncleared** | | | | | **(25,925.65)** |
| **Total - Unreconciled** | | | | | **(25,925.65)** |
| **Total as of 4/30/2023** | | | | | **111,983.65** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail - 10311 People First - Main (6240)**

**As of 4/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 4/3/2023 | 29131 | | 04/03/23 Cash Deposits | 147,446.00 |
| | Journal | 4/4/2023 | 29132 | | 04/04/23 Cash Deposits | 107,217.00 |
| | Journal | 4/5/2023 | 29133 | | 04/05/23 Cash Deposits | 153,054.00 |
| | Journal | 4/6/2023 | 29139 | | 04/06/23 Cash Deposits | 313,944.00 |
| | Journal | 4/7/2023 | 29145 | | 04/07/23 Cash Deposits | 927,982.00 |
| | Journal | 4/10/2023 | 29155 | | 04/10/23 Cash Deposits | 218,788.00 |
| | Journal | 4/11/2023 | 29167 | | 04/11/23 Cash Deposits | 509,834.00 |
| | Transfer | 4/12/2023 | 22 | | Transfer from Trust Account Loomis Daily Deposit 4/12/2023 | 237,741.00 |
| | Journal | 4/13/2023 | 29216 | | 04/13/23 Cash Deposits | 30,609.00 |
| | Journal | 4/14/2023 | 29253 | | 04/14/23 Cash Deposits | 1,045,670.00 |
| | Journal | 4/17/2023 | 29276 | | 04/17/23 Cash Deposits | 254,536.00 |
| | Transfer | 4/17/2023 | 23 | | | 173,558.00 |
| | Journal | 4/18/2023 | 29304 | | 04/18/23 Cash Deposits | 421,831.00 |
| | Journal | 4/19/2023 | 29305 | | 04/19/23 Cash Deposits | 167,045.00 |
| | Journal | 4/20/2023 | 29306 | | 04/20/23 Cash Deposits | 236,205.00 |
| | Journal | 4/21/2023 | 29310 | | 04/21/23 Cash Deposits | 1,242,694.00 |
| | Journal | 4/24/2023 | 29317 | | 04/24/23 Cash Deposits | 234,155.00 |
| | Journal | 4/25/2023 | 29334 | | 04/25/23 Cash Deposits | 565,422.00 |
| | Journal | 4/26/2023 | 29340 | | 04/26/23 Cash Deposits | 245,094.00 |
| | Journal | 4/27/2023 | 29342 | | 04/27/23 Cash Deposits | 420,304.00 |
| | Journal | 4/28/2023 | 29352 | | 04/28/23 Cash Deposits | 1,368,688.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **9,021,817.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 4/4/2023 | | Coinbase | Outgoing Wire to Coinbase Inc as Custodian forthe Benefit ofIts Customers | (250,000.00) |
| | Check | 4/5/2023 | | Coinbase | Outgoing Wire to Coinbase Inc as Custodian forthe Benefit ofIts Customers | (300,000.00) |
| | Check | 4/7/2023 | | Coinbase | Outgoing Wire to Coinbase Inc as Custodian forthe Benefit ofIts Customers | (425,000.00) |
| | Check | 4/11/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (250,000.00) |
| | Check | 4/12/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (400,000.00) |
| | Check | 4/13/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (350,000.00) |
| | Check | 4/14/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (800,000.00) |
| | Check | 4/18/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (400,000.00) |
| | Bill Payment | 4/18/2023 | Wire | Bankline | | (8,401.32) |
| | Check | 4/19/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (315,945.00) |
| | Check | 4/20/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (403,150.00) |
| | Check | 4/21/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (800,000.00) |
| | Bill Payment | 4/21/2023 | 1 | Stretto Inc | Outgoing Wire Prime Trust, LLC | (188,008.20) |
| | Check | 4/25/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (300,000.00) |
| | Check | 4/26/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (325,000.00) |
| | Bill Payment | 4/26/2023 | | Ayala & Associates | | (5,000.00) |
| | Check | 4/27/2023 | | Enigma | Outgoing Wire To Prime Trust LLC | (300,000.00) |
| | Check | 4/28/2023 | | Coinbase | Outgoing Wire to Coinbase Inc as Custodian forthe Benefit ofIts Customers | (275,000.00) |
| | Check | 4/28/2023 | | Enigma | Outgoing Wire Prime Trust, LLC | (1,000,000.00) |
| | Check | 4/28/2023 | | Coinbase | Outgoing Wire to Coinbase Inc as Custodian forthe Benefit ofIts Customers | (50,000.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(7,145,504.52)** |
| **Total - Reconciled** | | | | | | **1,876,312.48** |
| **Last Reconciled Statement Balance - 3/31/2023** | | | | | | 525,243.46 |
| **Current Reconciled Balance** | | | | | | 2,401,555.94 |
| **Reconcile Statement Balance - 4/30/2023** | | | | | | 2,401,555.94 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Journal | 4/28/2023 | 29368 | | 04/28/23 Cash Deposits | 250,725.00 |
| **Total - Deposits and Other Credits** | | | | | | **250,725.00** |
| **Total - Uncleared** | | | | | | **250,725.00** |
| **Total - Unreconciled** | | | | | | **250,725.00** |
| **Total as of 4/30/2023** | | | | | | **2,652,280.94** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail - 10321 Surety Bank - Main (4665)**
**As of 4/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 3/16/2023 | 28440 | | | 35,000.00 |
| | Journal | 4/3/2023 | 29452 | | 04/03/23 Deposit | 165,457.00 |
| | Journal | 4/3/2023 | 29131 | | 04/03/23 Cash Deposits | 62,721.00 |
| | Journal | 4/4/2023 | 29412 | | 04/04/23 Deposit | 1,880.00 |
| | Transfer | 4/4/2023 | 19 | | High Balance Transfer TO CHK Account 4665 | 510,842.00 |
| | Journal | 4/5/2023 | 29133 | | 04/05/23 Cash Deposits | 30,570.00 |
| | Transfer | 4/5/2023 | 18 | | High Balance Transfer TO CHK Account 4665 | 46,050.00 |
| | Journal | 4/6/2023 | 29139 | | 04/06/23 Cash Deposits | 43,932.00 |
| | Journal | 4/7/2023 | 29145 | | 04/07/23 Cash Deposits | 46,818.00 |
| | Journal | 4/10/2023 | 29155 | | 04/10/23 Cash Deposits | 19,360.00 |
| | Transfer | 4/10/2023 | 17 | | High Balance Transfer TO CHK Account 4665 | 227.24 |
| | Journal | 4/11/2023 | 29167 | | 04/11/23 Cash Deposits | 14,730.00 |
| | Journal | 4/12/2023 | 29215 | | 04/12/23 Cash Deposits | 74,595.00 |
| | Transfer | 4/12/2023 | 16 | | High Balance Transfer TO CHK Account 4665 | 100.00 |
| | Journal | 4/13/2023 | 29228 | | 04/13/23 Cash Deposits | 19,380.00 |
| | Journal | 4/13/2023 | 29216 | | 04/13/23 Cash Deposits | 205.00 |
| | Journal | 4/14/2023 | 29253 | | 04/14/23 Cash Deposits | 61,806.00 |
| | Journal | 4/14/2023 | 29413 | | Rochester McAllen Deposit from 3.30.2023 | 5.00 |
| | Journal | 4/17/2023 | 29254 | | 04/17/23 Cash Deposits | 15,903.00 |
| | Journal | 4/18/2023 | 29304 | | 04/18/23 Cash Deposits | 1,950.00 |
| | Journal | 4/19/2023 | 29305 | | 04/19/23 Cash Deposits | 23,540.00 |
| | Journal | 4/19/2023 | 29453 | | 04/19/23 Deposit | 214,032.00 |
| | Journal | 4/19/2023 | 29454 | | 04/19/23 Corrected Entry from 04/19/2023 : ***MSB Cash Order Rochester Bismarck | 1,210.00 |
| | Journal | 4/20/2023 | 29306 | | 04/20/23 Cash Deposits | 5,070.00 |
| | Journal | 4/21/2023 | 29310 | | 04/21/23 Cash Deposits | 34,348.00 |
| | Journal | 4/24/2023 | 29317 | | 04/24/23 Cash Deposits | 5,415.00 |
| | Journal | 4/24/2023 | 29319 | | Voided Payment | 1,533.17 |
| | Journal | 4/24/2023 | 29320 | | INV03033853 | 507.23 |
| | Journal | 4/24/2023 | 29318 | | Post BK Charges | 145.38 |
| | Journal | 4/25/2023 | 29334 | | 04/25/23 Cash Deposits | 28,547.00 |
| | Journal | 4/26/2023 | 29340 | | 04/26/23 Cash Deposits | 2,460.00 |
| | Journal | 4/27/2023 | 29342 | | 04/27/23 Cash Deposits | 6,067.00 |
| | Journal | 4/28/2023 | 29368 | | 04/28/23 Cash Deposits | 100.00 |
| | Journal | 4/28/2023 | 29352 | | 04/28/23 Cash Deposits | 6,750.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,481,256.02** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 2/10/2023 | 28705 | E-File | 2022 1099 Correction | (7.95) |
| | Bill Payment | 3/16/2023 | | MessageMedia USA Inc | INV03033853 | (507.23) |
| | Bill Payment | 3/23/2023 | | Thillens Inc | | (1,533.17) |
| | Bill Payment | 3/23/2023 | | Conway Baxter Wilson LLP | Post BK Charges | (145.38) |
| | Bill Payment | 3/30/2023 | | Tennessee Secretary of State | 2023 Annual Report filing (#1040401) | (20.00) |
| | Journal | 4/3/2023 | 29407 | | APR DEBIT CARD TRANS- GOOGLE CLOUD | (870.31) |
| | Journal | 4/3/2023 | 29402 | | WEWORK REALESTATE 9704365 S | (3,420.00) |
| | Transfer | 4/3/2023 | 9 | | Transfer FROM CHK Account 4665 | (150,000.00) |
| | Journal | 4/4/2023 | 29355 | | APR 04 Outgoing Domestic Wire/CHk-Enigma | (200,030.00) |
| | Journal | 4/5/2023 | 29392 | | 04/05/23 Outgoing Domestic Wire/CHk Enigma | (200,000.00) |
| | Journal | 4/6/2023 | 29360 | | Analysis Charges March 2023 | (44,381.42) |
| | Journal | 4/6/2023 | 29357 | | APR 06 Outgoing Domestic Wire/CHk Enigma | (200,030.00) |
| | Bill Payment | 4/6/2023 | | Sygnia Consulting Ltd. (Pay by Wire) | Wire 04.06.23 | (35,000.00) |
| | Journal | 4/7/2023 | 29358 | | APR 07 Outgoing Domestic Wire/CHk Enigma | (30.00) |
| | Journal | 4/7/2023 | 29394 | | 04/07/23 04/05/23 Outgoing Domestic Wire/CHk Enigma | (200,000.00) |
| | Bill Payment | 4/7/2023 | | MessageMedia USA Inc | Portal Payment 04.07.23 | (462.19) |
| | Transfer | 4/10/2023 | 15 | | Transfer FROM CHK Account 4665 | (500.00) |
| | Transfer | 4/12/2023 | 11 | | Transfer FROM CHK Account 4665 | (50,000.00) |
| | Journal | 4/14/2023 | 29401 | | 04/14/23 Outgoing Domestic Wire/CHk | (17,237.50) |
| | Bill Payment | 4/18/2023 | 28727 | LOCKMASTERS, INC. | TECNO LOCK DALLAS KEY-USER PULSE PRO/TECHMASTER TimeMaster ID: TSN19I | (639.55) |
| | Transfer | 4/19/2023 | 12 | | Transfer FROM CHK Account 4665 | (50,000.00) |
| | Journal | 4/20/2023 | 29395 | | 04/20/23 Coinbase Outgoing Domestic Wire/CHk | (200,030.00) |
| | Transfer | 4/21/2023 | 13 | | Transfer FROM CHK Account 4665 | (30,000.00) |
| | Transfer | 4/21/2023 | 10 | | Transfer FROM CHK Account 4665 | (235,000.00) |
| | Journal | 4/24/2023 | 29403 | | PAYPAL & INST XFER | (976.70) |
| | Transfer | 4/24/2023 | 20 | | Transfer FROM CHK Account 4665 | (100,000.00) |
| | Transfer | 4/25/2023 | 21 | | Transfer FROM CHK Account 4665 | (5,000.00) |
| | Transfer | 4/26/2023 | 14 | | Transfer FROM CHK Account 4665 | (25,000.00) |
| | Journal | 4/28/2023 | 29361 | | Analysis Charge April 2023 | (7,220.64) |
| | Bill Payment | 4/28/2023 | | IPFS Corporation | | (11,911.22) |
| | Journal | 4/30/2023 | 29405 | | APR DEBIT CARD TRANS- EXPEDIA | (2,107.97) |
| | Journal | 4/30/2023 | 29404 | | APR DEBIT CARD TRANS- TWILIO | (2,246.13) |
| | Journal | 4/30/2023 | 29406 | | APR DEBIT CARD TRANS- INDEED | (853.00) |
| | Journal | 4/30/2023 | 29408 | | APR APR DEBIT CARD TRANSACTIONS | (355.32) |
| | Auto Debit | 4/30/2023 | | wework (10845 Griffith Peak Drive Tenant LLC) | we work office space -- April | (28,272.69) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,803,789.37)** |
| **Total - Reconciled** | | | | | | **(322,533.35)** |
| **Last Reconciled Statement Balance - 3/31/2023** | | | | | | **350,460.17** |
| **Current Reconciled Balance** | | | | | | **27,927.82** |
| **Reconcile Statement Balance - 4/30/2023** | | | | | | **27,927.82** |
| **Difference** | | | | | | **(0.00)** |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Deposit | 2/14/2023 | 64 | | Surety Bank Refund - UCC Termination Overage | 42.00 |
| | Deposit | 2/28/2023 | 66 | | OOB | 116.76 |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | 12,460.00 |
| | Journal | 3/31/2023 | 29209 | | Tech/cash dep MAR31 | 74,773.00 |
| | Journal | 4/24/2023 | 29323 | | Payment never sent. Coded to wrong cash account. | 10,198.41 |
| **Total - Deposits and Other Credits** | | | | | | **97,590.17** |
| **Checks and Payments** | | | | | | |
| | Bill Payment | 12/6/2022 | | Hillsborough County Tax Collector | New Account #77098 LID 146457 (Pre BK 10/11 - 10/25) | (77.00) |
| | Bill Payment | 12/6/2022 | | Hillsborough County Tax Collector | New Account #77097 LID 146657 (Pre BK 10/11 - 10/25) | (77.00) |
| | Bill Payment | 12/6/2022 | | Hillsborough County Tax Collector | New Account #77096 LID 139031 (Pre BK 10/11 - 10/25) | (77.00) |
| | Bill Payment | 2/6/2023 | | City of Winnemucca | | (150.00) |
| | Bill Payment | 2/6/2023 | | Paulding County | | (100.00) |
| | Bill Payment | 2/6/2023 | 28714 | Paulding County | | (2.49) |
| | Bill Payment | 2/10/2023 | | E-File | | (7.95) |
| | Bill Payment | 2/10/2023 | | E-File | | (7.95) |
| | Check | 2/27/2023 | | | Outgoing Wire Fee | (30.00) |
| | Check | 3/6/2023 | | | Incoming Fee | (15.00) |
| | Journal | 3/6/2023 | 29330 | | Tech/cash dep ADJ MAR 06 | (26,560.00) |
| | Journal | 3/8/2023 | 29233 | | Corrected Entry from 03/08/2023 : Incoming Wire to CHK-MAR08 | (20,015.00) |
| | Bill Payment | 3/21/2023 | To ACH | LOCKMASTERS, INC. | 1124599-0 TECHNO LOCK DALLAS KEY-USER PULSE PRO ID TSN1982 | (1,264.55) |
| | Bill Payment | 3/23/2023 | | State of Georgia | | (50.00) |
| | Bill Payment | 3/23/2023 | | State of Massachusets | | (110.00) |

| Bill Payment | 3/28/2023 | | Clark County | New Business License (1514 S Pike St.) | (200.17) |
| Journal | 3/31/2023 | 29262 | | AP DEBIT CARD TRANS-4665 | (18,429.84) |
| Bill Payment | 4/3/2023 | | Now CFO Las Vegas LLC | | (7,622.00) |
| Bill Payment | 4/7/2023 | | Cryptio | Wire 04.07.23 | (3,000.00) |
| Bill Payment | 4/7/2023 | 28723 | State of Wisconsin | | (65.00) |
| Bill Payment | 4/7/2023 | | Lola Tech Limited | | (16,000.00) |
| **Total - Checks and Payments** | | | | | **(93,860.95)** |
| **Total - Uncleared** | | | | | **3,729.22** |
| **Total - Unreconciled** | | | | | **3,729.22** |
| **Total as of 4/30/2023** | | | | | **31,657.04** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail - 10322 Surety Bank - AP (4699)**

**As of 4/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 4/12/2021 | 11 | | Transfer FROM CHK Account 4665 | 50,000.00 |
| | Transfer | 4/19/2022 | 12 | | Transfer FROM CHK Account 4665 | 50,000.00 |
| | Transfer | 4/21/2023 | 13 | | Transfer FROM CHK Account 4665 | 30,000.00 |
| | Transfer | 4/26/2023 | 14 | | Transfer FROM CHK Account 4665 | 25,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **155,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 1/13/2021 | 22200 | Xola Hotel | Dec 2020 Host Rent | (350.00) |
| | Bill Payment | 12/11/2021 | 36126 | 7 Days Liquor | Nov 2021 Host Rent | (206.00) |
| | Bill Payment | 8/19/2022 | 46024 | Peak Food Mart | Jun 2022 Host Rent | (200.00) |
| | Bill Payment | 9/30/2022 | 47102 | The Joint on 7th | Jul 2022 Host Rent | (200.00) |
| | Bill Payment | 11/9/2022 | 47739 | CR Exchange | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/10/2022 | 48062 | Peak Food Mart | Aug 2022 Host Rent | (200.00) |
| | Bill Payment | 11/22/2022 | 48466 | WC Liquor and Market | | (550.00) |
| | Bill Payment | 1/12/2023 | 48838 | LexisNexis Risk Solutions FL Inc | | (500.00) |
| | Bill Payment | 1/17/2023 | 48873 | City of Raytown | Bank-000856-2021 Renewal LID 107991 | (40.00) |
| | Bill Payment | 2/14/2023 | 49060 | BP - 118048 | | (150.00) |
| | Bill Payment | 2/14/2023 | 49064 | Ankeney Fine Foods | | (150.00) |
| | Bill Payment | 2/15/2023 | 48992 | Hargobind Corp | | (247.56) |
| | Bill Payment | 2/15/2023 | 49024 | WC Liquor and Market | | (206.25) |
| | Bill Payment | 2/15/2023 | 48983 | Daniel Lowis | | (150.00) |
| | Bill Payment | 2/15/2023 | 49002 | Greenlake Gas Station Inc | | (150.00) |
| | Bill Payment | 2/16/2023 | 49166 | Kwik Stop - 117465 | 117465 Feb 2023 Post filing Host Rent | (75.75) |
| | Bill Payment | 2/16/2023 | 49192 | La Regia Taqueria | 117529 Feb 2023 Post filing Host Rent | (150.00) |
| | Bill Payment | 2/16/2023 | 49145 | Millennium Inc | 104244 Feb 2023 Post filing Host Rent | (693.00) |
| | Bill Payment | 3/1/2023 | 49232 | Peachtree Mall | Mar-23 Host Rent | (250.00) |
| | Bill Payment | 3/1/2023 | 49295 | Newgate Mall | Mar-23 Host Rent | (200.00) |
| | Bill Payment | 3/1/2023 | 49248 | Fashion Square Mall Realty LLC | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/1/2023 | 49244 | Chambersburg Mall Realty LLC | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/1/2023 | 49249 | Logan Valley Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/1/2023 | 49276 | Heritage Mall | Mar-23 Host Rent | (300.00) |
| | Bill Payment | 3/6/2023 | 49629 | Nuggy's Tobacco Shack | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49303 | Chevron 832 | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 49523 | Irving Oil | Feb 2023 Host Rent | (185.25) |
| | Bill Payment | 3/6/2023 | 49459 | Roy Orr Food Mart | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49643 | Main Street Gas & Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49565 | Krish Marathon Inc | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/6/2023 | 49558 | Express Food Mart - 103481 | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49489 | Shri Sai Nath LLC | Feb 2023 Host Rent | (183.75) |
| | Bill Payment | 3/6/2023 | 49700 | Lays Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49714 | R A A Group LLC - 108670 | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49323 | S.A Food Mart | Feb 2023 Host Rent | (375.00) |
| | Bill Payment | 3/6/2023 | 49547 | Zino's | Feb 2023 Host Rent | (99.75) |
| | Bill Payment | 3/6/2023 | 49490 | Johnny's Liquor Cabinet LLC | Feb 2023 Host Rent | (111.00) |
| | Bill Payment | 3/6/2023 | 49673 | King City Liquors | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49664 | Main Street Convenience | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49677 | Unique Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49444 | Kisu LLC | Feb 2023 Host Rent | (124.50) |
| | Bill Payment | 3/6/2023 | 49599 | Shell-107952 | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49509 | Swami Shree LLC | Feb 2023 Host Rent | (163.50) |
| | Bill Payment | 3/6/2023 | 49514 | BMAPS LLC | Feb 2023 Host Rent | (177.75) |
| | Bill Payment | 3/6/2023 | 49548 | Dipamadi Inc | Feb 2023 Host Rent | (185.25) |
| | Bill Payment | 3/6/2023 | 49602 | Punjab Group Muskegon Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49726 | BOM Petroleum Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49399 | Peak Food Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49674 | Last Call Liquor and Cellular | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49352 | La Familia Market | Feb 2023 Host Rent | (178.50) |
| | Bill Payment | 3/6/2023 | 49332 | Good Deals | Feb 2023 Host Rent | (112.50) |
| | Bill Payment | 3/6/2023 | 49421 | 7 Days Liquor | Feb 2023 Host Rent | (154.50) |
| | Bill Payment | 3/6/2023 | 49609 | S & S Food Mart | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49630 | Hillside Market | Feb 2023 Host Rent | (207.75) |
| | Bill Payment | 3/6/2023 | 49382 | Three Ds Variety | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49637 | Niku Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49397 | Suravisai Inc. | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49652 | Klever Liquor | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49692 | 35th Ave Market | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49638 | Brandon Hearvey dba Elle Group LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49319 | Day and Night Food Mart | Feb 2023 Host Rent | (262.50) |
| | Bill Payment | 3/6/2023 | 49549 | Joy Mart (Sinclair Gas) | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49307 | D & I Station Inc | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49472 | J's Q-Mart | Feb 2023 Host Rent | (150.75) |
| | Bill Payment | 3/6/2023 | 49702 | Market Express | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49467 | Jiffy Mart | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49711 | BV Enterprises dba Shelby Food Mart | Feb 2023 Host Rent | (225.00) |
| | Bill Payment | 3/6/2023 | 49520 | Mr. Liquor | Feb 2023 Host Rent | (159.75) |
| | Bill Payment | 3/6/2023 | 49541 | Trumbull One | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49333 | La Familia Mexican Market (Shell) | Feb 2023 Host Rent | (178.50) |
| | Bill Payment | 3/6/2023 | 49706 | Tigray LLC | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49485 | Beer and Tobacco Outlet | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49479 | Salem Shell | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49474 | Kool Corner Store | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49671 | Greiners Pub | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49640 | The Joint on 7th | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49728 | Kings Smoke Shop & More | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/6/2023 | 49322 | Goliad Express | Feb 2023 Host Rent | (375.00) |
| | Bill Payment | 3/6/2023 | 49588 | Campus Corner - 103508 | Feb 2023 Host Rent | (170.25) |
| | Bill Payment | 3/6/2023 | 49544 | City Fuel and Food | Feb 2023 Host Rent | (178.50) |
| | Bill Payment | 3/6/2023 | 49566 | Lee Food Market | Feb 2023 Host Rent | (159.75) |
| | Bill Payment | 3/6/2023 | 49318 | I and U Corporation | Feb 2023 Host Rent | (168.75) |
| | Bill Payment | 3/6/2023 | 49347 | Kopper Keg North | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49381 | City Liquors | Feb 2023 Host Rent | (187.50) |
| | Bill Payment | 3/6/2023 | 49690 | La Espiga | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49800 | Discount Liquor | Feb 2023 Host Rent | (206.25) |
| | Bill Payment | 3/12/2023 | 49803 | Conor Haley | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49769 | Express Mini Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49792 | Soap & Suds Laundromat | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49785 | Big Bucks Management Inc | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49831 | Handy Mart | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49796 | South Coast Pizza | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49812 | CBD Life | Feb 2023 Host Rent | (150.00) |
| | Bill Payment | 3/12/2023 | 49808 | Caledonia Street Antique Mall LLP | Feb 2023 Host Rent | (150.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/12/2023 | 49781 | Edina Market & Deli | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49848 | Badger Exotics LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49799 | Tawfig Hagelamin | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49758 | Discount Cigarettes - 113861 | Feb 2023 Host Rent | (168.75) |
| Bill Payment | 3/12/2023 | 49797 | Himalayan Mart LLC - 113827 | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49834 | Springs Convenience | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49845 | The Backyard Public House | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 49962 | Tobacco Express | 144688 Feb 2023 Host Rent - Post Filing | (75.00) |
| Bill Payment | 3/15/2023 | 49958 | RSA America | 139101 Feb 2023 Host Rent - Post Filing | (168.75) |
| Bill Payment | 3/15/2023 | 49954 | B Awesome | 139030 Feb 2023 Host Rent - Post Filing | (75.00) |
| Bill Payment | 3/15/2023 | 49877 | A to Z Mini Mart | 103460 Feb 2023 Host Rent - Post Filing | (69.80) |
| Bill Payment | 3/15/2023 | 49957 | Kirby Company | 138134 Feb 2023 Host Rent - Post Filing | (150.00) |
| Bill Payment | 3/15/2023 | 49952 | Titanium Vapor | 130482 Feb 2023 Host Rent - Post Filing | (75.00) |
| Bill Payment | 3/15/2023 | 49920 | Daniel Lowis | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 49922 | Out of the Box | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 49899 | T20 | 113873 Feb 2023 Host Rent - Post Filing | (175.20) |
| Bill Payment | 3/15/2023 | 49892 | Kitty's Corner #2 | 108054 Feb 2023 Host Rent - Post Filing | (424.02) |
| Bill Payment | 3/15/2023 | 49983 | 88 Tobacco and Vape | 137177 Feb 2023 Host Rent - Post Filing | (127.76) |
| Bill Payment | 3/15/2023 | 49883 | Deja Vu Showgirls | 101393 Feb 2023 Host Rent - Post Filing | (187.50) |
| Bill Payment | 3/15/2023 | 49868 | In & Out Express #1 | 103171 Feb 2023 Host Rent - Post Filing | (122.21) |
| Bill Payment | 3/15/2023 | 49854 | T C Grocery | Feb 2023 Host Rent | (187.50) |
| Bill Payment | 3/15/2023 | 49861 | Hassan Budvani LLC (DBA Fennys' Convenient Store) | 104261 Feb 2023 Host Rent - Post Filing | (75.00) |
| Bill Payment | 3/15/2023 | 49923 | Smoke It's Smoke Shop | 120243 Feb 2023 Host Rent - Post Filing | (150.00) |
| Bill Payment | 3/15/2023 | 49858 | The Coffee Bar | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 49912 | QC Pawn | 117315 Feb 2023 Host Rent - Post Filing | (150.00) |
| Bill Payment | 3/15/2023 | 49964 | Nanak Ji Corp | 109054 Feb 2023 Host Rent - Post Filing | (300.00) |
| Bill Payment | 3/15/2023 | 49903 | Canyon View Cleaners (Sandy Location) | 108854 Feb 2023 Host Rent - Post Filing | (57.40) |
| Bill Payment | 3/15/2023 | 49949 | FixIT Tek    Computer Repair | 128861 Feb 2023 Host Rent - Post Filing | (75.00) |
| Bill Payment | 3/15/2023 | 49929 | Greenlake Gas Station Inc | 119658 Feb 2023 Host Rent - Post Filing | (150.00) |
| Bill Payment | 3/15/2023 | 49928 | The Fruit Basket | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 49916 | Liquor Master Discount Liquor | 117524 Feb 2023 Host Rent - Post Filing | (117.35) |
| Bill Payment | 3/15/2023 | 49896 | 29th Food Mart | 108582 Feb 2023 Host Rent - Post Filing | (139.49) |
| Bill Payment | 3/15/2023 | 49881 | Summit Liquors | 108445 Feb 2023 Host Rent - Post Filing | (28.25) |
| Bill Payment | 3/15/2023 | 49889 | City Gas at Two Notch | 103226 Feb 2023 Host Rent - Post Filing | (175.00) |
| Bill Payment | 3/16/2023 | 49968 | Cloudinary LTD | | (549.00) |
| Bill Payment | 3/16/2023 | 49966 | City of Ontario | | (65.04) |
| Bill Payment | 3/22/2023 | 49987 | Orange County Liquors | Feb 2023 Prorated Host Rent | (75.00) |
| Bill Payment | 3/23/2023 | 49994 | City of Ontario | | (86.92) |
| Bill Payment | 3/23/2023 | 50008 | Clayton County | | (176.04) |
| Bill Payment | 3/23/2023 | 50013 | City of Barling | | (50.00) |
| Bill Payment | 3/23/2023 | 49993 | City of Englewood | | (75.00) |
| Bill Payment | 3/23/2023 | 50001 | City of Costa Mesa | | (64.00) |
| Bill Payment | 3/23/2023 | 49998 | City of Jonesboro | | (110.00) |
| Bill Payment | 3/23/2023 | 49983 | New Hampshire Department of Revenue Administration | 2022 BT-EXT | (50.00) |
| Bill Payment | 3/23/2023 | 49995 | City of Ontario | | (66.22) |
| Bill Payment | 3/23/2023 | 49991 | Wisconsin Dept of Rev | | (25.00) |
| Bill Payment | 3/23/2023 | 50012 | County of Fairfax VA | | (6.96) |
| Bill Payment | 3/23/2023 | 50009 | City of Kirkwood | | (91.37) |
| Bill Payment | 3/23/2023 | 49992 | Wisconsin Dept of Rev | | (50.00) |
| Bill Payment | 3/23/2023 | 49989 | City of Raytown | | (20.00) |
| Bill Payment | 3/23/2023 | 50004 | St Charles County Collector of Revenue | | (6.27) |
| Bill Payment | 3/23/2023 | 49996 | City of Boulder | | (2,220.00) |
| Bill Payment | 3/23/2023 | 49982 | Crossroads Center | Prorated February 2023 Host Rent | (243.65) |
| Bill Payment | 3/24/2023 | 50014 | Ohio Treasurer of State | | (22.00) |
| Bill Payment | 3/24/2023 | 50015 | Ohio Treasurer of State | | (22.00) |
| Bill Payment | 3/24/2023 | 50016 | Ohio Treasurer of State | | (22.00) |
| Bill Payment | 3/30/2023 | 50039 | CKDL Credit, LLC | | (1,872.74) |
| Bill Payment | 3/30/2023 | 50045 | State Collections & Disbursement Unit-Garnishment | R-11-166094-R 03.31.23 | (97.85) |
| Bill Payment | 3/30/2023 | 50042 | NCC Group | | (19,675.00) |
| Bill Payment | 3/30/2023 | 50041 | Naylor & Braster Attorneys at La, PLLC | | (137.50) |
| Bill Payment | 3/30/2023 | 50048 | California State Disbursement-Garnishment | | (193.84) |
| Bill Payment | 3/30/2023 | 50047 | Verizon 342307585-00002 | | (686.62) |
| Bill Payment | 3/30/2023 | 50023 | California State Disbursement-Garnishment | 17CWCS05952 03.31.23 | (193.84) |
| Bill Payment | 3/30/2023 | 50021 | Bamboo IHR | | (1,024.66) |
| Bill Payment | 3/30/2023 | 50020 | 507 Capital | | (30,000.00) |
| Bill Payment | 3/30/2023 | 50040 | Equifax | | (50.00) |
| Bill Payment | 3/30/2023 | 50043 | Nevada State Treasurer - Garnishments | R-11-166094-R  Child Support Payment Fee 03.31.23 | (2.00) |
| Bill Payment | 3/31/2023 | 50103 | Alarabi Super Market | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50690 | Oscar's Restaurant | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50539 | JV Market | Mar 2023 Host Rent | (212.00) |
| Bill Payment | 3/31/2023 | 50688 | OooWee Art & Gaming Cafe | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50677 | North Gate Mobil | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50530 | Jiffy Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50529 | Jewell Liquor Box | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50524 | Jays | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50668 | Newark Airport Plaza LLC | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 50511 | Irving Oil | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50623 | Marode Maingoc Huynh | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50619 | Mark Twain BP | Mar 2023 Host Rent | (186.00) |
| Bill Payment | 3/31/2023 | 50615 | Marathon Gas Station | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 50610 | Mais Brazil Inc | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50603 | Madison Liquor | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50584 | Lee Food Market | Mar 2023 Host Rent | (213.00) |
| Bill Payment | 3/31/2023 | 50580 | Lakwinder Singh | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50574 | La Familia Market | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 50565 | Kool Corner Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50457 | Highway Petroleum Enterprises Inc - 101467 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50349 | Faris Mini Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50346 | Family Food Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50230 | China Cafe | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50228 | Chevron 832 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50332 | Express Food Mart - 108277 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50081 | A&M Mini Mart (Formerly Tommy's Mini Mart) | Mar 2023 Host Rent | (185.00) |
| Bill Payment | 3/31/2023 | 50214 | Cell Tech Repair LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50211 | Cave Creek Chevron | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50429 | Gulf M&M Gas Station | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50197 | Campbell's Corner Store | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50069 | 7 Days Liquor | Mar 2023 Host Rent | (183.11) |
| Bill Payment | 3/31/2023 | 50068 | 7 Bears Liquors | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50302 | DownTown Market | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50056 | 29th Food Mart | Feb 2023 Host Rent | (260.99) |
| Bill Payment | 3/31/2023 | 50415 | Grams Inc | Mar 2023 Host Rent | (201.00) |
| Bill Payment | 3/31/2023 | 50404 | Goliad Express | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 50402 | Go Go Food Mart | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50289 | Discount Cigarettes - 113861 | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50176 | Boulevard Pawn & Jewelry | Feb 2023 Host Rent | (535.00) |
| Bill Payment | 3/31/2023 | 50394 | Geabers Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50278 | Deepak Amgai | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50276 | Decatur Discount | Mar 2023 Host Rent | (200.00) |

| Bill Payment | 3/31/2023 | 50162 | Bhumi Convenience Inc. | Mar 2023 Host Rent | (247.00) |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 50387 | Gas Mart #16 | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50383 | Galewood Foods | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50380 | G&B Maruti LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50272 | Darshi Investment LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50379 | G and N Corporation | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50149 | Balkar Singh | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 50268 | D & I Station Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50262 | CPR Cell Phone Repair North Kansas City | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50258 | Cottage Grove LLC | Feb 2023 Host Rent | (7.79) |
| Bill Payment | 3/31/2023 | 50361 | Filipino Food Mart | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50253 | CONU Co. LLC | Mar 2023 Host Rent | (185.00) |
| Bill Payment | 3/31/2023 | 50248 | CMCR Enterprises Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50110 | Almajeed II, Inc. | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50469 | Holly food market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50467 | Hissan Tehseen Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50107 | Alii Adventures | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50102 | Aladdin Grill & Pizza | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50684 | Obama Gas | Mar 2023 Host Rent | (429.18) |
| Bill Payment | 3/31/2023 | 50658 | Mr. Toro Carniceria | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50647 | Mitri Petroleum LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50645 | Miss Tracy's Liquor Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50641 | Mina & Joseph Liquor | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50636 | Midtown Tavern | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50589 | Liquor Master Discount Liquor | Mar 2023 Host Rent | (156.46) |
| Bill Payment | 3/31/2023 | 50581 | Last Call Liquor and Cellular | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50577 | La Tapatia Market #2 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50573 | La Espiga | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50559 | Kirsch Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50550 | King Wine & liquor # 3 - LycaMobile Store | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50542 | K.K. Convenience Store | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 50345 | Family Coin Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50342 | Fairway Liquor Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50341 | Fairfield Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50094 | Afeen Enterprise LLC | Mar 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50085 | AB Petroleum | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50325 | EM Wireless | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50206 | Carol Fuel | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50079 | A to Z Mini Mart | Feb 2023 Host Rent | (37.50) |
| Bill Payment | 3/31/2023 | 50317 | Easy Shop #2 BP Gas Station | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 3/31/2023 | 50312 | Eagle Food Mart | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 50067 | 55 & Chapman Shell | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50311 | E-Z Trip - 108008 | Mar 2023 Host Rent | (184.00) |
| Bill Payment | 3/31/2023 | 50190 | By-Pass Pawn | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50189 | BV Enterprises dba Shelby Food Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50299 | Donut Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50403 | Golakia and Singh LLC | Mar 2023 Host Rent | (235.00) |
| Bill Payment | 3/31/2023 | 50392 | Gateway 28 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50281 | Delta Jubilee | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50166 | Billa Management Inc | Mar 2023 Host Rent | (601.30) |
| Bill Payment | 3/31/2023 | 50381 | Gabe's Market | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50155 | Beauregard Liquors | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50152 | BaselineX Road LLC (DBA Baseline Citgo) | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50141 | Auto Biz | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50139 | Ask Oil Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50136 | Apple Valley Gas Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50129 | Andy's Convenience | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50375 | Front Street Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50256 | Corner Variety | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50121 | American Market - 117327 | Feb 2023 Host Rent | (213.56) |
| Bill Payment | 3/31/2023 | 50250 | Combat Chicago - Tactical Laser Tag + Escape Rooms | Mar 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50351 | Farmer's Country Market (Kansas) | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50243 | Cleveland Deli | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50105 | Alexandria Convenient Food Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50533 | Johnny's Liquor Cabinet LLC | Mar 2023 Host Rent | (148.00) |
| Bill Payment | 3/31/2023 | 50683 | NW Broad Inc. | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 50675 | NNN LLC | Mar 2023 Host Rent | (1,750.00) |
| Bill Payment | 3/31/2023 | 50672 | Niku Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50649 | MK Oil Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50646 | Mission Liquor & Food | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50613 | Marathon Gas | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 50599 | M&L Convenience LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50592 | Lowell Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50588 | Liquor Barrel New Brighton | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50570 | Kwik Stop | Mar 2023 Host Rent | (443.88) |
| Bill Payment | 3/31/2023 | 50563 | Klever Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50558 | Kinsam LLC | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50555 | Kingsley One Stop Foodmart | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50344 | Fairway One Stop #4 | Mar 2023 Host Rent | (231.00) |
| Bill Payment | 3/31/2023 | 50343 | Fairway One Stop #14 | Mar 2023 Host Rent | (231.00) |
| Bill Payment | 3/31/2023 | 50234 | Citgo Gas Station | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50225 | Chevron 3160 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50444 | Hastatek Corporation | Mar 2023 Host Rent | (187.00) |
| Bill Payment | 3/31/2023 | 50443 | Hassan Budvani LLC (DBA Fennys' Convenient Store) | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50439 | Happy Mini Mart Inc | Mar 2023 Host Rent | (264.21) |
| Bill Payment | 3/31/2023 | 50324 | Elite P&P Enterprises LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50208 | Carolina Silver and Gold LLC | Mar 2023 Host Rent | (295.56) |
| Bill Payment | 3/31/2023 | 50431 | Guru Convenience Store | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50430 | Gursimar LLC | Feb 2023 Host Rent | (400.00) |
| Bill Payment | 3/31/2023 | 50320 | El Fandango Mini Super | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50313 | East Gate Sunoco | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50201 | Canyon View Cleaners (Sandy Location) | Feb 2023 Host Rent | (61.25) |
| Bill Payment | 3/31/2023 | 50062 | 400 SLBW LLC | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50310 | E-Z Convenience Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50303 | Drive in Liquor Mart | Mar 2023 Host Rent | (165.00) |
| Bill Payment | 3/31/2023 | 50195 | Caledonia Street Antique Mall LLP | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50194 | C-Mart #10 | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50187 | Bullocks Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50411 | Grab and Go #13 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50409 | Goodwin Mini Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50399 | Glenview Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50172 | BOM Petroleum Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50282 | Devang Realty LLC | Mar 2023 Host Rent | (233.00) |
| Bill Payment | 3/31/2023 | 50164 | Big Mikes Food Mart | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50388 | Gas Mart 29 | Mar 2023 Host Rent | (229.00) |
| Bill Payment | 3/31/2023 | 50142 | AVI Fuel inc. | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 50271 | Danielle Figueroa Romero | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50263 | CR Exchange | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50373 | Framingham Liquors | Mar 2023 Host Rent | (200.00) |

| Bill Payment | 3/31/2023 | 50370 | Foster Lake Market | Mar 2023 Host Rent | (233.00) |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 50126 | Ansay DM LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50124 | Ameristop Food Mart | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 50123 | American Market -104161 | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50119 | American Market - 117216 | Feb 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50474 | Howard's Party Store | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50357 | Fi Management LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50239 | Cityline Laundry Inc | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50236 | City Fuel and Food | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 50532 | Joes Market | Mar 2023 Host Rent | (1,378.14) |
| Bill Payment | 3/31/2023 | 50670 | Nichills Gas and Food | Mar 2023 Host Rent | (232.00) |
| Bill Payment | 3/31/2023 | 50517 | J's Q-Mart | Mar 2023 Host Rent | (201.00) |
| Bill Payment | 3/31/2023 | 50513 | IV King Wine & Liquors | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50659 | Muhammed Mannan | Mar 2023 Host Rent | (264.00) |
| Bill Payment | 3/31/2023 | 50632 | Meze's Food Mart LLC, | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 50608 | Main Street Pit Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50607 | Main Street Gas & Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50604 | Madison Market | Mar 2023 Host Rent | (185.00) |
| Bill Payment | 3/31/2023 | 50591 | LoneStar Vapor Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50544 | Kashmir Enterprises Inc. | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50543 | Kanwal Singh | Mar 2023 Host Rent | (325.00) |
| Bill Payment | 3/31/2023 | 50540 | K C's Korner | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50095 | AIM Petroleum | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50093 | Adnan Afridi (House of Hooka) | Mar 2023 Host Rent | (1,050.00) |
| Bill Payment | 3/31/2023 | 50216 | Central Mall Reality Holding LLC | Feb-23 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50089 | Acme Liquors | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50082 | A&R Fuel | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 50437 | Handy Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50209 | Carter's Fast Stop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50077 | A Street Corner | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50319 | Edina Market & Deli | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50316 | Eastside Maytag Laundry | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50314 | East Quincy Liquor Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50427 | Guadalajara Enterprises Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50425 | Gridley Clothing and Smoke Shop | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50423 | Gregory Dean Spanier | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50420 | Green Valley Market Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50308 | DY Market (Dong Yang Market) - Sun Shan Food INC. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50307 | Dunlap Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50304 | Drop In Store Inc | Feb 2023 Host Rent | (548.68) |
| Bill Payment | 3/31/2023 | 50192 | C Store | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50413 | Grab-n-Go | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50301 | Double O | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50296 | Dollar Eagle Discounts | Mar 2023 Host Rent | (195.00) |
| Bill Payment | 3/31/2023 | 50184 | Brandon Hearvey dba Elle Group LLC | Feb 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50405 | Good 2 Go Auto Group | Feb 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50169 | Bobbys Food Mart | Mar 2023 Host Rent | (114.00) |
| Bill Payment | 3/31/2023 | 50390 | Gash Mini Mart | Mar 2023 Host Rent | (653.36) |
| Bill Payment | 3/31/2023 | 50167 | BMAPS LLC | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50389 | Gas Mart 4 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50130 | Angel Petroleum LLC | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50372 | Fountain Discount Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50365 | FixIT Tek   Computer Repair | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50245 | Clinton Market Inc | Feb 2023 Host Rent | (390.25) |
| Bill Payment | 3/31/2023 | 50118 | American Market - 117214 | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50350 | Farmer's Country Market | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50696 | Pantry | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 50681 | Nueva Imagen | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50527 | Jenny's Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50525 | Jeannie Mart Investment Inc | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 50523 | Jaya & Laxmi LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50520 | Jacob Mobil Mart LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50514 | J & B FOOD MART | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50663 | Nanak Ji Corp | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 3/31/2023 | 50507 | Hutchs | Mar 2023 Host Rent | (1,185.08) |
| Bill Payment | 3/31/2023 | 50633 | Michael Frisella | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50621 | Market Express One Inc. | Mar 2023 Host Rent | (313.00) |
| Bill Payment | 3/31/2023 | 50620 | Market Express | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50609 | Mainly Groceries | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50606 | Main Street Convenience | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50598 | M & G Tobacco Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50596 | Lynn's Stop & Shop | Mar 2023 Host Rent | (172.80) |
| Bill Payment | 3/31/2023 | 50549 | King City Liquors | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50547 | Khodiyar Enterprise | Mar 2023 Host Rent | (231.00) |
| Bill Payment | 3/31/2023 | 50231 | Christiana Wine & Spirits | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50448 | Head Hunters Smoke Shop - 108047 | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50335 | Express Pantry | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50223 | Chevron - Yakima | Feb 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50222 | Chevron | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50219 | Cheema Oil Corp | Mar 2023 Host Rent | (600.00) |
| Bill Payment | 3/31/2023 | 50084 | AAA Pawn Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50445 | Hava Gas | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50441 | Hargobind Corp | Feb 2023 Host Rent | (700.57) |
| Bill Payment | 3/31/2023 | 50207 | Carolina Pantry | Feb 2023 Host Rent | (180.74) |
| Bill Payment | 3/31/2023 | 50071 | 88 Tobacco and Vape | Mar 2023 Host Rent | (245.35) |
| Bill Payment | 3/31/2023 | 50432 | H & L Food | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50428 | Gujju Patel Corp | Feb 2023 Host Rent | (382.25) |
| Bill Payment | 3/31/2023 | 50204 | Car Stop Pre Owned Auto LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50065 | 5 King Wine & Liquor | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 50424 | Greiners Pub | Feb 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50061 | 39th Mini Mart | Mar 2023 Host Rent | (236.00) |
| Bill Payment | 3/31/2023 | 50060 | 35th Ave Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50058 | 2nd Avenue Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50051 | 1214 BPH Partners LLC | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50170 | Bobs Drive Inn | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50397 | Gill Foodmart & Gas | Mar 2023 Host Rent | (30.05) |
| Bill Payment | 3/31/2023 | 50277 | Deep Sea Oil Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50158 | Beer and Tobacco Outlet | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50145 | B Awesome | Feb 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50377 | Fueled Auto & Truck Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50261 | Cowboy | Mar 2023 Host Rent | (221.00) |
| Bill Payment | 3/31/2023 | 50120 | American Market - 117217 | Feb 2023 Host Rent | (438.99) |
| Bill Payment | 3/31/2023 | 50475 | Hurricane Chevron LLC | Mar 2023 Host Rent | (244.00) |
| Bill Payment | 3/31/2023 | 50367 | Food Fair Supermarket | Mar 2023 Host Rent | (168.75) |
| Bill Payment | 3/31/2023 | 50249 | Coachlight Laundry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50470 | Homran Liquor Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50104 | Alessandro Liquor | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50538 | Justsarah, inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50531 | Joe's Mini Food Mart | Mar 2023 Host Rent | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 50526 | Jennifer Snack | Mar 2023 Host Rent | (195.00) |
| Bill Payment | 3/31/2023 | 50673 | Nitinkumar Patel | Mar 2023 Host Rent | (117.26) |
| Bill Payment | 3/31/2023 | 50665 | Net Supermarket | Mar 2023 Host Rent | (233.00) |
| Bill Payment | 3/31/2023 | 50661 | N Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50656 | Mr Pawn | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50509 | In & Out Express #1 | Mar 2023 Host Rent | (162.94) |
| Bill Payment | 3/31/2023 | 50650 | Mobil | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50644 | Mirage Wine & Spirits | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50634 | Michaels Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50618 | Marina Tobacco Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50586 | Rhinelander Express LLC (Formerly Lincoln Fuel LLC) | Mar 2023 Host Rent | (150.25) |
| Bill Payment | 3/31/2023 | 50576 | La Regia Taqueria | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50572 | L&C Liquors | Mar 2023 Host Rent | (189.00) |
| Bill Payment | 3/31/2023 | 50562 | Kitty's Corner #2 | Mar 2023 Host Rent | (565.36) |
| Bill Payment | 3/31/2023 | 50554 | Kings Wines & Liquor | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50551 | King's Liquors | Mar 2023 Host Rent | (719.64) |
| Bill Payment | 3/31/2023 | 50463 | Himalayan Asian Grocery LLC (Desi Market) | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50458 | Hill Market | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50347 | Family Meat Market | Mar 2023 Host Rent | (195.00) |
| Bill Payment | 3/31/2023 | 50232 | Cigarette Time | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50227 | Chevron 5002 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50226 | Chevron 3940 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50099 | Akal Purakh Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50331 | Express Food Mart - 103481 | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50224 | Chevron 1990 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50221 | Chester Chevron Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50220 | Cheema Supermarket | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50217 | Century Food & Liquor | Mar 2023 Host Rent | (179.00) |
| Bill Payment | 3/31/2023 | 50327 | Energy Market | Feb 2023 Host Rent | (1,388.39) |
| Bill Payment | 3/31/2023 | 50215 | CellFix | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50078 | A Street Station | Mar 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50435 | Hampton Beer & Food LLC | Mar 2023 Host Rent | (195.00) |
| Bill Payment | 3/31/2023 | 50198 | Campbell's Foodland | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50066 | 5 Seasons Market | Feb 2023 Host Rent | (216.22) |
| Bill Payment | 3/31/2023 | 50422 | Greenlake Gas Station Inc | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50418 | Green Laundry | Mar 2023 Host Rent | (156.00) |
| Bill Payment | 3/31/2023 | 50294 | Docs Food Store | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 3/31/2023 | 50186 | Bronson Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50181 | BP- 138203 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50400 | Global Postal Center | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50174 | Bostonian Convenience II | Mar 2023 Host Rent | (212.00) |
| Bill Payment | 3/31/2023 | 50393 | Gateway Plaza | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50151 | Base Group Enterprises Inc. 2 | Mar 2023 Host Rent | (187.50) |
| Bill Payment | 3/31/2023 | 50265 | Culture Smoke Shop | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50137 | Areen LLC | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50374 | Friendly's Sports Bar - South County | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50259 | Country Store | Mar 2023 Host Rent | (198.00) |
| Bill Payment | 3/31/2023 | 50255 | Cork Runner Wine & Spirits | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50254 | Cool Guys Market | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50122 | American Market - 117335 | Mar 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50476 | Hutchs | Feb 2023 Host Rent | (327.30) |
| Bill Payment | 3/31/2023 | 50368 | Fort Wayne Halal Meat & Grocery | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50252 | Conor Haley | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50117 | American Market #7 | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50116 | American Market #2 | Mar 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50471 | Hoot Owl Market | Mar 2023 Host Rent | (195.00) |
| Bill Payment | 3/31/2023 | 50358 | Field Myrtle Oil | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50352 | Fast Stop #9 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50697 | Paps Carry Out-Convenient Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50692 | Out of the Box | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50535 | Joplin Mini Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50534 | Johnsburg Mobil | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50519 | Jacksonville Stop and Shop | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 50664 | Nashville Market | Mar 2023 Host Rent | (203.00) |
| Bill Payment | 3/31/2023 | 50642 | Mini Food Store. | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50622 | Market St Convenience Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50616 | Marble Slab Creamery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50611 | Manchester High Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50605 | Main Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50601 | Macon BP | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50571 | Kwik Stop Market | Mar 2023 Host Rent | (197.00) |
| Bill Payment | 3/31/2023 | 50568 | KSB Fuels Inc Gaskins Shell | Mar 2023 Host Rent | (240.00) |
| Bill Payment | 3/31/2023 | 50567 | Krish Marathon Inc | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 50564 | Kohanoff Arco | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50561 | Kita Inspiration Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50464 | Himalayan Asian Grocery Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50456 | Highway Petroleum Enterprises Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50348 | Famous Liquors | Mar 2023 Host Rent | (600.00) |
| Bill Payment | 3/31/2023 | 50096 | Airline Market | Mar 2023 Host Rent | (437.50) |
| Bill Payment | 3/31/2023 | 50450 | Heights Corner Market | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50447 | Head Hunters Smoke Shop - 108046 | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50337 | Exxon Hendersonville LLC | Feb 2023 Host Rent | (2,442.40) |
| Bill Payment | 3/31/2023 | 50442 | Hari Om LLC DBA Cork Keg Liquors | Feb 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50440 | Harding and Hill Inc | Feb 2023 Host Rent | (1,250.00) |
| Bill Payment | 3/31/2023 | 50210 | Cascade Cleaners | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50075 | A J Mart | Mar 2023 Host Rent | (221.00) |
| Bill Payment | 3/31/2023 | 50073 | A & A Truck Stop | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50318 | Edgemere Mini Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50070 | 707 Liquors Main Street | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50421 | Green's Grocery | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50305 | Duckweed Inc | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50196 | Camanche Food Pride | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50191 | C Plus Market | Mar 2023 Host Rent | (431.53) |
| Bill Payment | 3/31/2023 | 50297 | Dollar Plus and More | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50179 | BP - 118048 | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50290 | Discount Liquor | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 3/31/2023 | 50391 | Gasoline Ray's Dive Bar | Feb 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 50160 | Best Stop Market LLC | Mar 2023 Host Rent | (197.00) |
| Bill Payment | 3/31/2023 | 50382 | Gadget Hut Inc | Feb 2023 Host Rent | (296.97) |
| Bill Payment | 3/31/2023 | 50143 | Axis Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50270 | Daniel Tremble | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50269 | Daniel Lowis | 120752 Feb 2023 Host Rent - Post Filing | (350.00) |
| Bill Payment | 3/31/2023 | 50135 | Apple Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50132 | Anoka Gas Stop Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50131 | Ankeney Fine Foods | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50376 | Fuel Rush LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50247 | Clyde Park Foods | Mar 2023 Host Rent | (207.00) |
| Bill Payment | 3/31/2023 | 50473 | Horizon Supermarket | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50356 | Faststop | Mar 2023 Host Rent | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 50242 | Classic Cuts | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50100 | Aklilu A Beraki dba AK Mini Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50695 | Pacolet Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50693 | Owen Mini Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50536 | Josh Saleh LLC | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 3/31/2023 | 50528 | Jerry Citgo | Mar 2023 Host Rent | (206.40) |
| Bill Payment | 3/31/2023 | 50521 | Jamal Qasim | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50512 | Isso Petroleum LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50662 | Namira Food and Deli 2 | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50654 | Monroe City BP | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50643 | Minnoco Xpress | Mar 2023 Host Rent | (231.00) |
| Bill Payment | 3/31/2023 | 50639 | Mikes Smoke Cigar & Gifts | Mar 2023 Host Rent | (323.42) |
| Bill Payment | 3/31/2023 | 50628 | MD's Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50627 | McCarty Party | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50612 | Marsha Food and Deli | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50600 | MAC Associates, Inc. | Mar 2023 Host Rent | (325.00) |
| Bill Payment | 3/31/2023 | 50587 | Liquor & Tobacco Depot | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50578 | La Vista Mart 66 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50575 | La Familia Mexican Market (Shell) | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 50557 | Kinjal Corp | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 50556 | Kingstar | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50553 | Kings Wine and Liquor #2 | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50545 | Kentwood Cleaners and Laundry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50541 | K Food Store | Mar 2023 Host Rent | (215.00) |
| Bill Payment | 3/31/2023 | 50460 | Hillsboro Liquor Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50459 | Hilldale Convenience | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50097 | AJ's Liquorland | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50092 | Adi Shakti Trading 05 Inc. | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50455 | High Spirits Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50452 | Henna Inc. dba Shop N Go | Mar 2023 Host Rent | (169.00) |
| Bill Payment | 3/31/2023 | 50218 | Chatham BP, LLC | Feb 2023 Host Rent | (37.50) |
| Bill Payment | 3/31/2023 | 50438 | Hannga Corp | Feb 2023 Host Rent | (618.75) |
| Bill Payment | 3/31/2023 | 50323 | Elite Mobile Phone Repair | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50321 | El Rons | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50213 | Cedar City Shell LLC | Mar 2023 Host Rent | (475.00) |
| Bill Payment | 3/31/2023 | 50072 | 9465 Foothill Blvd | Mar 2023 Host Rent | (192.00) |
| Bill Payment | 3/31/2023 | 50199 | Campus Corner - 103508 | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50193 | C Supermarket | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50054 | 21st Ave Quick Stop Market LLC | Feb 2023 Host Rent | (437.50) |
| Bill Payment | 3/31/2023 | 50052 | 14th & Main Market | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50412 | Grab N Go - 108299 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50298 | Dollar Store Plus Gift | Mar 2023 Host Rent | (178.00) |
| Bill Payment | 3/31/2023 | 50295 | Dodge City market | Mar 2023 Host Rent | (172.00) |
| Bill Payment | 3/31/2023 | 50185 | Broadway Mini-Mart | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50406 | Good Deals | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50291 | Discount Liquor LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50285 | Dharmesh Rajpoot | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50175 | Bottle Caps & Spirits | Feb 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50398 | Gingersnaps Coffeehouse and Cafe | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50279 | Deja Vu Showgirls | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50384 | GamesXP Decorah | Mar 2023 Host Rent | (175.70) |
| Bill Payment | 3/31/2023 | 50273 | Alys Convenience Store (Formerly Dashtys convenience store) | Feb 2023 Host Rent | (315.78) |
| Bill Payment | 3/31/2023 | 50157 | Beer & Wine Shop First United Market | Mar 2023 Host Rent | (277.00) |
| Bill Payment | 3/31/2023 | 50378 | FZG East Ave LLC | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50150 | Bank Super Store | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50266 | Custer Party Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50264 | Crown Liquor | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50128 | Andy Devine Mobil | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50106 | Ali Amoco Inc | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50235 | City Center Food Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50238 | City Liquors | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50354 | Fast Stop Tobacco & Beer | Mar 2023 Host Rent | (189.00) |
| Bill Payment | 3/31/2023 | 50355 | Fastrac B | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50115 | American Market #16 | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50251 | Community Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50362 | Fine Wines & Liquors | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50364 | Five Star Grocery | Feb 2023 Host Rent | (150.00) |
| Journal | 4/3/2023 | 29296 | | UnitedHealthSvcs S PERSONAPAY APR23 | (23,365.09) |
| Bill Payment | 4/3/2023 | 50505 | Hamilton Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50498 | Cache Valley Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50497 | Brass Mill Center | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50510 | Independence Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50499 | Chambersburg Mall Realty LLC | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50694 | Oxford Valley Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50686 | Oglethorpe Mall | Apr-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment | 4/3/2023 | 50674 | Nittany Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50504 | Greenville Mall | Apr-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 4/3/2023 | 50503 | Grand Traverse Mall | Apr-23 Host Rent Mall Fixed | (318.27) |
| Bill Payment | 4/3/2023 | 50502 | Four Seasons Town Centre | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50685 | Ocean County Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50631 | Metreon | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50518 | Jackson Crossing Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50500 | Chapel Hill Realty LLC | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50678 | North Hanover Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50590 | Logan Valley Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Journal | 4/4/2023 | 29331 | | HSA BANK PLAN FUND CCI468465527468 | (5,960.83) |
| Bill Payment | 4/4/2023 | 50617 | Maria Mobile Wireless | Prorated Feb & Full Mar 2023 Host Rent | (525.00) |
| Bill Payment | 4/5/2023 | 50652 | Mobil of Roseville | | (300.00) |
| Bill Payment | 4/5/2023 | 50701 | Greenville Mall | March 2023 Host Rent | (69.65) |
| Bill Payment | 4/5/2023 | 50704 | Meadowood Mall | March 2023 Host Rent | (951.84) |
| Bill Payment | 4/5/2023 | 50706 | Sierra Vistal Mall | March 2023 Host Rent | (496.26) |
| Bill Payment | 4/5/2023 | 50707 | Towne East Square | March 2023 Host Rent | (325.40) |
| Bill Payment | 4/5/2023 | 50700 | Great Mall | March 2023 Host Rent | (305.35) |
| Bill Payment | 4/5/2023 | 50703 | Lindale Mall | March 2023 Host Rent | (1,255.27) |
| Bill Payment | 4/5/2023 | 50708 | Waikele Premium Outlets | March 2023 Host Rent | (1,408.87) |
| Bill Payment | 4/5/2023 | 50705 | North Hanover Mall | March 2023 Host Rent | (226.33) |
| Bill Payment | 4/5/2023 | 50709 | Woodbridge Center | March 2023 Host Rent | (764.56) |
| Bill Payment | 4/5/2023 | 50699 | Grand Traverse Mall | March 2023 Host Rent | (657.67) |
| Bill Payment | 4/5/2023 | 50698 | Crossroads Center | March 2023 Host Rent | (213.03) |
| Bill Payment | 4/6/2023 | Trans ID B2309646205213 | Southwest Gas | E-Check | (492.87) |
| Journal | 4/17/2023 | 29281 | | 04/17/23 STOP PAYMENT FEES - TOTAL OF 70 CHECKS | (2,100.00) |
| Journal | 4/24/2023 | 29374 | Guardian | March 2023 premium Group ID: 00 578713 | (6,129.02) |
| Journal | 4/26/2023 | 29374 | | BAMBOOHR HRIS S 8663879595 | (25.28) |

| | |
|---|---|
| **Total - Cleared Checks and Payments** | **(242,381.01)** |
| Total - Reconciled | (87,381.01) |
| Last Reconciled Statement Balance - 3/31/2023 | 129,415.35 |
| Current Reconciled Balance | 42,034.34 |
| Reconcile Statement Balance - 4/30/2023 | 47,995.17 |
| Difference | 5,960.83 |

Unreconciled
Uncleared
Deposits and Other Credits

| | | | | | |
|---|---|---|---|---|---|
| Journal | 3/9/2023 | 28370 | | Paid with Surety Debit | 52.50 |
| Journal | 3/9/2023 | 28371 | | | 200.00 |
| Journal | 3/16/2023 | 28445 | | | 3,000.00 |
| Journal | 3/21/2023 | 28460 | | Paid via surety debit instead | 1,264.55 |
| Journal | 3/23/2023 | 29138 | | | 5.00 |
| Journal | 3/31/2023 | 29293 | | Feb 2023 Host Rent | 150.00 |
| Journal | 3/31/2023 | 28503 | | | 2,732.86 |
| Journal | 4/1/2023 | 29345 | | Void - No Feb Rent due | 150.00 |
| Journal | 4/1/2023 | 29346 | | Feb 2023 Host Rent | 150.00 |
| Journal | 4/1/2023 | 29341 | | Jun 2022 Host Rent | 200.00 |
| Journal | 4/1/2023 | 29347 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/1/2023 | 29295 | | Jul 2022 Host Rent | 150.00 |
| Journal | 4/1/2023 | 29294 | | Feb 2023 Host Rent | 150.00 |
| Journal | 4/4/2023 | 28828 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/28/2023 | 29350 | | Account has a credit balance | 1,253.66 |
| Journal | 4/30/2023 | 31295 | | | 690.50 |
| Journal | 4/30/2023 | 31293 | | Feb 2023 Host Rent | 150.00 |
| Journal | 4/30/2023 | 31291 | | Mar-23 Host Rent | 300.00 |
| Journal | 4/30/2023 | 31289 | | 104244 Feb 2023 Post filing Host Rent | 693.00 |
| Journal | 4/30/2023 | 31294 | | Feb 2023 Host Rent | 153.00 |
| Journal | 4/30/2023 | 31290 | | Mar-23 Host Rent | 250.00 |
| Journal | 4/30/2023 | 31292 | | Mar-23 Host Rent | 300.00 |

Total - Deposits and Other Credits ..................................................................................... 12,545.07

Checks and Payments

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 2/16/2023 | 49113 | Crystal Mall | Feb-23 Host Rent | (450.00) |
| Bill Payment | 2/16/2023 | 49143 | King's Liquors | 103752 Feb 2023 Post filing Host Rent | (539.73) |
| Bill Payment | 2/16/2023 | 49190 | Countryside Mall | Feb-23 Host Rent | (239.63) |
| Bill Payment | 2/16/2023 | 49092 | Nicollet Convenience Inc | 103771 Feb 2023 Post filing Host Rent | (262.50) |
| Bill Payment | 2/16/2023 | 49208 | Republic Services #620 | Jan 2023 - Recycling Svc - acct#3-0620-0999240 (CHECK) | (874.45) |
| Bill Payment | 2/16/2023 | 49111 | Sierra Vistal Mall | Feb-23 Host Rent | (225.00) |
| Bill Payment | 2/16/2023 | 49148 | Tucson Mall | Feb-23 Host Rent | (231.98) |
| Bill Payment | 2/16/2023 | 49210 | Plaza Frontenac | Feb-23 Host Rent | (225.00) |
| Bill Payment | 2/16/2023 | 49170 | Waikele Premium Outlets | Feb-23 Host Rent | (235.61) |
| Bill Payment | 2/16/2023 | 49118 | Multani BKP LLC | 103179 Feb 2023 Post filing Host Rent | (412.50) |
| Bill Payment | 3/1/2023 | 49292 | Emerald Square | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/1/2023 | 49265 | Livingston Mall | Mar-23 Host Rent | (300.00) |
| Bill Payment | 3/6/2023 | 49642 | Apache Liquor | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49366 | Lake Michigan Sports Bar | Feb 2023 Host Rent | (153.00) |
| Bill Payment | 3/6/2023 | 49484 | J & M Liquor Store | Feb 2023 Host Rent | (168.75) |
| Bill Payment | 3/6/2023 | 49400 | Anaay DM LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49670 | Shlok Enterprises Inc. | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49701 | J&J Laundromat | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49394 | Stop N Go | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49392 | Kind Connection Smoke Shop | Feb 2023 Host Rent | (98.25) |
| Bill Payment | 3/6/2023 | 49688 | Heritage IGA | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49633 | Buzzn Smoke & Vape Shop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49349 | Boston Convenience II | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/6/2023 | 49477 | Lucky's Beer & Wine | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49326 | WC Liquor and Market | Feb 2023 Host Rent | (206.25) |
| Bill Payment | 3/6/2023 | 49581 | Pleak Korner | Feb 2023 Host Rent | (186.00) |
| Bill Payment | 3/6/2023 | 49598 | Himalayan Mart LLC-104347 | Feb 2023 Host Rent | (186.00) |
| Bill Payment | 3/6/2023 | 49725 | Tinku Inc | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/6/2023 | 49687 | OM Aryan INC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49383 | E Z Trip - 108007 | Feb 2023 Host Rent | (140.25) |
| Bill Payment | 3/6/2023 | 49535 | Maderira Food Mart | Feb 2023 Host Rent | (171.00) |
| Bill Payment | 3/6/2023 | 49506 | Bradley's Market | Feb 2023 Host Rent | (162.00) |
| Bill Payment | 3/6/2023 | 49505 | Erwin Mart | Feb 2023 Host Rent | (146.25) |
| Bill Payment | 3/6/2023 | 49585 | Shell Quick Shop | Feb 2023 Host Rent | (162.00) |
| Bill Payment | 3/6/2023 | 49345 | A&G Food Mart | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49488 | Royal SNS | Feb 2023 Host Rent | (131.25) |
| Bill Payment | 3/6/2023 | 49721 | Super Quick Food Store | Feb 2023 Host Rent | (206.25) |
| Bill Payment | 3/6/2023 | 49648 | East Gate Sunoco | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49365 | Sum Midwest Petroleum Inc. | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/6/2023 | 49363 | Punjab Group Elkhart Inc. | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/6/2023 | 49659 | Helios Smoke & Vape | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49649 | Green trail smoke shop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49481 | Adi Shakti Trading 03 Inc. | Feb 2023 Host Rent | (168.75) |
| Bill Payment | 3/6/2023 | 49527 | GMMA Fuel Mart LLC | Feb 2023 Host Rent | (177.75) |
| Bill Payment | 3/6/2023 | 49454 | THE Bar | Feb 2023 Host Rent | (182.25) |
| Bill Payment | 3/6/2023 | 49656 | SM Gas | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/6/2023 | 49327 | Mobil Del Rey | Feb 2023 Host Rent | (225.00) |
| Bill Payment | 3/6/2023 | 49593 | Mohan LLC (DBA Havana Park Liquor) | Feb 2023 Host Rent | (154.50) |
| Bill Payment | 3/6/2023 | 49647 | CR Exchange | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49715 | 151 Memorial Convenience Inc (Formerly Sunoco) | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49515 | Dhaiwal Petroleum LLC | Feb 2023 Host Rent | (185.25) |
| Bill Payment | 3/6/2023 | 49563 | North Bank Liquor | Feb 2023 Host Rent | (155.25) |
| Bill Payment | 3/6/2023 | 49410 | MJ Mart | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49370 | Kunkun LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/6/2023 | 49384 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | Feb 2023 Host Rent | (120.00) |
| Bill Payment | 3/6/2023 | 49616 | Kevin Rose | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/9/2023 | 49739 | City of Columbia SC | | (276.58) |
| Bill Payment | 3/9/2023 | 49735 | Rhode Island Secretary of State | | (52.50) |
| Bill Payment | 3/9/2023 | 49736 | City of Azusa | | (690.50) |
| Bill Payment | 3/9/2023 | 49740 | Vermont Secretary of State | | (200.00) |
| Bill Payment | 3/12/2023 | 49801 | Pegasus Games Inc | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49817 | UberGeeks | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49851 | Family Food Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49835 | Total Wireless Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49775 | A Street Corner | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49832 | Saleem Shah | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49753 | Top Dollar Pawn & Gun | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49806 | Bassam Mohamed Ahmed Muthanna | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49777 | MBS Petroleum Incorporated | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49755 | Rub-A-Dub-Dub Laundromat | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49818 | All Star Food and Liquor | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/12/2023 | 49770 | Cappys Produce | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 49902 | Cards and Coffee | 108609 Feb 2023 Host Rent - Post Filing | (30.51) |
| Bill Payment | 3/15/2023 | 49935 | Grocery & Apparel - Nepali Store | 108967 Feb 2023 Host Rent - Post Filing | (75.00) |
| Bill Payment | 3/15/2023 | 49890 | Billa Management Inc | 103271 Feb 2023 Host Rent - Post Filing | (422.85) |
| Bill Payment | 3/15/2023 | 49937 | Grantsville Way Station | 116350 Feb 2023 Host Rent - Post Filing | (75.00) |
| Bill Payment | 3/15/2023 | 49886 | Hand-MC Store Inc | 103850 Feb 2023 Host Rent - Post Filing | (762.42) |
| Bill Payment | 3/15/2023 | 49941 | Thunder Ridge Ampride | 115376 Feb 2023 Host Rent - Post Filing | (83.58) |
| Bill Payment | 3/15/2023 | 49862 | Ariya Mukhdia LLC (DBA Grand Convenience | 104262 Feb 2023 Host Rent - Post Filing | (169.52) |
| Bill Payment | 3/15/2023 | 49930 | Dick's Vape Shop and Ecig Store | 109011 Feb 2023 Host Rent - Post Filing | (18.77) |
| Bill Payment | 3/15/2023 | 49867 | A&G Food Mart | 103031 Feb 2023 Host Rent - Post Filing | (150.00) |
| Bill Payment | 3/15/2023 | 49946 | Sunny 27 BIS LLC | Feb 2023 Host Rent | (168.75) |

| | | | | | |
|---|---|---|---|---|---:|
| Bill Payment | 3/15/2023 | 49918 | Osvaldo Rizo | 119922 Feb 2023 Host Rent - Post Filing | (150.00) |
| Bill Payment | 3/15/2023 | 49926 | Best Wash Laundromat | 119063 Feb 2023 Host Rent - Post Filing | (150.00) |
| Bill Payment | 3/15/2023 | 49917 | Oasis Liquors | 118276 Feb 2023 Host Rent - Post Filing | (29.12) |
| Bill Payment | 3/15/2023 | 49857 | Yasmine Market Place LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 49933 | Citgo | 109001 Feb 2023 Host Rent - Post Filing | (256.42) |
| Bill Payment | 3/15/2023 | 49865 | Twins Food Mart | | (119.42) |
| Bill Payment | 3/15/2023 | 49915 | Duckweed Inc | 118317 Feb 2023 Host Rent - Post Filing | (75.00) |
| Bill Payment | 3/15/2023 | 10257312305 | Stop N Shop - 117523 | | (112.50) |
| Bill Payment | 3/16/2023 | 49967 | Field Nation LLC | | (3,000.00) |
| Bill Payment | 3/20/2023 | 49973 | LOCKMASTERS, INC. | | (1,264.55) |
| Bill Payment | 3/22/2023 | 49985 | Gamer Planet | | (187.50) |
| Bill Payment | 3/23/2023 | 50002 | City of Wentzville | | (100.00) |
| Bill Payment | 3/23/2023 | 50010 | Ohio Secretary of State | | (5.00) |
| Bill Payment | 3/23/2023 | 49999 | City of Las Vegas | | (50.00) |
| Bill Payment | 3/23/2023 | 50005 | City of South Jordan | | (50.00) |
| Bill Payment | 3/23/2023 | 49990 | Murray City UT | | (200.00) |
| Bill Payment | 3/23/2023 | 50011 | Eldorado County | | (55.00) |
| Bill Payment | 3/24/2023 | 50017 | Cox Business | | (1,390.00) |
| Bill Payment | 3/24/2023 | 50018 | Cox Business | | (467.13) |
| Journal | 3/30/2023 | 28502 | | Funding for Payroll: 00294 | (1,087.42) |
| Bill Payment | 3/30/2023 | 50036 | City of Sacramento | Account 1049460 Renewal Dec 2022 (Pre BK 12/06 - 12/31) | (105.00) |
| Bill Payment | 3/30/2023 | 50026 | City of Beaverton OR | | (82.50) |
| Bill Payment | 3/30/2023 | 50030 | City of Carson | | (225.00) |
| Bill Payment | 3/30/2023 | 50022 | Benton County | | (169.92) |
| Bill Payment | 3/30/2023 | 50035 | City of Paso Robles | | (10.00) |
| Bill Payment | 3/30/2023 | 50031 | City of Citrus Heights | | (101.00) |
| Bill Payment | 3/30/2023 | 50027 | City of Beaverton OR | | (82.50) |
| Bill Payment | 3/30/2023 | 50034 | City of Las Vegas | | (200.00) |
| Bill Payment | 3/30/2023 | 50028 | City of Beaverton OR | | (82.50) |
| Bill Payment | 3/30/2023 | 50032 | City of Goodyear | Account 9488 Renewal Dec 2022 | (329.88) |
| Bill Payment | 3/30/2023 | 50033 | City of Greenville | | (1,249.80) |
| Bill Payment | 3/30/2023 | 50024 | City of Beaverton OR | | (82.50) |
| Bill Payment | 3/30/2023 | 50025 | City of Beaverton OR | | (82.50) |
| Bill Payment | 3/30/2023 | 50046 | Verizon 342307585-00001 | | (1,253.66) |
| Bill Payment | 3/30/2023 | 50029 | City of Beaverton OR | | (82.50) |
| Bill Payment | 3/30/2023 | 50037 | City of San Mateo | | (34.00) |
| Bill Payment | 3/30/2023 | 50044 | Sandy City | | (86.00) |
| Bill Payment | 3/30/2023 | 50038 | City of West Jordan | | (11.00) |
| Bill Payment | 3/31/2023 | 50257 | Corrales Teas and More | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50522 | Jassa Enterprises LLC | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50660 | Multani BKP LLC | Mar 2023 Host Rent | (550.00) |
| Bill Payment | 3/31/2023 | 50508 | I and U Corporation | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50653 | Mohan LLC (DBA Havana Park Liquor) | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 50625 | Mass Beverage | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 50579 | Lake Michigan Sports Bar | Mar 2023 Host Rent | (204.00) |
| Bill Payment | 3/31/2023 | 50461 | Hillside Market | Mar 2023 Host Rent | (277.00) |
| Bill Payment | 3/31/2023 | 50336 | Extra Value Wine & Liquor | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50202 | Cape Fear Beverage & Variety | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50057 | 2KMobile North | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50410 | Goodyear Food Store | Feb 2023 Host Rent | (174.75) |
| Bill Payment | 3/31/2023 | 50180 | BP of Howell Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50173 | Boston Convenience II | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50386 | Gardena Mobil Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50140 | AugyTek, LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50371 | Fountain City LLC | Feb 2023 Host Rent | (173.29) |
| Bill Payment | 3/31/2023 | 50468 | Hock It to Me Pawn | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50466 | Himalayan Mart LLC-104347 | Mar 2023 Host Rent | (248.00) |
| Bill Payment | 3/31/2023 | 50240 | CJ's Convenient Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50682 | Nuggy's Tobacco Shack | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50667 | New Simanton Lake Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50640 | Millennium Inc | Mar 2023 Host Rent | (924.40) |
| Bill Payment | 3/31/2023 | 50626 | MBS Petroleum Incorporated | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50560 | Kisu LLC | Mar 2023 Host Rent | (166.00) |
| Bill Payment | 3/31/2023 | 50454 | HiDesert Daydream | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50436 | Hand-MC Store Inc | Feb 2023 Host Rent | (1,680.67) |
| Bill Payment | 3/31/2023 | 50416 | Grantsville Way Station | Feb 2023 Host Rent | (235.71) |
| Bill Payment | 3/31/2023 | 50414 | Gracely Food Mart | Feb 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50408 | Good Times Liquors Inc | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50287 | Dick's Vape Shop and Ecig Store | Feb 2023 Host Rent | (0.45) |
| Bill Payment | 3/31/2023 | 50283 | Dhaliwal Petroleum LLC | Feb 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50396 | Gill 94 LLC | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50159 | Belmont Food Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50144 | B & B West | Mar 2023 Host Rent | (137.79) |
| Bill Payment | 3/31/2023 | 50133 | Anthonys Locker | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50125 | AMJB Enterprises Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50112 | Aman Convenience | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50111 | AM PM Investments LLC | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50680 | NSKK Petroleum Incorporated | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50676 | North Bank Liquor | Mar 2023 Host Rent | (207.00) |
| Bill Payment | 3/31/2023 | 50651 | Mobil Del Rey | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50594 | Lucky 7 Tobacco & Mini Mart | Feb 2023 Host Rent | (747.55) |
| Bill Payment | 3/31/2023 | 50552 | Kings Smoke Shop & More | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50462 | Hilo Loan Shop | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50340 | EZ Stop Convenience & Hot Food | Mar 2023 Host Rent | (258.00) |
| Bill Payment | 3/31/2023 | 50233 | Citgo | Feb 2023 Host Rent | (416.89) |
| Bill Payment | 3/31/2023 | 50088 | Acme Liquor Store | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50330 | Experimax Davie | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50315 | East Star Wireless | Feb 2023 Host Rent | (192.07) |
| Bill Payment | 3/31/2023 | 50063 | 40th Convenience Store | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50050 | 1 Stop Shop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50407 | Good Spot Foods LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50401 | GMMA Fuel Mart LLC | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50148 | Badger Exotics LLC | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50147 | Bad Owl Coffee Roasters - Downtown | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50267 | Cut Rate Liquors | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50260 | Cover Your 6 Customs | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50127 | Andover Tobacco | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50366 | FMK International | Mar 2023 Host Rent | (187.00) |
| Bill Payment | 3/31/2023 | 50109 | All Star Food and Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50049 | Corey L Wells | | (2,732.86) |
| Bill Payment | 3/31/2023 | 50691 | OST Food Mart | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50537 | Joy Mart (Sinclair Gas) | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50666 | New Champs | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50635 | Middle East Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50546 | Kevin Rose | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50451 | Helios Smoke & Vape | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50339 | EZ Food Mart | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50334 | Express Mini Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50087 | Abuelas Lavanderia | Feb 2023 Host Rent | (150.00) |

| Bill Payment | 3/31/2023 | 50329 | Ethio Mart | Feb 2023 Host Rent | (150.00) |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 50419 | Green trail smoke shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50182 | Brackett's Market Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50177 | BP | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50274 | DaVinci's Barbershop | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50163 | Big Bucks Management Inc | Feb 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50385 | GameTime Sports Cards and Collectables | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50154 | Bastrop Country Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50472 | M & S Food Mart (Hop In Exxon) | Mar 2023 Host Rent | (237.00) |
| Bill Payment | 3/31/2023 | 50241 | Clark Mini Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50689 | Orange County Liquors | Mar 2023 Host Rent | (100.00) |
| Bill Payment | 3/31/2023 | 50687 | OM Aryan INC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50516 | J&J Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50655 | Morty Inc DBA Tampa Bay Pawn | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50637 | Midvale Coin Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50624 | Mart At Main | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50614 | Marathon Gas - 108931 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50585 | Lena Food & Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50569 | Kunkun LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50566 | Kopper Keg North | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50091 | Adi Shakti Trading 03 Inc. | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50083 | A.S.K Check Cashing | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 50322 | EL TAJIN ENVIOS Y MUCHO MAS | Feb 2023 Host Rent | (75.00) |
| Bill Payment | 3/31/2023 | 50080 | A&G Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50074 | A & M Discount Beverage #52 | Feb 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50433 | Hair Lounge | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50205 | Cards and Coffee | Feb 2023 Host Rent | (0.30) |
| Bill Payment | 3/31/2023 | 50188 | Buzzn Smoke & Vape Shop | Mar 2023 Host Rent | (159.68) |
| Bill Payment | 3/31/2023 | 50300 | Doost LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50183 | Bradley's Market | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 50395 | Gifts & Smokes 4 Less | Mar 2023 Host Rent | (168.75) |
| Bill Payment | 3/31/2023 | 50156 | Beckner's General Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50146 | Babba Kabob LLC | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50359 | Fifty Fifty Coffee House & Pub | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50101 | Al-Kahf Grocery Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50515 | J & M Liquor Store | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 50657 | Mr. Liquor | Mar 2023 Host Rent | (213.00) |
| Bill Payment | 3/31/2023 | 50648 | MJ Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50630 | Meridian Express | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 50593 | Lucky 1 LLC | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50098 | AJ's Smoke n Stuff | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50449 | Headrest Barber shop PC | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50338 | EZ Coin Laundromat | Feb 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50086 | ABC West Lanes and Lounge | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50053 | 151 Memorial Convenience Inc (Formerly Sunoco) | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50417 | Greek Plate Gyro | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50178 | BP - 108534 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 50292 | Discount Mini Mart #2 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50288 | Dipamadi Inc | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 50280 | Del's Liquor Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50244 | Clif's Cleaners | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50353 | Fast Stop Liquor | Mar 2023 Host Rent | (236.00) |
| Bill Payment | 3/31/2023 | 50237 | City Gas at Two Notch | Mar 2023 Host Rent | (233.33) |
| Bill Payment | 3/31/2023 | 50108 | Alisons Food Store | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 50049 | Corey L Wells | | (2,732.86) |
| Bill Payment | 3/31/2023 | | Mobil of Roseville | | (300.00) |
| Bill Payment | 3/31/2023 | 50629 | Mega Mart Inc. | Mar 2023 Host Rent | (227.00) |
| Bill Payment | 3/31/2023 | 50602 | Madeira Food Mart | Mar 2023 Host Rent | (228.00) |
| Bill Payment | 3/31/2023 | 50595 | Lucky's Beer & Wine | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50582 | Lays Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50465 | Himalayan Mart LLC - 113827 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50229 | Chevron Prosser | Feb 2023 Host Rent | (187.50) |
| Bill Payment | 3/31/2023 | 50328 | Erwin Mart | Feb 2023 Host Rent | (195.00) |
| Bill Payment | 3/31/2023 | 50212 | CBD Life | Feb 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50434 | Hala Express | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50064 | 4D Fitness LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50426 | Grocery & Apparel - Nepali Store | Feb 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 50309 | E Z Trip - 108007 | Mar 2023 Host Rent | (187.00) |
| Bill Payment | 3/31/2023 | 50059 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | Mar 2023 Host Rent | (160.00) |
| Bill Payment | 3/31/2023 | 50293 | DJ Liquor & Grocery Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50286 | Dhungel Enterprise (City Mart) | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50171 | Bodachs Games | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50168 | Boardwalk Vapes | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50275 | Day and Night Food Mart | Mar 2023 Host Rent | (305.66) |
| Bill Payment | 3/31/2023 | 50161 | Bhullar Enterprises LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50138 | Ariya Mukhdia LLC (DBA Grand Convenience | Mar 2023 Host Rent | (513.15) |
| Bill Payment | 3/31/2023 | 50363 | Fitzgerald's General Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50360 | Figaros General Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50246 | Cloud 9 liquor | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50114 | American Dollar Plus Store | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50113 | Amen Liquor | Mar 2023 Host Rent | (204.00) |
| Bill Payment | 3/31/2023 | 50369 | Foster Feed | Feb 2023 Host Rent | (46.91) |
| Bill Payment | 3/31/2023 | 50134 | Apache Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50153 | Bassam Mohamed Ahmed Muthanna | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50165 | Big Sales Warehouse LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50284 | Dhani Investment LLC | Mar 2023 Host Rent | (193.50) |
| Bill Payment | 3/31/2023 | 50055 | 24/7 Smoke Shop | Mar 2023 Host Rent | (260.00) |
| Bill Payment | 3/31/2023 | 50306 | Duckweed Liquors Channelside | Feb 2023 Host Rent | (30.05) |
| Bill Payment | 3/31/2023 | 50200 | Canyon View Cleaners (Draper Loc) | Feb 2023 Host Rent | (0.96) |
| Bill Payment | 3/31/2023 | 50203 | Cappys Produce | Mar 2023 Host Rent | (280.00) |
| Bill Payment | 3/31/2023 | 50076 | A Selecta's Inc | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50326 | Embassy Suites by Hilton Lubbock | Feb 2023 Host Rent | (131.25) |
| Bill Payment | 3/31/2023 | 50446 | HB Mart | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50333 | Express Mart I Food Store | Mar 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50453 | Heritage IGA | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50090 | Adam's Smoke Shop LLC | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/31/2023 | 50548 | Kind Connection Smoke Shop | Mar 2023 Host Rent | (131.00) |
| Bill Payment | 3/31/2023 | 50583 | LBJ Laundry | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 50638 | Midway Discount Liquor | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 50671 | Nicollet Convenience Inc | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 4/3/2023 | 50480 | Circle Center | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50679 | Northwoods Mall | Apr-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/3/2023 | 50485 | Everett Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50492 | Livingston Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50506 | Heritage Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50477 | Apple Blossom Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50483 | Crystal Mall | Apr-23 Host Rent Mall Fixed | (600.00) |
| Bill Payment | 4/3/2023 | 50488 | Independence Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50490 | La Plaza Mall | Apr-23 Host Rent Mall Fixed | (300.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/3/2023 | 50493 | Manhattan Village | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50495 | Meadowood Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50481 | Citadel Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50489 | Killeen | Apr-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/3/2023 | 50491 | Lindale Mall | Apr-23 Host Rent Mall Fixed | (200.00) |
| Bill Payment | 4/3/2023 | 50669 | Newgate Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50479 | Central Mall Reality Holding LLC | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50482 | Countryside Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50484 | Emerald Square | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50486 | Fashion Square Mall Realty LLC | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50494 | Market Place Shopping Center | Apr-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment | 4/3/2023 | 50478 | Broadway Square | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50501 | Ford City Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 50487 | Great Mall | Apr-23 Host Rent Mall Fixed | (400.00) |
| Bill Payment | 4/5/2023 | 50702 | Independence Mall | March 2023 Host Rent | (1,354.99) |
| **Total - Checks and Payments** | | | | | **(80,009.82)** |
| **Total - Uncleared** | | | | | **(67,464.75)** |
| **Total - Unreconciled** | | | | | **(67,464.75)** |
| **Total as of 4/30/2023** | | | | | **(19,469.58)** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10323 Surety Bank - Payroll (4681)**

**As of 4/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 4/3/2023 | 9 | | Transfer FROM CHK Account 4665 | 150,000.00 |
| | Transfer | 4/21/2023 | 10 | | Transfer FROM CHK Account 4665 | 235,000.00 |
| | Transfer | 4/24/2023 | 20 | | Transfer FROM CHK Account 4665 | 100,000.00 |
| | Transfer | 4/25/2023 | 21 | | Transfer FROM CHK Account 4665 | 5,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **490,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 4/12/2023 | 29176 | | Funding for Payroll: 00297 | (278,194.84) |
| | Journal | 4/13/2023 | 29280 | | Outgoing Wire Fee APR13 | (30.00) |
| | Journal | 4/19/2023 | 29332 | | HSA BANK PLAN FUND CCI468465527468 | (652.50) |
| | Journal | 4/26/2023 | 29335 | | Funding for Payroll: 00298 | (283,991.87) |
| | Journal | 4/26/2023 | 29372 | | HSA BANK EMPL FEE CCI468465527468 | (47.25) |
| | Journal | 4/27/2023 | 29373 | | 04/27/23 Outgoing Wire Fee | (30.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(562,946.46)** |
| **Total - Reconciled** | | | | | | **(72,946.46)** |
| **Last Reconciled Statement Balance - 3/31/2023** | | | | | | 168,183.03 |
| **Current Reconciled Balance** | | | | | | 95,236.57 |
| **Reconcile Statement Balance - 4/30/2023** | | | | | | 89,275.74 |
| **Difference** | | | | | | (5,960.83) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Journal | 4/4/2023 | 28525 | | Funding for Payroll: 00296 | 1,087.42 |
| | Journal | 4/30/2023 | 31443 | | 2022 Adjustment | 25,253.17 |
| **Total - Deposits and Other Credits** | | | | | | **26,340.59** |
| **Checks and Payments** | | | | | | |
| | Paycheck | 11/25/2022 | | Robert I Williams | | (127.26) |
| | Paycheck | 12/9/2022 | 398 | Ryan Z McFall | | (1,690.13) |
| | Paycheck | 1/20/2023 | 401 | Karla Aguilar | | (77.57) |
| | Paycheck | 1/20/2023 | 402 | Joseph G McKellar | | (910.66) |
| | Paycheck | 2/3/2023 | | Michael L Tomlinson | | (13,090.01) |
| | Paycheck | 2/3/2023 | | Adam Goldstein | | (10,727.93) |
| | Paycheck | 2/3/2023 | | Karina Iglesias | | (999.82) |
| | Paycheck | 2/17/2023 | 403 | Astor R Rivera | | (5,411.51) |
| | Paycheck | 3/3/2023 | 404 | Vincent  Capitini | | (1,425.21) |
| | Journal | 3/17/2023 | 28448 | | Funding for Payroll: 00290 | (1,375.53) |
| | Paycheck | 3/17/2023 | 405 | Melissa M Ruffin | | (47.59) |
| | Journal | 3/24/2023 | 28491 | | Funding for Payroll: 00292 | (141.23) |
| | Paycheck | 3/31/2023 | | Joshua R Guerrero | | (115.11) |
| | Paycheck | 3/31/2023 | | Joseph M Halcon | | (1,238.38) |
| | Paycheck | 3/31/2023 | 406 | Alexander Oliveri | | (1,375.99) |
| | Paycheck | 3/31/2023 | 407 | Joshua R Guerrero | | (1,740.08) |
| | Journal | 4/26/2023 | 29338 | | Funding for Payroll: 00299 | (304.45) |
| **Total - Checks and Payments** | | | | | | **(40,798.46)** |
| **Total - Uncleared** | | | | | | **(14,457.87)** |
| **Cleared** | | | | | | |
| **Checks and Payments** | | | | | | |
| | Paycheck | 8/19/2022 | | Jessica G Sandoval | | (97.02) |
| | Paycheck | 8/19/2022 | | James Bauer | | (7,316.84) |
| | Paycheck | 8/19/2022 | | Igal Belfer | | (827.84) |
| | Paycheck | 8/19/2022 | | Leigh  Curtis | | (266.39) |
| | Paycheck | 8/19/2022 | 347 | John Zapola | | (35.70) |
| | Paycheck | 9/2/2022 | | Viridiana Recendez | | (276.96) |
| | Paycheck | 9/2/2022 | | JennaLee F Rabieson | | (445.68) |
| | Paycheck | 9/16/2022 | 349 | Maria R Palacios-Trujillo | | (923.02) |
| | Paycheck | 9/16/2022 | 350 | Melissa Torres | | (383.03) |
| | Paycheck | 9/16/2022 | 348 | Jesse Martinez | | (1,229.13) |
| | Paycheck | 9/16/2022 | | Marc Rosner | | (7,500.00) |
| | Journal | 9/30/2022 | 24663 | | Funding for Payroll: 00253 | (844.05) |
| | Paycheck | 9/30/2022 | | Logan Gayler | | (1,226.58) |
| | Paycheck | 9/30/2022 | 351 | Astor R Rivera | | (6,444.77) |
| | Paycheck | 9/30/2022 | 352 | Fideline  Banda | | (1,900.27) |
| | Paycheck | 9/30/2022 | | Maleassa Andrews | | (1,049.75) |
| | Paycheck | 10/14/2022 | 357 | Amy McCray | | (667.43) |
| | Paycheck | 10/14/2022 | 361 | Stephanie Rosauri | Final Check 10.5.2022 (ACH) | (1,425.46) |
| | Paycheck | 10/14/2022 | 360 | Mayara Chu | Final Check 10.6.2022 (ACH) | (1,398.80) |
| | Paycheck | 10/14/2022 | 359 | Edward F Draiss Jr | Final Check 10.5.2022 | (3,200.94) |
| | Paycheck | 10/14/2022 | 354 | Brandon Kelly | | (1,805.27) |
| | Paycheck | 10/14/2022 | 356 | Daniel L Torres | | (1,142.35) |
| | Journal | 10/26/2022 | 25253 | | Funding for Payroll: 00261 | (446.77) |

| Journal | 11/4/2022 | 25642 | Funding for Payroll: 00265 | (251.86) |
|---|---|---|---|---|
| Paycheck | 11/10/2022 | 390 | Rodzhane Combs | (766.36) |
| Paycheck | 11/10/2022 | 368 | Fideline  Banda | (1,900.28) |
| Paycheck | 11/10/2022 | 396 | Chelsie Brakeman | (17.46) |
| Paycheck | 11/10/2022 | 383 | Jahmal Johnson | (670.78) |
| Paycheck | 11/10/2022 | 365 | Aaron Cutler | (923.50) |
| Paycheck | 11/10/2022 | 384 | Janis Francis | (738.80) |
| Paycheck | 11/10/2022 | 392 | Trenae R Baker | (738.80) |
| Paycheck | 11/10/2022 | 377 | Antwan J McLemore | (708.61) |
| Paycheck | 11/10/2022 | 369 | Jennifer R Fauskin | (1,690.13) |
| Paycheck | 11/10/2022 | 380 | Cristina  Thompson | (775.74) |
| Paycheck | 11/10/2022 | 376 | Anthony Forrest | (831.15) |
| Paycheck | 11/10/2022 | 373 | Richard Caretsky | (2,539.32) |
| Paycheck | 11/10/2022 | 393 | Vanessa Puentes | (741.55) |
| Paycheck | 11/10/2022 | 391 | Stephanie J Ferrer | (775.74) |
| Paycheck | 11/10/2022 | 378 | Catheryn Aba | (708.61) |
| Paycheck | 11/10/2022 | 395 | Yajaira Mendez | (476.53) |
| Paycheck | 11/10/2022 | 382 | Evelin V Perez | (790.82) |
| Paycheck | 11/10/2022 | 372 | Nathan S Sink | (817.09) |
| Paycheck | 11/10/2022 | 371 | Lee Maningas | (1,049.81) |
| Paycheck | 11/10/2022 | 388 | Reighna Dunford | (708.61) |
| Paycheck | 11/10/2022 | 370 | Kimberly Hsu | (2,307.48) |
| Paycheck | 11/10/2022 | 367 | Shannon Luoma-Gillespie | (1,149.31) |
| Paycheck | 11/10/2022 |  | Robert I Williams | (287.95) |
| Paycheck | 11/10/2022 | 363 | Rosa Estela | (861.28) |
| Paycheck | 11/10/2022 | 386 | Jopfel B Gafate | (2,216.70) |
| Paycheck | 11/10/2022 | 366 | Christian Dean | (917.52) |
| Paycheck | 11/10/2022 | 385 | Jessica G Sandoval | (708.61) |
| Paycheck | 11/10/2022 |  | Claudia  Montes Ferracin | (935.96) |
| Paycheck | 11/10/2022 |  | Fideline  Banda | (1,520.23) |
| Paycheck | 11/10/2022 | 381 | Erika T Iniguez | (741.55) |
| Paycheck | 11/10/2022 | 389 | Rem B Davidson | (708.61) |
| Paycheck | 11/10/2022 | 364 | Ronald Allan Credito | (554.10) |
| Paycheck | 11/10/2022 | 387 | Nia Bayonne | (775.74) |
| Paycheck | 11/10/2022 | 379 | Cory Browne | (670.78) |
| Paycheck | 11/10/2022 | 397 | Anthony Forrest | (92.35) |
| Paycheck | 11/10/2022 | 374 | Aliyah K Briscoe | (708.61) |
| Paycheck | 11/10/2022 | 375 | Alondra Campos Algarin | (702.92) |
| Paycheck | 11/10/2022 | 394 | Yajaira Mendez | (777.25) |
| Paycheck | 12/23/2022 | 399 | Jeffrey Garon | (13,684.08) |
| Paycheck | 12/23/2022 | 400 | Gage Pezzullo | (1,054.48) |

| | | |
|---|---|---|
| **Total - Checks and Payments** | | **(90,851.11)** |
| **Total - Cleared** | | **(90,851.11)** |
| **Total - Unreconciled** | | **(105,308.98)** |
| **Total as of 4/30/2023** | | **(16,033.24)** |

**Coin Cloud**
**Cash Cloud, Inc**

**Reconciliation Detail -  10325 Surety Bank - Trust (4804)**

**As of 4/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 3/1/2023 | 28276 | | 03/01/23 Cash Deposits | 6.00 |
| | Journal | 3/3/2023 | 28306 | | 03/03/23 Cash Deposits | 12,600.00 |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | 12,460.00 |
| | Journal | 3/9/2023 | 28366 | | 03/09/23 Cash Deposits | 7,355.00 |
| | Journal | 3/10/2023 | 28374 | | 03/10/23 Cash Deposits | 7,780.00 |
| | Journal | 3/13/2023 | 28394 | | 03/13/23 Cash Deposits | 25,550.00 |
| | Journal | 3/16/2023 | 28444 | | 03/16/23 Cash Deposits | 48,305.00 |
| | Journal | 3/17/2023 | 28451 | | 03/17/23 Cash Deposits | 32,490.00 |
| | Journal | 4/4/2023 | 29371 | | 04/04/23 LAS VEGAS-101394-CC34000-CASHIN | 510,842.00 |
| | Journal | 4/5/2023 | 29370 | | 04/05/23 LAS VEGAS-101394-CC34000-CASHIN | 46,050.00 |
| | Journal | 4/10/2023 | 29155 | | 04/10/23 Cash Deposits | 460.00 |
| | Transfer | 4/10/2023 | 15 | | Transfer FROM CHK Account 4665 | 500.00 |
| | Journal | 4/12/2023 | 29369 | | 04/12/23 LAS VEGAS-101451-NCLOUD8080-CASHIN | 100.00 |
| | Journal | 4/13/2023 | 29216 | | 04/13/23 Cash Deposits | 200.00 |
| | Journal | 4/14/2023 | 29253 | | 04/14/23 Cash Deposits | 160.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **704,858.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 3/1/2023 | 28276 | | 03/01/23 Cash Deposits | (6.00) |
| | Journal | 3/3/2023 | 28306 | | 03/03/23 Cash Deposits | (12,600.00) |
| | Journal | 3/6/2023 | 28335 | | 03/06/23 Cash Deposits | (12,460.00) |
| | Journal | 3/9/2023 | 28366 | | 03/09/23 Cash Deposits | (7,355.00) |
| | Journal | 3/10/2023 | 28374 | | 03/10/23 Cash Deposits | (7,780.00) |
| | Journal | 3/13/2023 | 28394 | | 03/13/23 Cash Deposits | (25,550.00) |
| | Journal | 3/16/2023 | 28444 | | 03/16/23 Cash Deposits | (48,305.00) |
| | Journal | 3/17/2023 | 28451 | | 03/17/23 Cash Deposits | (32,490.00) |
| | Transfer | 4/4/2023 | 19 | | High Balance Transfer TO CHK Account 4665 | (510,842.00) |
| | Transfer | 4/5/2023 | 18 | | High Balance Transfer TO CHK Account 4665 | (46,050.00) |
| | Journal | 4/6/2023 | 29333 | | Analysis Charge March 2023 | (732.76) |
| | Transfer | 4/10/2023 | 17 | | High Balance Transfer TO CHK Account 4665 | (227.24) |
| | Transfer | 4/12/2023 | 16 | | High Balance Transfer TO CHK Account 4665 | (100.00) |
| | Journal | 4/13/2023 | 29216 | | 04/13/23 Cash Deposits | (200.00) |
| | Journal | 4/14/2023 | 29253 | | 04/14/23 Cash Deposits | (160.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(704,858.00)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 3/31/2023** | | | | | | 0.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 4/30/2023** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 4/30/2023** | | | | | | **0.00** |