| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | ADMINISTRATIVE CLAIM FORM |
|---|---|

| In re: Cash Cloud, Inc. | Case No. 23-10423-mkn | **PLEASE NOTE:** |
|---|---|---|

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

*This form should only be used to assert an administrative expense claim that arose or accrued after February 6, 2023, but before July 21, 2023.*

**Name of Creditor and Address:** the person or other entity to whom the debtor owes money or property

Amazon Web Services, Inc.
c/o K&L Gates LLP
Attn: Brian Peterson
925 Fourth Avenue, Suite 2900
Seattle, WA 98104

THIS SPACE IS FOR COURT USE ONLY

Creditor Telephone Number (     )

Name and address where notices should be sent (if different from above):

Creditor Telephone Number (     )

Account or other number by which creditor identifies debtor:

Check here if this claim: ☐ replaces
☐ amends a previously filed claim, dated

**1. Basis for Claim:**
Cloud computing and storage services. See attached addendum.

**2. Date debt was incurred:** February 7, 2023 - February 28, 2023

**3. Brief description of claim, including the basis for the priority nature of the claim (if any) (attach additional information):**
See attached addendum.

**4. Total Amount of Administrative Claim: $** 26,559.04

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. CREDITS:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim

**6. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court documents, mortgages security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**7. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped self-addressed envelope and copy of this proof of claim.

The original of this completed proof of claim form must be filed electronically on or before 5:00 p.m. Prevailing Pacific Time on July 20, 2023 through the Court's CM/ECF System or mailed to the address below **so that it is received** by the Clerk of the Bankruptcy Court for the District of Nevada at the address below on or before 5:00 pm Prevailing Pacific Time on July 20, 2023.

Clerk of the United States Bankruptcy Court, District of Nevada
300 Las Vegas Blvd South, Las Vegas, NV 89101

THIS SPACE IS FOR COURT USE ONLY

| DATE | SIGNATURE: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|
| 7/20/2023 | |

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571.*

146882928.1

### INSTRUCTIONS FOR FILING PROOF OF ADMINISTRATIVE CLAIM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

### This form should only be used to assert administrative claims arising or accruing after February 6, 2023, but prior to July 21, 2023.

1.  Please read this Administrative Claim form carefully and fill it in completely and accurately.

2.  Print legibly. Your claim may be disallowed if it cannot be read and understood.

3.  This Administrative Claim must be completed in English. The amount of any Administrative Claim must be denominated in United States currency.

4.  Attach additional pages on 8-1/2 x 11" paper if more space is required to complete this Administrative Claim form.

5.  **THIS FORM SHOULD ONLY BE USED BY A CLAIMANT ASSERTING AN ADMINISTRATIVE EXPENSE THAT AROSE OR ACCRUED AFTER FEBRUARY 6, 2023, BUT PRIOR TO JULY 21, 2023.  THIS FORM IS NOT FOR FILING CLAIMS ARISING OR ACCRUING AFTER JULY 20, 2023.**

6.  This Administrative Claim form should be filed electronically on or before 5:00 Prevailing Pacific Time on July 20, 2023 through the Court's CM/ECF System, or mailed to the following address so that it is **received** by the Clerk of the United States Bankruptcy Court at the address below on or before 5:00 p.m. Prevailing Pacific Time on July 20, 2023.

    Clerk of the United States Bankruptcy Court, District of Nevada
    300 Las Vegas Blvd. South, Las Vegas, NV  89101

7.  **THE CLAIMANT MUST ATTACH COPIES OF ANY AND ALL SUPPORTING DOCUMENTATION THAT PROVIDES EVIDENCE THAT THIS CLAIM IS FOR AN OBLIGATION THAT AROSE OR ACCRUED AFTER FEBRUARY 6, 2023, BUT PRIOR TO JULY 21, 2023, SUCH AS PROMISSORY NOTES, PURCHASE ORDERS, INVOICES, ITEMIZED STATEMENTS OF ACCOUNTS, CONTRACTS, COURT JUDGMENTS, OR EVIDENCE OF A SECURITY INTEREST. IF THE DOCUMENTATION IS NOT ATTACHED, THE DEBTOR MAY SEEK DISALLOWANCE OF YOUR CLAIM.**

8.  **To be considered timely filed, this Administrative Claim form must be filed with the Bankruptcy Court (either through the Court's CM/ECF System or by mailing it to the Clerk of the United States Bankruptcy Court as set forth above) by 5:00 p.m. (Prevailing Pacific Time) on July 20, 2023, and should include appropriate documentation/materials establishing the claimant's entitlement to an allowed Administrative Claim and the amount of the asserted claim.**

146882928.1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEVADA**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CASH CLOUD, INC. d/b/a COIN CLOUD | ) Case No. 23-10423 |
| | ) |
| Debtor. | ) |
| | ) |

**ADDENDUM TO ADMINISTRATIVE PROOF OF CLAIM OF AMAZON WEB SERVICES, INC.**

This Addendum is submitted with and incorporated in the Administrative Proof of Claim ("Admin Claim") filed in the above-captioned case (the "Chapter 11 Case") by Amazon Web Services, Inc. ("AWS"). In support of its Admin Claim, AWS states as follows:

1.     Amazon Web Services, Inc., which is a subsidiary of Amazon.com, Inc., has an office of 410 Terry Ave. North, Seattle, WA 98109. The signatory of this Admin Claim is Steve Beranek, Senior Manager Financial Operations, who is authorized to execute this Admin Claim.

2.     AWS is a worldwide leader in the provision of cloud computing and storage services.  AWS has provided cloud computing and storage services to the Debtor in connection with the account number ending in "9010," (the "Cloud Storage Account"). AWS's relationship with the Debtor is governed by the terms of the AWS Customer Agreement (the "Agreement").

3.     The Debtor owes AWS a total of $26,559.04 for postpetition services AWS provided to the Debtor (February 7, 2023 – February 28, 2023) under the Agreement and in connection with the Cloud Storage Account.

4.     A summary of outstanding invoices and copies of the invoices that form the basis for the calculation of the Admin Claim is attached hereto as Exhibit A.

5.      AWS reserves the right to assert that any claims the Debtor may assert against AWS are subject to rights of setoff and/or recoupment.

6.      AWS reserves the right to (a) amend and/or supplement this Admin Claim at any time, including after the applicable bar date, and in any manner; and (b) file additional proofs of claim for any additional claim(s) against the Debtor or any obligor that may be based on the same or additional documents or grounds of liability. This Admin Claim is not, and shall not be deemed to be, a waiver of any claim by AWS and all claims are hereby asserted and preserved.

7.      The filing of this Admin Claim is not and shall not be deemed or construed as (a) a waiver or release by AWS of any rights against any person, entity, or property; (b) a consent by AWS to the jurisdiction of this Court or any other court with respect to proceedings, if any, commenced in any case otherwise involving AWS; (c) a waiver or release of AWS's right, or AWS's consent, to trial by jury in this Court or any other court in any proceeding, whether or not the same be designated legal or private rights or in any case, controversy or proceeding related thereto, notwithstanding the designation or not of such matters as core proceedings pursuant to 28 U.S.C. § 157 or otherwise; (d) a waiver or release of AWS's right to have, or to assert that, any and all final orders in any and all matters or proceedings be entered only after *de novo* review by a judge of the United States District Court; (e) a waiver of the right to move to withdraw the reference with respect to the subject matter of this Admin Claim, any objection thereto or other proceeding which may be commenced in this case or otherwise involving AWS; (f) an election of remedies or choice of law; or (g) a waiver of any rights, claims, actions or defenses, setoffs, recoupments, or other matters to which AWS is entitled under any agreements, at law, in equity, or otherwise.

8.      This Admin Claim is filed to preserve any and all rights and entitlements that AWS may have against the Debtor or its estate, and nothing set forth herein should be construed as an admission or waiver by AWS.

506891550.2

# EXHIBIT A

| Filing Date | 7-Feb-23 |
| --- | --- |

| Operating Unit | Legal Entity | Number | Usage | Due Date | Currency | Original | Balance Due | Pre-Bankruptcy Amount | Post-Bankruptcy Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| AMAZON.COM, INC. | AMAZON.COM, INC. | 1214424349 | Dec-22 | 1-Feb-23 | USD | $ 111.60 | $ 111.60 | $ 111.60 | $ - |
| AMAZON.COM, INC. | AMAZON.COM, INC. | 1244461953 | Dec-22 | 4-Mar-23 | USD | $ 111.60 | $ 111.60 | $ 111.60 | $ - |
| AMAZON.COM, INC. | AMAZON.COM, INC. | 1242121345 | Jan-23 | 4-Mar-23 | USD | $ 34,435.94 | $ 34,435.94 | $ 34,435.94 | $ - |
| AMAZON.COM, INC. | AMAZON.COM, INC. | 1270554161 | Feb-23 | 1-Apr-23 | USD | $ 100.80 | $ 100.80 | $ 21.60 | $ 79.20 |
| AMAZON.COM, INC. | AMAZON.COM, INC. | 1271026661 | Feb-23 | 1-Apr-23 | USD | $ 33,701.61 | $ 33,701.61 | $ 7,221.77 | $ 26,479.84 |
| | | | | | Total | $ 68,461.55 | | $ 41,902.51 | $ 26,559.04 |



Account number:
556461659010

Bill to Address:
Cash Cloud Inc. dba Coin Cloud
ATTN: Adam Goldstein
10190 COVINGTON CROSS DR
LAS VEGAS , NV , 89144-7043 , US

# Amazon Web Services, Inc. Invoice

Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 1270554161 |
| | *Please include this invoice number with your payment* |
| Invoice Date: | March 2 , 2023 |
| **TOTAL AMOUNT DUE ON April 1 , 2023** | **$100.80** |

## This invoice is for the billing period February 1 - February 28 , 2023

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice of your transactions on the AWS Marketplace. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

## Summary

| | |
|---|---|
| AWS Marketplace Charges | $100.80 |
| Charges | $100.80 |
| Credits | $0.00 |
| Tax | $0.00 |
| Total for this invoice | $100.80 |

## Detail for Consolidated Bill

| | |
|---|---|
| Bitcoin Fullnode sold by TechLatest OU | $100.80 |
| Charges | $100.80 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

\* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
\*\* This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 4
ABA Routing Number:
Wire Routing Number: 1
SWIFT Code: ██████████XX

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

1

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
| --- | --- |
| Bank Name: Wells Fargo NA<br>Account Name: Amazon Web Services, Inc.<br>Bank Address:<br>420 Montgomery Street<br>San Francisco CA 94163<br>Checking Account Number: ███████<br>ABA Routing Number: 1██████<br>Wire Routing Number: ███████<br>SWIFT Code: ████████ | Amazon Web Services, Inc.<br>PO BOX 84023<br>Seattle, WA 98124-8423, US |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

Payer account number
556461659010



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
|---|---|
| coincloud (556461659010) | $100.80 |
| Charges | $100.80 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Total allocated for this invoice | $100.80 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

3

Payer account number
556461659010



| Summary for Linked Account | |
|---|---|
| coincloud (556461659010) | $100.80 |
| Charges | $100.80 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 556461659010 total allocated for this invoice | $100.80 |

| Detail for Linked Account | |
|---|---|
| Bitcoin Fullnode sold by TechLatest OU | $100.80 |
| Charges | $100.80 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

4



Account number:
## 556461659010

Bill to Address:
Cash Cloud Inc. dba Coin Cloud
ATTN: Adam Goldstein
10190 COVINGTON CROSS DR
LAS VEGAS , NV , 89144-7043 , US

# Amazon Web Services, Inc. Invoice
Email or talk to us about your AWS account or bill, visit aws.amazon.com/contact-us/

## Invoice Summary

| | |
|---|---|
| Invoice Number: | 1271026661 |
| | *Please include this invoice number with your payment* |
| Invoice Date: | March 2 , 2023 |
| **TOTAL AMOUNT DUE ON April 1 , 2023** | **$33,701.61** |

## This invoice is for the billing period February 1 - February 28 , 2023

Greetings from Amazon Web Services, we're writing to provide you with an electronic invoice for your use of AWS services. Additional information about your bill, individual service charge details, and your account history are available on the Account Activity Page.

| Summary | |
|---|---|
| **AWS Service Charges** | **$33,701.61** |
| Charges | $33,701.61 |
| Credits | $0.00 |
| Tax | $0.00 |
| **Total for this invoice** | **$33,701.61** |

| Detail for Consolidated Bill | |
|---|---|
| **AWS Lambda** | **$7,504.42** |
| Charges | $7,504.42 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Storage Service** | **$1,004.55** |
| Charges | $1,004.55 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Certificate Manager** | **$159.70** |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: ▮▮▮▮
ABA Routing Number: ▮▮▮▮
Wire Routing Number: †▮▮▮▮
SWIFT Code: ▮▮▮▮

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| Charges | $159.70 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Security Hub** | **$18.98** |
| Charges | $18.98 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Systems Manager** | **$0.01** |
| Charges | $0.01 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Secrets Manager** | **$3.59** |
| Charges | $3.59 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS IoT** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Compute Cloud** | **$6,208.40** |
| Charges | $6,208.40 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: ███████
ABA Routing Number: ███████
Wire Routing Number: ███████
SWIFT Code: ███████

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| AWS Amplify | $0.00 |
|---|---|
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Notification Service** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Config** | **$8.65** |
| Charges | $8.65 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Redshift** | **$1,459.81** |
| Charges | $1,459.81 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AmazonCloudWatch** | **$6,899.57** |
| Charges | $6,899.57 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CodeArtifact** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 4
ABA Routing Number: †
Wire Routing Number: †
SWIFT Code:

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| CT | $0.00 |
| **Amazon CloudFront** | **$87.62** |
| Charges | $87.62 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CodeCommit** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Virtual Private Cloud** | **$73.92** |
| Charges | $73.92 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon GuardDuty** | **$90.40** |
| Charges | $90.40 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Data Transfer** | **$1,182.85** |
| Charges | $1,182.85 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Elastic Load Balancing** | **$324.76** |
| Charges | $324.76 |
| VAT ** | $0.00 |
| GST | $0.00 |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 4███
ABA Routing Number: ██████
Wire Routing Number: ██████
SWIFT Code: ████████

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon SageMaker** | **$61.12** |
| Charges | $61.12 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS X-Ray** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Container Service** | **$66.38** |
| Charges | $66.38 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon EC2 Container Registry (ECR)** | **$1.55** |
| Charges | $1.55 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Glue** | **$5,455.28** |
| Charges | $5,455.28 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon API Gateway** | **$1,935.04** |
| Charges | $1,935.04 |
| VAT ** | $0.00 |

\* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
\*\* This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
\*\*\*\* Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 4
ABA Routing Number: 1
Wire Routing Number: 1
SWIFT Code:                    X



or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---|
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **CloudWatch Events** | **$8.50** |
| Charges | $8.50 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Route 53** | **$2.02** |
| Charges | $2.02 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Elastic Container Registry Public** | **$0.00** |
| Charges | $0.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS WAF** | **$511.13** |
| Charges | $511.13 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon OpenSearch Service** | **$22.00** |
| Charges | $22.00 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: ▮▮▮▮▮▮
ABA Routing Number ▮▮▮▮▮▮
Wire Routing Number: †▮▮▮▮▮▮
SWIFT Code: ▮▮▮▮▮▮

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

| | |
|---|---:|
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **AWS Key Management Service** | **$5.28** |
| Charges | $5.28 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon DocumentDB (with MongoDB compatibility)** | **$58.06** |
| Charges | $58.06 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Simple Queue Service** | **$547.98** |
| Charges | $547.98 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |
| **Amazon Kinesis Firehose** | **$0.04** |
| Charges | $0.04 |
| VAT ** | $0.00 |
| GST | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| CT | $0.00 |

* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type
† Usage and recurring charges for this statement period will be charged on your next billing date. The amount of your actual charges for this statement period may differ from the charges shown on this page. The charges shown on this page do not include any additional usage charges accrued during this statement period after the date you are viewing this page. Also, one-time fees and subscription charges are assessed separately, on the date that they occur.
All charges and prices are in US Dollars
All AWS Services are sold by Amazon Web Services, Inc.

Electronic funds transfer details:
Bank Name: Wells Fargo NA
Account Name: Amazon Web Services, Inc.
Bank Address:
420 Montgomery Street
San Francisco CA 94163
Checking Account Number: 4▮▮▮▮
ABA Routing Number: ▮▮▮▮▮▮
Wire Routing Number: ▮▮▮▮▮▮
SWIFT Code: ▮▮▮▮▮▮

or Mail payment to:
Amazon Web Services, Inc.
PO BOX 84023
Seattle, WA 98124-8423, US

## Please remit payment to Amazon Web Services:

Preferred method of payment is by Electronic Funds Transfer (EFT). Please ensure to reference the invoice number in the descriptive text field of your electronic funds transfer payment.

If you have any questions regarding payment for this invoice, please email aws-receivables-support@email.amazon.com

| Electronic funds transfer details: | or Mail payment to: |
|---|---|
| Bank Name: Wells Fargo NA | Amazon Web Services, Inc. |
| Account Name: Amazon Web Services, Inc. | PO BOX 84023 |
| Bank Address: | Seattle, WA 98124-8423, US |
| 420 Montgomery Street | |
| San Francisco CA 94163 | |
| Checking Account Number: ███████ | |
| ABA Routing Number: 1██████ | |
| Wire Routing Number: ███████ | |
| SWIFT Code: ████████ | |

All web services are sold by Amazon Web Services, Inc.

The above charges include charges incurred by your account as well as by all accounts you are responsible for through Consolidated Billing.

Thank you for using Amazon Web Services.

Sincerely,
**The Amazon Web Services Team**

This message was produced and distributed by Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, Washington 98109-5210. AWS will not be bound by, and specifically objects to, any term, condition or other provision which is different from or in addition to the provisions of the AWS Customer Agreement or AWS Enterprise Agreement between AWS and you (whether or not it would materially alter such AWS Customer Agreement or AWS Enterprise Agreement) and which is submitted in any order, receipt, acceptance, confirmation, correspondence or otherwise, unless AWS specifically agrees to such provision in a written instrument signed by AWS.

Payer account number
556461659010



# LINKED ACCOUNT ALLOCATION

To learn more about how charges are allocated across linked accounts visit
 https://docs.aws.amazon.com/awsaccountbilling/latest/aboutv2/con-bill-blended-rates.html

| Activity By Account | |
| --- | --- |
| **coincloud-production-data-lake (010774091752)** | **$8,068.25** |
| Charges | $8,068.25 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **coincloud-production-bws (046269204577)** | **$2,321.47** |
| Charges | $2,321.47 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **ryan-white-test (214146461377)** | **$0.00** |
| Charges | $0.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **coincloud-development-shared (324478409587)** | **$0.70** |
| Charges | $0.70 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **coincloud-development-vision (380858213107)** | **$0.03** |
| Charges | $0.03 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **coincloud (556461659010)** | **$22,580.48** |
| Charges | $22,580.48 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **coincloud-production-shared (575967070015)** | **$0.10** |
| Charges | $0.10 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **coincloud-development (672174801007)** | **$183.66** |
| Charges | $183.66 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

9

Payer account number
556461659010



| | |
|---|---|
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **coincloud-development-api (831551729615)** | **$14.66** |
| Charges | $14.66 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **ccos-sbx (884643940892)** | **$513.52** |
| Charges | $513.52 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **coincloud-production-api (942639280826)** | **$18.74** |
| Charges | $18.74 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Total allocated for this invoice** | **$33,701.61** |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



## Summary for Linked Account

| coincloud-production-data-lake (010774091752) | $8,068.25 |
|---|---|
| Charges | $8,068.25 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 010774091752 total allocated for this invoice | $8,068.25 |

## Detail for Linked Account

| Amazon GuardDuty | $1.17 |
|---|---|
| Charges | $1.17 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $410.30 |
| Charges | $410.30 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Security Hub | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon SageMaker | $61.12 |
| Charges | $61.12 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.41 |
| Charges | $0.41 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $94.08 |
| Charges | $94.08 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Glue | $5,455.28 |
| Charges | $5,455.28 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Redshift | $1,459.81 |
| Charges | $1,459.81 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $576.97 |
| Charges | $576.97 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $2.28 |
| Charges | $2.28 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Virtual Private Cloud | $6.72 |
| Charges | $6.72 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



## Summary for Linked Account

| coincloud-production-bws (046269204577) | $2,321.47 |
|---|---|
| Charges | $2,321.47 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 046269204577 total allocated for this invoice | $2,321.47 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon GuardDuty | $0.26 |
| Charges | $0.26 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $4.34 |
| Charges | $4.34 |
| Estimated US sales tax to be collected | $0.00 |
| Elastic Load Balancing | $15.23 |
| Charges | $15.23 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Security Hub | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $2,142.77 |
| Charges | $2,142.77 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| AmazonCloudWatch | $147.42 |
|---|---|
| Charges | $147.42 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS WAF** | **$11.35** |
| Charges | $11.35 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Queue Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

14

Payer account number
556461659010



## Summary for Linked Account

| | |
|---|---|
| ryan-white-test (214146461377) | $0.00 |
| Charges | $0.00 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 214146461377 total allocated for this invoice | $0.00 |

## Detail for Linked Account

| | |
|---|---|
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

15

Payer account number
556461659010



## Summary for Linked Account

| coincloud-development-shared (324478409587) | $0.70 |
|---|---:|
| Charges | $0.70 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account 324478409587 total allocated for this invoice** | **$0.70** |

## Detail for Linked Account

| Amazon GuardDuty | $0.00 |
|---|---:|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Security Hub | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Registry (ECR) | $0.60 |
| Charges | $0.60 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



## Summary for Linked Account

| coincloud-development-vision (380858213107) | $0.03 |
|---|---|
| Charges | $0.03 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 380858213107 total allocated for this invoice | $0.03 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon GuardDuty | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Registry (ECR) | $0.03 |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



## Summary for Linked Account

| | |
|---|---|
| coincloud (556461659010) | $22,580.48 |
| Charges | $22,580.48 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 556461659010 total allocated for this invoice | $22,580.48 |

## Detail for Linked Account

| | |
|---|---|
| Amazon Simple Storage Service | $594.05 |
| Charges | $594.05 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $7,461.84 |
| Charges | $7,461.84 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Security Hub | $17.90 |
| Charges | $17.90 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Systems Manager | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $1.59 |
| Charges | $1.59 |
| Estimated US sales tax to be collected | $0.00 |
| AWS IoT | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $3,871.33 |
| Charges | $3,871.33 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Amplify | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| | |
|---|---|
| **Amazon Simple Notification Service** | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Config** | $8.65 |
| Charges | $8.65 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | $6,119.35 |
| Charges | $6,119.35 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CodeArtifact** | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon CloudFront** | $87.62 |
| Charges | $87.62 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CodeCommit** | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon GuardDuty** | $88.65 |
| Charges | $88.65 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | $1,176.73 |
| Charges | $1,176.73 |
| Estimated US sales tax to be collected | $0.00 |
| **Elastic Load Balancing** | $144.57 |
| Charges | $144.57 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon API Gateway** | $1,933.91 |
| Charges | $1,933.91 |
| Estimated US sales tax to be collected | $0.00 |
| **CloudWatch Events** | $8.50 |
| Charges | $8.50 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Elastic Container Registry Public** | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| | |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS WAF** | **$499.78** |
| Charges | $499.78 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon OpenSearch Service** | **$22.00** |
| Charges | $22.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$1.00** |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Queue Service** | **$543.00** |
| Charges | $543.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



## Summary for Linked Account

| coincloud-production-shared (575967070015) | $0.10 |
|---|---|
| Charges | $0.10 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 575967070015 total allocated for this invoice | $0.10 |

## Detail for Linked Account

| Amazon GuardDuty | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Security Hub | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| Summary for Linked Account | |
|---|---|
| coincloud-development (672174801007) | $183.66 |
| Charges | $183.66 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 672174801007 total allocated for this invoice | $183.66 |

| Detail for Linked Account | |
|---|---|
| Amazon Simple Storage Service | $0.07 |
| Charges | $0.07 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon GuardDuty | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Elastic Load Balancing | $45.37 |
| Charges | $45.37 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Security Hub | $0.38 |
| Charges | $0.38 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.40 |
| Charges | $0.40 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $8.92 |
| Charges | $8.92 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Registry (ECR) | $0.18 |
| Charges | $0.18 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| Amazon Simple Notification Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | **$1.00** |
| Charges | $1.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | **$0.08** |
| Charges | $0.08 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CodeArtifact** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon DocumentDB (with MongoDB compatibility)** | **$58.06** |
| Charges | $58.06 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | **$2.00** |
| Charges | $2.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Virtual Private Cloud** | **$67.20** |
| Charges | $67.20 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Queue Service** | **$0.00** |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

24

Payer account number
556461659010



## Summary for Linked Account

| coincloud-development-api (831551729615) | $14.66 |
|---|---|
| Charges | $14.66 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 831551729615 total allocated for this invoice | $14.66 |

## Detail for Linked Account

| AWS Lambda | $12.64 |
|---|---|
| Charges | $12.64 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Storage Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon GuardDuty | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Security Hub | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS X-Ray | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon API Gateway | $0.01 |
| Charges | $0.01 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

25

Payer account number
556461659010



| | |
|---|---|
| **Amazon Simple Notification Service** | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Route 53** | $0.51 |
| Charges | $0.51 |
| Estimated US sales tax to be collected | $0.00 |
| **AmazonCloudWatch** | $1.28 |
| Charges | $1.28 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS CloudTrail** | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Key Management Service** | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Queue Service** | $0.11 |
| Charges | $0.11 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

26

Payer account number
556461659010



## Summary for Linked Account

| ccos-sbx (884643940892) | $513.52 |
|---|---:|
| Charges | $513.52 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| **Account 884643940892 total allocated for this invoice** | **$513.52** |

## Detail for Linked Account

| AWS Lambda | $17.25 |
|---|---:|
| Charges | $17.25 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon Simple Storage Service** | **$0.13** |
| Charges | $0.13 |
| Estimated US sales tax to be collected | $0.00 |
| **Amazon GuardDuty** | **$0.28** |
| Charges | $0.28 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Data Transfer** | **$1.77** |
| Charges | $1.77 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Certificate Manager** | **$159.70** |
| Charges | $159.70 |
| Estimated US sales tax to be collected | $0.00 |
| **Elastic Load Balancing** | **$119.59** |
| Charges | $119.59 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Security Hub** | **$0.10** |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| **AWS Secrets Manager** | **$1.19** |
| Charges | $1.19 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| Amazon Elastic Container Service | $66.38 |
|---|---|
| Charges | $66.38 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Elastic Compute Cloud | $91.30 |
| Charges | $91.30 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon EC2 Container Registry (ECR) | $0.74 |
| Charges | $0.74 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon API Gateway | $1.08 |
| Charges | $1.08 |
| Estimated US sales tax to be collected | $0.00 |
| CloudWatch Events | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $49.20 |
| Charges | $49.20 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CodeArtifact | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Kinesis Firehose | $0.04 |
| Charges | $0.04 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $4.77 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

28

Payer account number
556461659010



| Charges | $4.77 |
|---|---|
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



## Summary for Linked Account

| coincloud-production-api (942639280826) | $18.74 |
|---|---|
| Charges | $18.74 |
| Credits | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Account 942639280826 total allocated for this invoice | $18.74 |

## Detail for Linked Account

| Amazon Simple Storage Service | $0.00 |
|---|---|
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Lambda | $12.69 |
| Charges | $12.69 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon GuardDuty | $0.03 |
| Charges | $0.03 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Data Transfer | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Security Hub | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Secrets Manager | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon API Gateway | $0.04 |
| Charges | $0.04 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Notification Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of
this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type

Payer account number
556461659010



| Amazon Route 53 | $0.51 |
| --- | --- |
| Charges | $0.51 |
| Estimated US sales tax to be collected | $0.00 |
| AmazonCloudWatch | $5.27 |
| Charges | $5.27 |
| Estimated US sales tax to be collected | $0.00 |
| AWS CloudTrail | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| AWS Key Management Service | $0.00 |
| Charges | $0.00 |
| Estimated US sales tax to be collected | $0.00 |
| Amazon Simple Queue Service | $0.10 |
| Charges | $0.10 |
| Estimated US sales tax to be collected | $0.00 |

For line item details, please visit the Account Activity Page aws.amazon.com
* May include estimated US sales tax, VAT, ST, GST and CT.
Amazon Web Services, Inc. is registered under the Singapore GST Overseas Vendor Registration Pay-Only Regime and GST registration number is M90373009E
AWS, Inc. is a "Registered Foreign Supplier" under Japanese Consumption Tax Law and therefore AWS, Inc. is required to declare and pay consumption tax in respect of this transaction (as a "Digital Service") to the Japan Tax Authority.
** This is not a VAT, ST or GST invoice. Related tax invoices can be accessed by going to the Bills page on your Billing Management Console.
**** Please reference the tax invoice for a breakout of the Canadian taxes by type