BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone:  (702) 262-6899
Facsimile:   (702) 597-5503
Email:       baxelrod@foxrothschild.com
             nkoffroth@foxrothschild.com
             zwilliams@foxrothschild.com
*Counsel for Debtor*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>　　　　　　　Debtor. | Case No. BK-23-10423-mkn<br><br>Chapter 11<br><br>**PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**<br><br>**Hearing Date:**  N/A<br>**Hearing Time:** N/A |

Province, LLC ("Province"), financial advisor to the Cash Cloud, Inc. (the "Debtor"), debtor and debtor-in-possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement for Services Rendered and Expenses Incurred for the Period from June 1, 2023 Through June 30, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Province, LLC as Financial Advisor, Effective as of the Petition Date* [ECF No. 223] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Province respectfully represents as follows:

1.    Province hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's financial advisor during the period from June 1, 2023 through June 30, 2023 (the "Statement Period").

2.    Province seeks allowance and payment of interim compensation for fees in the amount of $338,421.60, representing 80% of the $423,027.00[1] in fees incurred for services rendered during the Statement Period, plus reimbursement of $1,833.65, representing 100% of the expenses incurred during the Statement Period, for a total award of $340,255.25 for the Statement Period.

3.    Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.    Attached hereto as **Exhibit B** is a task code summary.

5.    Attached hereto as **Exhibit C** is a detailed invoice of time expended by the timekeepers who performed services during the Statement Period and of the expenses paid during the Statement Period.

6.    On the same date this Statement was filed, Province served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

    i.    Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

    ii.    Fox Rothschild, LLC, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

    iii.    United States Trustee Tracey Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

    iv.    Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas,

---

[1] The fees requested for the Statement Period were reduced by a voluntary discount in the amount of $47,003.00.

2

NV 89102 (Attn: Ryan J. Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.  Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com; counsel to DIP lender CKDL Credit, LLC;

vi.  Morrison & Foerster LLO, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.  Clearly Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.  Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.  If no objections are raised on or before the Objection Deadline, Province shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Province an amount equal to 80% of the fees and 100% of the expenses incurred during the period covered by this Statement.

9.  If an objection is properly filed before the Objection Deadline, Province shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which the Debtor shall be authorized to pay to Province an amount equal to 80% of the Undisputed Fees and 100% of the Undisputed Expenses incurred during the period covered by this Statement.

10.  Province acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such

compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Province will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the curse of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.    Neither Province nor any member of Province has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Province, any portion of the fees or expenses to be awarded pursuant to this Statement.

DATED:  July 24, 2023                            PROVINCE, LLC


By: */s/ Daniel Moses*
    Daniel Moses
    2360 Corporate Circle, Suite 340
    Henderson, Nevada 89074
    Telephone:  (702) 685-5555
    Email:  dmoses@provincefirm.com

*Financial Advisor to Debtor*


Submitted By:

**FOX ROTHSCHILD LLP**


By: */s/ Brett A. Axelrod*
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.
    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
*Counsel for Debtor*

4

**EXHIBIT A**

**Summary of Province Professionals and Paraprofessionals**

June 1, 2023 through June 30, 2023

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $1,320 | 17.8 | $23,496.00 |
| Dan Moses | Principal – Corporate restructuring. | $1,260 | 171.1 | $215,586.00 |
| Eric Bashaw | Tax Director - Corporate tax and accounting. | $830 | 0.2 | $166.00 |
| Bill McMahon | Risk Director - Risk management and business insurance. | $740 | 3.2 | $2,368.00 |
| Walter Bowser | Director - Corporate restructuring. CPA license 1990. | $690 | 8.0 | $5,520.00 |
| Mark Kemper | Director - Corporate restructuring. | $650 | 0.9 | $585.00 |
| Tanner James | Vice President - Finance and data analytics. | $630 | 210.4 | $132,552.00 |
| Andrew Popescu | Associate - Business analytics. | $525 | 12.0 | $6,300.00 |
| Spencer Stires | Associate - Investment banking and corporate valuation. | $480 | 170.1 | $81,648.00 |
| | **Subtotal** | | **593.7** | **$468,221.00** |
| | **Blended Rate for Professionals** | **$788.65** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | Paralegal | $270 | 6.7 | $1,809.00 |
| | **Subtotal** | | **6.7** | **$1,809.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Subtotal** | | **600.4** | **$470,030.00** |
| | **Blended Rate for All Billers** | **$782.86** | | |
| | **Voluntary Discount (10%)** | | | **($47,003.00)** |
| | **Grand Total** | | **600.4** | **$423,027.00** |

## **EXHIBIT B**

### **Task Code Summary**

June 1, 2023 through June 30, 2023

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 374.8 | $247,798.50 |
| Claims Analysis and Objections | 10.8 | $9,562.50 |
| Committee Activities | 21.2 | $22,950.00 |
| Court Filings | 2.5 | $1,575.00 |
| Court Hearings | 1.1 | $1,386.00 |
| Fee / Employment Applications | 8.7 | $4,329.00 |
| Financing Activities | 5.5 | $6,930.00 |
| Insurance | 3.2 | $2,368.00 |
| Litigation | 7.4 | $8,244.00 |
| Plan and Disclosure Statement | 2.2 | $2,268.00 |
| Sale Process | 162.8 | $162,453.00 |
| Tax Issues | 0.2 | $166.00 |
| **Subtotal** | **600.4** | **$470,030.00** |
| **Voluntary Discount (10%)** | | **($47,003.00)** |
| **Grand Total** | **600.4** | **$423,027.00** |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**<u>EXHIBIT C</u>**

**Invoice**

June 1, 2023 through June 30, 2023

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By : Daniel L Moses

### INVOICE SUMMARY

### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Andrew Popescu | 12.00 | $525.00 | $6,300.00 |
| Bill McMahon | 3.20 | $740.00 | $2,368.00 |
| Dan Moses | 171.10 | $1,260.00 | $215,586.00 |
| Eric Bashaw | 0.20 | $830.00 | $166.00 |
| Eric Mattson | 6.70 | $270.00 | $1,809.00 |
| Mark Kemper | 0.90 | $650.00 | $585.00 |
| Paul Huygens | 17.80 | $1,320.00 | $23,496.00 |
| Spencer Stires | 170.10 | $480.00 | $81,648.00 |
| Tanner James | 210.40 | $630.00 | $132,552.00 |
| Walter Bowser | 8.00 | $690.00 | $5,520.00 |
| **PROFESSIONAL SERVICES** | **600.40** | | **$470,030.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $1,171.00 |
| Meals | $662.65 |
| **EXPENSES TOTAL** | **$1,833.65** |

| | |
|---|---|
| **DISCOUNT APPLIED** | **($47,003.00)** |
| **AMOUNT DUE THIS INVOICE** | **$424,860.65** |

This invoice is due on 7/19/2023

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Updated notes on subpoena responses form and provided information on additional documents.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Attempted to resolve password security issues on subpoena response documents.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Gathered documents responsive to 2004 subpoena request.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Assisted in resolving password security issues on subpoena response documents.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Collaborated with A. Goldstein to gather and confirm Slack account type and relevant information for ETech department.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Clarified email communications and grouping structure for 2004 subpoena items.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Collaborated with Fox to complete the form regarding Slack message data for ETech department.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Assisted A. Hosey with document formatting and preparation for Bates numbering.* | | | |
| 6/1/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. McPherson of Fox Rothschild on ETech.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Documented status of subpoena diligence request and disseminated to Province and Fox Rothschild teams for review.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Continued gathering documents responsive to 2004 subpoena request.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Confirmed the absence of sales of DCMs in December '22.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Assisted in printing and reformatting subpoena response documents for Bates numbering.* | | | |
| 6/1/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Updated VDR to contain subpoena response files.* | | | |
| 6/1/2023 | Tanner James | Committee Activities | 2.70 | $630.00 | $1,701.00 |
| | | *Responded to committee 2004 requests by helping gather files.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 0.80 | $630.00 | $504.00 |
| | | *Coordinated with interested parties re: on-site diligence.* | | | |
| 6/1/2023 | Paul Huygens | Sale Process | 1.60 | $1,320.00 | $2,112.00 |
| | | *Reviewed latest bids received (0.6) followed by call with FTI team re: bid discussion and auction prep (1.0).* | | | |
| 6/1/2023 | Dan Moses | Sale Process | 2.40 | $1,260.00 | $3,024.00 |
| | | *Discussion with T. James of Province on bids and analysis of purchase terms.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 0.80 | $630.00 | $504.00 |
| | | *Corresponded with qualified bidders.* | | | |
| 6/1/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with T. James of Province and J. McPherson of Fox Rothschild on final term sheets ahead of auction.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 2.10 | $630.00 | $1,323.00 |
| | | *Reconciled stalking horse proposed lease cures.* | | | |
| 6/1/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated term sheet provided by J. Fernandez of Heller financial.* | | | |
| 6/1/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with R. Schultz of RocketCoin on sales process.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 1.20 | $630.00 | $756.00 |
| | | *Corresponded with qualified bidders re: required proof of funds.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 0.90 | $630.00 | $567.00 |
| | | *Calls with P. Huygens re: auction prep.* | | | |
| 6/1/2023 | Paul Huygens | Sale Process | 0.90 | $1,320.00 | $1,188.00 |
| | | *Two calls with T. James to prep for the auction.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/1/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed correspondence re: opening bid.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 2.40 | $630.00 | $1,512.00 |
| | | *Internal discussions with D. Moses on bids and analysis of purchase terms.* | | | |
| 6/1/2023 | Tanner James | Sale Process | 1.40 | $630.00 | $882.00 |
| | | *Responded to updated stalking horse diligence requests.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 1.50 | $480.00 | $720.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Paul Huygens | Sale Process | 0.70 | $1,320.00 | $924.00 |
| | | *Call with T. James (0.3) and two calls with D. Moses (0.4) re: bid valuations and bidder pairing.* | | | |
| 6/2/2023 | Tanner James | Sale Process | 1.50 | $630.00 | $945.00 |
| | | *Coordinated with counsel re: auction process.* | | | |
| 6/2/2023 | Tanner James | Sale Process | 0.30 | $630.00 | $189.00 |
| | | *Call with P. Huygens re: bid variations and bidder pairing.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Participated in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Spencer Stires | Sale Process | 2.50 | $480.00 | $1,200.00 |
| | | *Continued participating in the Coin Cloud asset auction.* | | | |
| 6/2/2023 | Dan Moses | Sale Process | 11.00 | $1,260.00 | $13,860.00 |
| | | *Participated in auction for sale of Coin Cloud assets.* | | | |
| 6/2/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Calls with P. Huygens of Province on bid variations and bidder pairing.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/2/2023 | Paul Huygens | Sale Process | 1.80 | $1,320.00 | $2,376.00 |
| | | *Prep meeting with team and Fox team in advance of the auction (0.8). Participate in prep and kickoff of auction (0.7). Mid day call with D. Moses re: update on each of the bidders (0.3).* | | | |
| 6/2/2023 | Tanner James | Sale Process | 14.20 | $630.00 | $8,946.00 |
| | | *Assist with running auction on site at Fox Rothschild office.* | | | |
| 6/2/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens of Province on bidder updates.* | | | |
| 6/3/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Analyzed and discussed schedule 5.7 litigation summary with Z. Williams.* | | | |
| 6/3/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Corresponded and worked with management re: reconciliation of invoices paid.* | | | |
| 6/3/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Genesis Coin.* | | | |
| 6/3/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with J. Guso of Berger on auction and forbearance.* | | | |
| 6/3/2023 | Tanner James | Business Analysis / Operations | 2.40 | $630.00 | $1,512.00 |
| | | *Corresponded and worked with management re: reconciliation of rents due.* | | | |
| 6/3/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *Post sale process meeting with D. Ayala, Fox Rothschild and Province.* | | | |
| 6/3/2023 | Tanner James | Sale Process | 1.90 | $630.00 | $1,197.00 |
| | | *Assisted with the compilation of disclosure schedules for APAs.* | | | |
| 6/3/2023 | Spencer Stires | Sale Process | 1.10 | $480.00 | $528.00 |
| | | *Call with Province and Fox Rothschild teams discussing auction.* | | | |
| 6/4/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Continued summarizing litigation assets for auction.* | | | |
| 6/4/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed presentation from S. Stires of Province on litigation.* | | | |
| 6/4/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Discussion with D. Moses re: open issues.* | | | |
| 6/4/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Prepared litigation summary for team review and discussion.* | | | |
| 6/4/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Created a comprehensive CC Litigation Summary presentation for client review.* | | | |
| 6/4/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Continued summarizing litigation assets in preparation of marketing for auction.* | | | |
| 6/4/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with T. James of Province on open issues (0.1). Discussion with T. James of Province on same (0.5).* | | | |
| 6/4/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Post auction strategy session on closing APA with Heller.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fiction AVTech.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Coordinated board meeting logistics and information to be discussed.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with T. James of Province on workstreams.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Prepared for board of directors meeting for Coin Cloud.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 1.80 | $1,260.00 | $2,268.00 |
| | | *Attended board of directors meeting of Coin Cloud.* | | | |
| 6/5/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Turned comments on asset litigation slides from T. James.* | | | |
| 6/5/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed draft board update slide deck (0.2). Call with T. James to discuss same (0.1).* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed draft board of directors presentation.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 0.10 | $630.00 | $63.00 |
| | | *Call with P. Huygens re: board update slide deck.* | | | |
| 6/5/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with P. Huygens of Province on open items.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Coordinated with the debtor professionals re: development of definitive documents.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with D. Moses re: workstreams.* | | | |
| 6/5/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Board meeting with C. McAlary and D. Ayala.* | | | |
| 6/5/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Scheduled unsecured creditor committee call.* | | | |
| 6/5/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |
| | | *Teams call with debtor and UCC team re: auction results, back up bidder and next steps.* | | | |
| 6/5/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with J. Guso of Beringer.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with J. Fernandez of Heller financial on closing documents.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with J. Fernandez of Heller financial re: post auction items.* | | | |
| 6/5/2023 | Tanner James | Sale Process | 1.70 | $630.00 | $1,071.00 |
| | | *Coordinated with counsel re: revisions to term sheets and clarifications for APAs.* | | | |
| 6/5/2023 | Tanner James | Sale Process | 0.60 | $630.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussions with counsel re: backup bidder.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on sales process.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed litigation items for potential auction.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated Genesis term sheet.* | | | |
| 6/5/2023 | Spencer Stires | Sale Process | 2.80 | $480.00 | $1,344.00 |
| | | *Prepared machine list as an attachment for the sale motion filing.* | | | |
| 6/5/2023 | Tanner James | Sale Process | 1.40 | $630.00 | $882.00 |
| | | *Coordinated with buyer parties re: definitive documents and strategy.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Correspondence with B. Axelrod on Brazil sale.* | | | |
| 6/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with R. Schultz of RocketCoin on post auction issues.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 0.90 | $630.00 | $567.00 |
| | | *Internal discussions re: go-forward operations.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Resolved minor data discrepancies in kiosk data.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Conversation with C. McAlary, D. Ayala and B. Axelrod of Fox Rothschild on steps forward.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed OptConnect agreements ahead of discussion with OptConnect after input from committee representative M. Tucker.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Compiled a list of kiosks of a certain vendor constituting 1% monthly revenue.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with J. Fernandez of Genesis Coin.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Internal discussion re: OptConnect & go-forward services.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Revised the DIP budget re: go-forward strategy.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Troubleshot VDR access issues.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed correspondence from J. Hall of Coin Cloud on cash balance.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Meet with management re: liquidity updates.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild, C. McAlary of Coin Cloud and D. Ayala of Coin Cloud.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Bifurcated kiosk analysis into field and storage per request of UCC.* | | | |
| 6/6/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Continued revisions to the DIP budget forecast re: go-forward strategy.* | | | |
| 6/6/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed Brinks settlement ahead of discussions.* | | | |
| 6/6/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Compiled a list of Cole Kepro machines generating 1% monthly revenue for the estate from the Genesis Coin bid.* | | | |
| 6/6/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion with M. Tucker of FTI in case status update.* | | | |
| 6/6/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed emails from C. LoTempio, B. Gayla of Seward Kissel and M. Tucker of FTI.* | | | |
| 6/6/2023 | Dan Moses | Committee Activities | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with M. Tucker of FTI on Brazil receivable and cash flows.* | | | |
| 6/6/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucker of FTI in Cole Kepro machines.* | | | |
| 6/6/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Guso of Beringer on forbearance agreement.* | | | |
| 6/6/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Guso of Beringer on forbearance agreement.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed proceeds allocation from sale.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed APA for software sale to Genesis Coin.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with J. Fernandez of Genesis Coin on closing conditions.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on sale hearing.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Genesis on sale proceeds allocation.* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion between Fox Rothshild and Province on sale proceeds allocation (0.3). Call with P. Huygens re: same and business wind down (0.2).* | | | |
| 6/6/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed sales proceeds motion.* | | | |
| 6/6/2023 | Paul Huygens | Sale Process | 0.50 | $1,320.00 | $660.00 |
| | | *Inbound call with potential buyer and D. Moses (0.3). Follow up call with D. Moses re: same and business wind down (0.2).* | | | |
| 6/6/2023 | Tanner James | Sale Process | 1.10 | $630.00 | $693.00 |
| | | *Discuss allocation of sale proceeds with counsel.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/6/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded and analyzed terms for Software APA.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 2.30 | $630.00 | $1,449.00 |
| | | *Updated liquidity tracker based on discussions with management.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed wind down costs with T. James of Province ahead of Heller meeting.* | | | |
| 6/7/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Validated quarterly fee calculation owed to the US Trustee.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on work stream issues.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Weekly AP call with management.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucker of FTI on issues associated with Brazil.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Consolidated lease performance materials for Heller Capital review.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 1.30 | $630.00 | $819.00 |
| | | *Attended daily liquidity management meeting.* | | | |
| 6/7/2023 | Tanner James | Business Analysis / Operations | 0.90 | $630.00 | $567.00 |
| | | *Worked with D. Moses on wind down costs.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed payroll reductions provided by T. James of Province.* | | | |
| 6/7/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Compiled a spreadsheet detailing the deployment status of AVTech machines.* | | | |
| 6/7/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed Brazil receivable and corresponded with I. Rossa of Coin Cloud on same.* | | | |
| 6/7/2023 | Tanner James | Claims Analysis and Objections | 1.10 | $630.00 | $693.00 |
| | | *Discussion with AVTech counsel.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on post sale work.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed serialized machine could as a diligence item for Genesis Coin.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 1.20 | $1,260.00 | $1,512.00 |
| | | *Follow up discussion with Heller financial, Genesis, and Fox Rothschild on closing conditions.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed terms of 1.5m guarantee note.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Fernandez of Genesis Coin on Lola tech.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed OptConnect contract and strategic options.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated OptConnect letter from D. Mandel.* | | | |
| 6/7/2023 | Tanner James | Sale Process | 0.30 | $630.00 | $189.00 |
| | | *Discussion with D. Moses re: post sale workstreams.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. Smith and B. Axelrod of Fox Rothschild on guarantee note.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated APA.* | | | |
| 6/7/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Heller financial and Genesis Coin on closing conditions.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed cash box pick up report.* | | | |
| 6/8/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Prep materials and updates for interim management team re: C McAlary resignation.* | | | |
| 6/8/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Discuss wind down resolution with Board and Debtor professionals.* | | | |
| 6/8/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Board meeting with C McAlary and D Ayala.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed OptConnect termination and strategy post.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. McAlary of Coin Cloud on client interference.* | | | |
| 6/8/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses re: operations update and strategy.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed cash in machines vs. cash balances.* | | | |
| 6/8/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Analyzed and summarized merchant payment data, including ACH percentages and payment schedules.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed board resolutions and draft APA.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Brazil receivable and potential paths to payments.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on cash management* | | | |
| 6/8/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Updated cash flow model ahead of UCC call.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed comments to APA from E. Farabaugh.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens of Province on operations update and strategy.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed payroll analysis provided by T. James of Province.* | | | |
| 6/8/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Calculated cure amounts and monthly rent run rate for the leases.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with D. Heller of Heller financial.* | | | |
| 6/8/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Updated MOR exhibits with latest financial information.* | | | |
| 6/8/2023 | Dan Moses | Business Analysis / Operations | 1.40 | $1,260.00 | $1,764.00 |
| | | *Board of directors call with independent directors, Province and Fox Rothschild.* | | | |
| 6/8/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Scheduled call with UCC on updated process between all professionals.* | | | |
| 6/8/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucker of FTI on OptConnect.* | | | |
| 6/8/2023 | Tanner James | Committee Activities | 0.80 | $630.00 | $504.00 |
| | | *Discussions with committee professionals.* | | | |
| 6/8/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed DIP order provided by B. Axelrod of Fox Rothschild.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated redline provided by T. Smith of Fox Rothschild.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with independent director D. Ayala on sale process.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with Heller on sale process update.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod on sales process update.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Fernandez of Genesis Coin.* | | | |
| 6/8/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with D. Heller of Heller financial on sale process.* | | | |
| 6/9/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Province and Fox Rothschild teams on OptConnect.* | | | |
| 6/9/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |
| | | *Call with T. James re: update on wind down plan.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Global meeting with employees re: C. McAlary resignation.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 2.60 | $630.00 | $1,638.00 |
| | | *Continued meetings with management re: C. McAlary resignation.* | | | |
| 6/9/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Resolved access issues for users in prior groups on the VDR exchange.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 1.30 | $630.00 | $819.00 |
| | | *Planning meeting with C. McAlary and interim management team.* | | | |
| 6/9/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Coordinated with A. Hosey to make non-host & executory contracts available to the Heller/Powercoin/Bitstop group on Kiteworks.* | | | |
| 6/9/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Added merchant agreements to the data room for review.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *On-site meetings with management re: C. McAlary resignation.* | | | |
| 6/9/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *All hands discussion with C. McAlary of Coin Cloud.* | | | |
| 6/9/2023 | Tanner James | Business Analysis / Operations | 0.20 | $630.00 | $126.00 |
| | | *Call with P. Huygens re: update on wind down plan.* | | | |
| 6/9/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed rejection procedures provided by Fox Rothschild.* | | | |
| 6/9/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with UCC on update to sales process.* | | | |
| 6/9/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Variance discussion with J. Ko of Komodo.* | | | |
| 6/9/2023 | Tanner James | Sale Process | 1.30 | $630.00 | $819.00 |
| | | *Corresponded with buyer and consolidated information.* | | | |
| 6/9/2023 | Tanner James | Sale Process | 1.20 | $630.00 | $756.00 |
| | | *Assisted buyer with transfer of information re: diligence and planning.* | | | |
| 6/9/2023 | Dan Moses | Sale Process | 2.00 | $1,260.00 | $2,520.00 |
| | | *Met with board of directors, Fox Rothschild, and new management of Coin Cloud.* | | | |
| 6/9/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Heller financial on sales process.* | | | |
| 6/9/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. LoTempio of Seward on administrative expenses.* | | | |
| 6/9/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Discuss with J. Fernandez of Genesis Coin on sales procedures.* | | | |
| 6/10/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Assisted interim management team with employee structuring.* | | | |
| 6/10/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Analyzed payroll roster and held discussions with management on layoffs.* | | | |
| 6/10/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with I. Rossa of Coin Cloud on Brazil.* | | | |
| 6/10/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on leases assumptions for buyers.* | | | |
| 6/10/2023 | Tanner James | Sale Process | 1.10 | $630.00 | $693.00 |
| | | *Corresponded with debtor professionals and buyer re: enterprise contract.* | | | |
| 6/10/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with D. Heller of Heller financial on host leases.* | | | |
| 6/11/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Analyzed Brazil receivable payment.* | | | |
| 6/11/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Assisted interim management with payroll cost reductions.* | | | |
| 6/11/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with S. Baldini and J. Hall of Coin Cloud on employees.* | | | |
| 6/11/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed additional contracts provided by Heller finance for assumption.* | | | |
| 6/11/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and commented on talking points from S. Baldini of Coin Cloud.* | | | |
| 6/11/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with A. Heller of Powercoin on employees.* | | | |
| 6/11/2023 | Tanner James | Sale Process | 0.20 | $630.00 | $126.00 |
| | | *Discussion with D. Moses re: sales process.* | | | |
| 6/11/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with T. James of Province on sales process.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with D. Mandel and B. Axelrod of Fox Rothschild on OptConnect agreement.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 2.30 | $630.00 | $1,449.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Participated in coordination meetings with management.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with D. Moses and T. James of Province on status of workstreams.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Call with D. Moses and S. Stires re: status of workstreams.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Attended company termination meetings.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Updated liquidity analytics re: new financials.* | | | |
| 6/12/2023 | Tanner James | Business Analysis / Operations | 2.60 | $630.00 | $1,638.00 |
| | | *Attended company termination meetings continued.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Attended new hire training.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with D. Moses and T. James discussing status of workstreams.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Summarized total rent and cure amounts for all kiosks under different scenarios.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Gathered and provided wire instructions for rent payments.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Reconciled differences in count calculation between parties.* | | | |
| 6/12/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Continued summarizing total rent and cure amounts for all kiosks under different scenarios.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Discussion on talking points with Fox Rothschild team and Coin Cloud management for all employee meeting.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with S. Baldi of Coin Cloud on paycheck reconciliation.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion and correspondence with OptConnect representatives and Fox Rothschild.* | | | |
| 6/12/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with Fox Rothschild on use of proceeds and liquidation analysis.* | | | |
| 6/12/2023 | Paul Huygens | Committee Activities | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in weekly call between debtor and committee professionals re: workstream update and case strategy.* | | | |
| 6/12/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Scheduled UCC professionals call.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with J. Fernandez of Genesis Coin on process and ongoing business.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with I. Rossi of Coin Cloud on Brazil.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on APA.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion on sale process with A. Haller of Coin Cloud.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with C. LoTempio of Seward Kissel.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed cure amounts related to Heller purchase* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed cash balances provided by the Coin Cloud.* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed updated APAs for Genesis Coin and Heller* | | | |
| 6/12/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with B. Axelrod of Fox Rothschild on workstream update.* | | | |
| 6/13/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Attended on site meetings with the company re: wind down plans.* | | | |
| 6/13/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Validated cure amounts for Enterprise Retailers.* | | | |
| 6/13/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Attended meetings with creditors re: discontinuation of services.* | | | |
| 6/13/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Evaluated maximum allowed cure costs per 502(b)(6) of the Bankruptcy code.* | | | |
| 6/13/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Determined pro rata rent amounts for May, June, and July.* | | | |
| 6/13/2023 | Tanner James | Business Analysis / Operations | 2.30 | $630.00 | $1,449.00 |
| | | *Developed draft liquidation analysis.* | | | |
| 6/13/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Debtor prof team meeting re: latest draft liquidation analysis and case settlement.* | | | |
| 6/13/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Met with debtor professionals re: listing admin costs.* | | | |
| 6/13/2023 | Paul Huygens | Claims Analysis and Objections | 0.90 | $1,320.00 | $1,188.00 |
| | | *Call amongst debtor professionals re: admin claims brainstorm for wind down analysis.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on cures and adequate protection.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on cure costs for sale process.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James on Brazil.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed litigation potential buyers of litigation assets provided by M. Kronfeld of Province.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded re: comments on APA from FTI.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with Fox Rothschild and Genesis Coin on software APA.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with I. Rossa of Coin Cloud on Brazil process for sale.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with D. Ayala of Coin Cloud on Brazil.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed comments from T. Smith of Fox Rothschild on updated APA.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with D. Mannal of Dechhert on OptConnect.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with I. Rossa on Brazil diligence.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with A. Haller of Powercoin in cure costs.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed comments from M. Tucker of FTI on status of APA.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Walked through software APA with Fox Rothschild.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Discussion with A. Haller of Powercoin on interim management agreements.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed correspondence from C. LoTempio of Seward.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed comments from FTI in APA for Heller transaction.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed analysis from A. Tsa of Stretto on lease cures.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Fox Rothschild on administrative costs and liquidation analysis.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with N. Leininger of Powercoin.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with I. Rossa of Coin Cloud on Brazil diligence.* | | | |
| 6/13/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with D. Ayala of Coin Cloud board of directors on Brazil.* | | | |
| 6/14/2023 | Tanner James | Business Analysis / Operations | 1.70 | $630.00 | $1,071.00 |
| | | *Strategy meeting with wind-down employees re: IT transition.* | | | |
| 6/14/2023 | Tanner James | Business Analysis / Operations | 1.30 | $630.00 | $819.00 |
| | | *Discussions with management re: Brazil.* | | | |
| 6/14/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Identified due dates for various rent payments* | | | |
| 6/14/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Compiled a list of complete buyer cure locations in Cash Cloud spreadsheet for D. Moses and J. Hall.* | | | |
| 6/14/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Discussions with buyer and wind down employees re: pickup.* | | | |
| 6/14/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Baldini of Coin Cloud on site coordination.* | | | |
| 6/14/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Updated liquidity analytics re: new bank numbers.* | | | |
| 6/14/2023 | Paul Huygens | Business Analysis / Operations | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses re: update on closing math and waterfall (0.2). Correspondence amongst constituents re: same (0.1).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/14/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Participated in Coin Cloud operational debrief on IT with Fox Rothschild.* | | | |
| 6/14/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Hall of Coin Cloud on enterprise location payments.* | | | |
| 6/14/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Call with P. Huygens of Province on closing math and waterfall.* | | | |
| 6/14/2023 | Dan Moses | Claims Analysis and Objections | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Genesis advisor B. Barnwell of Moelis on claims analysis.* | | | |
| 6/14/2023 | Dan Moses | Claims Analysis and Objections | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with B. Barnwell of Moelis on Genesis claim.* | | | |
| 6/14/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with D. Forbush of Fox Rothschild on employment issues related to interim services agreement.* | | | |
| 6/14/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Guso of Beringer on forbearance agreement.* | | | |
| 6/14/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Fox Rothschild and Beringer teams on forbearance payments.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with I. Rossa on Brazil sale.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with C. LoTempio on Genesis Coin asset purchase agreement.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with G. Suarez of Coin Cloud on cash management.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod and Z. Williams of Fox Rothschild on committee comments to APA.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with M. Kronfeld of Province on litigation sales.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Met with Powercoin management and continued discussion of interim sales agreement.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated APA with comments from Fox Rothschild and Powercoin.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Conference call with D. Cica, C. McAlary, and I. Rossa of Coin Cloud and with Fox Rothschild.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Haller and N. Leininger of Powercoin on corporate lease.* | | | |
| 6/14/2023 | Tanner James | Sale Process | 1.10 | $630.00 | $693.00 |
| | | *Met with buyer professionals re: definitive docs.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on APA.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed litigation buyers provided by M. Kronfeld of Province.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed correspondence in Genesis Coin APA with FTI.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams of Genesis Coin APA and duration of note structure.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on updated APA.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Call with Fox Rothschild on Brazil.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on Coin Cloud extra machine sales.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/14/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Genesis Coin note and APA.* | | | |
| 6/14/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed interim management services agreement provided by Z. Williams of Fox Rothschild.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on creditor inquiries.* | | | |
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Prepared form and exhibits for March and April MORs filing.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Corresponded regarding and analyzed monthly operating reports provided by Coin Cloud and Province.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Fox Rothschild and Province teams on D&O policies.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with s. Baldi, a. Goldstein and J. Hall of Coin cloud of software architecture.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Reviewed and analyzed customer refund work provided by Province and Fox Rothschild.* | | | |
| 6/15/2023 | Tanner James | Business Analysis / Operations | 1.50 | $630.00 | $945.00 |
| | | *Met with the accounting team and analysis of the AP report.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed Accounts payable provided by J. Hall of Coin Cloud.* | | | |
| 6/15/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Reconciled fixed assets re: lender liens.* | | | |
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Completed accounting adjustments for March and April MORs.* | | | |
| 6/15/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with Sygnia re: go forward services.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Revised delinquent Monthly Operating Reports for March and April 2023.* | | | |
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Further addressed accounting errors in the company's financial records.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed considerations for Schedules A and B provided by S. Baldi of Coin Cloud.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with J. Hall and S. Baldi on updated employment issues.* | | | |
| 6/15/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Identified and retrieved domain names owned by Coin Cloud.* | | | |
| 6/15/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Discussion with B. Axelrod re: various case issues.* | | | |
| 6/15/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with C. LoTempio of Seward.* | | | |
| 6/15/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Diligenced prepetition financials.* | | | |
| 6/15/2023 | Tanner James | Committee Activities | 0.90 | $630.00 | $567.00 |
| | | *Call with committee professionals.* | | | |
| 6/15/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Scheduled unsecured creditor committee call.* | | | |
| 6/15/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence on APA provided by Powercoin's E. Farabaugh.* | | | |
| 6/15/2023 | Bill McMahon | Insurance | 1.40 | $740.00 | $1,036.00 |
| | | *Policy review: RILPDO7242022. Analysis of SECTION XIV - EXTENDED REPORTING PERIOD and Item 4. Multi-emails with extended reporting period details and premium questions. Multi-emails from/to Coin Cloud Team and B. Mitchell/AJG.* | | | |
| 6/15/2023 | Bill McMahon | Insurance | 0.80 | $740.00 | $592.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coin Cloud Inc Policy # RILPDO7242022 - Non-renewal D&O notice.  Email with extended reporting period details and terms. Multi-emails from/to Coin Cloud Team and B. Mitchell/AJG.  RE: Confirm extension, cost and policy wording.  Request excerpt.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Fox Rothschild team on Heller closing conditions.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed correspondence from D. Cica on Brazil sale.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Fox Rothschild team on interim management agreement.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Z. Williams of Fox Rothschild and Genesis Coin on software APA.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on interim management agreement.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on APA and interim management agreement.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Fox Rothschild on MSAS.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on APA comments.* | | | |
| 6/15/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed purchased machine scheduled provided by machine schedule.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Jim Mersin on Rocket Coin issues.* | | | |
| 6/16/2023 | Walter Bowser | Business Analysis / Operations | 4.30 | $690.00 | $2,967.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed preference analysis and provided comments (2.7); discussed preference data with debtor accounting team (0.6); prepared alternate preference analysis and sent to Province team (1.0).* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with A. Kissner counsel for Enigma.* | | | |
| 6/16/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Discussion with D. Moses re: workstreams.* | | | |
| 6/16/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Updated liquidity analytics re: updated banking information.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with J. Guso of Beringer in business update for DIP lenders.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed MORs needed for March and April.* | | | |
| 6/16/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Checked and assembled March MOR documents received from the company.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Call with Coin Cloud management on compliance.* | | | |
| 6/16/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Discussions with interim management and compliance re: ongoing issues.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with T. James of Province on updated workstreams.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with S. Baldi on Brazil employees.* | | | |
| 6/16/2023 | Tanner James | Business Analysis / Operations | 1.90 | $630.00 | $1,197.00 |
| | | *Began preference analysis workstream.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod on mediation.* | | | |
| 6/16/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed professional fee burdens provided by Province.* | | | |
| 6/16/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with T. James of Province and Fox Rothschild on list of transition items for Brazil.* | | | |
| 6/16/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with E. Farnaugh on APA deadlines.* | | | |
| 6/16/2023 | Dan Moses | Sale Process | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with J. Fernandez of Genesis Coin on final deal points to finish APA.* | | | |
| 6/16/2023 | Tanner James | Sale Process | 2.60 | $630.00 | $1,638.00 |
| | | *Assisted counsel with APA definitive doc review.* | | | |
| 6/16/2023 | Tanner James | Sale Process | 0.70 | $630.00 | $441.00 |
| | | *Met with the company re: Brazil purchase bids.* | | | |
| 6/16/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on updated case workstreams.* | | | |
| 6/16/2023 | Tanner James | Sale Process | 0.90 | $630.00 | $567.00 |
| | | *Call with D. Moses and Fox team re: transition items for Brazil.* | | | |
| 6/18/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Began strategic thinking around preferences.* | | | |
| 6/18/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Prepared and reviewed materials for committee call upcoming.* | | | |
| 6/19/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with Province team members on MORs.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Updated and revised MOR footnotes.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Ensured accuracy and consistency of MOR attachments and data.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Call with P. Huygens and T. James reviewing MOR filing.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/19/2023 | Tanner James | Business Analysis / Operations | 1.70 | $630.00 | $1,071.00 |
| | | *Discussions on preference analysis and check-in on data produced by the company.* | | | |
| 6/19/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Teams call with P. Huygens and S. Stires re: April MOR.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Redacted sensitive information from bank statement exhibits.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Prepared March MOR and reviewed internally.* | | | |
| 6/19/2023 | Paul Huygens | Business Analysis / Operations | 1.50 | $1,320.00 | $1,980.00 |
| | | *Reviewed March MOR (0.2) and call with T. James to go thru comments (0.6). Teams with S. Stiles and T. James re: accounting changes required for April MOR (0.7).* | | | |
| 6/19/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Continued updating liquidity model re: wind down operations.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Continued addressing ambiguous values in provided company financials.* | | | |
| 6/19/2023 | Walter Bowser | Business Analysis / Operations | 0.70 | $690.00 | $483.00 |
| | | *Attended call with CC and Province teams re: 90-day payment data (0.6); sent follow-up emails re: same (0.1).* | | | |
| 6/19/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Pre call with creditors and Fox Rothschild.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Formatted MOR exhibits.* | | | |
| 6/19/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Identified and addressed ambiguous values in provided company financials.* | | | |
| 6/19/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Checked-in on MORs and reviewed updated financials.* | | | |
| 6/19/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Updated liquidity model re: wind down operations.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|------:|-----:|-------:|
| 6/19/2023 | Dan Moses | Claims Analysis and Objections | 1.50 | $1,260.00 | $1,890.00 |
| | | *Reviewed and analyzed claims, wind down and liquidation analysis.* | | | |
| 6/19/2023 | Dan Moses | Committee Activities | 1.10 | $1,260.00 | $1,386.00 |
| | | *Scheduled call with UCC committee.* | | | |
| 6/19/2023 | Dan Moses | Committee Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Follow up call with B. Axelrod on committee activities.* | | | |
| 6/19/2023 | Dan Moses | Committee Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with creditors in process update.* | | | |
| 6/19/2023 | Tanner James | Committee Activities | 1.10 | $630.00 | $693.00 |
| | | *Weekly call with committee professionals.* | | | |
| 6/19/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with Fox Rothschild Intellectual property attorneys on Brazil.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed invoices and calculated pro rata payments to professionals.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on litigation assets.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed update MORs for March and April provided by the S. Stires of Province.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Created a PDF summary of professional fee payments for independent director approval.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed correspondence with and information from J. Hall of Coin Cloud and Province team on MORs.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Met with accounting team and management re: close of books.* | | | |
| 6/20/2023 | Mark Kemper | Business Analysis / Operations | 0.30 | $650.00 | $195.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with T. James, S. Stires and Coin Cloud team to discuss March MOR.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with K. Starke of Owl Creek on opportunities for business going forward.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on AVTech lease.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Hall of Province on host locations.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on MORs.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Call with T. James, M. Kemper and Coin Cloud team to discuss March MOR.* | | | |
| 6/20/2023 | Mark Kemper | Business Analysis / Operations | 0.60 | $650.00 | $390.00 |
| | | *Reviewed March MOR and supporting file to prepare for meeting with Coin Cloud.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldi of Province on layoffs.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Province on Genesis Coin deposit.* | | | |
| 6/20/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Corresponded with team, reviewed and finalized March MOR.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on Genesis Coin note update.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *MSA calculations re: first invoice.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with T. Hyberger and J. Hall discussing accounting cleanup.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Coordinated with team to obtain updated financials, employee count, and payment schedules.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Cash collection strategy meeting with management.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Finalized MOR and prepared it for filing.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 2.50 | $480.00 | $1,200.00 |
| | | *Implemented team comments on March MOR.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Performed cash collection analysis re: wind down strategy.* | | | |
| 6/20/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldi of Province on dissolving licenses.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Call with M. Kemper, S. Stires and Coin Cloud team to discuss March MOR.* | | | |
| 6/20/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Updated the DIP model and discussed paydown schedule with internal team.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Gathered all invoices with certificates of no objection.* | | | |
| 6/20/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Gathered and uploaded Brazil subsidiary data to dataroom.* | | | |
| 6/20/2023 | Dan Moses | Fee / Employment Applications | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Province and third party fee applications.* | | | |
| 6/20/2023 | Bill McMahon | Insurance | 0.60 | $740.00 | $444.00 |
| | | *Multi-emails from/to B. Mitchell/AJG. D&O Update. RE: Extended reporting period, term lengths and premiums.* | | | |
| 6/20/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed litigation VDR.* | | | |
| 6/20/2023 | Dan Moses | Litigation | 0.80 | $1,260.00 | $1,008.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

---

**Coin Cloud - FA 2**                                             Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed litigation Schedules and drafted value ranges.* | | | |
| 6/20/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Jimmerson of Jimmerson Law Firm on litigation assets.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with A. Haller of Powercoin on interim services agreements.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Haller of Powercoin.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with J. Jimmerson of Jimmerson Law on litigation update.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker of FTI on OptConnect.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with M. Kronfeld of Province on litigation sale.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed Brazil asset status.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed base charges of OptConnect for updated information for UCC* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed omnibus motions provided By Fox Rothschild.* | | | |
| 6/20/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on rent.* | | | |
| 6/21/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Corresponded with T. Hyberger and J. Hall regarding financials in preparation of April MOR.* | | | |
| 6/21/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Obtained W-9 forms from professionals for payment processing.* | | | |
| 6/21/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with C. LoTempio of Seward.* | | | |
| 6/21/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Analyzed and incorporated backup documentation for professional services and bank accounts into April MOR* | | | |
| 6/21/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Coordinated with D. Moses and T. James to ensure accurate payment amounts and account information* | | | |
| 6/21/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Corresponded with the company re: MOR progress.* | | | |
| 6/21/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Compliance call with S. Baldi of Coin Cloud.* | | | |
| 6/21/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed compliance issues provided by S. Baldi of Coin Cloud.* | | | |
| 6/21/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *AP meeting with management.* | | | |
| 6/21/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Assisted company with reconciliation of refunds.* | | | |
| 6/21/2023 | Tanner James | Claims Analysis and Objections | 1.60 | $630.00 | $1,008.00 |
| | | *Corresponded with counsel and analyzed Trangistics claim support.* | | | |
| 6/21/2023 | Dan Moses | Fee / Employment Applications | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed interim comp proposal from R. Gayla of Seward.* | | | |
| 6/21/2023 | Eric Mattson | Fee / Employment Applications | 1.30 | $270.00 | $351.00 |
| | | *Began triangulating May entries in preparation for monthly fee statement.* | | | |
| 6/21/2023 | Dan Moses | Fee / Employment Applications | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed revised interim management agreement provided by e. Farabaugh of Powercoin* | | | |
| 6/21/2023 | Eric Mattson | Fee / Employment Applications | 2.30 | $270.00 | $621.00 |
| | | *Completed triangulation of May entries (2.2). Emailed to D. Moses and T. James for comments (0.1).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/21/2023 | Dan Moses | Fee / Employment Applications | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with D. Ayala on professional fee invoices.* | | | |
| 6/21/2023 | Bill McMahon | Insurance | 0.40 | $740.00 | $296.00 |
| | | *Emailed attachments from/to T. James and Coin Cloud Team. RE: Cancellation Notice of D&O.  Premium finance agreement and review of First Insurance Funding.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed GitHub work stream provided by T. James of Province.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Hall on refunds.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with C. McAlary and B. Axelrod on Brazil sale.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed KERP questions for employees provided by M. Tucker of FTI.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed updated buyer list provided by M. Kronfeld for litigation sale.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed KERP agreement provided by B. Axelrod of Fox Rothschild.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed correspondence from B. Barnwell of Genesis.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed payroll going forward provided by T. James of Province.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with Genesis Coin and Z. Williams of Fox Rothschild.* | | | |
| 6/21/2023 | Tanner James | Sale Process | 1.60 | $630.00 | $1,008.00 |
| | | *Discussion with the buyer re: MSA planning.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with E. Farabaugh of Powercoin.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with N. Leininger of Powercoin.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 1.10 | $1,260.00 | $1,386.00 |
| | | *All hands APA call with Powercoin team and Fox Rothschild team to finalize documentation and business terms.* | | | |
| 6/21/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Weinberg on adequate protection.* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Call with P. Huygens re: business strategy.* | | | |
| 6/22/2023 | Paul Huygens | Business Analysis / Operations | 0.50 | $1,320.00 | $660.00 |
| | | *Business strategy call with T. James.* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Updated the liquidity model re: new cash balances and deposit information.* | | | |
| 6/22/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Conference call discussion with J. Hall of Coin Cloud in going forward strategy.* | | | |
| 6/22/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Requested April employee count data for April MOR preparation.* | | | |
| 6/22/2023 | Andrew Popescu | Business Analysis / Operations | 2.80 | $525.00 | $1,470.00 |
| | | *Developed a draft preference analysis support document for case professionals.* | | | |
| 6/22/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. Aton of Coin Cloud on USPS issues.* | | | |
| 6/22/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Baldi of Coin Cloud on committee activities.* | | | |
| 6/22/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Coordinated with L. Chase to provide necessary vendor documentation* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Worked with buyer and management to determine further executory contract rejections.* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Updated with compliance team re: concerns of employee activity.* | | | |
| 6/22/2023 | Spencer Stires | Business Analysis / Operations | 1.20 | $480.00 | $576.00 |
| | | *Verified and compared employee count with end of March data.* | | | |
| 6/22/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Prepared litigation assets data room for internal analysis.* | | | |
| 6/22/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Attended strategy meeting with management re: wind down updates and cash collection efforts.* | | | |
| 6/22/2023 | Tanner James | Claims Analysis and Objections | 0.90 | $630.00 | $567.00 |
| | | *Assisted counsel re: UNFI objection to cure amount.* | | | |
| 6/22/2023 | Dan Moses | Committee Activities | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with M. Tucker of FTI on meeting scheduling.* | | | |
| 6/22/2023 | Tanner James | Committee Activities | 0.70 | $630.00 | $441.00 |
| | | *Discussion with committee professionals.* | | | |
| 6/22/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |
| | | *Call with committee and debtor professional teams re: update and strategy.* | | | |
| 6/22/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Scheduled UCC professional call with FTI, Seward, and Fox Rothschild.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on lost cash.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed final exhibits to APA and interim management agreements.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed sale process escrow provided by Z. Williams of Fox Rothschild.* | | | |
| 6/22/2023 | Tanner James | Sale Process | 0.50 | $630.00 | $315.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with D. Moses re: host cash.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Cash Cloud sale order.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on APA execution.* | | | |
| 6/22/2023 | Tanner James | Sale Process | 1.60 | $630.00 | $1,008.00 |
| | | *Revised the interim management services agreement analysis.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with A. Haller if Powercoin on non host agreements.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province in mall rent issues to be resolved.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on Genesis Coin note.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with J. Fernandez of Genesis Coin on deposit and sale process.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. McAlary on Brazil term sheet.* | | | |
| 6/22/2023 | Tanner James | Sale Process | 0.70 | $630.00 | $441.00 |
| | | *Genesis Coin note payable negotiations / structuring.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldi on Brazil update.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with D. Ayala as independent director to Coin Cloud board.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod on workstream updates.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed post petition rents filed vs. Simon properties.* | | | |
| 6/22/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with S. Baldini of Coin Cloud and D. Ayala as independent director.* | | | |
| 6/23/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Coordinated with the company and deployed logix re: warehouse machines.* | | | |
| 6/23/2023 | Paul Huygens | Business Analysis / Operations | 1.50 | $1,320.00 | $1,980.00 |
| | | *Operation issues discussion with T. James (0.2). Conference call with company personnel and T. James re same (0.9). Call with T. James and J. Jimmerson re: Cole Kepro claim (0.4).* | | | |
| 6/23/2023 | Andrew Popescu | Business Analysis / Operations | 2.70 | $525.00 | $1,417.50 |
| | | *Refined the preference analysis support document following feedback from team.* | | | |
| 6/23/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Analyzed and validated cure amounts for APA execution* | | | |
| 6/23/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Province team and Coin Cloud team on various topics.* | | | |
| 6/23/2023 | Tanner James | Business Analysis / Operations | 0.90 | $630.00 | $567.00 |
| | | *Strategy discussion with interim management team.* | | | |
| 6/23/2023 | Andrew Popescu | Business Analysis / Operations | 2.90 | $525.00 | $1,522.50 |
| | | *Further developed the preference analysis support document.* | | | |
| 6/23/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Liquidity discussion with management.* | | | |
| 6/23/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded on refund obligations with B. Axelrod of Fox Rothschild.* | | | |
| 6/23/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Performed outreach to mall landlords re: inquiries on path forward for locations.* | | | |
| 6/23/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Resolved dispute in cure amount with large vendor.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/23/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with P. Huygens re: operation issues (0.2). Call with P. Huygens and J. Jimmerson re: Cole Kepro claim (0.4).* | | | |
| 6/23/2023 | Tanner James | Court Filings | 1.30 | $630.00 | $819.00 |
| | | *Discussion with debtor professionals re: lease rejections.* | | | |
| 6/23/2023 | Tanner James | Litigation | 1.80 | $630.00 | $1,134.00 |
| | | *Litigation discussion with case professionals.* | | | |
| 6/23/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed AVTech lease information provided by Z. Williams of Fox Rothschild.* | | | |
| 6/23/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed turnover motion provided by P. Chlum if Fox Rothschild* | | | |
| 6/23/2023 | Dan Moses | Sale Process | 1.50 | $1,260.00 | $1,890.00 |
| | | *Reviewed and analyzed mall rents provided by B. Davis of Powercoin.* | | | |
| 6/25/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Corresponded with counsel re: limited objections.* | | | |
| 6/25/2023 | Spencer Stires | Business Analysis / Operations | 2.20 | $480.00 | $1,056.00 |
| | | *Compiled and distributed requested lease documents via Dropbox link.* | | | |
| 6/25/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Discussion with Debtor professionals re: rejected leases.* | | | |
| 6/25/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Coordinated with Stretto to find updated contact information for large kiosk hosts.* | | | |
| 6/25/2023 | Dan Moses | Sale Process | 0.80 | $1,260.00 | $1,008.00 |
| | | *Corresponded with A. Kissner if MOFO on Cash Cloud sale order.* | | | |
| 6/25/2023 | Dan Moses | Sale Process | 1.30 | $1,260.00 | $1,638.00 |
| | | *Corresponded with J. Guso of Beringer, C. LoTempio of Seward, and A. Kissner of MOFO.* | | | |
| 6/26/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with J. Hall and S. Baldi of Coin Cloud on operations update.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Coordinated and discussed review meeting for CC April MOR.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Discussion with D. Moses re: workstream updates.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 2.30 | $480.00 | $1,104.00 |
| | | *Explored alternative ways to transfer Brazil financials for VDR upload.* | | | |
| 6/26/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed and commented on latest draft April MOR.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Continued validating accounting treatment of certain flagged line items.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Prepared CC April MOR exhibits.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Developed MSA analytics re: invoiced expenses.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with secured lender party re: rejected machines.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 2.90 | $630.00 | $1,827.00 |
| | | *Continued development of wind down budget and scenario analysis.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 2.70 | $630.00 | $1,701.00 |
| | | *Developed the wind down budget and scenario analysis.* | | | |
| 6/26/2023 | Walter Bowser | Business Analysis / Operations | 1.70 | $690.00 | $1,173.00 |
| | | *Reviewed preference analyses for over a dozen vendors, send comments to A. Popescu re: same.* | | | |
| 6/26/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Ensured consistency in April MOR accounting adjustments with prior MORs.* | | | |
| 6/26/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with T. James of Province on workstream updates.* | | | |
| 6/26/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Board of directors meeting with Fox Rothschild and Coin Cloud board of directors.* | | | |
| 6/26/2023 | Tanner James | Business Analysis / Operations | 2.70 | $630.00 | $1,701.00 |
| | | *Developed the allocation of collateral analysis.* | | | |
| 6/26/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with F. Cole of Cole Kepro.* | | | |
| 6/26/2023 | Paul Huygens | Claims Analysis and Objections | 0.30 | $1,320.00 | $396.00 |
| | | *Reviewed and corresponded re: initial preference analysis for top 30 vendors.* | | | |
| 6/26/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Scheduled UCC call with FTI.* | | | |
| 6/26/2023 | Dan Moses | Plan and Disclosure Statement | 0.80 | $1,260.00 | $1,008.00 |
| | | *Conference call with T. James of Province on wind down plan.* | | | |
| 6/26/2023 | Tanner James | Plan and Disclosure Statement | 0.80 | $630.00 | $504.00 |
| | | *Call with D. Moses re: wind down plan.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed exhibit C to Heller capital APA.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded with Fox Rothschild, Seward, and DIP lender on sale motion.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Fox Rothschild on MSA.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with R. Gaya of Seward on stipulation.* | | | |
| 6/26/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with M. Tucker of FTI on cash for sale.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed Operational insurance questions provided by S. Baldi of Coin Cloud.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/27/2023 | Tanner James | Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| | | *Integrated the AV Tech serialization schedule into the Debtor's inventory schedule.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed DIP order for interest income.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with regulatory counsel and Fox Rothschild on regulatory issues involving customer refunds.* | | | |
| 6/27/2023 | Andrew Popescu | Business Analysis / Operations | 1.80 | $525.00 | $945.00 |
| | | *Further developed and revised the preference analysis supporting document following feedback from case professionals.* | | | |
| 6/27/2023 | Tanner James | Business Analysis / Operations | 2.40 | $630.00 | $1,512.00 |
| | | *Revised the wind down budget and scenario analysis.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 6/27/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Discussion with D. Moses re: workstream updates.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Fernandez of Genesis Coin.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on case.* | | | |
| 6/27/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with J. Hall of Coin Cloud on mall rents.* | | | |
| 6/27/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Coordinated with debtor to retrieve updated MTL information.* | | | |
| 6/27/2023 | Tanner James | Business Analysis / Operations | 1.90 | $630.00 | $1,197.00 |
| | | *Created cost analysis re: incremental rent expenses.* | | | |
| 6/27/2023 | Tanner James | Court Filings | 1.20 | $630.00 | $756.00 |
| | | *Assisted counsel with development of MSA objection reply.* | | | |
| 6/27/2023 | Eric Mattson | Fee / Employment Applications | 2.40 | $270.00 | $648.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Drafted May fee statement (2.3). Emailed to D. Moses and T. James for review (0.1).* | | | |
| 6/27/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence on AV Tech lease.* | | | |
| 6/27/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with J. Guso of Beringer and B. Axelrod on DIP status.* | | | |
| 6/27/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed correspondence from A. Noll of Fox Rothschild on adequate protection.* | | | |
| 6/27/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with F. Cooper of Cole Kepro on litigation.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded from M. Tucker of FTI on Brazil.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion on rejected lease locations with A. Haller of Powercoin.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with E. Farabaugh of Powercoin on lease termination.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed updated transaction document for Brazil.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Kissner of Mofo on sale order.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker on Brazil.* | | | |
| 6/27/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed revised bill of sale.* | | | |
| 6/28/2023 | Tanner James | Business Analysis / Operations | 2.80 | $630.00 | $1,764.00 |
| | | *Worked on cash reconciliation analysis.* | | | |
| 6/28/2023 | Andrew Popescu | Business Analysis / Operations | 0.40 | $525.00 | $210.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with the Company to discuss cash reconciliation and required preference analysis supporting documents.* | | | |
| 6/28/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Investigated and resolved discrepancies in bank reconciliations.* | | | |
| 6/28/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Discuss draft preference analysis re: cleanup of data with management.* | | | |
| 6/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded on decisions related to S. Baldi.* | | | |
| 6/28/2023 | Walter Bowser | Business Analysis / Operations | 1.30 | $690.00 | $897.00 |
| | | *Discuss trouble with payment data with A. Popescu (0.9); and separately with debtor (0.4)* | | | |
| 6/28/2023 | Tanner James | Business Analysis / Operations | 1.70 | $630.00 | $1,071.00 |
| | | *Consolidated Brazil financials to provide to the committee & perform cursory review.* | | | |
| 6/28/2023 | Andrew Popescu | Business Analysis / Operations | 0.90 | $525.00 | $472.50 |
| | | *Call with W. Bowser of Province to discuss the current iteration of the preference analysis.* | | | |
| 6/28/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Continued investigated and resolving discrepancies in bank reconciliations.* | | | |
| 6/28/2023 | Tanner James | Claims Analysis and Objections | 2.10 | $630.00 | $1,323.00 |
| | | *Integrated claims register into wind down budget re: filed admin claims.* | | | |
| 6/28/2023 | Paul Huygens | Claims Analysis and Objections | 0.50 | $1,320.00 | $660.00 |
| | | *Call with A. Popescu (0.2) and loop in D. Moses and T. James (0.3) re: preference analysis and litigation status and strategy.* | | | |
| 6/28/2023 | Andrew Popescu | Claims Analysis and Objections | 0.50 | $525.00 | $262.50 |
| | | *Call with Province team on preference analysis.* | | | |
| 6/28/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Call with Province team on preference analysis.* | | | |
| 6/28/2023 | Tanner James | Claims Analysis and Objections | 0.30 | $630.00 | $189.00 |
| | | *Call with Province team on preference analysis.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/28/2023 | Dan Moses | Court Hearings | 0.40 | $1,260.00 | $504.00 |
| | | *Prepared for hearing on sales motion and turn around motion.* | | | |
| 6/28/2023 | Dan Moses | Court Hearings | 0.70 | $1,260.00 | $882.00 |
| | | *Participated in Debtor hearing on turnaround motion and sales motion.* | | | |
| 6/28/2023 | Eric Mattson | Fee / Employment Applications | 0.40 | $270.00 | $108.00 |
| | | *Revised May fee statement.* | | | |
| 6/28/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Guso of Beringer on DIP motion.* | | | |
| 6/28/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed DIP calculations for pay down.* | | | |
| 6/28/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Lu of Komodo on DIP amounts.* | | | |
| 6/28/2023 | Eric Bashaw | Tax Issues | 0.20 | $830.00 | $166.00 |
| | | *Responded to emails regarding ERC status.* | | | |
| 6/29/2023 | Paul Huygens | Business Analysis / Operations | 0.80 | $1,320.00 | $1,056.00 |
| | | *Participated in debtor prof call to discuss wind down budget and waterfall scenario analysis (0.5). Reviewed latest draft and call with T. James to discuss same (0.3).* | | | |
| 6/29/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Reconciled AV Tech machines with inventory schedules.* | | | |
| 6/29/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and corresponded on various emails related to business operations from T. James of Province and J. Hall of Coin Cloud.* | | | |
| 6/29/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Discussion with P. Huygens re: latest draft of wind down budget and waterfall scenario analysis.* | | | |
| 6/29/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Finalized April MOR and sent to team for filing.* | | | |
| 6/29/2023 | Dan Moses | Committee Activities | 1.20 | $1,260.00 | $1,512.00 |
| | | *Scheduled UCC call with professionals.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 6/29/2023 | Eric Mattson | Fee / Employment Applications | 0.30 | $270.00 | $81.00 |
| | | *Revised May fee statement per comments from counsel.* | | | |
| 6/29/2023 | Dan Moses | Fee / Employment Applications | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed final May fee statement.* | | | |
| 6/29/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Discussion with A. Noll of Fox Rothschild on DIP default dates.* | | | |
| 6/29/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed final DIP calculations with Province team.* | | | |
| 6/29/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion on litigation process with B. Axelrod of Fox Rothschild.* | | | |
| 6/29/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with M. Tucker of FTI on litigation process.* | | | |
| 6/29/2023 | Dan Moses | Plan and Disclosure Statement | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion of wind down budget provided with Fox Rothschild teams.* | | | |
| 6/29/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with B. Axelrod on Brazil and potential sales process.* | | | |
| 6/30/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on strategy.* | | | |
| 6/30/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James of Province on regulatory issues.* | | | |
| 6/30/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with A. Haller of Province on operations.* | | | |
| 6/30/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with UCC professionals on litigation.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with P. Huygens of Province on litigation.* | | | |
| 6/30/2023 | Paul Huygens | Litigation | 0.40 | $1,320.00 | $528.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with D. Moses re: litigation items.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed bitcoin depot SPAC.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on confidentiality agreement.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with M. Tucker of FTI on regulatory bills.* | | | |
| 6/30/2023 | Paul Huygens | Litigation | 0.50 | $1,320.00 | $660.00 |
| | | *Participated in debtor call re: Cole Kepro negotiation.* | | | |
| 6/30/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with Cole Kepro principals on next steps.* | | | |
| | | **TOTAL SERVICES** | **600.40** | | **$470,030.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 6/4/2023 | Spencer Stires | Meals | $32.35 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 6/5/2023 | Spencer Stires | Meals | $28.34 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/5/2023 | Tanner James | Meals | $15.99 |
| | | *Woods Family Sandwiches - Working lunch - Henderson, NV.* | |
| 6/6/2023 | Spencer Stires | Meals | $43.60 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/6/2023 | Tanner James | Meals | $25.44 |
| | | *Working Lunch - Protein House - Henderson NV* | |
| 6/8/2023 | Spencer Stires | Meals | $28.34 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/9/2023 | Tanner James | Meals | $43.07 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | *Meal for the management team on critical operations pivot day.* | |
| 6/12/2023 | Spencer Stires | Meals | $32.35 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/12/2023 | Tanner James | Meals | $23.42 |
| | | *Working lunch - Chipotle - Henderson NV* | |
| 6/13/2023 | Spencer Stires | Meals | $28.06 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/13/2023 | Tanner James | Meals | $23.42 |
| | | *Working Lunch - Chipotle - Henderson NV* | |
| 6/14/2023 | Spencer Stires | Meals | $38.45 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/15/2023 | Spencer Stires | Meals | $28.06 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/17/2023 | Spencer Stires | Meals | $32.35 |
| | | *Postmates - Working Breakfast - Henderson* | |
| 6/19/2023 | Spencer Stires | Meals | $27.99 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/20/2023 | Spencer Stires | Meals | $38.45 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/21/2023 | Spencer Stires | Meals | $39.23 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/22/2023 | Spencer Stires | Meals | $28.06 |
| | | *Postmates - Working Dinner - Henderson* | |
| 6/23/2023 | Spencer Stires | Meals | $38.44 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/26/2023 | Spencer Stires | Meals | $39.23 |
| | | *Postmates - Working Lunch - Henderson* | |
| 6/28/2023 | Spencer Stires | Meals | $28.01 |
| | | *Postmates - Working Lunch - Henderson* | |
| Research: | | | |
| 6/30/2023 | Province LLC - Expenses | Research | $1,171.00 |
| | | *Research Jun 2023 - Coin Cloud - FA 2* | |
| | | **TOTAL EXPENSES** | **$1,833.65** |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 7/19/2023
**INVOICE NO:** 94235
**BILLING THROUGH:** 6/30/2023

|  |  |
|---|---|
| **SUBTOTAL** | **$471,863.65** |
| **DISCOUNT APPLIED** | **($47,003.00)** |
| **AMOUNT DUE THIS INVOICE** | **$424,860.65** |

This invoice is due upon receipt

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank

Account          259

Routing

EIN #26-3657461