| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | ADMINISTRATIVE CLAIM FORM |
|---|---|

| In re: Cash Cloud, Inc. | Case No. 23-10423-mkn | PLEASE NOTE: |
|---|---|---|

*This form should only be used to assert an administrative expense claim that arose or accrued after February 6, 2023, but before July 21, 2023.*

□ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

□ Check box if you have never received any notices from the bankruptcy court in this case.

□ Check box if the address differs from the address on the envelope sent to you by the court.

**Name of Creditor and Address:** the person or other entity to whom the debtor owes money or property

Brink's U.S., a Division of Brink's Incorporated
555 Dividend Drive
Coppell, TX 75019

THIS SPACE IS FOR COURT USE ONLY

Creditor Telephone Number (469 549-6312

Name and address where notices should be sent (if different from above):

Robert S. Westermann, Esq.
Hirschler Fleischer, P.C.
2100 East Cary Street
Richmond, VA 23223

Creditor Telephone Number 804 771-5610

Account or other number by which creditor identifies debtor:
2498

Check here if this claim: □ replaces
□ amends a previously filed claim, dated:

**1. Basis for Claim:**

Services Performed

**2. Date debt was incurred:** February 6, 2023-July 20, 2023

**3. Brief description of claim, including the basis for the priority nature of the claim (if any) (attach additional information):**
Post-petition date cash transportation services in reliance on unperformed critical vendor agreement as set forth in the Plan Objection filed by Brink's at Docket No. 838 ($629,695.00) plus unpaid post-petition date cash transportation services per the attached invoice ($174,792.64).

**4. Total Amount of Administrative Claim: $** 804,487.64

□ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. CREDITS:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**6. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court documents, mortgages security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**7. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped self-addressed envelope and copy of this proof of claim.

The original of this completed proof of claim form must be filed electronically on or before 5:00 p.m. Prevailing Pacific Time on July 20, 2023 through the Court's CM/ECF System or mailed to the address below **so that it is received** by the Clerk of the Bankruptcy Court for the District of Nevada at the address below on or before 5:00 pm Prevailing Pacific Time on July 20, 2023.

THIS SPACE IS FOR COURT USE ONLY

Clerk of the United States Bankruptcy Court, District of Nevada
300 Las Vegas Blvd. South, Las Vegas, NV 89101

| DATE 07/20/2023 | **SIGNATURE:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

Robert S. Westermann, Counsel to Brink's Incorporated

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571.*

146882928.1

 **BRINKS**



# INVOICE NO.
**5823675**

| REMIT TO | DATE | CORRESPONDENCE TO |
|---|---|---|
| BRINK'S INCORPORATED | 6/30/2023 | BRINKS US |
| PO BOX 101031 | | A DIVISION OF BRINK'S INCORPORATED |
| ATLANTA, GA 30392-1031 | | 555 Dividend Drive |
| | | Coppell, TX US 75019 |

BRINKS US
A DIVISION OF BRINK'S INCORPORATED
555 Dividend Drive
Coppell, TX US 75019

FEDERAL E.I. No. 36-2478302

CASH CLOUD INC.
c/o We Work    TWO SUMMERLIN
10845 GRIFFITH PEAK DRIVE #2
LAS VEGAS, NV 89135

**CUSTOMER ACCT #** ████2498

**BILL TO ID #** ██6496

**TERMS**

Net Due in 30 Days

## FOR BILLING PERIOD 6/1/2023 TO 6/30/2023

| DESCRIPTION | CHARGE | FSC | TAX | TOTAL |
|---|---|---|---|---|
| TRANSPORTATION | $149,484.63 | $19,611.99 | $5,696.02 | $174,792.64 |
| **Total** | $149,484.63 | $19,611.99 | $5,696.02 | $174,792.64 |

**PLEASE PAY LAST AMOUNT SHOWN** $174,792.64

*For billing and service related inquiries, please submit a case using 24SEVEN, the Brink's customer portal. If you are not yet registered for 24SEVEN access, please visit our 24SEVEN User Access Request page at https://customerportal.brinksinc.com/en/web/brinks-web-service-request to get started.*

**REMITTANCE COPY MUST ACCOMPANY PAYMENT TO ENSURE PROPER CREDIT**

# 1 of 1                    ORIGINAL COPY



# INVOICE NO.

**5823675**

| **REMIT TO** | **DATE** | **CORRESPONDENCE TO** |
|---|---|---|
| BRINK'S INCORPORATED | 6/30/2023 | BRINKS US |
| PO BOX 101031 | | A DIVISION OF BRINK'S INCORPORATED |
| ATLANTA, GA 30392-1031 | | 555 Dividend Drive |
| | | Coppell, TX US 75019 |

CASH CLOUD INC.
c/o We Work    TWO SUMMERLIN
10845 GRIFFITH PEAK DRIVE #2
LAS VEGAS, NV 89135

FEDERAL E.I. No. 36-2478302

**CUSTOMER ACCT #** ▮▮2498

**BILL TO ID #** ▮▮6496

**TERMS**

Net Due in 30 Days

## FOR BILLING PERIOD 6/1/2023 TO 6/30/2023

| DESCRIPTION | CHARGE | FSC | TAX | TOTAL |
|---|---|---|---|---|
| TRANSPORTATION | $149,484.63 | $19,611.99 | $5,696.02 | $174,792.64 |
| **Total** | $149,484.63 | $19,611.99 | $5,696.02 | $174,792.64 |

**PLEASE PAY LAST AMOUNT SHOWN** $174,792.64

*For billing and service related inquiries, please submit a case using 24SEVEN, the Brink's customer portal. If you are not yet registered for 24SEVEN access, please visit our 24SEVEN User Access Request page at https://customerportal.brinksinc.com/en/web/brinks-web-service-request to get started.*

REMITTANCE COPY MUST ACCOMPANY PAYMENT TO ENSURE PROPER CREDIT

**1 of 1**

**REMITTANCE COPY**

# Brinks Standard Detail Report for Transportation

| Invoice | Invoice | Location | Address | City | State | Zip Code | Transaction | Tran Date | Charge | Fsc | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 120964 | 530 | HILLSB | OR | 97123-4625 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 120964 | 530 | HILLSB | OR | 97123-4625 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 121727 | 5311 | CLEVE | OH | 44144-2210 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.52 | $61.04 |
| 5823675 | 6/30/2023 | 125183 | 420 | PITTSB | PA | 15222 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 125893 | 184 | WEST | PA | 15229-1334 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 125897 | 5375 | GIBSO | PA | 15044 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 135804 | 6818 SOUTH | SAN | TX | 78224-1136 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135819 | 6580 FARM | SAN | TX | 78244 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135839 | 24165 | SAN | TX | 78257 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135841 | 12018 | SAN | TX | 78217-2116 | CIT Excess Time | 6/22/2023 | $20.28 | $2.74 | $1.90 | $24.92 |
| 5823675 | 6/30/2023 | 135841 | 12018 | SAN | TX | 78217-2116 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135843 | 14414 U.S. | LA | TX | 78121-5922 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135857 | 12125 | SAN | TX | 78253 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 138775 | 632 BROAD | NEW | PA | 16242-1106 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 139095 | 302 SOUTH | Amite | LA | 70422-3002 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 141701 | 100 WEST | MONC | SC | 29461-2601 | CIT Excess Time | 6/21/2023 | $48.66 | $6.57 | $0.00 | $55.23 |
| 5823675 | 6/30/2023 | 141701 | 100 WEST | MONC | SC | 29461-2601 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 144688 | 3552 | SKOKI | IL | 60076-2361 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 144688 | 3552 | SKOKI | IL | 60076-2361 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 145468 | 701 | JERSEY | PA | 17740 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 145296 | 2301 SOUTH | AUSTI | TX | 78704-5252 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 101427 | 255 NORTH | SAN | TX | 78219-4127 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 101429 | 2030 GOLIAD | SAN | TX | 78223 | CIT Excess Time | 5/11/2023 | $81.10 | $11.56 | $7.64 | $100.30 |
| 5823675 | 6/30/2023 | 101429 | 2030 GOLIAD | SAN | TX | 78223 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 101430 | 4722 RIGSBY | SAN | TX | 78222 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 101431 | 4660 | SAN | TX | 78233 | CIT Excess Time | 6/8/2023 | $52.72 | $7.12 | $4.94 | $64.78 |
| 5823675 | 6/30/2023 | 101431 | 4660 | SAN | TX | 78233 | CIT Excess Time | 6/15/2023 | $36.50 | $4.93 | $3.42 | $44.85 |
| 5823675 | 6/30/2023 | 101431 | 4660 | SAN | TX | 78233 | CIT Excess Time | 6/22/2023 | $20.28 | $2.74 | $1.90 | $24.92 |
| 5823675 | 6/30/2023 | 101431 | 4660 | SAN | TX | 78233 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 101435 | 4102 NORTH | PHOE | AZ | 85017-4305 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 101436 | 4548 | LOUIS | KY | 40220-3528 | Change | 6/23/2023 | $50.00 | $0.00 | $0.00 | $50.00 |
| 5823675 | 6/30/2023 | 101441 | 1700 EAST | MINNE | MN | 55407-1834 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.64 | $223.91 |
| 5823675 | 6/30/2023 | 101458 | 2932 ALPINE | COLU | SC | 29223-2702 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 101499 | 2134 NORTH | LOS | CA | 90027 | CIT Excess Time | 6/1/2023 | $36.50 | $4.93 | $0.00 | $41.43 |
| 5823675 | 6/30/2023 | 101499 | 2134 NORTH | LOS | CA | 90027 | CIT Excess Time | 6/29/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 101499 | 2134 NORTH | LOS | CA | 90027 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 101556 | 574 OLD | NEW | MN | 55112-2721 | Change | 6/13/2023 | $50.00 | $0.00 | $3.69 | $53.69 |
| 5823675 | 6/30/2023 | 101556 | 574 OLD | NEW | MN | 55112-2721 | Change | 6/13/2023 | $50.00 | $0.00 | $3.69 | $53.69 |
| 5823675 | 6/30/2023 | 101556 | 574 OLD | NEW | MN | 55112-2721 | MONTHLY | 6/29/2023 | $29.88 | $4.03 | $2.50 | $36.41 |
| 5823675 | 6/30/2023 | 101566 | 8214 | Norfol | VA | 23505-1006 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 103083 | 28 | PROVI | RI | 2909 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $14.51 | $221.78 |
| 5823675 | 6/30/2023 | 103103 | 3159 | RICHM | VA | 23224-1957 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 103161 | 2500 WIBLE | BAKER | CA | 93304-4741 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 103168 | 5213 | SAN | TX | 78228-2143 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 103168 | 5213 | SAN | TX | 78228-2143 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 103171 | 9423 | SAN | TX | 78250 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 103174A | 55 EAST | BEAU | TX | 77707-1951 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 103210 | 50 FENN | NEWI | CT | 06111-2212 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.63 | $110.99 |
| 5823675 | 6/30/2023 | 103225 | 1301 BUSH | COLU | SC | 29210-6803 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 103252 | 550 | CLIFTO | NJ | 07011-1940 | CIT Excess Time | 6/12/2023 | $4.06 | $0.55 | $0.31 | $4.92 |
| 5823675 | 6/30/2023 | 103252 | 550 | CLIFTO | NJ | 07011-1940 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $13.73 | $221.00 |
| 5823675 | 6/30/2023 | 103271 | 499 | NEWA | NJ | 7114 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $13.73 | $221.00 |
| 5823675 | 6/30/2023 | 103275 | 649 KING | Fords | NJ | 08863-1845 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $13.73 | $221.00 |
| 5823675 | 6/30/2023 | 103302 | 4020 SOUTH | TEXAR | AR | 75501 | CIT Excess Time | 6/22/2023 | $8.11 | $1.09 | $0.76 | $9.96 |
| 5823675 | 6/30/2023 | 103302 | 4020 SOUTH | TEXAR | AR | 75501 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 103381 | 2021 WEST | SPRIN | AR | 72762-5134 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $26.92 | $303.07 |
| 5823675 | 6/30/2023 | 103415 | 453 | Newpo | VA | 23608 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 103436 | 1644 SOUTH | Chesa | VA | 23320 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 103436 | 1830 | Washi | DC | 20002-7212 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $12.44 | $219.71 |
| 5823675 | 6/30/2023 | 103461 | 1947 WEST | YORK | PA | 17404-5506 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 103475 | 1408 MAIN | SPRIN | OR | 97477-4921 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 103477 | 536 EAST | EUGE | OR | 97401-3633 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 103482 | 5395 | SALEM | OR | 97306-1015 | CIT Excess Time | 6/13/2023 | $36.50 | $4.93 | $0.00 | $41.43 |
| 5823675 | 6/30/2023 | 103482 | 5395 | SALEM | OR | 97306-1015 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 103498 | 322 SOUTH | CUMB | MD | 21502 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $16.58 | $292.73 |
| 5823675 | 6/30/2023 | 103508 | 400 EAST | GETTY | PA | 17325 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $0.00 | $466.70 |
| 5823675 | 6/30/2023 | 103518 | 1091 | Virgini | VA | 23451 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 103518 | 1145 SPRING | PASO | CA | 93446-2536 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 103625 | 161 | BRUNS | GA | 31525-8904 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 103648 | 601 EAST | SEAGO | TX | 75159-1817 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 103648 | 601 EAST | SEAGO | TX | 75159-1817 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 103720 | 9031 LAKE | NAMP | ID | 83686-9365 | CIT Excess Time | 6/1/2023 | $48.66 | $6.57 | $0.00 | $55.23 |
| 5823675 | 6/30/2023 | 103720 | 9031 LAKE | NAMP | ID | 83686-9365 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $0.00 | $466.70 |
| 5823675 | 6/30/2023 | 103770 | 4101 WEST | WAITE | MN | 56387 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.44 | $298.59 |
| 5823675 | 6/30/2023 | 103772 | 52 U.S. 14 | ROCHE | MN | 55902 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.44 | $298.59 |
| 5823675 | 6/30/2023 | 103776 | 2715 | Saint | MN | 56301-5952 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $10.95 | $150.00 |
| 5823675 | 6/30/2023 | 103777 | 429 9TH | Saint | MN | 56303-3643 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $21.75 | $297.90 |
| 5823675 | 6/30/2023 | 103850 | 1705 | QUINC | IL | 62301-6711 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 103858 | 1401 EAST | ELYRIA | OH | 44035-8101 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $15.66 | $256.68 |
| 5823675 | 6/30/2023 | 103915 | 496 | NORW | MA | 02062-2312 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 103915 | 496 | NORW | MA | 02062-2312 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 103950 | 1155 | HANO | PA | 17331 | CIT Excess Time | 6/13/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 103950 | 1155 | HANO | PA | 17331 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 104019 | 4181 HESSEN | FORT | IN | 46806-4506 | CIT Excess Time | 6/15/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 104019 | 4181 HESSEN | FORT | IN | 46806-4506 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 104021 | 10226 LEO | FORT | IN | 46825 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 104139 | 8021 EAST | PORTL | OR | 97215-1548 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 104146 | 9930 | TIGAR | OR | 97223-5110 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 104153 | 17040 | BEAVE | OR | 97006-8059 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.06 | $207.27 |
| 5823675 | 6/30/2023 | 104198 | 601 ADAMS | TOLED | OH | 43604-1419 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.06 | $223.33 |
| 5823675 | 6/30/2023 | 104205 | 5255 HILL | TOLED | OH | 43615-5816 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $7.73 | $107.45 |
| 5823675 | 6/30/2023 | 104205 | 5255 HILL | TOLED | OH | 43615-5816 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.06 | $223.33 |
| 5823675 | 6/30/2023 | 104222 | 802 SOUTH | KALA | MI | 49001-2730 | Change | 6/13/2023 | $50.00 | $0.00 | $0.00 | $50.00 |
| 5823675 | 6/30/2023 | 104228 | 750 COUNTY | ELKHA | IN | 46516-9549 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 104228 | 750 COUNTY | ELKHA | IN | 46516-9549 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 104232 | 14010 | GRAN | IN | 46530 | CIT Excess Time | 6/12/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 104232 | 14010 | GRAN | IN | 46530 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 104232 | 14010 | GRAN | IN | 46530 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 104233 | 29026 | ELKHA | IN | 46517-9749 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 104233 | 29026 | ELKHA | IN | 46517-9749 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 104244 | 7600 | KNOX | TN | 37919 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 104244 | 7600 | KNOX | TN | 37919 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $0.00 | $395.71 |
| 5823675 | 6/30/2023 | 104260 | 5924 | LITTLE | AR | 72209-5047 | CIT Excess Time | 6/21/2023 | $8.11 | $1.09 | $0.79 | $9.99 |
| 5823675 | 6/30/2023 | 104260 | 5924 | LITTLE | AR | 72209-5047 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $23.81 | $299.96 |
| 5823675 | 6/30/2023 | 104269 | 1116 | JACKS | AR | 72076-5716 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $26.23 | $302.38 |
| 5823675 | 6/30/2023 | 104276 | 6882 | MEMP | TN | 38134-7515 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 104298 | 4100 DYER | EL | TX | 79930-6601 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 104405 | 469 BELL | NASHV | TN | 37217-3867 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 104410 | 1874 | CLARK | TN | 37043-4603 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 104410 | 443 EAST | MEMP | TN | 38109-6817 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 104419 | 4890 | HERMI | TN | 37076 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 107936 | 1382 NORTH | BURLI | NC | 27217-2804 | CIT Excess Time | 6/1/2023 | $36.50 | $4.93 | $0.00 | $41.43 |
| 5823675 | 6/30/2023 | 107936 | 1382 NORTH | BURLI | NC | 27217-2804 | CIT Excess Time | 6/6/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 107936 | 1382 NORTH | BURLI | NC | 27217-2804 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 107947 | 935 | PORTL | OR | 97214-4370 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 107948 | 1436 WEST | MONT | CA | 90640 | CIT Excess Time | 6/15/2023 | $16.22 | $2.19 | $0.00 | $18.41 |
| 5823675 | 6/30/2023 | 107948 | 1436 WEST | MONT | CA | 90640 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 107963 | 1726 | PORTL | OR | 97201-5501 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 107976 | 729 | BEAVE | OR | 97006-2934 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 107996A | 5401 U.S. 20 | SWEET | OR | 97386-3546 | MONTHLY | 6/12/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 107996A | 5401 U.S. 20 | SWEET | OR | 97386-3546 | MONTHLY | 6/26/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 107996A | 5401 U.S. 20 | SWEET | OR | 97386-3546 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 108018 | 6505 NORTH | GLEND | AZ | 85301-3832 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 108026 | 9031 WEST | GLEND | AZ | 85305-1205 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108027 | 4250 WEST | GLEND | AZ | 85308-1704 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $0.00 | $395.71 |
| 5823675 | 6/30/2023 | 108030 | 1905 OLD | LYNCH | VA | 24501-2529 | CIT Excess Time | 6/21/2023 | $28.39 | $3.83 | $0.00 | $32.22 |
| 5823675 | 6/30/2023 | 108030 | 1905 OLD | LYNCH | VA | 24501-2529 | CIT Excess Time | 6/28/2023 | $16.22 | $2.19 | $0.00 | $18.41 |

| 5823675 | 6/30/2023 | 108030 | 1905 OLD | LYNCH | VA | 24501-2529 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 108035 | 12850 | PHOE | AZ | 85029-2653 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108044 | 1540 EAST | TUCSO | AZ | 85719-5827 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108046 | 3101 NORTH | TUCSO | AZ | 85705-3807 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 108047 | 5846 EAST | TUCSO | AZ | 85712-5026 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108048 | 3620 NORTH | TUCSO | AZ | 85719-1600 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 108049 | 5124 SOUTH | TEMPE | AZ | 85282-6809 | CIT Excess Time | 6/15/2023 | $24.33 | $3.28 | $0.00 | $27.61 |
| 5823675 | 6/30/2023 | 108049 | 5124 SOUTH | TEMPE | AZ | 85282-6809 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108055 | 1707 NORTH | MACO | MO | 63552 | CIT Holiday | 5/29/2023 | $87.86 | $12.52 | $0.00 | $100.38 |
| 5823675 | 6/30/2023 | 108055 | 1707 NORTH | MACO | MO | 63552 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 108079 | 13201 POND | AUSTI | TX | 78729-7122 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 108089 | 212 TEXAS | BASTR | TX | 78602-3727 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 108092 | 906 | BURNE | TX | 78611-2325 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 108096 | 12430 | AUSTI | TX | 78753-1319 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 108114 | 1227 LAKE | ELYRIA | OH | 44035-3119 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $25.72 | $421.43 |
| 5823675 | 6/30/2023 | 108131 | 429 WEST | TRAVE | MI | 49684-4040 | Change | 6/23/2023 | $50.00 | $0.00 | $0.00 | $50.00 |
| 5823675 | 6/30/2023 | 108140 | 3995 | SALEM | OR | 97305-1365 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $0.00 | $395.71 |
| 5823675 | 6/30/2023 | 108144 | 1300 | SAVAN | GA | 31404-1715 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 108172 | 1259 POST | Belmo | MI | 49306-8717 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $0.00 | $395.71 |
| 5823675 | 6/30/2023 | 108179 | 2701 | MUSK | MI | 49444-2073 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 108181 | 1514 EAST | ORAN | CA | 92865-1928 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108205 | 4631 | ODESS | TX | 79761 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 108238 | 1819 | GOSHE | IN | 46526-6414 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 108238 | 1819 | GOSHE | IN | 46526-6414 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 108239 | 1149 NORTH | GOSHE | IN | 46528-2620 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 108239 | 1149 NORTH | GOSHE | IN | 46528-2620 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 108240 | 3901 SOUTH | ELKHA | IN | 46517-3500 | CIT Excess Time | 6/19/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 108240 | 3901 SOUTH | ELKHA | IN | 46517-3500 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 108240 | 3901 SOUTH | ELKHA | IN | 46517-3500 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 108246 | 720 SOUTH | SHIPS | IN | 46565-8611 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 108248 | 715 SOUTH | OLIVET | MI | 49076 | CIT Excess Time | 5/31/2023 | $8.11 | $1.16 | $0.00 | $9.27 |
| 5823675 | 6/30/2023 | 108248 | 715 SOUTH | OLIVET | MI | 49076 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 108268 | 104 | STANL | NC | 28164-9644 | CIT Excess Time | 5/23/2023 | $81.10 | $11.56 | $0.00 | $92.66 |
| 5823675 | 6/30/2023 | 108268 | 104 | STANL | NC | 28164-9644 | CIT Excess Time | 6/20/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 108268 | 104 | STANL | NC | 28164-9644 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108312 | 2033 | HILLSB | OR | 97123 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 108313 CIT | 829 EAST | CARBO | IL | 62901-3108 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 108334 | 1000 | HARRI | DE | 19952-2448 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 108337 | 1101 | NEWA | DE | 19713-2112 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108339 | 2201 NORTH | MIDLA | TX | 79705-8824 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 108359 | 5108 NORTH | TEXAR | AR | 71854-1028 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $14.26 | $153.31 |
| 5823675 | 6/30/2023 | 108370 | 3403 SOUTH | SOUTH | WI | 53172-3625 | Change | 6/12/2023 | $50.00 | $0.00 | $0.00 | $50.00 |
| 5823675 | 6/30/2023 | 108370 | 3403 SOUTH | SOUTH | WI | 53172-3625 | MONTHLY | 6/29/2023 | $34.75 | $4.69 | $0.00 | $39.44 |
| 5823675 | 6/30/2023 | 108372 | 5100 SOUTH | HALES | WI | 53130-1329 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $0.00 | $466.70 |
| 5823675 | 6/30/2023 | 108405 | 240 | AUGU | ME | 4330 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 108416 | 301 EAST | SAN | TX | 78666-5716 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 108431 | 23755 | RUTHE | VA | 22546-3465 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 108445 | 4475 | MIDDL | DE | 19709 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 108458 | 5951 NILES | BAKER | CA | 93306-4694 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108460 | 2705 SOUTH | BAKER | CA | 93304-5607 | CIT Excess Time | 5/31/2023 | $8.11 | $1.16 | $0.00 | $9.27 |
| 5823675 | 6/30/2023 | 108460 | 2705 SOUTH | BAKER | CA | 93304-5607 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108466 | 606 | LA | TN | 37086 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108473 | 23449 | SANTA | CA | 91355-3028 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108564 | 701 SPRING | ELIZAB | NJ | 7201 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 108567 | 102 | BANG | ME | 04401-5330 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108582 | 3620 | OKLAH | OK | 73119-1456 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 108589 | 1184 | SAND | OH | 44870 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $9.39 | $148.44 |
| 5823675 | 6/30/2023 | 108594 | 511 | RAND | WI | 53075-1333 | CIT Excess Time | 6/28/2023 | $44.61 | $6.02 | $0.00 | $50.63 |
| 5823675 | 6/30/2023 | 108594 | 511 | RAND | WI | 53075-1333 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 108606 | 3701 SOUTH | OKLAH | OK | 73129-2851 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108653 | 92 | AUGU | ME | 04330-4272 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 108655 | 26499 U.S. | South | IN | 46628 | CIT Excess Time | 6/14/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 108655 | 26499 U.S. | South | IN | 46628 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 108661 | 1401 PARK | LYNCH | VA | 24501-1825 | CIT Excess Time | 6/28/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 108661 | 1401 PARK | LYNCH | VA | 24501-1825 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |

| 5823675 | 6/30/2023 | 108666 | 26918 COOK | OLMST | OH | 44138 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.58 | $223.85 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 108673 | 7800 WEST | MILW | WI | 53218 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 108678 | 3302 | OKLAH | OK | 73119-1629 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 108680 | 4106 WEST | ZANES | OH | 43701 | CIT Excess Time | 6/5/2023 | $20.28 | $2.74 | $1.73 | $24.75 |
| 5823675 | 6/30/2023 | 108680 | 4106 WEST | ZANES | OH | 43701 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $7.48 | $107.20 |
| 5823675 | 6/30/2023 | 108680 | 4106 WEST | ZANES | OH | 43701 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $38.23 | $565.43 |
| 5823675 | 6/30/2023 | 108705 | 2661 SOUTH | APPLE | WI | 54915-1661 | CIT Excess Time | 6/15/2023 | $24.33 | $3.28 | $0.00 | $27.61 |
| 5823675 | 6/30/2023 | 108705 | 2661 SOUTH | APPLE | WI | 54915-1661 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 108712 | 1074 SOUTH | SOUTH | UT | 84095 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 108724 | 16400 MAIN | HESPE | CA | 92345-3548 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 108725 | 3 SOUTH | ZANES | OH | 43701 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $17.48 | $258.50 |
| 5823675 | 6/30/2023 | 108735 | 479 EAST | TIFFIN | OH | 44883-1766 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.46 | $80.77 |
| 5823675 | 6/30/2023 | 108740 | 4514 | Cincin | OH | 45244-2117 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.16 | $223.43 |
| 5823675 | 6/30/2023 | 108752 | 10926 | TULSA | OK | 74133 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108769 | 1503 | PORTL | OR | 97201-3518 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 108826 | 864 | HAVER | MA | 01832-1210 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 108833 | 66 HILLDALE | HAVER | MA | 01832-3828 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 108836 | 3980 SOUTH | HOLLA | UT | 84124 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108870 | 202 BLAND | WEST | WV | 26452-1609 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $9.74 | $148.79 |
| 5823675 | 6/30/2023 | 108879 | 1455 4TH | HUNTI | WV | 25701-1651 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $19.33 | $295.48 |
| 5823675 | 6/30/2023 | 108888 | 6529 EAST | TULSA | OK | 74145 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108889 | 5077 SOUTH | TULSA | OK | 74135 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $0.00 | $395.71 |
| 5823675 | 6/30/2023 | 108892 | 7039 SOUTH | TULSA | OK | 74133 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 108900 | 3501 | HARRI | PA | 17111 | CIT Excess Time | 6/26/2023 | $24.33 | $3.28 | $0.00 | $27.61 |
| 5823675 | 6/30/2023 | 108900 | 3501 | HARRI | PA | 17111 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 108911 | 359 BEVERLY | ELKINS | WV | 26241-9460 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $19.33 | $295.48 |
| 5823675 | 6/30/2023 | 108914 | 1930 SOUTH | VISALI | CA | 93277-4450 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 108945 | 1181 EAST | PORTE | CA | 93257-6414 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 108957 | 654 U.S. 250 | ASHLA | OH | 44805-9755 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.27 | $80.58 |
| 5823675 | 6/30/2023 | 108962 | 3703 SOUTH | YOUN | OH | 44502-2514 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $7.83 | $112.19 |
| 5823675 | 6/30/2023 | 108964 | 2815 | CHARL | WV | 25309-9450 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $14.51 | $221.78 |
| 5823675 | 6/30/2023 | 108966 | 5216 | WINST | NC | 27105-1616 | CIT Excess Time | 6/28/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 108966 | 5216 | WINST | NC | 27105-1616 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 109014 | 1381 EAST | GRASS | CA | 95945-5207 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 109043 | 207 LINCOLN | LEWIS | ME | 04240-7813 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 109050 | 4321 | SACRA | CA | 95842-3502 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 109051 | 1330 LINDEN | DAYTO | OH | 45410-2815 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $7.83 | $112.19 |
| 5823675 | 6/30/2023 | 109057 | 2619 WEST | ELK | CA | 95757 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 109058 | 4271 TRUXEL | SACRA | CA | 95834-3763 | CIT Excess Time | 5/30/2023 | $32.44 | $4.62 | $0.00 | $37.06 |
| 5823675 | 6/30/2023 | 109058 | 4271 TRUXEL | SACRA | CA | 95834-3763 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 113578 | 5139 EAST | WHITE | OH | 43213 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $7.83 | $112.19 |
| 5823675 | 6/30/2023 | 113582 | 126 | MOOR | MS | 38857 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 113827 | 6428 | WATA | TX | 76148-2507 | CIT | 6/2/2023 | $60.83 | $8.21 | $5.70 | $74.74 |
| 5823675 | 6/30/2023 | 113827 | 6428 | WATA | TX | 76148-2507 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 113827 | 6428 | WATA | TX | 76148-2507 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 113837 | 4140 | MILW | OR | 97222-5860 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 113873 | 400 SOUTH | SAUK | WI | 56379-1152 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $10.95 | $150.00 |
| 5823675 | 6/30/2023 | 113878 | 6640 ODANA | MADIS | WI | 53719 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 114434 | S66W14501 | MUSK | WI | 53150-2610 | MONTHLY | 6/29/2023 | $163.18 | $22.03 | $0.00 | $185.21 |
| 5823675 | 6/30/2023 | 114614 | 15350 | APPLE | MN | 55124-7021 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $14.77 | $222.04 |
| 5823675 | 6/30/2023 | 114615 | 4205 | BLAIN | MN | 55449-4529 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $14.77 | $222.04 |
| 5823675 | 6/30/2023 | 114616 | 14075 STATE | SAVAG | MN | 55378-3100 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $15.29 | $222.56 |
| 5823675 | 6/30/2023 | 114617 | 1177 | SAINT | MN | 55106-2809 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.32 | $223.59 |
| 5823675 | 6/30/2023 | 114618 | 9655 | BROO | MN | 55445-2315 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $15.59 | $222.86 |
| 5823675 | 6/30/2023 | 114698 | 2390 WHITE | MAPLE | MN | 55109 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $15.29 | $222.56 |
| 5823675 | 6/30/2023 | 114699 | 5301 NORTH | CRYST | MN | 55422-2886 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $15.59 | $222.86 |
| 5823675 | 6/30/2023 | 114700 | 1940 CLIFF | EAGA | MN | 55122-2493 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $28.19 | $423.90 |
| 5823675 | 6/30/2023 | 114701 | 100 | CAMB | MN | 55008-5822 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $21.75 | $297.90 |
| 5823675 | 6/30/2023 | 114702 | 8421 | MINNE | MN | 55420-2294 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $7.50 | $107.22 |
| 5823675 | 6/30/2023 | 114702 | 8421 | MINNE | MN | 55420-2294 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $29.78 | $425.49 |
| 5823675 | 6/30/2023 | 114703 | 300 EAST | BURNS | MN | 55337-2885 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $14.77 | $222.04 |
| 5823675 | 6/30/2023 | 114704 | 100 COUNTY | MAPLE | MN | 55117 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $15.29 | $222.56 |
| 5823675 | 6/30/2023 | 114705 | 585 | MINNE | MN | 55434-1044 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $14.77 | $222.04 |
| 5823675 | 6/30/2023 | 114706 | 216 7TH | MONT | MN | 55362 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $17.77 | $258.79 |
| 5823675 | 6/30/2023 | 114707 | 3550 | PLYM | MN | 55447 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $15.59 | $222.86 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 114708 | 8150 | MAPLE | MN | | 55369 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.00 | $107.72 |
| 5823675 | 6/30/2023 | 114708 | 8150 | MAPLE | MN | | 55369 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $31.76 | $427.47 |
| 5823675 | 6/30/2023 | 114710 | 1801 | STILL | MN | | 55082-6594 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $15.29 | $222.56 |
| 5823675 | 6/30/2023 | 114712 | 2774 BRIGGS | COLU | OH | | 43204-2749 | CIT Excess Time | 6/23/2023 | $4.06 | $0.55 | $0.34 | $4.95 |
| 5823675 | 6/30/2023 | 114712 | 2774 BRIGGS | COLU | OH | | 43204-2749 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $15.55 | $222.82 |
| 5823675 | 6/30/2023 | 114733 | 140 5TH | HUNTI | WV | | 25701-1808 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $19.33 | $295.48 |
| 5823675 | 6/30/2023 | 115048 | 3010 SOUTH | SPRIN | MO | | 65804-4247 | CIT Excess Time | 6/8/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 115048 | 3010 SOUTH | SPRIN | MO | | 65804-4247 | CIT Excess Time | 6/12/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 115048 | 3010 SOUTH | SPRIN | MO | | 65804-4247 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 115048 | 3010 SOUTH | SPRIN | MO | | 65804-4247 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $0.00 | $395.71 |
| 5823675 | 6/30/2023 | 115052 | 300 | Walker | IN | | 46574-1267 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 115151 | 17186 | MILW | OR | | 97267-5062 | CIT Excess Time | 6/7/2023 | $28.39 | $3.83 | $0.00 | $32.22 |
| 5823675 | 6/30/2023 | 115151 | 17186 | MILW | OR | | 97267-5062 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 115196 | 5225 | SACRA | CA | | 95842-2506 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 115320 | 1700 | GREEN | NC | | 27407-2754 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 115323 | 3958 GALLIA | NEW | OH | | 45662-4925 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $7.48 | $107.20 |
| 5823675 | 6/30/2023 | 115323 | 3958 GALLIA | NEW | OH | | 45662-4925 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $20.02 | $296.17 |
| 5823675 | 6/30/2023 | 115330 | 636 WEST | Kirkwo | MO | | 63122 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 115334 | 7850 | COLU | SC | | 29209-3957 | CIT Excess Time | 5/30/2023 | $44.61 | $6.36 | $0.00 | $50.97 |
| 5823675 | 6/30/2023 | 115334 | 7850 | COLU | SC | | 29209-3957 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 115375 | 400 NORTH | MYRTL | SC | | 29577 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 115377 | 3105 | CEDAR | IA | | 50613-6722 | MONTHLY | 6/29/2023 | $6.64 | $0.90 | $0.52 | $8.06 |
| 5823675 | 6/30/2023 | 115387 | 709 NORTH | GREEN | SC | | 29609-5513 | Change | 6/23/2023 | $50.00 | $0.00 | $0.00 | $50.00 |
| 5823675 | 6/30/2023 | 115390 | 660 POWELL | SAN | CA | | 94108-3017 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 115396 | 311 | ELKTO | MD | | 21921 | CIT Excess Time | 6/8/2023 | $12.17 | $1.64 | $0.84 | $14.65 |
| 5823675 | 6/30/2023 | 115396 | 311 | ELKTO | MD | | 21921 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $12.44 | $219.71 |
| 5823675 | 6/30/2023 | 115416 | 28253 LEXUS | MILFO | DE | | 19963 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 115421 | 1002 Joppa | Joppa | MD | | 21085 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $12.44 | $219.71 |
| 5823675 | 6/30/2023 | 115422 | 2126 NORTH | BEL | MD | | 21015-1414 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $12.44 | $219.71 |
| 5823675 | 6/30/2023 | 115423 | 88 SALT | DOVER | DE | | 19901 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 115427 | 2500 SOUTH | CAMD | DE | | 19934 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 115429 | 25 | DOVER | DE | | 19904 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 115430 | 515 COLLEGE | GEOR | DE | | 19947 | CIT Excess Time | 6/9/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 115430 | 515 COLLEGE | GEOR | DE | | 19947 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $0.00 | $466.70 |
| 5823675 | 6/30/2023 | 116087 | 17 | CHEST | MD | | 21620 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $4.53 | $79.84 |
| 5823675 | 6/30/2023 | 116096 | 654 | WOOD | NJ | | 07424-2878 | CIT Excess Time | 6/12/2023 | $12.17 | $1.64 | $0.92 | $14.73 |
| 5823675 | 6/30/2023 | 116096 | 654 | WOOD | NJ | | 07424-2878 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.91 | $111.27 |
| 5823675 | 6/30/2023 | 116126 | 1785 PASS | BILOXI | MS | | 39531-3338 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 116198 | 5460 | DALLA | TX | | 75209-6240 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 116198 | 5460 | DALLA | TX | | 75209-6240 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 116199 | 401 EAST | WAUK | WI | | 53188-3719 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 116553 | 248 WEST | PAWT | RI | | 02860-3741 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.96 | $60.48 |
| 5823675 | 6/30/2023 | 116648 | 186 LOUIS | GRAN | MI | | 49503 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 117052 | 734 | WORC | MA | | 01604-2369 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 117207 | 303 NORTH | COLU | MO | | 65201 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 117223 | 1886 | WEST | PA | | 15122 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 117229 | 58 WEST | FAIRC | PA | | 15436 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 117229 | 58 WEST | FAIRC | PA | | 15436 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 117234 | 1 FRANKLIN | KITTA | PA | | 16201 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 117234 | 1 FRANKLIN | KITTA | PA | | 16201 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 117317 | 1197 | CRANB | PA | | 16066 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 117317 | 1197 | CRANB | PA | | 16066 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 117465 | 588 PALM | ALTA | FL | | 32701-7850 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.96 | $60.48 |
| 5823675 | 6/30/2023 | 117855 | 2131 | MOUN | MN | | 55364 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $9.14 | $130.49 |
| 5823675 | 6/30/2023 | 117929 | 198 WEST | AMELI | OH | | 45102 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $7.05 | $111.41 |
| 5823675 | 6/30/2023 | 118025 | 7380 | KEYST | FL | | 32656 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 118030 | 164 U.S. 17 | EAST | FL | | 32131 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 118034 | 1114 | INTERL | FL | | 32148 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 118035 | 113 SOUTH | TRENT | FL | | 32693 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $16.87 | $257.89 |
| 5823675 | 6/30/2023 | 118044 | 1213 2ND | CRESS | PA | | 16630-1147 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 118173 | 8141 EAST | WICHI | KS | | 67206-2985 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 118173 | 8141 EAST | WICHI | KS | | 67206-2985 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 118179 | 6574 EAST | WICHI | KS | | 67206 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 118179 | 6574 EAST | WICHI | KS | | 67206 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 118191 | 541 SPRING | HOUTZ | PA | | 16651 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |

| 5823675 | 6/30/2023 | 118196 | 5100 | NASHV | TN | 37209 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 118205 | 505 WEST | CLYDE | OH | 43410-1545 | CIT Excess Time | 6/19/2023 | $8.11 | $1.09 | $0.71 | $9.91 |
| 5823675 | 6/30/2023 | 118205 | 505 WEST | CLYDE | OH | 43410-1545 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $7.73 | $107.45 |
| 5823675 | 6/30/2023 | 118205 | 505 WEST | CLYDE | OH | 43410-1545 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $20.02 | $296.17 |
| 5823675 | 6/30/2023 | 118206 | 22361 WEST | GENO | OH | 43430-1338 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $7.31 | $111.67 |
| 5823675 | 6/30/2023 | 118207 | 420 SOUTH | LAGRA | IN | 46761-2310 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 118208 | 117 | NORW | OH | 44857-1463 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $20.02 | $296.17 |
| 5823675 | 6/30/2023 | 118209 | 1617 | ASHLA | OH | 44805-3536 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $9.74 | $148.79 |
| 5823675 | 6/30/2023 | 118212 | 711 | LODI | OH | 44254-1339 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $8.19 | $129.54 |
| 5823675 | 6/30/2023 | 118214 | 1350 SOUTH | Garret | IN | 46738 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 118214 | 1350 SOUTH | Garret | IN | 46738 | CIT Excess Time | 6/26/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 118214 | 1350 SOUTH | Garret | IN | 46738 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 118439 | 8431 11TH | TERRE | OR | 97760 | CIT Excess Time | 6/14/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 118439 | 8431 11TH | TERRE | OR | 97760 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 118597 | 153 | CLINT | ME | 4927 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $0.00 | $527.20 |
| 5823675 | 6/30/2023 | 118601 | 1657 NORTH | MIAMI | FL | 33136-2016 | Change | 6/5/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 118613 | 4000 | Ports | VA | 23701 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 118614 | 2550 | GARY | IN | 46404 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 118663 | 4365 CANAL | GRAN | MI | 49418 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 118833 | 531 4TH | NASHV | TN | 37210-2017 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 119104 | 5570 SHADY | Church | MD | 20733 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $3.95 | $69.69 |
| 5823675 | 6/30/2023 | 119117 | 13069 | UNION | OH | 44685 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $25.72 | $421.43 |
| 5823675 | 6/30/2023 | 119251 | 1512 S.W. - | Freepo | IL | 61032 | CIT Excess Time | 6/28/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 119251 | 1512 S.W. - | Freepo | IL | 61032 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 119326 | 1719 MILLER | KAHLA | MI | 49001-4511 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 119406 | 5526 EAST R | DALLA | TX | 75223-1938 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 119408 | 429 | BEDFO | TX | 76022 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 119409 | 301 LEGACY | PLANO | TX | 75023 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 119409 | 301 LEGACY | PLANO | TX | 75023 | CIT Excess Time | 6/26/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 119409 | 301 LEGACY | PLANO | TX | 75023 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 119414 | 7601 MID | NORT | TX | 76182-4620 | CIT Excess Time | 6/22/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 119414 | 7601 MID | NORT | TX | 76182-4620 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 119415 | 3300 LONG | FLOW | TX | 75022-2749 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 119418 | 100 SOUTH | RICHA | TX | 75081-6053 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 119418 | 100 SOUTH | RICHA | TX | 75081-6053 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 119420 | 801 EAST | MCKIN | TX | 75069 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 119420 | 801 EAST | MCKIN | TX | 75069 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 119427 | 249 MAIN | FRISC | TX | 75034-4304 | CIT Excess Time | 6/5/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 119427 | 249 MAIN | FRISC | TX | 75034-4304 | CIT Excess Time | 6/26/2023 | $16.22 | $2.19 | $1.52 | $19.93 |
| 5823675 | 6/30/2023 | 119427 | 249 MAIN | FRISC | TX | 75034-4304 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 119428 | 2200 | PLANO | TX | 75025-4600 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 119428 | 2200 | PLANO | TX | 75025-4600 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 119430 | 4902 | ROWL | TX | 75088 | CIT Excess Time | 6/12/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 119430 | 4902 | ROWL | TX | 75088 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 119430 | 4902 | ROWL | TX | 75088 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 119493 | 125 EAST | FROST | MD | 21532 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $16.58 | $292.73 |
| 5823675 | 6/30/2023 | 119494 | 435 NORTH | OAKLA | MD | 21550-1113 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $31.64 | $558.84 |
| 5823675 | 6/30/2023 | 119495 | 4151 | GRANT | MD | 21536 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $8.36 | $147.41 |
| 5823675 | 6/30/2023 | 119496 | 400 | CUMB | MD | 21502-3137 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $16.58 | $292.73 |
| 5823675 | 6/30/2023 | 119505 | 164 MAIN | RIVESV | WV | 26588 | CIT Excess Time | 6/21/2023 | $8.11 | $1.09 | $0.56 | $9.76 |
| 5823675 | 6/30/2023 | 119505 | 164 MAIN | RIVESV | WV | 26588 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $16.57 | $292.72 |
| 5823675 | 6/30/2023 | 119507 | 300 EAST | MANN | WV | 26582 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $16.57 | $292.72 |
| 5823675 | 6/30/2023 | 119510 | 3009 | WEIRT | WV | 26062-3720 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $6.98 | $106.70 |
| 5823675 | 6/30/2023 | 119510 | 3009 | WEIRT | WV | 26062-3720 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $16.87 | $257.89 |
| 5823675 | 6/30/2023 | 119511 | 1410 | WHEE | WV | 26003 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $6.98 | $106.70 |
| 5823675 | 6/30/2023 | 119511 | 1410 | WHEE | WV | 26003 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $14.51 | $221.78 |
| 5823675 | 6/30/2023 | 119512 | 525 | CHEST | WV | 26034-1397 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $4.60 | $70.34 |
| 5823675 | 6/30/2023 | 119513 | 600 | NEWE | WV | 26050 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $3.95 | $69.69 |
| 5823675 | 6/30/2023 | 119553 | 104 SOUTH | CONC | MO | 64020-9671 | CIT Excess Time | 6/9/2023 | $77.05 | $10.40 | $0.00 | $87.45 |
| 5823675 | 6/30/2023 | 119553 | 104 SOUTH | CONC | MO | 64020-9671 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 119554 | 300 WEST | MOBE | MO | 65270 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 119651 | 12609 | BURIE | WA | 98146-3152 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 119651 | 12609 | BURIE | WA | 98146-3152 | MARKET | 6/30/2023 | $51.82 | $0.00 | $0.00 | $51.82 |
| 5823675 | 6/30/2023 | 119658 | 7200 | SEATT | WA | 98103 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $0.00 | $466.70 |
| 5823675 | 6/30/2023 | 119658 | 7200 | SEATT | WA | 98103 | MARKET | 6/30/2023 | $116.68 | $0.00 | $0.00 | $116.68 |

| 5823675 | 6/30/2023 | 119758 | 185 FRONT | BATH | ME | 04530-2610 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 119921 | 5000 EAST | VANC | WA | 98661 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 119923 | 6700 | VANC | WA | 98682 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 119926 | 3415 | VANC | WA | 98683 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 119936 | 311 WEST | SAINT | OH | 43072 | MONTHLY | 6/29/2023 | $34.75 | $4.69 | $2.86 | $42.30 |
| 5823675 | 6/30/2023 | 120151 | 4057 LOOP | ABILE | TX | 79602 | CIT Excess Time | 6/29/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 120151 | 4057 LOOP | ABILE | TX | 79602 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 120161 | 5802 98TH | LUBBO | TX | 79424 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $32.64 | $428.35 |
| 5823675 | 6/30/2023 | 120201 | 4 WEST | ENGLE | NJ | 07631-2722 | CIT Excess Time | 6/26/2023 | $28.39 | $3.83 | $2.13 | $34.35 |
| 5823675 | 6/30/2023 | 120201 | 4 WEST | ENGLE | NJ | 07631-2722 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $13.73 | $221.00 |
| 5823675 | 6/30/2023 | 120211 | 950 | PARKE | PA | 19365 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 120231 | 10 | GOLDS | PA | 17319 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 120233 | 101 SOUTH | MIDDL | PA | 17057-1450 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 120236 | 35 CENTRE | NEW | PA | 17068 | CIT Excess Time | 6/27/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 120236 | 35 CENTRE | NEW | PA | 17068 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 120238 | 4870 | MECH | PA | 17050 | CIT Excess Time | 6/26/2023 | $28.39 | $3.83 | $0.00 | $32.22 |
| 5823675 | 6/30/2023 | 120238 | 4870 | MECH | PA | 17050 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 120239 | 731 CHERRY | HERSH | PA | 17033-2099 | CIT Excess Time | 6/26/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 120239 | 731 CHERRY | HERSH | PA | 17033-2099 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 120241 | 413 FORGE | BOILIN | PA | 17007-9753 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 120242 | 1023 STATE | LEMO | PA | 17043-1425 | CIT Excess Time | 6/12/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 120242 | 1023 STATE | LEMO | PA | 17043-1425 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 120258 | 3111 | HOUST | TX | 77087 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 120260 | 6430 GARTH | BAYTO | TX | 77521 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 120269 | 4800 B | PORT | TX | 77642 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 120269 | 4800 B | PORT | TX | 77642 | CIT Excess Time | 6/21/2023 | $16.22 | $2.19 | $1.52 | $19.93 |
| 5823675 | 6/30/2023 | 120269 | 4800 B | PORT | TX | 77642 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $38.50 | $505.20 |
| 5823675 | 6/30/2023 | 120271 | 9595 SIX | THE | TX | 77380 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $38.50 | $505.20 |
| 5823675 | 6/30/2023 | 120341 | 2710 | PEARL | TX | 77581 | CIT Excess Time | 6/5/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 120341 | 2710 | PEARL | TX | 77581 | CIT Excess Time | 6/19/2023 | $32.44 | $4.38 | $3.04 | $39.86 |
| 5823675 | 6/30/2023 | 120341 | 2710 | PEARL | TX | 77581 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 120341 | 2710 | PEARL | TX | 77581 | CIT Excess Time | 6/26/2023 | $16.22 | $2.19 | $1.52 | $19.93 |
| 5823675 | 6/30/2023 | 120341 | 2710 | PEARL | TX | 77581 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $43.49 | $570.69 |
| 5823675 | 6/30/2023 | 120352 | 5106 | BELLAI | TX | 77401-4007 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 120359 | 110 BRAZOS | WEST | TX | 77486 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 120359 | 110 BRAZOS | WEST | TX | 77486 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $43.49 | $570.69 |
| 5823675 | 6/30/2023 | 120369 | 7988 FARM | MAGN | TX | 77354 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 120402 | 5698 LA | ALBER | MN | 55301-3972 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $17.77 | $258.79 |
| 5823675 | 6/30/2023 | 120407 | 113 SOUTH | Waite | MN | 56387 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.44 | $298.59 |
| 5823675 | 6/30/2023 | 120409 | 110 1ST | SAUK | MN | 56379-1404 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $21.75 | $297.90 |
| 5823675 | 6/30/2023 | 120410 | 705 COUNTY | CLEAR | MN | 55320 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $10.95 | $150.00 |
| 5823675 | 6/30/2023 | 120411 | 1725 PINE | SARTE | MN | 56377 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.74 | $81.05 |
| 5823675 | 6/30/2023 | 120412 | 1400 | DELAN | MN | 55328 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $8.95 | $130.30 |
| 5823675 | 6/30/2023 | 120416 | 330 SOUTH | RICE | WI | 54868-2238 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 120418 | 19425 | ELK | MN | 55330-1074 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $18.98 | $260.00 |
| 5823675 | 6/30/2023 | 120421 | 495 WEST | OWAT | MN | 55060-1107 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $20.36 | $296.51 |
| 5823675 | 6/30/2023 | 120422 | 209 6TH | ISANTI | MN | 55040 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $4.85 | $70.59 |
| 5823675 | 6/30/2023 | 120423 | 200 ALTON | NEW | MN | 56071 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.55 | $80.86 |
| 5823675 | 6/30/2023 | 120426 | 5963 PLANK | Baton | LA | 70805-1323 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 120428 | 13555 OLD | Baton | LA | 70816 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 120431 | 280 MAIN | Baker | LA | 70714 | CIT Excess Time | 6/12/2023 | $16.22 | $2.19 | $0.00 | $18.41 |
| 5823675 | 6/30/2023 | 120431 | 280 MAIN | Baker | LA | 70714 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 120431 | 280 MAIN | Baker | LA | 70714 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 120433 | 5355 | Baton | LA | 70806 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 120512 | 1 EAST | WESTE | RI | 2891 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $6.98 | $106.70 |
| 5823675 | 6/30/2023 | 120512 | 1 EAST | WESTE | RI | 2891 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $7.31 | $111.67 |
| 5823675 | 6/30/2023 | 120515 | 982 NORTH | TROY | OH | 45373-1432 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $8.49 | $129.84 |
| 5823675 | 6/30/2023 | 120519 | 154 VANCE | BLUFF | OH | 45817-1323 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $9.52 | $148.57 |
| 5823675 | 6/30/2023 | 120521 | 602 EAST | CRIDE | OH | 45806-2412 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $10.08 | $149.13 |
| 5823675 | 6/30/2023 | 120521 | 1708 | ELKHA | IN | 46516 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 120521 | 1708 | ELKHA | IN | 46516 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 120525 | 2021 BROAD | FINDL | OH | 45840-2749 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $16.27 | $257.29 |
| 5823675 | 6/30/2023 | 120526 | 13710 | NORT | OH | 45872-9794 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $16.27 | $257.29 |
| 5823675 | 6/30/2023 | 120527 | 736 WEST | GREEN | IN | 47240-1513 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 120529 | 501 | RICHM | IN | 47374-4082 | MONTHLY | 6/29/2023 | $67.18 | $9.07 | $0.00 | $76.25 |

| 5823675 | 6/30/2023 | 120529 | 501 | RICHM | IN | 47374-4082 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 120530 | 279 WEST | OAK | OH | 43449 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $4.60 | $70.34 |
| 5823675 | 6/30/2023 | 120532 | 320 NORTH | INDIA | IN | 46204 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 120535 | 3015 U.S. 36 | PENDL | IN | 46064-9280 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 120536 | 8793 | LAKEVI | OH | 43331-9322 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.46 | $80.77 |
| 5823675 | 6/30/2023 | 120537 | 899 EAST | TIPTO | IN | 46072-8750 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 120538 | 2313 | GERM | OH | 45327 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $18.08 | $259.10 |
| 5823675 | 6/30/2023 | 120539 | 309 NORTH | BELLEF | OH | 43311-2229 | CIT Excess Time | 5/18/2023 | $162.20 | $23.11 | $13.90 | $199.21 |
| 5823675 | 6/30/2023 | 120539 | 309 NORTH | BELLEF | OH | 43311-2229 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $10.08 | $149.13 |
| 5823675 | 6/30/2023 | 120540 | 1515 | ELWO | IN | 46036-3119 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 120541 | 610 MC | NEW | OH | 45344 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $17.48 | $258.50 |
| 5823675 | 6/30/2023 | 120542 | 1711 NORTH | HARTF | IN | 47348 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 120544 | 878 EAST | BELLEF | OH | 43311 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $38.23 | $565.43 |
| 5823675 | 6/30/2023 | 120546 | 5802 WEST | NEW | IN | 46163 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 120547 | 104 e main | Chillic | OH | 45601 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $8.80 | $130.15 |
| 5823675 | 6/30/2023 | 120548 | 221 SUMMIT | CELIN | OH | 45822-1025 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $20.02 | $296.17 |
| 5823675 | 6/30/2023 | 120549 | 10501 NEW | HARRI | OH | 45030 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.40 | $60.92 |
| 5823675 | 6/30/2023 | 120550 | 810 EAST | COLD | OH | 45828 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.46 | $80.77 |
| 5823675 | 6/30/2023 | 120553 | 890 SOUTH | LIMA | OH | 45805-3468 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $9.52 | $148.57 |
| 5823675 | 6/30/2023 | 120556 | 120 WEST | LIMA | OH | 45801-2837 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.15 | $80.46 |
| 5823675 | 6/30/2023 | 120558 | 6920 | FLORE | KY | 41042-1619 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 120565 | 5016 OLD | TAYLO | KY | 41015 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 120629 | 2090 NORTH | HUNTI | IN | 46750-1353 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 120629 | 2090 NORTH | HUNTI | IN | 46750-1353 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 120637 | 211 PIONEER | MONT | WA | 98563 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 120637 | 211 PIONEER | MONT | WA | 98563 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 120637 | 211 PIONEER | MONT | WA | 98563 | MARKET | 6/30/2023 | $43.76 | $0.00 | $0.00 | $43.76 |
| 5823675 | 6/30/2023 | 120757 | 6409 6TH | TACO | WA | 98406 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 120757 | 6409 6TH | TACO | WA | 98406 | MARKET | 6/30/2023 | $60.26 | $0.00 | $0.00 | $60.26 |
| 5823675 | 6/30/2023 | 120919 | 2750 | HOUST | TX | 77080-3737 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 120922 | 620 NORTH | PASCO | WA | 99301 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 120929 | 508 WEST | YAKIM | WA | 98902-5569 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 120937 | 845 SOUTH | COOS | OR | 97420-1543 | MONTHLY | 6/29/2023 | $282.70 | $38.16 | $0.00 | $320.86 |
| 5823675 | 6/30/2023 | 120954 | 2722 NORTH | PORTL | OR | 97217-6233 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 120956 | 11902 | PORTL | OR | 97216-3764 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 120968 | 3110 | BEAVE | OR | 97005-1351 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 121110 | 1821 WEST | LANCA | CA | 93534-1468 | CIT Excess Time | 6/13/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 121110 | 1821 WEST | LANCA | CA | 93534-1468 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 121205 | 1529 WEST | SALISB | NC | 28144-2503 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 121215 | 6111 SOUTH | CHARL | NC | 28217-4438 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 121340 | 3570 | DECAT | GA | 30032-2721 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 121346 | 3675 | DULUT | GA | 30096 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 121354 | 6762 | RIVER | GA | 30274-2352 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 121373 | 2841 | ATLAN | GA | 30331 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 121384 | 350 | GAINE | GA | 30504 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 121407 | 10152 | JACKS | FL | 32225-6583 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 121420 | 806 | GAINE | FL | 32641-4626 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 121422 | 87 WEST | APOPK | FL | 32703 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.79 | $111.15 |
| 5823675 | 6/30/2023 | 121431 | 1523 SOUTH | ORLAN | FL | 32806 | Change | 6/1/2023 | $50.00 | $0.00 | $3.25 | $53.25 |
| 5823675 | 6/30/2023 | 121439 | 4560 SOUTH | ORLAN | FL | 32811-2848 | Change | 6/1/2023 | $50.00 | $0.00 | $3.25 | $53.25 |
| 5823675 | 6/30/2023 | 121444 | 4712 SOUTH | ORLAN | FL | 32839-1708 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.79 | $111.15 |
| 5823675 | 6/30/2023 | 121592 | 2300 NORTH | Las | NM | 88001-1108 | Change | 5/31/2023 | $50.00 | $0.00 | $4.09 | $54.09 |
| 5823675 | 6/30/2023 | 121597 | 1521 | ALBUQ | NM | 87112 | Change | 6/1/2023 | $50.00 | $0.00 | $3.88 | $53.88 |
| 5823675 | 6/30/2023 | 121599 | 4001 SAN | ALBUQ | NM | 87110 | Change | 6/1/2023 | $50.00 | $0.00 | $3.88 | $53.88 |
| 5823675 | 6/30/2023 | 121616 | 2642 | NAPLE | FL | 34112 | Change | 6/1/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 121617 | 5169 14TH | BRADE | FL | 34207-2431 | Change | 6/1/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 121626 | 2400 | OCALA | FL | 34471 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 121629 | 7403 SPRING | SPRIN | FL | 34606-4348 | Change | 5/31/2023 | $50.00 | $0.00 | $3.25 | $53.25 |
| 5823675 | 6/30/2023 | 121642 | 1346 WEST | LEESB | FL | 34748 | Change | 6/1/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 121723 | 21177 | CLEVE | OH | 44117-1527 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.35 | $112.71 |
| 5823675 | 6/30/2023 | 121726 | 15701 | MAPLE | OH | 44137 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.35 | $112.71 |
| 5823675 | 6/30/2023 | 121814 | 4443 | KENT | MI | 49508 | CIT Excess Time | 6/15/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 121814 | 4443 | KENT | MI | 49508 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 121827 | 3516 WEST | DAYTO | OH | 45406-1534 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $7.83 | $112.19 |
| 5823675 | 6/30/2023 | 121864 | 8434 NORTH | Floriss | MO | 63031-7136 | CIT Excess Time | 5/31/2023 | $24.33 | $3.47 | $0.00 | $27.80 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 121864 | 8434 NORTH | Floriss | MO | 63031-7136 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 121890 | 716 SOUTH | TACO | WA | 98408 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $0.00 | $466.70 |
| 5823675 | 6/30/2023 | 121890 | 716 SOUTH | TACO | WA | 98408 | MARKET | 6/30/2023 | $116.68 | $0.00 | $0.00 | $116.68 |
| 5823675 | 6/30/2023 | 121898 | 1028 | Harvey | LA | 70058-4627 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 121912 | 2222 | Lafaye | LA | 70506 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 121921 | 3802 | Shreve | LA | 71109-4706 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 121925 | 1417 | MONR | LA | 71202 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 121921 | 701 SOUTH | Ruston | LA | 71270-5845 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 121928 | 4609 | Alexan | LA | 71303 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 122056 | 4509 STAGE | MEMP | TN | 38128-5921 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 122139 | 16305 22ND | TACO | WA | 98445-4515 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 122139 | 16305 22ND | TACO | WA | 98445-4515 | MARKET | 6/30/2023 | $60.26 | $0.00 | $0.00 | $60.26 |
| 5823675 | 6/30/2023 | 122176 | 3614 FARM | NEDER | TX | 77627-7835 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 122178 | 3330 NORTH | MESQ | TX | 75150 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 122178 | 3330 NORTH | MESQ | TX | 75150 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 122184 | 410 EAST | GRAN | TX | 75051-4983 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 122208 | 3800 MAIN | THE | TX | 75056-2838 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 122217 | 5516 RIVER | RIVER | TX | 76114 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 122217 | 5516 RIVER | RIVER | TX | 76114 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 122232 | 1002 WEST | Yakim | WA | 98903-1232 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 122272 | 1420 WELLS | PFLUG | TX | 78660 | CIT Excess Time | 6/8/2023 | $12.17 | $1.64 | $1.14 | $14.95 |
| 5823675 | 6/30/2023 | 122272 | 1420 WELLS | PFLUG | TX | 78660 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 122323 | 3337 | SAN | TX | 76901-3528 | Change | 6/1/2023 | $50.00 | $0.00 | $4.13 | $54.13 |
| 5823675 | 6/30/2023 | 122328 | 836 WEST | DENT | TX | 76201 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 122333 | 215 SOUTH | LONG | TX | 75601-7163 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $11.47 | $150.52 |
| 5823675 | 6/30/2023 | 122335 | 980 NORTH | MANS | TX | 76063-8020 | CIT Excess Time | 6/12/2023 | $8.11 | $1.09 | $0.76 | $9.96 |
| 5823675 | 6/30/2023 | 122335 | 980 NORTH | MANS | TX | 76063-8020 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 122349 | 100 SOUTH | CLEBU | TX | 76033-4612 | CIT Excess Time | 6/26/2023 | $38.93 | $5.26 | $3.64 | $47.83 |
| 5823675 | 6/30/2023 | 122349 | 100 SOUTH | CLEBU | TX | 76033-4612 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 122360 | 319 EAST | TYLER | TX | 75702-8211 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 122361 | 5510 | HOUST | TX | 77081-5625 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 122379 | 19757 | HUMB | TX | 77338 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 122395 | 1602 NORTH | VICTO | TX | 77901-6353 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 122410 | 10959 | HOUST | TX | 77070-6335 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 122415 | 1400 | TOMB | TX | 77375 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 122424 | 4502 GRIGGS | HOUST | TX | 77021-2853 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 122439 | 534 NORTH | SAN | TX | 78202-3055 | CIT Excess Time | 5/4/2023 | $77.05 | $10.98 | $7.27 | $95.30 |
| 5823675 | 6/30/2023 | 122439 | 534 NORTH | SAN | TX | 78202-3055 | CIT Excess Time | 6/29/2023 | $8.11 | $1.09 | $0.76 | $9.96 |
| 5823675 | 6/30/2023 | 122439 | 534 NORTH | SAN | TX | 78202-3055 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 122451 | 7901 | SAN | TX | 78251 | CIT Excess Time | 6/13/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 122451 | 7901 | SAN | TX | 78251 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 122485 | 1960 | SAN | TX | 78221-1474 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 122486 | 8515 PERRIN | SAN | TX | 78217 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 122702 | 1524 TILTON | NORT | NJ | 08225-1827 | CIT Excess Time | 6/28/2023 | $8.11 | $1.09 | $0.61 | $9.81 |
| 5823675 | 6/30/2023 | 122702 | 1524 TILTON | NORT | NJ | 08225-1827 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $4.99 | $80.30 |
| 5823675 | 6/30/2023 | 122703 | 8457 | Alexan | VA | 22309-2408 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 122707 | 515 EAST | EMMI | MD | 21727-9174 | CIT Excess Time | 6/22/2023 | $24.33 | $3.28 | $1.66 | $29.27 |
| 5823675 | 6/30/2023 | 122707 | 515 EAST | EMMI | MD | 21727-9174 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $28.02 | $494.72 |
| 5823675 | 6/30/2023 | 122708 | 1255 WEST | JACKS | IL | 62650-2770 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 122726 | 1724 WEST | PASCO | WA | 99301-5047 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 122849 | 115 | TOPEK | KS | 66611-1101 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 122849 | 115 | TOPEK | KS | 66611-1101 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 122857 | 2309 TUTTLE | MANH | KS | 66502 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 122857 | 2309 TUTTLE | MANH | KS | 66502 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 122945 | 2013 WEST | FORES | MN | 55025 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $17.77 | $258.79 |
| 5823675 | 6/30/2023 | 122951 | 7219 | SEATT | WA | 98118-3805 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 122951 | 7219 | SEATT | WA | 98118-3805 | MARKET | 6/30/2023 | $51.82 | $0.00 | $0.00 | $51.82 |
| 5823675 | 6/30/2023 | 122958 | 2423 | NORT | MN | 55057-4588 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.55 | $80.86 |
| 5823675 | 6/30/2023 | 122963 | 23800 | SHORE | MN | 55331 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $18.14 | $259.16 |
| 5823675 | 6/30/2023 | 123040 | 6730 WEST | BOISE | ID | 83714 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 123129 | 4720 | Colleg | MD | 20740 | CIT Excess Time | 6/29/2023 | $48.66 | $6.57 | $3.32 | $58.55 |
| 5823675 | 6/30/2023 | 123129 | 4720 | Colleg | MD | 20740 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $12.44 | $219.71 |
| 5823675 | 6/30/2023 | 123437 | 6320 | ORLAN | FL | 32822-5591 | Change | 6/1/2023 | $50.00 | $0.00 | $3.25 | $53.25 |
| 5823675 | 6/30/2023 | 123440 | 6 MOULTON | BARRE | MA | 1005 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 123544 | 1821 BRUCE | WESLE | FL | 33543-8603 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 123872 | 3125 SOUTH | TERRE | IN | 47802 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 124304 | 909 SOUTH | SPOKA | WA | 99202 | CIT Excess Time | 6/14/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 124304 | 909 SOUTH | SPOKA | WA | 99202 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 124308 | 1811 WEST | SPOKA | WA | 99201-1819 | Change | 6/12/2023 | $100.00 | $0.00 | $0.00 | $100.00 |
| 5823675 | 6/30/2023 | 124308 | 1811 WEST | SPOKA | WA | 99201-1819 | MONTHLY | 6/29/2023 | $39.81 | $5.37 | $0.00 | $45.18 |
| 5823675 | 6/30/2023 | 124381 | 1324 NORTH | JUNCTI | KS | 66441 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 124381 | 1324 NORTH | JUNCTI | KS | 66441 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 124523 | 1281 EAST | PROSP | TX | 75078 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 124523 | 1281 EAST | PROSP | TX | 75078 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 124530 | 130 GRANT | JUNCTI | KS | 66441 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 124530 | 130 GRANT | JUNCTI | KS | 66441 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 124616 | 1324 MAIN | EAST | PA | 17519 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 124789 | 2910 DUSS | AMBRI | PA | 15003 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 124802 | 750 OHIO | ROCHE | PA | 15074 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 124807 | 635 SOUTH | TRENT | NJ | 08611-1831 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $8.04 | $129.39 |
| 5823675 | 6/30/2023 | 124810 | 211 ELMORA | ELIZAB | NJ | 7202 | CIT Excess Time | 6/1/2023 | $60.83 | $8.21 | $4.57 | $73.61 |
| 5823675 | 6/30/2023 | 124810 | 211 ELMORA | ELIZAB | NJ | 7202 | CIT Excess Time | 6/29/2023 | $36.50 | $4.93 | $2.75 | $44.18 |
| 5823675 | 6/30/2023 | 124810 | 211 ELMORA | ELIZAB | NJ | 7202 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 124812 | 425 | FAIRVI | NJ | 07022-1103 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $13.73 | $221.00 |
| 5823675 | 6/30/2023 | 124812 | 1425 JOHN | NORT | NJ | 07047-6307 | CIT Excess Time | 6/2/2023 | $8.11 | $1.09 | $0.61 | $9.81 |
| 5823675 | 6/30/2023 | 124812 | 1425 JOHN | NORT | NJ | 07047-6307 | CIT Excess Time | 6/16/2023 | $8.11 | $1.09 | $0.61 | $9.81 |
| 5823675 | 6/30/2023 | 124812 | 1425 JOHN | NORT | NJ | 07047-6307 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $26.22 | $421.93 |
| 5823675 | 6/30/2023 | 124815 | 3536 FARM | NEDER | TX | 77627 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 124816 | 2008 | PALES | TX | 75801 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 124820 | 4035 LAMAR | PARIS | TX | 75462 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 124820 | 1111 EAST | ATHEN | TX | 75751 | CIT Excess Time | 6/15/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 124820 | 1111 EAST | ATHEN | TX | 75751 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $11.47 | $150.52 |
| 5823675 | 6/30/2023 | 124825 | 501 NORTH | STILL | TX | 74075 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $0.00 | $527.20 |
| 5823675 | 6/30/2023 | 124831 | 1130 US | DYERS | TN | 38024 | CIT Excess Time | 4/20/2023 | $60.83 | $9.12 | $0.00 | $69.95 |
| 5823675 | 6/30/2023 | 124831 | 1130 US | DYERS | TN | 38024 | CIT Excess Time | 6/1/2023 | $20.28 | $2.74 | $0.00 | $23.02 |
| 5823675 | 6/30/2023 | 124831 | 1130 US | DYERS | TN | 38024 | CIT Excess Time | 6/29/2023 | $28.39 | $3.83 | $0.00 | $32.22 |
| 5823675 | 6/30/2023 | 124831 | 1130 US | DYERS | TN | 38024 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 124833 | 1800 | TAHLE | OK | 74464 | CIT Excess Time | 6/12/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 124833 | 1800 | TAHLE | OK | 74464 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 124834 | 125 U.S. 412 | SILOA | AR | 72761 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $13.21 | $152.26 |
| 5823675 | 6/30/2023 | 124835 | 695 WEST | MUSK | OK | 74401 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 124838 | 105 WEST | APPLE | WI | 54911-2014 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 124930 | 2221 SOUTH | JONES | AR | 72401 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $11.82 | $150.87 |
| 5823675 | 6/30/2023 | 124931 | 3922 NORTH | SHAW | OK | 74804 | CIT Excess Time | 6/12/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 124931 | 3922 NORTH | SHAW | OK | 74804 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 124932 | 1001 WEST | CLARE | OK | 74017 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 124933 | 2522 | BOWLI | KY | 42104-6511 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 124935 | 1705 NORTH | ELIZAB | KY | 42701 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 124935 | 1705 NORTH | ELIZAB | KY | 42701 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 124936 | 110 | CLARK | TN | 37040-7093 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 124937 | 1802 NORTH | TULLA | TN | 37388 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 124939 | 231 | MCMI | TN | 37110 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 124942 | 1202 SOUTH | COLU | TN | 38401 | CIT Excess Time | 5/31/2023 | $20.28 | $2.89 | $0.00 | $23.17 |
| 5823675 | 6/30/2023 | 124942 | 1202 SOUTH | COLU | TN | 38401 | CIT Excess Time | 6/14/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 124942 | 1202 SOUTH | COLU | TN | 38401 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 124945 | 917 BUTLER | PITTSB | PA | 15223-1303 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 124964 | 37 RIDGE | NEWT | OH | 44444-1232 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $16.27 | $257.29 |
| 5823675 | 6/30/2023 | 124977 | 2200 WEST | PEORI | IL | 61613 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 125045 | 1449 | ALBUQ | NM | 87112 | Change | 6/23/2023 | $50.00 | $0.00 | $3.88 | $53.88 |
| 5823675 | 6/30/2023 | 125174 | 608 | NEW | PA | 16101-2422 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 125174 | 608 | NEW | PA | 16101-2422 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 125175 | 9428 U.S. 30 | IRWIN | PA | 15642-3774 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 125175 | 9428 U.S. 30 | IRWIN | PA | 15642-3774 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 125184 | 285 MOUNT | PITTSB | PA | 15234-1242 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 125184 | 7910 U.S. 30 | IRWIN | PA | 15642 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 125185 | 4630 | Allison | PA | 15101-2440 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 125189 | 6106 | VERO | FL | 15147-3524 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 125243 | 3202 | Marys | MI | 48040 | CIT Excess | 6/7/2023 | $0.10 | $0.00 | $0.00 | $0.10 |
| 5823675 | 6/30/2023 | 125243 | 3202 | Marys | MI | 48040 | CIT Excess Time | 6/28/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 125243 | 3202 | Marys | MI | 48040 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |

| 5823675 | 6/30/2023 | 125251 | 1420 | HOUST | TX | 77339-3040 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 125253 | 3335 | SUGAR | TX | 77478-4405 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125262 | 14635 | HOUST | TX | 77079-7500 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125263 | 1743 FRY | KATY | TX | 77449-3386 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125264 | 7314 | SPRIN | TX | 77379-7234 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 125266 | 196 GULF | LEAGU | TX | 77573-3563 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 125267 | 1839 NORTH | ALLEN | TX | 75013 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 125268 | 1839 NORTH | ALLEN | TX | 75013 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125269 | 17414 | JERSEY | TX | 77040 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125271 | 2314 WEST | HOUST | TX | 77030-2010 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125272 | 7034 FARM | HOUST | TX | 77346 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 125273 | 5130 | HOUST | TX | 77056-6702 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125275 | 27490 | OAK | TX | 77385 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 125276 | 166 | AUSTI | TX | 78737 | MONTHLY | 6/29/2023 | $5.79 | $0.78 | $0.54 | $7.11 |
| 5823675 | 6/30/2023 | 125277 | 1614 | SPRIN | TX | 77388-4787 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 125280 | 5876 EASTEX | BEAU | TX | 77708 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125289 | 4665 GARTH | BAYTO | TX | 77521 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 125364 | 739 STATE | BASTR | TX | 78602-4094 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 125371 | 11130 GULF | HOUST | TX | 77034 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $7.23 | $106.95 |
| 5823675 | 6/30/2023 | 125371 | 11130 GULF | HOUST | TX | 77034 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 125373 | 5418 | MISSO | TX | 77459-3849 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125379 | 8416 KATY | HOUST | TX | 77024-1904 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 125386 | 5775 | AUSTI | TX | 78752 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125397 | 5108 NORTH | VICTO | TX | 77904-2023 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 125397 | 5108 NORTH | VICTO | TX | 77904-2023 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 125399 | 14623 | SELMA | TX | 78154 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125400 | 3902 | HOUST | TX | 77005-1141 | CIT Excess Time | 6/28/2023 | $12.17 | $1.64 | $1.14 | $14.95 |
| 5823675 | 6/30/2023 | 125400 | 3902 | HOUST | TX | 77005-1141 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125402 | 1434 SOUTH | WACO | TX | 76711-1606 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125403 | 1305 SIDNEY | KERRV | TX | 78028-2722 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 125414 | 2036 NORTH | EL | TX | 79936 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 125437 | 6603 SPRING | SPRIN | TX | 77389 | MONTHLY | 6/29/2023 | $411.19 | $55.51 | $38.50 | $505.20 |
| 5823675 | 6/30/2023 | 125439 | 280 | BRENH | TX | 77833 | Change | 6/12/2023 | $50.00 | $0.00 | $4.13 | $54.13 |
| 5823675 | 6/30/2023 | 125440 | 655 | SAN | TX | 77912 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 125442 | 5219 DE | SAN | TX | 78249-1733 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125446 | 7933 NORTH | EL | TX | 79932-1699 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 125447 | 263 | NEW | TX | 78130 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125448 | 6816 SLIDE | LUBBO | TX | 79424 | Change | 6/19/2023 | $50.00 | $0.00 | $4.13 | $54.13 |
| 5823675 | 6/30/2023 | 125453 | 1671 | NEW | TX | 78130 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125455 | 510 BARNES | SAN | TX | 78666-6214 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 125456 | 1613 WEST | DALLA | TX | 75229-7013 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 125457 | 2341 | Westla | TX | 76262 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125464 | 2315 | DENT | TX | 76205-6501 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 125465 | 28595 TEXAS | TOMB | TX | 77377 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 125469 | 15055 | Addiso | TX | 75001 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125481 | 24417 KATY | KATY | TX | 77494 | MONTHLY | 6/29/2023 | $29.88 | $4.03 | $2.80 | $36.71 |
| 5823675 | 6/30/2023 | 125494 | 5930 WEST | PLANO | TX | 75093 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 125494 | 8123 | DALLA | TX | 75225 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125496 | 2750 SOUTH | FORT | TX | 76109 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125499 | 1453 COIT | PLANO | TX | 75075 | CIT Excess Time | 6/19/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 125499 | 1453 COIT | PLANO | TX | 75075 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 125499 | 1453 COIT | PLANO | TX | 75075 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125500 | 4702 SOUTH | FORT | TX | 76115 | MONTHLY | 6/29/2023 | $34.75 | $4.69 | $3.26 | $42.70 |
| 5823675 | 6/30/2023 | 125501 | 2401 Parker | Carroll | TX | 75010 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125502 | 4720 | FORT | TX | 76132 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125504 | 4901 ROUTE | THE | TX | 77056 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 125510 | 23026 U.S. | SAN | TX | 78258-7369 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125513 | 3100A 7TH | BAY | TX | 77414 | CIT Excess Time | 6/12/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 125513 | 3100A 7TH | BAY | TX | 77414 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 125513 | 3100A 7TH | BAY | TX | 77414 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 125515 | 8505 | ROWL | TX | 75088-9305 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 125515 | 8505 | ROWL | TX | 75088-9305 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125600 | 9034 SIENNA | MISSO | TX | 77459 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 125602 | 13530 | CEDAR | TX | 78613 | CIT Excess Time | 6/12/2023 | $8.11 | $1.09 | $0.76 | $9.96 |
| 5823675 | 6/30/2023 | 125602 | 13530 | CEDAR | TX | 78613 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 125607 | 24527 | SPRIN | TX | 77389-3214 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 125608 | 535 | TERRE | TX | 75160 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 125614 | 106 | WEAT | TX | 76086 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 125617 | 650 SW | FATE | TX | 75189 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 125617 | 650 SW | FATE | TX | 75189 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 125619 | 1351 SOUTH | BOERN | TX | 78006 | CIT Excess Time | 6/29/2023 | $32.44 | $4.38 | $3.04 | $39.86 |
| 5823675 | 6/30/2023 | 125619 | 1351 SOUTH | BOERN | TX | 78006 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 125708 | 2100 TEXAS | SEALY | TX | 77474-4219 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 125736 | 95 ENTRADA | LOS | NM | 87544-3351 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $10.77 | $149.82 |
| 5823675 | 6/30/2023 | 125860 | 4970 W | AUSTI | TX | 78735 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 125900 | 820 EAST | SAN | TX | 78216 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 125978 | 922 MAIN | PLEAS | KS | 66075-4078 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 126241 | 14 WEST | BANG | MI | 49013-1352 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 126298 | 7233 WEST | PALOS | IL | 60465 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 126299 | 439 CAPITAL | BATTL | MI | 49017-4833 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 126359 | 4300 KINGS | PORT | FL | 33980 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 126508 | 3000 | FORT | TX | 76137-1450 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 126511 | 326 SOUTH | BATH | PA | 18014-1025 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 126825 | 4709 NORTH | STOCK | GA | 30281 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 126828 | 3530 HWY | CONYE | GA | 30013 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 126832 | 11155 TARA | Hampt | GA | 30228 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 126833 | 4100 REDAN | STONE | GA | 30083-5038 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 126836 | 664 WEST | VILLA | GA | 30180 | CIT Holiday | 5/29/2023 | $87.86 | $12.52 | $0.00 | $100.38 |
| 5823675 | 6/30/2023 | 126836 | 664 WEST | VILLA | GA | 30180 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 126836 | 664 WEST | VILLA | GA | 30180 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 126914 | 3205 SOUTH | SMYR | GA | 30080 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 126917 | 200 BANKS | FAYET | GA | 30214 | CIT Excess Time | 6/15/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 126917 | 200 BANKS | FAYET | GA | 30214 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 126921 | 6169 | COVIN | GA | 30014 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 126926 | 2203 | WARN | GA | 31093 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 126929 | 2985 VILLA | DALLA | GA | 30157 | CIT Excess Time | 6/27/2023 | $44.61 | $6.02 | $0.00 | $50.63 |
| 5823675 | 6/30/2023 | 126929 | 2985 VILLA | DALLA | GA | 30157 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 126931 | 180 MAPLE | CARRO | GA | 30117-5585 | CIT Holiday | 5/29/2023 | $87.86 | $12.52 | $0.00 | $100.38 |
| 5823675 | 6/30/2023 | 126931 | 180 MAPLE | CARRO | GA | 30117-5585 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 126931 | 180 MAPLE | CARRO | GA | 30117-5585 | CIT Excess Time | 6/26/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 126931 | 180 MAPLE | CARRO | GA | 30117-5585 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $0.00 | $527.20 |
| 5823675 | 6/30/2023 | 126933 | 1250 TECH | NORC | GA | 30093-2576 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 126950 | 10155 | AUSTE | GA | 30168 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 127205 | 3385 TUTTLE | SHAKE | OH | 44122 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.03 | $81.34 |
| 5823675 | 6/30/2023 | 127342 | 19763 U.S. | HUMB | TX | 77338 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 127597 | 6362 NORTH | VICTO | TX | 77904 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 127996 | 305 NORTH | OSHK | WI | 54902 | CIT Excess Time | 6/1/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 127996 | 305 NORTH | OSHK | WI | 54902 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 128153 | 2332 | HOFF | IL | 60169-2103 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 128154 | 658 SOUTH | MUND | IL | 60060 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 128159 | 4212 | SEBRI | FL | 33870 | Change | 6/1/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 128586 | 11741 | FORT | FL | 33907 | Change | 5/31/2023 | $50.00 | $0.00 | $3.25 | $53.25 |
| 5823675 | 6/30/2023 | 128812 | 4915 | BETHE | MD | 20814 | CIT Excess Time | 6/29/2023 | $8.11 | $1.09 | $0.56 | $9.76 |
| 5823675 | 6/30/2023 | 128812 | 4915 | BETHE | MD | 20814 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $3.95 | $69.69 |
| 5823675 | 6/30/2023 | 128851 | 237 WEST | DOUG | MI | 49406-5132 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 128855 | 135 SOUTH | SHERI | OR | 97378-1805 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 129132 | 9858 | BOCA | FL | 33434-3983 | Change | 6/5/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 129239 | 986 ORANGE | DAYTO | FL | 32114-4667 | Change | 6/1/2023 | $50.00 | $0.00 | $3.25 | $53.25 |
| 5823675 | 6/30/2023 | 130061 | 2042 DANIEL | WOOD | VA | 22191 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 130063 | 1015 | FRANK | PA | 16323-1207 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 130066 | 344 SOUTH | JEFFER | OH | 44047-1317 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $9.39 | $148.44 |
| 5823675 | 6/30/2023 | 130067 | 109 WEST | NORT | PA | 16428-1119 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 130068 | 826 NORTH | CORRY | PA | 16407-1226 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 130167 | 200 SOUTH | LE ROY | IL | 61752 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 130167 | 101 SOUTH | EFFIN | IL | 62401-2425 | CIT Excess Time | 6/16/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 130167 | 101 SOUTH | EFFIN | IL | 62401-2425 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 130168 | 431 SOUTH | SULLIV | IL | 61951 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 130201 | 1000 | WEST | IN | 47885-1300 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 130220 | 1030 WEST | HOOP | IL | 60942-1967 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 130227 | 1105 U.S. 45 | ELDOR | IL | 62930-3768 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 130340 | 1000 | SOUTH | NJ | 07080-4302 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $13.73 | $221.00 |
| 5823675 | 6/30/2023 | 130376 | 4775 EAST | CARM | IN | 46033 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 130398 | 5606 | YAKIM | WA | 98908-3038 | CIT Excess Time | 6/7/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 130398 | 5606 | YAKIM | WA | 98908-3038 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 130399 | 7200 WEST | YAKIM | WA | 98908-1928 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 130406 | 915 | STARK | MS | 39759-3901 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 130447 | 163 WEST | KNOX | TN | 37934 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 130460 | 3695 | SALEM | OR | 97305-1385 | CIT Excess Time | 6/14/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 130460 | 3695 | SALEM | OR | 97305-1385 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 130461 | 1542 | WOOD | OR | 97071-9069 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 130463 | 9733 | ROSED | MD | 21237-3427 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 130482 | 8450 | St. | MO | 63119-5217 | CIT Excess Time | 6/14/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 130482 | 8450 | St. | MO | 63119-5217 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 130503 | 2400 | MCKIN | TX | 75071-3506 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 130503 | 2400 | MCKIN | TX | 75071-3506 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 130544 | 608 | KERRVI | TX | 78028-5459 | CIT Excess Time | 6/8/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 130544 | 608 | KERRVI | TX | 78028-5459 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 130548 | 3280 | INGRA | TX | 78025-3291 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $11.47 | $150.52 |
| 5823675 | 6/30/2023 | 130549 | 3269 | INGRA | TX | 78025-3299 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 130555 | 527 NORTH | Virgini | VA | 23451 | CIT Excess Time | 6/14/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 130555 | 527 NORTH | Virgini | VA | 23451 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 130586 | 18120 EAST | KENT | WA | 98032-1001 | Change | 6/14/2023 | $50.00 | $0.00 | $0.00 | $50.00 |
| 5823675 | 6/30/2023 | 130586 | 18120 EAST | KENT | WA | 98032-1001 | Change | 6/14/2023 | $50.00 | $0.00 | $0.00 | $50.00 |
| 5823675 | 6/30/2023 | 130586 | 18120 EAST | KENT | WA | 98032-1001 | MONTHLY | 6/29/2023 | $29.88 | $4.03 | $0.00 | $33.91 |
| 5823675 | 6/30/2023 | 130586 | 18120 EAST | KENT | WA | 98032-1001 | MARKET | 6/29/2023 | $33.48 | $0.00 | $0.00 | $33.48 |
| 5823675 | 6/30/2023 | 130617 | 6502 | GREEN | TX | 75402-7367 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 130617 | 6502 | GREEN | TX | 75402-7367 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 130623 | 336 | TOLED | OR | 97391 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 130624 | 630 RYAN'S | BUFFA | MN | 55313-4527 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $17.77 | $258.79 |
| 5823675 | 6/30/2023 | 134592 | 191 SOUTH | WARR | OR | 97146 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 134885 | 201 EAST | Norfol | VA | 23523 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 134894 | 410 WEST | EUGE | OR | 97401 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 135123 | 9515 | EL | TX | 79925-7250 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135441 | 2308 | WEST | SC | 29170 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 135471 | 609 19TH | HOND | TX | 78861 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 135574 | 3801 | HONE | PA | 19344-8720 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 135595 | 2616 TEXAS | INGLE | TX | 78362 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 135601 | 206 SOUTH | REFUG | TX | 78377 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 135604 | 2700 7TH | BAY | TX | 77414 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 135614 | 3033 SOUTH | CORPU | TX | 78405 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 135616 | 1505 EAST | VICTO | TX | 77901 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 135616 | 1505 EAST | VICTO | TX | 77901 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 135618 | 306 NORTH | EL | TX | 77437 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 135625 | 11521 | AUSTI | TX | 78726 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135630 | 5800 WEST | AUSTI | TX | 78749 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135632 | 7015 | AUSTI | TX | 78731 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135633 | 7112 ED | AUSTI | TX | 78723 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135635 | 5808 | AUSTI | TX | 78756-1100 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135640 | 1434 WELLS | PFLUG | TX | 78660 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135641 | 1100 SOUTH | GEOR | TX | 78626 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135645 | 16900 | ROUN | TX | 78681-3911 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135654 | 403 SOUTH | LOCKH | TX | 78644-2702 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135658 | 2701 EAST | AUSTI | TX | 78702-3907 | CIT Excess Time | 6/15/2023 | $24.33 | $3.28 | $2.28 | $29.89 |
| 5823675 | 6/30/2023 | 135658 | 2701 EAST | AUSTI | TX | 78702-3907 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135661 | 15300 | BUDA | TX | 78610 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135662 | 201 FARM | PFLUG | TX | 78660 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135666 | 104 HASLER | BASTR | TX | 78602 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135674 | 14028 US | AUSTI | TX | 78717 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135677 | 5000 GATTIS | HUTT | TX | 78634 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135678 | 8801 SOUTH | AUSTI | TX | 78745 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135679 | 2000 RANCH | LAKEW | TX | 78734-6238 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135776 | 101 SOUTH | ENNIS | TX | 75119 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 135776 | 101 SOUTH | ENNIS | TX | 75119 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135780 | 3325 WEST | MIDLA | TX | 79707 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 135792 | 600 WEST | CLEBU | TX | 76033 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 135793 | 2501 WEST | ODESS | TX | 79764 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 135796 | 5502 | SAN | TX | 76901 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 135797 | 100 HUDSON | HUDS | TX | 76087 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135800 | 19337 | LYTLE | TX | 78052 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135801 | 925 10TH | FLORE | TX | 78114 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 135805 | 4100 SOUTH | SAN | TX | 78223 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135807 | 1015 SOUTH | SAN | TX | 78220 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135808 | 20935 Hwy | San | TX | 78258 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 135811 | 2130 | SAN | TX | 78228 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 135811 | 2130 | SAN | TX | 78228 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135812 | 11551 WEST | SAN | TX | 78213 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 135818 | 9255 FARM | SAN | TX | 78250-2805 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 135818 | 5601 | SAN | TX | 78238 | CIT Excess Time | 6/22/2023 | $32.44 | $4.38 | $3.04 | $39.86 |
| 5823675 | 6/30/2023 | 135818 | 5601 | SAN | TX | 78238 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135821 | 651 SOUTH | NEW | TX | 78130 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 135823 | 300 WEST | SAN | TX | 78212 | CIT Excess Time | 6/22/2023 | $12.17 | $1.64 | $1.14 | $14.95 |
| 5823675 | 6/30/2023 | 135823 | 300 WEST | SAN | TX | 78212 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 135827 | 2929 | SAN | TX | 78247-3312 | Change | 6/2/2023 | $50.00 | $0.00 | $4.13 | $54.13 |
| 5823675 | 6/30/2023 | 135828 | 219 WEST | PLEAS | TX | 78064-4221 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 135829 | 17460 | SCHER | TX | 78154 | CIT Excess Time | 6/5/2023 | $8.11 | $1.09 | $0.76 | $9.96 |
| 5823675 | 6/30/2023 | 135829 | 17460 | SCHER | TX | 78154 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 135829 | 17460 | SCHER | TX | 78154 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135830 | 735 | SAN | TX | 78221 | CIT Excess Time | 6/8/2023 | $16.22 | $2.19 | $1.52 | $19.93 |
| 5823675 | 6/30/2023 | 135830 | 735 | SAN | TX | 78221 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 135831 | 3323 | SAN | TX | 78223-3814 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 135832 | 1150 TEXAS | SAN | TX | 78248 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 135834 | 9900 | SAN | TX | 78230 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $17.10 | $224.37 |
| 5823675 | 6/30/2023 | 135835 | 10660 FARM | SAN | TX | 78251 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 135836 | 910 KITTY | UNIVE | TX | 78148 | CIT Excess Time | 6/8/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 135836 | 910 KITTY | UNIVE | TX | 78148 | CIT Excess Time | 6/22/2023 | $16.22 | $2.19 | $1.52 | $19.93 |
| 5823675 | 6/30/2023 | 135836 | 910 KITTY | UNIVE | TX | 78148 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 135838 | 407 SOUTH | FREDE | TX | 78624 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $8.23 | $107.95 |
| 5823675 | 6/30/2023 | 135838 | 407 SOUTH | FREDE | TX | 78624 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 135851 | 302 VALLEY | SAN | TX | 78227-4602 | CIT Excess Time | 6/1/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 135851 | 302 VALLEY | SAN | TX | 78227-4602 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 136231 | 5 SOUTH | CHELS | MI | 48118-9617 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 136316 | 75 SOUTH | LAKEL | GA | 31635-1501 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 136323 | 3445 | Chesa | VA | 23321-5107 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 136350 | 6501 IRON | Richm | VA | 23234-5337 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 136868 | 651 SOUTH | Leban | IL | 62254-1742 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 136869 | 942 MAIN | SOUTH | MA | 1550 | CIT Excess Time | 6/13/2023 | $28.39 | $3.83 | $0.00 | $32.22 |
| 5823675 | 6/30/2023 | 136869 | 942 MAIN | SOUTH | MA | 1550 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 136927 | 7901 U.S. | AUSTI | TX | 78736 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 136928 | 301 EAST | DANIA | FL | 33004-3016 | Change | 6/2/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 137108 | 3600 | BENTO | AR | 72712 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $13.21 | $152.26 |
| 5823675 | 6/30/2023 | 137186 | 3601 | LEHI | UT | 84043 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 137370 | 210 CEDAR | TAMA | PA | 18252-2003 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 137371 | 550 WEST | FRACK | PA | 17931-1600 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 137373 | 318 SOUTH | MCAD | PA | 18237 | CIT Excess Time | 6/9/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 137373 | 318 SOUTH | MCAD | PA | 18237 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 137376 | 131 WEST | SCHUY | PA | 17972-1939 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 137377 | 125 EAST | BERWI | PA | 18603 | CIT Excess Time | 6/14/2023 | $20.28 | $2.74 | $0.00 | $23.02 |
| 5823675 | 6/30/2023 | 137377 | 125 EAST | BERWI | PA | 18603 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $0.00 | $527.20 |
| 5823675 | 6/30/2023 | 137378 | 408 PARK | FLEET | PA | 19522-8687 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 137384 | 672 MAIN | LYKEN | PA | 17048-1309 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 137385 | 2247 WEST | POTTS | PA | 17901-1803 | CIT Excess Time | 5/29/2023 | $52.72 | $7.51 | $0.00 | $60.23 |
| 5823675 | 6/30/2023 | 137385 | 2247 WEST | POTTS | PA | 17901-1803 | CIT Holiday | 5/29/2023 | $87.86 | $12.52 | $0.00 | $100.38 |
| 5823675 | 6/30/2023 | 137385 | 2247 WEST | POTTS | PA | 17901-1803 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 137385 | 2247 WEST | POTTS | PA | 17901-1803 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 137387 | 6041 WEST | SUNRI | FL | 33313 | Change | 6/6/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 137389 | 505 SOUTH | CENTR | WA | 98531-3919 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 137389 | 505 SOUTH | CENTR | WA | 98531-3919 | MARKET | 6/30/2023 | $18.83 | $0.00 | $0.00 | $18.83 |
| 5823675 | 6/30/2023 | 137392 | 810 OLEY | READI | PA | 19604-2546 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 137393 | 714 SOUTH | WILMI | DE | 19805 | CIT Excess Time | 6/8/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 137393 | 714 SOUTH | WILMI | DE | 19805 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 137394 | 1045 | YORK | PA | 17403 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 137395 | 611 NORTH | LEBAN | PA | 17046-3380 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 137397 | 2963 NORTH | HARRI | PA | 17110 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 137398 | 222 SOUTH | LANCA | PA | 17603-5342 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 137399 | 196 PENN | NEW | DE | 19720-4206 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 137400 | 1721 | NORRI | PA | 19401 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 137511 | 1216 WEST | MESA | AZ | 85201-5418 | CIT Excess Time | 5/18/2023 | $93.27 | $13.29 | $0.00 | $106.56 |
| 5823675 | 6/30/2023 | 137511 | 1216 WEST | MESA | AZ | 85201-5418 | CIT Excess Time | 6/1/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 137511 | 1216 WEST | MESA | AZ | 85201-5418 | CIT Excess Time | 6/1/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 137511 | 1216 WEST | MESA | AZ | 85201-5418 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 137520 | 14100 | HIGHL | MI | 48203-2936 | CIT Excess Time | 5/29/2023 | $93.27 | $13.29 | $0.00 | $106.56 |
| 5823675 | 6/30/2023 | 137520 | 14100 | HIGHL | MI | 48203-2936 | CIT Holiday | 5/29/2023 | $87.86 | $12.52 | $0.00 | $100.38 |
| 5823675 | 6/30/2023 | 137520 | 14100 | HIGHL | MI | 48203-2936 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 137523 | 436 | AUBU | FL | 33823 | Change | 6/1/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 137524 | 1020 US | AVON | FL | 33825 | Change | 6/1/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 137525 | 330 EAST | BARTO | FL | 33830 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 137527 | 13017 | BROO | FL | 34613 | Change | 5/31/2023 | $50.00 | $0.00 | $3.25 | $53.25 |
| 5823675 | 6/30/2023 | 137538 | 3603 WEST | VISALI | CA | 93277-4172 | CIT Excess Time | 5/31/2023 | $4.06 | $0.58 | $3.96 | $4.64 |
| 5823675 | 6/30/2023 | 137538 | 4380 66TH | Kennet | FL | 33709 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.96 | $60.48 |
| 5823675 | 6/30/2023 | 137549 | 9624 | RIVER | FL | 33578 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 137554 | 1544 | SEBRI | FL | 33870 | Change | 6/1/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 137556 | 701 9TH | SAINT | FL | 33701 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 137561 | 305 WEST | TAMP | FL | 33604-6928 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 137567 | 4319 NORTH | TAMP | FL | 33607-6427 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 137583 | 1534 3RD | WINTE | FL | 33880 | Change | 6/1/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 137627 | 810 NORTH | WATE | WI | 53594-1135 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 137628 | 57 MAPLE | GRAFT | WV | 26354-1614 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $6.98 | $106.70 |
| 5823675 | 6/30/2023 | 137628 | 57 MAPLE | GRAFT | WV | 26354-1614 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $19.33 | $295.48 |
| 5823675 | 6/30/2023 | 137697 | 20441 | POULS | WA | 98370-7148 | CIT Excess Time | 6/19/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 137697 | 20441 | POULS | WA | 98370-7148 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 137697 | 20441 | POULS | WA | 98370-7148 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 137697 | 20441 | POULS | WA | 98370-7148 | MARKET | 6/30/2023 | $44.91 | $0.00 | $0.00 | $44.91 |
| 5823675 | 6/30/2023 | 137704 | 8095A | PASAD | MD | 21122-6829 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.27 | $110.63 |
| 5823675 | 6/30/2023 | 137706 | 7280 | ELKRID | MD | 21075 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 137707 | 2401 BELAIR | Baltim | MD | 21213-1200 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 138200 | 2024 | Gilbert | PA | 19525 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 138200 | 2024 | Gilbert | PA | 19525 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 138202 | 314 | OGDE | UT | 84404-6319 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 138203 | 10002 | SUMM | SC | 29485-8556 | CIT Excess Time | 6/7/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 138203 | 10002 | SUMM | SC | 29485-8556 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 138299 | 2801 14TH | Kenos | WI | 53140-4300 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 138300 | 100 EAST | LAKE | WI | 53147-9693 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 138776 | 8868 | KNOX | PA | 16232-5556 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 138780 | 236 NORTH | Salem | NH | 03079-2195 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 138867 | 3000 WEST | Green | SC | 29611-3902 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 138868 | 3180 NORTH | Sparta | SC | 29301-5568 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 138869 | 1915 U.S. | Clover | SC | 29710-6650 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 138872 | 371 | COWP | SC | 29330-9502 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 138874 | 517 WEST | EASLE | SC | 29640-1733 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 138875 | 194 EAST | Sparta | SC | 29306-3246 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 138879 | 103 | GREER | SC | 29650-2406 | CIT Excess Time | 5/31/2023 | $4.06 | $0.58 | $0.00 | $4.64 |
| 5823675 | 6/30/2023 | 138879 | 103 | GREER | SC | 29650-2406 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 138881 | 1940 SOUTH | Inman | SC | 29349-8755 | CIT Excess Time | 5/31/2023 | $28.39 | $4.04 | $0.00 | $32.43 |
| 5823675 | 6/30/2023 | 138881 | 1940 SOUTH | Inman | SC | 29349-8755 | CIT Excess Time | 6/14/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 138881 | 1940 SOUTH | Inman | SC | 29349-8755 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 138882 | 201 NORTH | LANDR | SC | 29356-1508 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 138886 | 553 JOHN C | Orang | SC | 29115-6176 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 138887 | 9332 OCEAN | Pawley | SC | 29585 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 138888 | 4641 U.S. 76 | MARIO | SC | 29571 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 138889 | 2801 | Picken | SC | 29671-9492 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 138890 | 308 EAST | GREER | SC | 29651-3709 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 138891 | 11504 | Honea | SC | 29654 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 138891 | 11504 | Honea | SC | 29654 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 138892 | 1379 RED | Loris | SC | 29569-3233 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 138900 | 1030 MAIN | BRYSO | NC | 28713-6701 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 138902 | 459 EAST | FRANK | NC | 28734-2697 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 138903 | 5560 U.S. 64 | MURP | NC | 28906 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 138907 | 551 EAST | SYLVA | NC | 28779-3227 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 139088 | 11134 | HOUST | TX | 77037 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 139090 | 212 NORTH | GREEN | PA | 17225-1406 | CIT Excess Time | 6/12/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 139090 | 212 NORTH | GREEN | PA | 17225-1406 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 139091 | 49 WARM | CHAM | PA | 17202-7546 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 139461 | 4123 | Brent | PA | 15227 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 139461 | 4123 | Brent | PA | 15227 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 139530 | 1105 | VALDO | GA | 31601-5958 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 139533 | 32 SOUTH | HAZLE | GA | 31539-6154 | CIT Excess Time | 6/7/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 139533 | 32 SOUTH | HAZLE | GA | 31539-6154 | CIT Excess Time | 6/14/2023 | $16.22 | $2.19 | $0.00 | $18.41 |
| 5823675 | 6/30/2023 | 139533 | 32 SOUTH | HAZLE | GA | 31539-6154 | CIT Excess Time | 6/21/2023 | $24.33 | $3.28 | $0.00 | $27.61 |
| 5823675 | 6/30/2023 | 139533 | 32 SOUTH | HAZLE | GA | 31539-6154 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 139536 | 440 WEST | JESUP | GA | 31545 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 139548 | 8015 DEN | EDEN | MN | 55344-4538 | Change | 6/13/2023 | $50.00 | $0.00 | $3.76 | $53.76 |
| 5823675 | 6/30/2023 | 139551 | 1201 | ROSEV | MN | 55113-6318 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.17 | $60.69 |
| 5823675 | 6/30/2023 | 139552 | 2100 | ROSEV | MN | 55113 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.17 | $60.69 |
| 5823675 | 6/30/2023 | 139557 | 5125 | EDINA | MN | 55436 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.38 | $112.74 |
| 5823675 | 6/30/2023 | 139562 | 3620 TEXAS | GOLDE | MN | 55426-4058 | Change | 6/13/2023 | $50.00 | $0.00 | $3.76 | $53.76 |
| 5823675 | 6/30/2023 | 139565 | 2850 29TH | MINNE | MN | 55406 | CIT Excess Time | 6/7/2023 | $16.22 | $2.19 | $1.48 | $19.89 |
| 5823675 | 6/30/2023 | 139565 | 2850 29TH | MINNE | MN | 55406 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.64 | $223.91 |
| 5823675 | 6/30/2023 | 139618 | 2020 10TH | SIDNE | NE | 69162-2302 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.65 | $80.96 |
| 5823675 | 6/30/2023 | 139618 | 2020 10TH | SIDNE | NE | 69162-2302 | MARKET | 6/30/2023 | $11.30 | $0.00 | $0.85 | $12.15 |
| 5823675 | 6/30/2023 | 139635 | 4680 | TURBO | PA | 17772-8565 | CIT Excess Time | 6/26/2023 | $16.22 | $2.19 | $0.00 | $18.41 |
| 5823675 | 6/30/2023 | 139635 | 4680 | TURBO | PA | 17772-8565 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 139830 | 277 SOUTH | Sulliva | IN | 47882-1808 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 139831 | 2900 | Terre | IN | 47803-2661 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 139832 | 9 WEST 2ND | COUD | PA | 16915 | MONTHLY | 6/29/2023 | $282.70 | $38.16 | $0.00 | $320.86 |
| 5823675 | 6/30/2023 | 139851 | 2449 | Johnst | PA | 15904-1440 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 139852 | 6858 | SEWA | PA | 15954 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 140002 | 535 EAST | CLARK | MS | 38614 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 140872 | 504 NORTH | WARR | AR | 71671-2147 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $7.15 | $82.46 |
| 5823675 | 6/30/2023 | 140876 | 22 E LURAY | LURAY | VA | 22835-1616 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 141004 | 4614 EAST | SEABR | TX | 77586-5414 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 141005 | 513 MARKET | GALVE | TX | 77550-2705 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 141007 | 301 SOUTH | FREEP | TX | 77541-4506 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $11.47 | $150.52 |
| 5823675 | 6/30/2023 | 141010 | 1231 EAST | SEGUI | TX | 78155-2152 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $10.01 | $131.36 |
| 5823675 | 6/30/2023 | 141011 | 559 WEST | NEW | TX | 78130-7903 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 141012 | 909 CURTISS | SCHER | TX | 78154-2000 | CIT Excess Time | 6/29/2023 | $4.06 | $0.55 | $0.38 | $4.99 |
| 5823675 | 6/30/2023 | 141012 | 909 CURTISS | SCHER | TX | 78154-2000 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $8.61 | $112.97 |
| 5823675 | 6/30/2023 | 141015 | 31315 FARM | WALLE | TX | 77484 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $5.43 | $71.17 |
| 5823675 | 6/30/2023 | 141018 | 705 NORTH | CAME | TX | 76520 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $6.21 | $81.52 |
| 5823675 | 6/30/2023 | 141019 | 236 COLLEGE | SCHUL | TX | 78956 | CIT Excess Time | 6/13/2023 | $8.11 | $1.09 | $0.76 | $9.96 |
| 5823675 | 6/30/2023 | 141019 | 236 COLLEGE | SCHUL | TX | 78956 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $22.78 | $298.93 |
| 5823675 | 6/30/2023 | 141100 | 1023 SOUTH | LAKE | AR | 71653 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $7.91 | $83.22 |
| 5823675 | 6/30/2023 | 141101 | 718 AVENUE | Kentw | LA | 70444-2602 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 141215 | 10282 WEST | WEST | WI | 53227-2029 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 141226 | 725 WEST | MONR | WI | 53566 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 141257 | 616 | PORTL | OR | 97201 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 141258 | 18611 | WEBST | TX | 77598 | CIT Excess Time | 6/22/2023 | $24.33 | $3.28 | $2.28 | $29.89 |
| 5823675 | 6/30/2023 | 141258 | 18611 | WEBST | TX | 77598 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $19.89 | $260.91 |
| 5823675 | 6/30/2023 | 141588 | 3709 | SHREV | LA | 71109 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 141693 | 1175 EAST | FORES | MS | 39074 | CIT Excess Time | 6/1/2023 | $36.50 | $4.93 | $0.00 | $41.43 |
| 5823675 | 6/30/2023 | 141693 | 1175 EAST | FORES | MS | 39074 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 141696 | 365 SOUTH | JOHNS | SC | 29555-8083 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 141698 | 122 U.S. 17 | MYRTL | SC | 29575-6033 | CIT Excess Time | 6/13/2023 | $20.28 | $2.74 | $0.00 | $23.02 |
| 5823675 | 6/30/2023 | 141698 | 122 U.S. 17 | MYRTL | SC | 29575-6033 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 141700 | 8780 RIVERS | NORT | SC | 29406 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 141706 | 9616 | LADSO | SC | 29456 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 141717 | 1867 NORTH | Shreve | LA | 71107-5225 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 141718 | 101 West | Ruston | LA | 71270 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 141990 | 1734 | HENDE | NC | 28791-3202 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 141992 | 715 | FLAT | NC | 28731-8747 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 141994 | 2203 | SOUTH | VA | 24592 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |

| 5823675 | 6/30/2023 | 142001 | 2259 SOUTH | SALIN | KS | 67401 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 142008 | 200 | PERKI | OK | 74059-4497 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 142009 | 602 WEST | ANAD | OK | 73005-3228 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 142323 | 4435 RED | BENTO | PA | 17814-7606 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 142341 | 3434 WEST | DENVE | CO | 80219-1954 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 142341 | 3434 WEST | DENVE | CO | 80219-1954 | MARKET | 6/30/2023 | $9.86 | $0.00 | $0.00 | $9.86 |
| 5823675 | 6/30/2023 | 142577 | 2881 | CAMD | NJ | 8104 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.91 | $111.27 |
| 5823675 | 6/30/2023 | 142582 | 7790 | New | MD | 20784 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.27 | $110.63 |
| 5823675 | 6/30/2023 | 142583 | 1505 | STAFF | VA | 22556-4528 | CIT Excess Time | 6/15/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 142583 | 1505 | STAFF | VA | 22556-4528 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 142584 | 670 OLD | MILLE | MD | 21108 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.27 | $110.63 |
| 5823675 | 6/30/2023 | 142585 | 3441 FORT | LAURE | MD | 20724 | CIT Excess Time | 6/5/2023 | $4.06 | $0.55 | $0.29 | $4.90 |
| 5823675 | 6/30/2023 | 142585 | 3441 FORT | LAURE | MD | 20724 | CIT Excess Time | 6/15/2023 | $8.11 | $1.09 | $0.56 | $9.76 |
| 5823675 | 6/30/2023 | 142585 | 3441 FORT | LAURE | MD | 20724 | CIT Excess Time | 6/26/2023 | $8.11 | $1.09 | $0.56 | $9.76 |
| 5823675 | 6/30/2023 | 142585 | 3441 FORT | LAURE | MD | 20724 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $23.75 | $419.46 |
| 5823675 | 6/30/2023 | 142745 | 806 LARGO | Upper | MD | 20774 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.27 | $110.63 |
| 5823675 | 6/30/2023 | 142746 | 13600 | Laurel | MD | 20707 | MONTHLY | 6/29/2023 | $348.64 | $47.07 | $23.75 | $419.46 |
| 5823675 | 6/30/2023 | 142749 | 7660 | ALEXA | VA | 22306 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 142750 | 4174 | Dumfri | VA | 22025 | CIT Excess Time | 6/16/2023 | $56.77 | $7.66 | $0.00 | $64.43 |
| 5823675 | 6/30/2023 | 142750 | 4174 | Dumfri | VA | 22025 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 142751 | 18066 | GERM | MD | 20874-2112 | CIT Excess Time | 6/1/2023 | $72.99 | $9.85 | $4.98 | $87.82 |
| 5823675 | 6/30/2023 | 142751 | 18066 | GERM | MD | 20874-2112 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.27 | $110.63 |
| 5823675 | 6/30/2023 | 142752 | 10501 | Bowie | MD | 20720-4213 | CIT Excess Time | 6/8/2023 | $12.17 | $1.64 | $0.84 | $14.65 |
| 5823675 | 6/30/2023 | 142752 | 10501 | Bowie | MD | 20720-4213 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $6.27 | $110.63 |
| 5823675 | 6/30/2023 | 143174 | 7158 SOUTH | FRANK | WI | 53132 | CIT Excess Time | 6/7/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 143174 | 7158 SOUTH | FRANK | WI | 53132 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 143258 | 14485 | Green | LA | 70739 | MONTHLY | 6/29/2023 | $34.75 | $4.69 | $0.00 | $39.44 |
| 5823675 | 6/30/2023 | 143415 | 1 MARBLE | FRAMI | MA | 01702-7032 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 143415 | 1 MARBLE | FRAMI | MA | 01702-7032 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 143967 | 1162-H FORT | Fort | SC | 29707 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 144093 | 6399 JIMMY | NORC | GA | 30071-2394 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 144465 | 914 SOUTH | ROGER | AR | 72758 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $26.23 | $302.38 |
| 5823675 | 6/30/2023 | 144691 | 8624 | BEAVE | OR | 97008-6432 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 144691 | 8624 | BEAVE | OR | 97008-6432 | MONTHLY | 6/29/2023 | $464.49 | $62.71 | $0.00 | $527.20 |
| 5823675 | 6/30/2023 | 144695 | 115 SOUTH | PASCO | WA | 99301-6806 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 144696 | 2010 | SUNNY | WA | 98944 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 144697 | 1008 EAST | YAKIM | WA | 98901-3615 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 145360 | 11652 | SAN | TX | 78254 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.66 | $61.18 |
| 5823675 | 6/30/2023 | 145470 | 15 WEST | WATS | PA | 17777-1609 | CIT Excess Time | 6/13/2023 | $28.39 | $3.83 | $0.00 | $32.22 |
| 5823675 | 6/30/2023 | 145470 | 15 WEST | WATS | PA | 17777-1609 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 145471 | 120 EAST | LOCK | PA | 17745-3538 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 145473 | 3415 | ALTOO | PA | 16602 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 145475 | 1217 WEST | SOUTH | PA | 17702 | CIT Excess Time | 6/12/2023 | $20.28 | $2.74 | $0.00 | $23.02 |
| 5823675 | 6/30/2023 | 145475 | 1217 WEST | SOUTH | PA | 17702 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 145521 | 538 SOUTH | LEXIN | MO | 64067-1438 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 145535 | 319 RIDGE | TONG | KS | 66086 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 145721 | 2320 EAST | Richm | VA | 23223 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146451 | 1698 GULF | CLEAR | FL | 33755 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 146452 | 8875 | LARGO | FL | 33771-3831 | Change | 6/2/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 146453 | 425 EAST | BRAN | FL | 33511 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 146454 | 4103 GUNN | TAMP | FL | 33618 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 146455 | 4820 | BRADE | FL | 34208-5527 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 146456 | 2356 WEST | TAMP | FL | 33603-1053 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 146457 | 9979 | RIVER | FL | 33578 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 146458 | 6405 WEST | TAMP | FL | 33634 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 146461 | 1785 NEW | MURF | TN | 37128 | CIT Excess Time | 6/19/2023 | $16.22 | $2.19 | $0.00 | $18.41 |
| 5823675 | 6/30/2023 | 146461 | 1785 NEW | MURF | TN | 37128 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 146461 | 1785 NEW | MURF | TN | 37128 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146463 | 3500 | Nashvi | TN | 37013 | CIT Excess Time | 6/15/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 146463 | 3500 | Nashvi | TN | 37013 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146464 | 120 LUYBEN | KINGS | TN | 37082 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146465 | 2908 | MURF | TN | 37129 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 146465 | 2908 | MURF | TN | 37129 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146466 | 2815 | NASHV | TN | 37214-2505 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 146466 | 2815 | NASHV | TN | 37214-2505 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 146467 | 1049 LONG | GALLA | TN | 37066-2659 | CIT Excess Time | 6/1/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 146467 | 1049 LONG | GALLA | TN | 37066-2659 | CIT Excess Time | 6/8/2023 | $8.11 | $1.09 | $0.00 | $9.20 |
| 5823675 | 6/30/2023 | 146467 | 1049 LONG | GALLA | TN | 37066-2659 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 146468 | 7102 | NASHV | TN | 37209-5008 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146469 | 1400 EAGLE | Nashvi | TN | 37013 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146471 | 13010 OLD | Nashvi | TN | 37013 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146472 | 927 OLD | MURF | TN | 37129 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146473 | 317 MYATT | MADIS | TN | 37115 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146474 | 768 EAST | HENDE | TN | 37075-2609 | CIT Excess Time | 6/19/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 146474 | 768 EAST | HENDE | TN | 37075-2609 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 146474 | 768 EAST | HENDE | TN | 37075-2609 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146475 | 4145 | HERMI | TN | 37076-1204 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 146475 | 4145 | HERMI | TN | 37076-1204 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146477 | 714 | NASHV | TN | 37214 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146478 | 12185 | CINCIN | OH | 45246 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $16.16 | $223.43 |
| 5823675 | 6/30/2023 | 146479 | 1550 GRAND | HAMIL | OH | 45011 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $15.66 | $256.68 |
| 5823675 | 6/30/2023 | 146480 | 945 WEST | SPRIN | OH | 45066 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $8.19 | $129.54 |
| 5823675 | 6/30/2023 | 146481 | 3202 | CINCIN | OH | 45239 | CIT | 6/24/2023 | $60.83 | $8.21 | $5.38 | $74.42 |
| 5823675 | 6/30/2023 | 146481 | 3202 | CINCIN | OH | 45239 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.40 | $60.92 |
| 5823675 | 6/30/2023 | 146483 | 798 OHIO 28 | MILFO | OH | 45150-1832 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $7.05 | $111.41 |
| 5823675 | 6/30/2023 | 146484 | 6347 DIXIE | FAIRFI | OH | 45014 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $4.27 | $70.01 |
| 5823675 | 6/30/2023 | 146485 | 2225 EAST | SHARO | OH | 45241 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.40 | $60.92 |
| 5823675 | 6/30/2023 | 146486 | 664 NORTH | HAMIL | OH | 45011-5848 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $15.66 | $256.68 |
| 5823675 | 6/30/2023 | 146487 | 1030 | MASO | OH | 45040-1399 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.81 | $60.33 |
| 5823675 | 6/30/2023 | 146488 | 2568 WEST | CINCIN | OH | 45239-6814 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.40 | $60.92 |
| 5823675 | 6/30/2023 | 146491 | 2333 NORTH | COLU | OH | 43228-9594 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.24 | $60.76 |
| 5823675 | 6/30/2023 | 146494 | 1005 TOWN | HIGHL | KY | 41076 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146495 | 4600 | COLU | OH | 43232-6101 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $4.24 | $60.76 |
| 5823675 | 6/30/2023 | 146496 | 3590 | EDGE | KY | 41017 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146497 | 7601 | FLORE | KY | 41042 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146498 | 2000 US | HENDE | KY | 42420 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146499 | 1000 NORTH | HENDE | KY | 42420 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146500 | 3045 DIXIE | ERLAN | KY | 41018-1829 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146501 | 2855 US | HENDE | KY | 42420-2048 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146503 | 441 | LEXIN | KY | 40517-2534 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146505 | 1311 | LEXIN | KY | 40508-1116 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146506 | 524 | VERSAI | KY | 40383 | CIT Excess Time | 6/15/2023 | $20.28 | $2.74 | $0.00 | $23.02 |
| 5823675 | 6/30/2023 | 146506 | 524 | VERSAI | KY | 40383 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 146507 | 802 NORTH | LEXIN | KY | 40508 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146508 | 4170 TAYLOR | LOUIS | KY | 40215 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 146509 | 1830 | SHELB | KY | 40065 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 146510 | 1120 | LEXIN | KY | 40505 | MONTHLY | 6/29/2023 | $29.88 | $4.03 | $0.00 | $33.91 |
| 5823675 | 6/30/2023 | 146513 | 9400 | LOUIS | KY | 40242 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146514 | 7515 | LOUIS | KY | 40222 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146515 | 4740 | LOUIS | KY | 40241-1106 | CIT Excess Time | 6/2/2023 | $16.22 | $2.19 | $0.00 | $18.41 |
| 5823675 | 6/30/2023 | 146515 | 4740 | LOUIS | KY | 40241-1106 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146518 | 1335 SOUTH | LOUIS | KY | 40222 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146519 | 3300 | LOUIS | KY | 40218 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146521 | 7920 | LOUIS | KY | 40291 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146522 | 9200 | LOUIS | KY | 40229-1107 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 146525 | 4500 | LOUIS | KY | 40207-3324 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146526 | 1804 | LOUIS | KY | 40299-2402 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146527 | 1521 DIXIE | LOUIS | KY | 40210 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146528 | 2700 FERN | LOUIS | KY | 40213-3516 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146529 | 4500 SOUTH | LOUIS | KY | 40214-1930 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 146530 | 2007 | LOUIS | KY | 40206 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 146531 | 14101 | LOUIS | KY | 40245-4108 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 146532 | 100 WEST | LOUIS | KY | 40202 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146533 | 8405 | LOUIS | KY | 40214 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146534 | 4516 | LOUIS | KY | 40213-2124 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146535 | 13314 | LOUIS | KY | 40223 | CIT Excess Time | 6/20/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 146535 | 13314 | LOUIS | KY | 40223 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146540 | 4731 | BUCKN | KY | 40010 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146541 | 10320 | LOUIS | KY | 40241 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146544 | 12412 LA | LOUIS | KY | 40245-1901 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 146547 | 6300 EAST | EVANS | IN | 47715 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146550 | 701 SOUTH | EVANS | IN | 47715 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146552 | 2401 EAST | EVANS | IN | 47711-4419 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146554 | 2980 E | Jeffers | IN | 47130 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146560 | 401 WEST | JEFFER | IN | 47130-3533 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146562 | 5310 WEST | INDIA | IN | 46224 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146564 | 2115 | PLAINF | IN | 46168 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146567 | 4015 EAST | INDIA | IN | 46250-1693 | CIT Excess Time | 6/26/2023 | $56.77 | $7.66 | $0.00 | $64.43 |
| 5823675 | 6/30/2023 | 146567 | 4015 EAST | INDIA | IN | 46250-1693 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146569 | 3333 S. U.S. | Terre | IN | 47802 | CIT Excess Time | 6/14/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 146569 | 3333 S. U.S. | Terre | IN | 47802 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 146572 | 5760 | SPEED | IN | 46224-3704 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146577 | 3001 | SPRIN | IL | 62704 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146578 | 511 KEOKUK | LINCO | IL | 62656 | CIT Excess Time | 5/31/2023 | $32.44 | $4.62 | $0.00 | $37.06 |
| 5823675 | 6/30/2023 | 146578 | 511 KEOKUK | LINCO | IL | 62656 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 146582 | 420 WEST | HAVA | IL | 62644 | MONTHLY | 6/29/2023 | $243.30 | $32.85 | $0.00 | $276.15 |
| 5823675 | 6/30/2023 | 146583 | 102 WEST | Ottaw | IL | 61350 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 146585 | 2820 COURT | PEKIN | IL | 61554 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146586 | 2903 | LINCO | IL | 62656 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146594 | 911 TEK | CRYST | IL | 60014-8172 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 146598 | 8012 WEST | PALOS | IL | 60465-2490 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146599 | 35660 IL Rte | Warre | IL | 60555 | MONTHLY | 6/29/2023 | $34.75 | $4.69 | $0.00 | $39.44 |
| 5823675 | 6/30/2023 | 146603 | 1600 NORTH | PALATI | IL | 60074 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146605 | 24144 WEST | CHAN | IL | 60410 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146608 | 100 DUNDEE | EAST | IL | 60118 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146609 | 476 NORTH | ELMH | IL | 60126 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146612 | 1321 JOLIET | ROME | IL | 60446 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146614 | 3233 GRAND | WAUK | IL | 60085 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146615 | 400 COLLINS | JOLIET | IL | 60432 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146617 | 601 NORTH | BENSE | IL | 60106 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146618 | 34225 U.S. | THIRD | IL | 60030 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146619 | 1330 SOUTH | WEST | IL | 60185 | MONTHLY | 6/29/2023 | $106.92 | $14.43 | $0.00 | $121.35 |
| 5823675 | 6/30/2023 | 146622 | 2171 SOUTH | WEST | IL | 60118 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146624 | 1532 NORTH | NAPER | IL | 60563 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146626 | 3450 SOUTH | CHICA | IL | 60632 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146629 | 10559 | CHICA | IL | 60415-1291 | CIT Excess Time | 5/31/2023 | $12.17 | $1.73 | $0.00 | $13.90 |
| 5823675 | 6/30/2023 | 146629 | 10559 | CHICA | IL | 60415-1291 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146633 | 2265 WEST | LAKE | IL | 60102 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146634 | 1602 | JOLIET | IL | 60435-1622 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146635 | 9138 SOUTH | OAK | IL | 60453-1833 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146636 | 1118 WEST | PARK | IL | 60068-3235 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146637 | 900 NORTH | SOUTH | IL | 60177-1218 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146643 | 800 | CARY | IL | 60013-2077 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 146643 | 800 | CARY | IL | 60013-2077 | CIT Excess Time | 6/26/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 146643 | 800 | CARY | IL | 60013-2077 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146644 | 250 EAST | VILLA | IL | 60181 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146645 | 190 EAST | BLOO | IL | 60108 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 146650 | 2640 | FRANK | IL | 60131 | CIT Excess Time | 6/7/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 146650 | 2640 | FRANK | IL | 60131 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146652 | 2229 SOUTH | CICER | IL | 60804 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146654 | 7600 WEST | ORLAN | IL | 60462 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 146656 | 1351 34TH | Saint | FL | 33713 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 146657 | 10185 BIG | RIVER | FL | 33578 | Change | 5/31/2023 | $50.00 | $0.00 | $3.75 | $53.75 |
| 5823675 | 6/30/2023 | 146658 | 3780 TAMPA | OLDS | FL | 34677 | Change | 5/31/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 146659 | 32490 US | PALM | FL | 34684 | Change | 6/2/2023 | $50.00 | $0.00 | $3.50 | $53.50 |
| 5823675 | 6/30/2023 | 146665 | 598 EAST | ROUN | IL | 60073 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146668 | 2108 | MCHE | IL | 60051 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 146669 | 3909 SOUTH | CLARK | IN | 47129 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 146740 | 214 WEST | SALEM | WV | 26426-1220 | MONTHLY | 6/29/2023 | $39.81 | $5.37 | $2.71 | $47.89 |
| 5823675 | 6/30/2023 | 146829 | 50 CENTER | LUCAS | OH | 45648-7826 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $5.46 | $80.77 |
| 5823675 | 6/30/2023 | 147178 | 944 | REXBU | ID | 83440-5057 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 147184 | 125 SOUTH | IDAHO | ID | 83401 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 147197 | 401 30 ROAD | GRAN | CO | 81504-8607 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 147197 | 401 30 ROAD | GRAN | CO | 81504-8607 | MARKET | 6/30/2023 | $11.30 | $0.00 | $0.00 | $11.30 |
| 5823675 | 6/30/2023 | 147198 | 745 | GRAN | CO | 81506-3935 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 147198 | 745 | GRAN | CO | 81506-3935 | MARKET | 6/30/2023 | $11.30 | $0.00 | $0.00 | $11.30 |
| 5823675 | 6/30/2023 | 147199 | 333 NORTH | GRAN | CO | 81501-2227 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 147199 | 333 NORTH | GRAN | CO | 81501-2227 | MARKET | 6/30/2023 | $11.30 | $0.00 | $0.00 | $11.30 |
| 5823675 | 6/30/2023 | 147201 | 1440 NORTH | MONT | CO | 81401-5908 | CIT Excess Time | 6/28/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 147201 | 1440 NORTH | MONT | CO | 81401-5908 | MONTHLY | 6/29/2023 | $122.51 | $16.54 | $0.00 | $139.05 |
| 5823675 | 6/30/2023 | 147201 | 1440 NORTH | MONT | CO | 81401-5908 | MARKET | 6/30/2023 | $21.55 | $0.00 | $0.00 | $21.55 |
| 5823675 | 6/30/2023 | 147309 | 1104 NORTH | CHICA | IL | 60610-2713 | MONTHLY | 6/29/2023 | $182.62 | $24.65 | $0.00 | $207.27 |
| 5823675 | 6/30/2023 | 147393 | 1475 RIO | RIO | NM | 87124 | Change | 6/1/2023 | $50.00 | $0.00 | $3.78 | $53.78 |
| 5823675 | 6/30/2023 | 147396 | 1655 WEST | LOS | NM | 87031-8320 | MONTHLY | 6/29/2023 | $34.75 | $4.69 | $3.05 | $42.49 |
| 5823675 | 6/30/2023 | 147400 | 1535 COORS | ALBUQ | NM | 87121 | Change | 6/1/2023 | $50.00 | $0.00 | $3.88 | $53.88 |
| 5823675 | 6/30/2023 | 147401 | 1111 RIO | ALBUQ | NM | 87104-1939 | Change | 6/1/2023 | $50.00 | $0.00 | $3.88 | $53.88 |
| 5823675 | 6/30/2023 | 147404 | 2632 EAST | SIERRA | AZ | 85635 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 147406 | 1000 WEST | CASA | AZ | 85122-4307 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 147409 | 3179 | PRESC | AZ | 86301-6680 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 147412 | 8333 NORTH | TUCSO | AZ | 85743-9305 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 147415 | 4525 U.S. 89 | FLAGS | AZ | 86004 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 147416 | 1555 | PRESC | AZ | 86301 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 147790 | 20150 | SHORE | WA | 98155 | CIT Excess Time | 6/7/2023 | $24.33 | $3.28 | $0.00 | $27.61 |
| 5823675 | 6/30/2023 | 147790 | 20150 | SHORE | WA | 98155 | CIT Excess Time | 6/14/2023 | $24.33 | $3.28 | $0.00 | $27.61 |
| 5823675 | 6/30/2023 | 147790 | 20150 | SHORE | WA | 98155 | MONTHLY | 6/29/2023 | $212.35 | $28.67 | $0.00 | $241.02 |
| 5823675 | 6/30/2023 | 147790 | 20150 | SHORE | WA | 98155 | MARKET | 6/30/2023 | $74.06 | $0.00 | $0.00 | $74.06 |
| 5823675 | 6/30/2023 | 148222 | 449 NORTH | CLEAR | KS | 67026-9753 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 149124 | 1837 EAST | RANC | CA | 91730 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 149125 | 5281 HOLT | MONT | CA | 91763 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 151361 | 1702 | AUBU | WA | 98002-3372 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 151361 | 1702 | AUBU | WA | 98002-3372 | MARKET | 6/30/2023 | $14.13 | $0.00 | $0.00 | $14.13 |
| 5823675 | 6/30/2023 | 151365 | 13322 | TACO | WA | 98444-4864 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 151365 | 13322 | TACO | WA | 98444-4864 | MARKET | 6/30/2023 | $16.44 | $0.00 | $0.00 | $16.44 |
| 5823675 | 6/30/2023 | 151374 | 10616 16TH | SEATT | WA | 98146-2076 | CIT Excess Time | 6/19/2023 | $40.55 | $5.47 | $0.00 | $46.02 |
| 5823675 | 6/30/2023 | 151374 | 10616 16TH | SEATT | WA | 98146-2076 | CIT Holiday | 6/19/2023 | $87.86 | $11.86 | $0.00 | $99.72 |
| 5823675 | 6/30/2023 | 151374 | 10616 16TH | SEATT | WA | 98146-2076 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 151374 | 10616 16TH | SEATT | WA | 98146-2076 | MARKET | 6/30/2023 | $50.57 | $0.00 | $0.00 | $50.57 |
| 5823675 | 6/30/2023 | 152082 | 29 | MARTI | WV | 25405-3591 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $4.60 | $70.34 |
| 5823675 | 6/30/2023 | 152083 | 401 TEMPLE | SOUTH | VA | 23834 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152084 | 920 | Winch | VA | 22601-5916 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 152085 | 10088 | BEALE | VA | 22712-6924 | CIT Excess Time | 6/16/2023 | $52.72 | $7.12 | $0.00 | $59.84 |
| 5823675 | 6/30/2023 | 152085 | 10088 | BEALE | VA | 22712-6924 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 152086 | 10520 | Frederi | VA | 22408 | CIT Excess Time | 6/15/2023 | $4.06 | $0.55 | $0.00 | $4.61 |
| 5823675 | 6/30/2023 | 152086 | 10520 | Frederi | VA | 22408 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 152089 | 2050 | FREDE | MD | 21702 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152091 | 1202 SOUTH | Baltim | MD | 21227 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152092 | 7300 | BALTI | MD | 21219 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152094 | 5200 AUTH | SUITLA | MD | 20746 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152095 | 75 | FREDE | MD | 21701 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152096 | 5351 RITCHIE | UPPER | MD | 20772 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152098 | 1708 | FREDE | MD | 21701 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152101 | 5361 | WHITE | MD | 21162 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152102 | 7402 | FREDE | MD | 21704-8362 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152103 | 6124 | Baltim | MD | 21228 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152104 | 5000 PLANK | Frederi | VA | 22407 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152105 | 26454 | HARBE | DE | 19951 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152106 | 30217 | MILLS | DE | 19966 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152109 | 1033 SOUTH | SALISB | MD | 21801 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152110 | 100 | OXON | MD | 20745-4732 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152111 | 38166 | SELBY | DE | 19975 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152114 | 260 | FRONT | VA | 22630 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 152115 | 3700 | DISTRI | MD | 20747 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152117 | 9500 | MIDDL | MD | 21220 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152120 | 200 | LANCA | PA | 17603 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152121 | 7560 BELAIR | NOTTI | MD | 21236-4107 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152122 | 43101 VAN | ASHBU | VA | 20148 | CIT Excess Time | 6/13/2023 | $64.88 | $8.76 | $0.00 | $73.64 |
| 5823675 | 6/30/2023 | 152122 | 43101 VAN | ASHBU | VA | 20148 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 152123 | 2111 WEST | Baltim | MD | 21230 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152125 | 935 | COLM | PA | 18915 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 152126 | 6202 | HYATT | MD | 20784 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 152127 | 7401 | BRAN | MD | 20613 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152128 | 1221 | Frederi | VA | 22406 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152129 | 840 | MIDDL | DE | 19709-9542 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152130 | 207 EAST | COLLE | PA | 19426 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 152131 | 690 | GAITH | MD | 20879 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152134 | 5801 | Baltim | MD | 21224-2729 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152136 | 5031 | DOWN | PA | 19335-1923 | CIT Excess Time | 6/15/2023 | $28.39 | $3.83 | $0.00 | $32.22 |
| 5823675 | 6/30/2023 | 152136 | 5031 | DOWN | PA | 19335-1923 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 152139 | 17302 | STEW | PA | 17363-7680 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152140 | 19791 | REHOB | DE | 19971-6157 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152141 | 3470 FORT | LAURE | MD | 20724 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152142 | 108 | GRASO | MD | 21638 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152147 | 467 NORTH | NORT | PA | 19454 | CIT Excess Time | 6/15/2023 | $36.50 | $4.93 | $0.00 | $41.43 |
| 5823675 | 6/30/2023 | 152147 | 467 NORTH | NORT | PA | 19454 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 152148 | 1526 ROCK | FORES | MD | 21050-2815 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152149 | 457 | NEWA | DE | 19713 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152150 | 3701 | WILMI | DE | 19808-5105 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152151 | 2130 WEST | WEST | PA | 19382 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152156 | 5573 SHADY | CHURC | MD | 20733 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152157 | 742 SOUTH | ABERD | MD | 21001-3602 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152158 | 10 BOX HILL | ABING | MD | 21009 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152159 | 7084 | COLU | MD | 21046 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152160 | 118 MOUNT | PARKT | MD | 21120 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152161 | 8551 FORT | PASAD | MD | 21122-2655 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152162 | 9620 BELAIR | NOTTI | MD | 21236 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152163 | 11510 | OWIN | MD | 21117 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152165 | 10633 | BERLIN | MD | 21811-2871 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152166 | 58 ATLANTIC | OCEA | DE | 19970 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152168 | 1261 | SYKES | MD | 21784 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152169 | 9043 | RAND | MD | 21133 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152171 | 2201 JACK | BEL | MD | 21015 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152172 | 31954 | SALISB | MD | 21804 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152173 | 6201 | Baltim | MD | 21205-3040 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152175 | 105 CLAY | QUEE | MD | 21658 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152176 | 1170 | YORK | PA | 17404-2204 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152177 | 1551 | BEAR | DE | 19701 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152178 | 2808 | NEWA | DE | 19702-3913 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152179 | 1801 | Baltim | MD | 21230-1704 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152180 | 20579 | GEOR | DE | 19947-3173 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152181 | 3026 | Chesa | VA | 23321-5604 | CIT Excess Time | 6/15/2023 | $12.17 | $1.64 | $0.00 | $13.81 |
| 5823675 | 6/30/2023 | 152181 | 3026 | Chesa | VA | 23321-5604 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152182 | 1820 | NORRI | PA | 19401 | CIT Excess Time | 6/15/2023 | $20.28 | $2.74 | $0.00 | $23.02 |
| 5823675 | 6/30/2023 | 152182 | 1820 | NORRI | PA | 19401 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 152183 | 1501 62ND | Baltim | MD | 21237 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152184 | 25451 LIZZIO | CHANT | VA | 20152 | MONTHLY | 6/29/2023 | $91.95 | $12.41 | $0.00 | $104.36 |
| 5823675 | 6/30/2023 | 152185 | 293 SOUTH | DOVER | DE | 19904-2797 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152186 | 11905 | MIDDL | MD | 21220 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152187 | 1558 | ODEN | DE | 21113-1018 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152188 | 1114 MD. | Gambr | MD | 21054 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152190 | 304 NORTH | SMYR | DE | 19977 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152191 | 3120 | DOVER | DE | 17315 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152192 | 108 SILICATO | MILFO | DE | 19963 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152193 | 16979 | ELLEN | DE | 19941-2837 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152194 | 10988 RED | OWIN | MD | 21117-3207 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152195 | 6 WEST | DOVER | DE | 19901 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152196 | 115 NORTH | CECILT | VA | 21913 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152197 | 1530 | Baltim | MD | 21230 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152200 | 25220 | ONLEY | VA | 23418 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 152201 | 930 | GLEN | MD | 21061-2589 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152203 | 2703 OCEAN | CAMB | MD | 21613 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152204 | 1201 SOUTH | SMITH | VA | 23430-1835 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 152206 | 3320 | MIDDL | MD | 21220-2825 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152207 | 850 HELLAM | WRIG | PA | 17368-1021 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152208 | 8800 | SEAFO | DE | 19973 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152209 | 26672 JOHN | MILLS | DE | 19966 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 152210 | 2605 SOUTH | YORK | PA | 17402 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152211 | 7250 | HARRI | DE | 19952-2314 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152212 | 5456 NORTH | DOVER | DE | 19901 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152213 | 101 CARLISLE | HANO | PA | 17331 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152214 | 6538 | HARTL | DE | 19953-2547 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152215 | 4317 | EXMO | VA | 23350 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 152216 | 10722 | LAURE | DE | 19956-3606 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152217 | 4007 | FINKSB | MD | 21048-2618 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152218 | 3505 | HALET | MD | 21227-1625 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152219 | 1200 PONCA | Baltim | MD | 21224-5314 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152220 | 295 SOUTH | DOVER | DE | 19901 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152221 | 18657 | BRIDG | DE | 19933-4469 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152222 | 29214 | CAPE | VA | 23310 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 152223 | 12826A | OCEA | MD | 21842-9548 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152225 | 1010 OLD | ESSEX | MD | 21221 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152226 | 20474 | PARKS | VA | 23421 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $0.00 | $75.31 |
| 5823675 | 6/30/2023 | 152228 | 1199 EAST | ELKTO | MD | 21921-6307 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152229 | 36 LIGHT | Baltim | MD | 21202 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152230 | 865 SOUTH | NEWA | DE | 19702-1317 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152231 | 30452 | PRINC | MD | 21853-1400 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152232 | 8198 | MILLE | MD | 21108-1412 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152233 | 500 | NORT | MD | 21901-3701 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152235 | 1336 Jacob | PORT | MD | 21904 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152236 | 1915 BELAIR | FALLST | MD | 21047-2723 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152238 | 920 WEST | Baltim | MD | 21211-2483 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152240 | 3209 | Monkt | MD | 21111-2302 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152241 | 379 | Conow | MD | 21918 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152242 | 3601 POTEE | Baltim | MD | 21225-1719 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152244 | 25 | ELKTO | MD | 21921 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152245 | 101 NORTH | SALISB | MD | 21801-4934 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152246 | 517 RITCHIE | SEVER | MD | 21146 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152247 | 2330 SMITH | BALTI | MD | 21209-2611 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152248 | 7900 | SALISB | MD | 21801 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152250 | 2497 | NEW | VA | 23415 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152253 | 8686 | JESSUP | MD | 20794-9661 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152254 | 1525 EAST | TOWS | MD | 21286 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152255 | 1401 SOUTH | SALISB | MD | 21804-7232 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152256 | 8235 | Baltim | MD | 21224 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152259 | 7701 | DUND | MD | 21222-1525 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152261 | 630 | EDGE | MD | 21040-2749 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152262 | 7950 | ROSED | MD | 21237 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152263 | 4820 O | Baltim | MD | 21224-5304 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152264 | 1818 | WEST | MD | 21157-7111 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152265 | 3333 EAST | Baltim | MD | 21224-1440 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152266 | 6100 | Baltim | MD | 21224-6119 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152267 | 100 WEST | LUTHE | MD | 21093 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152269 | 3701 FLEET | Baltim | MD | 21224-4212 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152270 | 8268 LARK | ELKRID | MD | 21075-6401 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152271 | 7655 OCEAN | EASTO | MD | 21601 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152272 | 2410 EAST | PARKV | MD | 21234-2922 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152273 | 566 SOUTH | MILFO | DE | 19963-1758 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152274 | 2704 | 21230-1411 | MD | 21230-1411 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152275 | 6067 FALLS | BALTI | MD | 21209-2215 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152276 | 4045 | Baltim | MD | 21229-4722 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152277 | 12545 | MIDDL | MD | 21220 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152278 | 4308 | HALET | MD | 21227-4536 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152279 | 501 WEST | LUTHE | MD | 21093-5015 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152281 | 206 WEST | Baltim | MD | 21210-2802 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152283 | 2500 | PASAD | MD | 21122 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152284 | 500 HIGH | SEAFO | DE | 19973 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152285 | 427 | REHOB | DE | 19971 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152286 | 8307 | OCEA | MD | 21842 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152287 | 8803 | Baltim | MD | 21237 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152288 | 15 HANOVER | REISTE | MD | 21136 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152289 | 2050 FLEET | Baltim | MD | 21231 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5823675 | 6/30/2023 | 152290 | 400 SOUTH | LINTHI | MD | 21090 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152291 | 701 | FENWI | DE | 19944 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152292 | 4500 | PASAD | MD | 21122 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152296 | 424 6TH | ANNA | MD | 21403 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152297 | 5415 | PERRY | MD | 21903 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152298 | 18 DUNDALK | DUND | MD | 21222 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152299 | 1601 EAST | BEL | MD | 21015 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152300 | 406 | MIDDL | MD | 21220 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152301 | 200 OAK | GLEN | MD | 21061 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152302 | 6411 FORT | Baltim | MD | 21226 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152303 | 4015 NORTH | DUND | MD | 21222 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152304 | 1119 WEST | Baltim | MD | 21211 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152305 | 601 | TOWS | MD | 21286 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152307 | 8207 | PARKV | MD | 21234 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152308 | 6901 | GLEN | MD | 21061 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152309 | 1601 | ESSEX | MD | 21221 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152310 | 4384 | HALET | MD | 21227 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152311 | 11460 | FELTO | DE | 19943 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 152313 | 5232 | Baltim | MD | 21214 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152314 | 6416 | Baltim | MD | 21207 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152315 | 3635 | Baltim | MD | 21211 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152316 | 1630 WEST | TOWS | MD | 21204 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152317 | 901 SNOW | SALISB | MD | 21804 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152318 | 502 MARKET | DENT | MD | 21629 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152319 | 7204 YORK | BALTI | MD | 21212 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 152321 | 2620 | JOPPA | MD | 21085 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 153151 | 7910 | HANO | MD | 21076 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.40 | $59.92 |
| 5823675 | 6/30/2023 | 153517 | 2 SCHULTZ | GREEN | DE | 19950 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 153518 | 1500 | YORKT | VA | 23693 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $0.00 | $65.74 |
| 5823675 | 6/30/2023 | 153601 | 850 | WATE | CT | 6385 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.59 | $60.11 |
| 5823675 | 6/30/2023 | 154353 | 2120-2126 | Frederi | VA | 22401 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 154388 | 620 | VOOR | NJ | 8043 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 154390 | 170 BERKLEY | Clarks | NJ | 08020-1009 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 154392 | 600 NEW | MARLT | NJ | 8053 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 154393 | 1 NORTH | MANVI | NJ | 08835-1301 | MONTHLY | 6/29/2023 | $57.92 | $7.82 | $4.36 | $70.10 |
| 5823675 | 6/30/2023 | 154394 | 340 EAST | Magno | NJ | 8049 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 154395 | 1200 | GLOUC | NJ | 8030 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 154396 | 6105 EAST | EGG | NJ | 08234-9751 | CIT Excess Time | 6/15/2023 | $20.28 | $2.74 | $1.52 | $24.54 |
| 5823675 | 6/30/2023 | 154396 | 6105 EAST | EGG | NJ | 08234-9751 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $4.99 | $80.30 |
| 5823675 | 6/30/2023 | 154397 | 3117 FIRE | EGG | NJ | 08234-9601 | MONTHLY | 6/29/2023 | $66.35 | $8.96 | $4.99 | $80.30 |
| 5823675 | 6/30/2023 | 154398 | 1431 | CLEME | NJ | 8021 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 154399 | 2 SOUTH | BERLIN | NJ | 8009 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 154400 | 12 SOUTH | BELLM | NJ | 8031 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $3.75 | $60.27 |
| 5823675 | 6/30/2023 | 154401 | 2501 | PHILA | PA | 19124 | MONTHLY | 6/29/2023 | $49.80 | $6.72 | $0.00 | $56.52 |
| 5823675 | 6/30/2023 | 154403 | 1748 NEW | Brick | NJ | 8724 | MONTHLY | 6/29/2023 | $39.81 | $5.37 | $3.00 | $48.18 |
| 5823675 | 6/30/2023 | 164535 | 6511 | GRAN | NC | 27939-9621 | Change | 6/23/2023 | $50.00 | $0.00 | $0.00 | $50.00 |

$174,792.64