BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
        zwilliams@foxrothschild.com
*Counsel for Debtor*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **DECLARATION OF DANIEL AYALA IN SUPPORT OF DEBTOR'S OBJECTION TO "APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM PURSUANT TO 11 U.S.C. §§ 361, 362, 363, 364,503, 507, AND BANKRUPTCY RULES 3012 AND 8002" [ECF NO. 873]**<br><br>Hearing Date:    August 17, 2023<br>Hearing Time:    10:30 a.m. |

I, Daniel Ayala, declare as follows:

1.       I am the Independent Director of Cash Cloud, Inc. dba Coin Cloud ("<u>Debtor</u>"), debtor and debtor in possession in the above-captioned case (the "<u>Chapter 11 Case</u>").

2.       Except as otherwise indicated herein, this Declaration is based upon my personal knowledge.  I am over the age of 18 and am mentally competent.  If called upon to testify, I would testify competently to the facts set forth in this Declaration.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

3.      I make this Declaration in support of Debtor's *Objection* (the "Objection") to the *Application for Allowance and Payment of Administrative Expense Claim Pursuant to 11 U.S.C. §§ 361, 362, 363, 364,503, 507, and Bankruptcy Rules 3012 and 8002* [ECF No. 873] (the "Claim Request") filed by Enigma Securities Limited ("Enigma").[1]

4.      On or about April 22, 2022, Debtor entered into that certain *Secured Loan Facility Agreement* (the "Enigma Loan"), authorizing Debtor to borrow up to $8,000,000 from Enigma, secured by collateral defined as "certain cryptocurrency automatic teller machines ["DCMs"] and the cash proceeds contained therein and generated therefrom" (the "Enigma Collateral").  A true and correct copy of the Enigma Loan is annexed hereto as **Exhibit 1**.

5.      On or about April 22, 2022, Debtor entered into that certain *Security Agreement* (the "Enigma Security Agreement") with Enigma, granting Enigma a security interest in the DCMs listed on Schedule 1 thereto.  A true and correct copy of the Enigma Security Agreement is annexed hereto as **Exhibit 2**.

6.      Approximately 500 of the DCMs associated with the Rejected Leases were abandoned to Enigma (the "Abandoned Enigma Machines").

7.      On July 19, 2023, Heller notified Debtor that it was exercising the 10% Purchase Price Adjustment as defined in the Heller APA, reducing the Heller Purchase Price to $3,780,000.  The Commissioned Machines include Enigma Collateral, Genesis collateral, and AVT Nevada, LP collateral.

8.      On July 21, 2023, the sale to Heller and Genesis Coin closed.

9.      Since the Petition Date, Debtor has paid Enigma a total of $146,159 in Monthly Interest Payments, plus $100,000 in legal fees (collectively, the "Paid AP Payments").

10.     Debtor has not paid Enigma the Monthly Interest Payment for June 2023 ($38,803), or the Accrued Interest Claim (approximately $184,962 as of June 30, 2023) (collectively, the "Unpaid AP Payments" and, together with the Paid AP Payments, the "AP Payments").

---

[1] Capitalized terms not defined herein shall have the meanings assigned to them in the Objection.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

11.    Enigma acknowledged the possibility that certain DCMs comprising the Enigma Collateral might be removed or decommissioned in the Security Agreement, which provides that "the sale, removal, suspension or other encumbrance of up to 40 machines . . . shall not constitute an Event of Default under this Agreement or the Secured Loan Facility Agreement." *See* Exhibit 2 at ¶ 4.

12.    The Enigma Loan simply defines "Collateral" as "certain cryptocurrency automatic teller machines and the cash proceeds contained therein and generated therefrom." *See* Exhibit 1.

13.    In contrast, the Security Agreement defines Collateral by reference to a list of DCMs identified by certain criteria. *See* Exhibit 2.

I declare, under penalty of perjury of the laws of the United States of America, that the foregoing statements are true and correct to the best of my knowledge, information and belief.

Executed this 1st day of August 2023.

_____/s/Daniel Ayala_____
Daniel Ayala

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT 1

# SECURED LOAN FACILITY AGREEMENT

This secured loan facility agreement (this "**Agreement**"), dated as of April 22, 2022 (the "**Effective Date**") is entered into between Cash Cloud Inc., dba Coin Cloud, a Nevada corporation with offices located at 10190 Covington Cross Drive, Las Vegas, NV 89144 (the "**Borrower**") and Enigma Securities Limited, a limited company organized under the laws of England and Wales with offices at 6th Floor, 30 Panton Street, London SW1Y 4AJ United Kingdom (the "**Lender**").

WHEREAS, the Lender and the Borrower have an ongoing business relationship which they wish to strengthen;

WHEREAS, the Borrower has agreed to allow the Lender to take a security interest in certain cryptocurrency automatic teller machines and the cash proceeds contained therein and generated therefrom (the "**Collateral**") as an inducement for entering into the Agreement and the parties have entered into a security agreement dated April 22, 2022 in this respect (the "**Security Agreement**");

NOW, THEREFORE, in consideration of the mutual covenants and agreements hereinafter set forth and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1.    Loan, Maturity and Prepayment, Additional Tranches, Interest Rate, Two Week Calculation Periods and Interest Payments

(a)    Loan. The Lender will loan the Borrower up to $8,000,000 (the "**Loan**") upon execution of the Agreement. For the avoidance of doubt, Borrower may take less than the full value of the Loan on the execution date and take further advances up to an aggregate $8 million without execution of Appendix 1 as set out in Section 1(c). The amount of any principal outstanding from time is the "Borrowed Amount".

(b)    Maturity Date and Prepayment. The Loan will have a maturity date of October 11, 2022 (the "**Maturity Date**"). The Borrower may at its election prepay all or any portion of the Loan.

(c)    Additional Tranches. The Borrower may request to borrow additional cash under this Agreement. The Lender, at its sole discretion, may agree to make such loan of cash, in which case the additional tranche shall comprise part of the Loan and shall be documented by execution of an amendment in the form of Appendix 1 to this Agreement. Where the Lender requests that additional Collateral be posted with respect to an additional tranche of cash, the parties shall execute an amendment to the Security Agreement in the form of Appendix 1 to the Security Agreement. For the avoidance of doubt, a decision by the Lender not to loan an additional tranche pursuant to a request by the Borrower under this Section 1(c) shall not amount to a breach of this Agreement.

(d)    Interest Rate. The Loan will bear interest at a rate of 9.5% per annum. Interest payments will be made in accordance with Section 1(e).

1

(e) <u>Two Week Calculation Periods and Interest Payment</u>. Every fourteen days beginning on Friday, April 22, 2022, the Lender will produce a report of trading volume under the Facility as defined in Section 2(a) (such report, the "**Two Week Report**"). Interest will be due within five Business Days of production of a Two Week Report.

(f) <u>Business Day</u>. For the purposes of this Agreement, a "Business Day" means a day other than a Saturday, Sunday or U.S. federal holiday on which banks in the State of New York are open to conduct business.

2. <u>Trading Facility</u>.

(a) <u>Facility</u>. So long the Borrower is not in default under Section 5 of this Agreement, the Lender shall make available to the Borrower a facility for the purchase of cryptocurrency (the "**Facility**") pursuant to the terms of this Section 2 When the Borrower requests a purchase of cryptocurrency (each such request, a "**Purchase**") under the Facility, the Borrower shall send cash to fund such Purchase within seven Business Days (as defined herein) of such request, and the Lender shall transmit the requested cryptocurrency promptly after receipt of such funds. Alternately, the Borrower may choose to pre-fund Purchases by transferring cash to the Lender in advance of requesting a Purchase under the Facility. The Lender will charge the Borrower 10 basis points for Purchases, subject to Section 2(b). The parties anticipate that trading volumes under the Facility will be at least equal to the Borrowed Amount. For the avoidance of doubt, Borrower may use and/or apply any monies from the Loan to directly settle any Purchase rather than waiting for Lender to distribute monies from the Loan to Borrower and for Borrower to send such monies back to Lender for a Purchase.

(b) <u>Fees for Low Volumes</u>. Where any Two Week Report shows that the the trading volume for the Facility is less than the Borrowed Amount, the fee payable by the Borrower to the Lender for trades under the Facility over the subsequent two week period period shall be increased pro rata with the shortfall in trading volume. For example, if the Borrowed Amount is $8 million and the Borrower trades $4 million during a two-week period, then the during the subsequent two-week period the Borrower will pay the Lender 15 basis points for trades under the Facility.

3. <u>Termination</u>.

(a) <u>Termination by Borrower</u>. The Borrower may terminate the Loan and the Facility at any time. To the extent that the Loan remains outstanding upon termination by Borrower, the Borrower shall repay in full the Loan on or before the termination date.

(b) <u>Interest on Late Repayment of Loan</u>. Without prejudice to Lender's rights under Section 5, interest shall accrue as a penalty upon the Loan at a rate of twenty-five (25) percent per annum to the extent that it remains outstanding after a termination by Lender in accordance with the terms of Section 5.

4. <u>Representations and Warranties</u>.

(a)     The Borrower represents and warrants to the Lender as follows:

(i)     Existence. The Borrower is a corporation duly incorporated, validly existing, and in good standing under the laws of the state of its organization. The Borrower has the requisite power and authority to own, lease, and operate its property, and to carry on its business.

(ii)    Compliance with Law. The Borrower is in compliance with all laws, statutes, ordinances, rules, and regulations applicable to or binding on the Borrower, its property, and business.

(iii)   Power and Authority. The Borrower has the requisite power and authority to execute, deliver, and perform its obligations under this Agreement.

(iv)    Authorization; Execution and Delivery. The execution and delivery of this Agreement by the Borrower and the performance of its obligations hereunder have been duly authorized by all necessary corporate action in accordance with applicable law. The Borrower has duly executed and delivered this Agreement.

(v)     Security Agreement. The representations and warranties in Section 8 of the Security Agreement are hereby incorporated by reference and repeated in this Agreement by Borrower for the benefit of the Lender.

5.     Events of Default. The occurrence and continuance of any of the following shall constitute an "**Event of Default**" hereunder:

(a)     Failure to Pay. The Borrower fails to pay any interest payment or principal amount of the Loan or trading commissions with respect to the Facility when due.

(b)     Breach of Representations and Warranties. Any representation or warranty made by the Borrower to the Lender herein contains an untrue or misleading statement of a material      as of the date made.

(c)     Bankruptcy; Insolvency.

(i)     The Borrower institutes a voluntary case seeking relief under any law relating to bankruptcy, insolvency, reorganization, or other relief for debtors.

(ii)    An involuntary case is commenced seeking the liquidation or reorganization of the Borrower under any law relating to bankruptcy or insolvency, and such case is not dismissed or vacated within sixty (60) days of its filing.

(iii)   The Borrower makes a general assignment for the benefit of its creditors.

3

(iv) The Borrower is unable, or admits in writing its inability, to pay its debts as they become due.

(v) A case is commenced against the Borrower or its assets seeking attachment, execution, or similar process against all or a substantial part of its assets, and such case is not dismissed or vacated within sixty (60) days of its filing. For the avoidance of doubt, Borrower and Lender agree that the action styled *Cash Cloud Inc. v. Flores*, Case No A-19-807370-B pending in Clark County, Nevada is not a case against the Borrower or its assets seeking attachment, execution, or similar process against all or a substantial part of its assets.

(d) Failure to Give Notice. The Borrower fails to give the notice of an Event of Default specified in Section 5.

6. Notice and Remedies upon Event of Default.

(a) Notice. As soon as possible after it becomes aware that an Event of Default has occurred, and in any event within two (2) Business Days, the Borrower shall notify the Lender in writing of the nature and extent of such Event of Default and the action, if any, it has taken or proposes to take with respect to such Event of Default. Upon giving such Notice of an Event of Default to Lender and subject to acceleration under Section 6(c), Borrower shall have five (5) business days to cure the Default ("**Cure Period**").

(b) Remedies. Upon the occurrence and during the continuance of any Event of Default and after the expiration of any Cure Period (if applicable), the Lender may elect to take action (each such action, a "**Remedy**") as described in Sections 6(b)(i)-(iii). The choice of Remedy shall be at the sole discretion of the Lender, and for the avoidance of doubt the Lender may choose to enforce multiple Remedies or no Remedy at its sole election. Election of the Lender not to enforce a Remedy upon a particular Event of Default shall be without prejudice to its rights under this Section 6(b) upon occurrence of a subsequent Event of Default.

(i) Acceleration. The Lender may ask for any part or all of the outstanding principal of the Loan to be repaid at any date at the Lender's discretion.

(ii) Enforcement of Security Interests. The Lender may enforce any part of or all of its rights with respect to Collateral under the Security Agreement.

(iii) Enforcement of Guaranty. The Lender may seek to enforce any part of or all of its rights under the Guaranty.

(c) Acceleration without Notice. Without prejudice to the remedies set out in Section 6(b), if an Event of Default described in Sections 5(c)(i), (iii), or (iv) shall occur, the outstanding principal amount of the Loan or Advance shall become immediately due

4

and payable without notice, declaration, or other act on the part of the Lender and without any Cure Period.

7.     Agreement to Terms and Conditions. The Borrower acknowledges that it has agreed to the Lender's Terms and Conditions (the "**Terms**"), as updated from time to time in accordance with the Terms. To the extent of an inconsistency between this Agreement and the Terms, this Agreement shall prevail.

8.     Notices. All notices and other communications relating to this Agreement shall be in writing and shall be deemed given upon the first to occur of (x) deposit with the United States Postal Service or Royal Mail (as the case may be) or overnight courier service, properly addressed and postage prepaid; (y) transmittal by facsimile or e-mail properly addressed (with written acknowledgment from the intended recipient such as "return receipt requested" function, return e-mail, or other written acknowledgment); or (z) actual receipt by an employee or agent of the other party. Notices hereunder shall be sent to the following addresses, or to such other address as such party shall specify in writing:

    (a)     If to the Borrower:

> Cash Cloud Inc.
> 10190 Covington Cross Drive
> Las Vegas, NV 89144
>
> Attention: Jeffrey L. Garon
>
> E-mail: jeff@coincloudnv.com

    (b)     If to the Lender:

> Enigma Securities Limited
> 6th Floor
> 30 Panton Street
> London SW1Y 4AJ
> United Kingdom
>
> Attention: Efraim Wolpert
>
> E-mail: ewolpert@makor-capital.com

9.     Governing Law. This Agreement and any claim, controversy, dispute, or cause of action (whether in contract, tort, or otherwise) based on, arising out of, or relating to this Agreement and the transactions contemplated hereby, shall be governed by and construed in accordance with the laws of the State of New York.

10.     Disputes.

    (a)     Submission to Jurisdiction.

(i)     The Borrower and the Lender irrevocably and unconditionally (A) agree that any action, suit, or proceeding arising from or relating to this Agreement may be brought in the courts of the State of Nevada sitting in Clark County, and, if jurisdictionally appropriate, in the United States District Court for the District of Nevada, and (B) submit to the jurisdiction of such courts in any such action, suit, or proceeding. Final judgment in any such action, suit, or proceeding shall be conclusive and may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by law.

(ii)    Nothing in this Section 10(a) shall affect the right of the Lender to bring any action, suit, or proceeding relating to this Agreement against the Borrower or its properties in the courts of any other jurisdiction to the extent that such court has personal jurisdiction over Borrower.

(iii)   Nothing in this Section 10(a) shall affect the right of the Lender to serve process upon the Borrower in any manner authorized by the laws of any such jurisdiction.

(b)     Venue. The Borrower irrevocably and unconditionally waives, to the fullest extent permitted by law, (i) any objection that they may now or hereafter have to the laying of venue in any action, suit, or proceeding relating to this Agreement in any court referred to in Section 10(a), and (ii) the defense of inconvenient forum to the maintenance of such action, suit, or proceeding in any such court.

(c)     Waiver of Jury Trial. THE BORROWER AND THE LENDER HEREBY IRREVOCABLY WAIVE, TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, ANY RIGHT THEY MAY HAVE TO A TRIAL BY JURY IN ANY LEGAL PROCEEDING DIRECTLY OR INDIRECTLY RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY, WHETHER BASED ON CONTRACT, TORT, OR ANY OTHER THEORY.

11.     Successors and Assigns. The provisions of this Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective successors and assigns permitted hereby, except that the Borrower may not assign or otherwise transfer any of its rights or obligations hereunder without the prior written consent of the Lender (and any attempted assignment or transfer by the Borrower without such consent shall be null and void).

12.     Amendments and Waivers. No term of this Agreement may be waived, modified, or amended, except by an instrument in writing signed by the Borrower and the Lender. Any waiver of the terms hereof shall be effective only in the specific instance and for the specific purpose given.

13.     No Waiver; Cumulative Remedies. No failure by the Lender to exercise and no delay in exercising any right, remedy, or power hereunder shall operate as a waiver thereof; nor shall any single or partial exercise of any right, remedy, or power hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, or power. The rights,

6

remedies, and powers herein provided are cumulative and not exclusive of any other rights, remedies, or powers provided by law.

14. <u>Severability</u>. If any term or provision of this Agreement is invalid, illegal, or unenforceable in any jurisdiction, such invalidity, illegality, or unenforceability shall not affect any other term or provision of this Agreement or render such term or provision invalid or unenforceable in any other jurisdiction.

15. <u>Counterparts</u>. This Agreement and any amendments, waivers, consents, or supplements hereto may be executed in counterparts, each of which shall constitute an original, but all of which taken together shall constitute a single contract. Delivery of an executed counterpart of a signature page to this Agreement by facsimile or in electronic ("pdf" or "tif") format shall be as effective as delivery of a manually executed counterpart of this Agreement.

IN WITNESS WHEREOF, the parties have executed this agreement as of April 22, 2022.

[Signature page follows]

7

**CASH CLOUD INC. DBA COIN CLOUD**

By: _____ (Signature)

Name: Chris McAlary
Title: CEO and Co-President

**ENIGMA SECURITIES LIMITED**

By: _____ (Signature)

Name: Efraim Wolpert
Title: Director

8

Appendix 1

**Amendment Number [●] to Secured Loan Facility Agreement**

This document is Amendment number [●] (the "**Amendment**") to the secured loan facility agreement dated April 22, 2022 and, if applicable, as amended (the "**Secured Loan Facility Agreement**") between Cash Cloud Inc. (the "**Borrower**") and Enigma Securities Limited (the "**Lender**") (the "**Agreement**"). Capitalized terms used in this Amendment but not defined herein shall have the meaning ascribed to them in the Secured Loan Facility Agreement.

The parties have agreed that Lender will lend to Borrower [$●] (the "**Additional Amount**"), and that the Additional Amount now comprises part of the Loan. Lender will disburse the Additional Amount on [date].

The Borrower hereby repeats the representations and warranties made in Section 4 of the Secured Loan Facility Agreement.

[The parties note that the Borrower is posting additional collateral for purposes of this Amendment and the Security Agreement, and that this additional collateral comprises a portion of the Collateral for the purposes of the Secured Loan Facility Agreement and is the subject of an amendment to the Security Agreement of [date].]

IN WITNESS WHEREOF, the undersigned Borrower and Lender have executed this Amendment as of [date].

**CASH CLOUD INC.**

By:_____ (Signature)

Name:  Chris McAlary
Title:  CEO and Co-President

**ENIGMA SECURITIES LIMITED**

By:_____ (Signature)
Name:
Title:

9

# EXHIBIT 2

# SECURITY AGREEMENT

This SECURITY AGREEMENT (as amended, supplemented, or otherwise modified from time to time in accordance with the provisions hereof, this "**Agreement**"), dated as of April 22, 2022 (the "**Effective Date**"), is made Cash Cloud Inc. dba Coin Cloud, a Nevada corporation whose address is 10190 Covington Cross Drive, Las Vegas, NV 89144 (the "**Debtor**") in favor of Enigma Securities London Ltd, a limited company organised under the laws of England and Wales, whose address is at 6th Floor, 30 Panton Street, London SW1Y 4AJ, United Kingdom (the "**Secured Party**").

Under the terms of this Agreement, the Debtor desires to grant to the Secured Party a security interest in the Collateral, as defined herein, to secure any and all obligations of the Secured Loan Facility Agreement, as defined herein.

NOW THEREFORE, the Debtor, intending to be legally bound, hereby agree as follows:

1.    DEFINITIONS. Unless otherwise specified in this Agreement, all terms in this Agreement shall have the same meanings ascribed to them as defined in Chapter 38 of the New York Consolidated Laws, referred to as the New York Uniform Commercial Code, as amended (the "**UCC**").

2.    GRANT OF SECURITY INTEREST. For value received, and to secure the Obligations (as defined below in Section 3 of this Agreement), the Debtor grants to the Secured Party a security interest in the property described below in Section 4 of this Agreement.

3.    SECURED OBLIGATIONS. This Agreement secures the payment and performance of obligations under that Secured Loan Facility Agreement dated April 22, 2022 by the Debtor in the amount of $8,000,000 (the "**Secured Loan Facility Agreement**"): (a) the disbursement, administration, and collection of any and all funds in connection with the Secured Loan Facility Agreement; (b) the protection, maintenance, and enforcement of the security interest in this Agreement; (c) any and all other obligations of the Debtor for any agreement relating to the Secured Loan Facility Agreement; (d) any and all modifications, amendments, renewals, or other changes to this Agreement and the Secured Loan Facility Agreement (the "**Obligations**"); (e) provided that should the parties to the Agreement wish to secure payment of additional Tranches (as defined in the Secured Loan Facility Agreement) under this Agreement, they shall execute an amendment to this Agreement in the form of Appendix 1 hereto, and that in the absence such executed amendment, notwithstanding any other provision of this Section 3, this Agreement will only secure payment of the initial $8,000,000.

4.    COLLATERAL AND SUBSTITUTION. This Agreement creates a security interest in the cryptocurrency automated teller machines and the cash proceeds contained therein and generated therefrom (the "**Collateral**") now owned by the Debtor and listed on Schedule 1. To the extent that this Agreement is amended by execution of Appendix 1 hereto, any additional collateral added to such Amendment will also comprise "Collateral" for the purposes of this Agreement. The Debtor will provide bi-monthly reports to the Secured Party showing the activity in the cryptocurrency automated teller machines. The Secured Party may elect to substitute other cryptocurrency machines on the basis of such reports, and in such event the parties will execute an amendment in the form set out in Appendix 1. Notwithstanding any other provision of this Agreement or the Secured Loan Facility Agreement, the sale, removal, suspension or other encumbrance of up to 40 machines listed on Schedule 1 by the Borrower shall not require execution of an Amendment in the form of Appendix 1 hereto and shall not constitute an Event of Default under this Agreement or the Secured Loan Facility Agreement.

5.    (intentionally blank)

6.    CHANGES IN LOCATION, NAME, TYPE, AND JURISDICTION OF DEBTOR. The Debtor hereby agrees to notify the Secured Party, in writing or via electronic communication, at least 7

(seven) days before any of the following actions: (a) change in the location of the Debtor's place of business; (b) change in the Debtor's name; (c) change in the Debtor's type of business organization; and (d) change in the Debtor's jurisdiction of organization.

7.      TRANSFERRING COLLATERAL. The Debtor shall not sell, offer to sell, lease, license, or otherwise transfer, or grant any security interest, lien, or other encumbrance in, any part of the Collateral, without prior written approval from the Secured Party.

8.      DEBTOR REPRESENTATIONS AND WARRANTIES. The Debtor hereby represents, warrants, and covenants that with respect to the Collateral: (a) they own or have good and marketable title to the Collateral, and no other person or organization can make any claim of ownership of any kind on the Collateral; (b) they have the legal authority to grant the security interest in the Collateral; and (c) the Collateral is free from any and all encumbrances, rights of setoff, or any other lien of any kind except for the security interest in favor of Secured Party created by this Agreement. Debtor will defend the Collateral against all claims and demands made by all persons claiming either the Collateral or any interest in it.

9.      DEBTOR COVENANTS. The Debtor hereby grants to the Secured Party the right to inspect the Collateral at any reasonable time. The Debtor agrees to: (a) maintain the Collateral in good order, repair, and condition at all times; and (b) timely pay all taxes, judgments, levies, fees, or charges of any kind levied or assessed on the Collateral. The Debtor agrees to timely pay all rent of any kind as applicable to any real property upon which any part of the Collateral is located.

10.     PERFECTION OF SECURITY INTEREST. The Debtor hereby authorizes the Secured Party to file or record any document necessary to perfect, continue, amend, or terminate its security interest in the Collateral, including, but not limited to, any financing statements, including amendments, authorized to be filed under the New York Uniform Commercial Code, including but not limited to a filing in any federal, state or local jurisdiction in the United States. The Debtor also hereby ratifies any previously filed documents or recordings regarding the Collateral, including but not limited to, any and all previously filed financing statements.

11.     DEFAULT. The Debtor shall be in default under this Agreement if any of the following events occur: (a) the Debtor fails to timely pay any amount payable under this Agreement or the Secured Loan Facility Agreement; (b) the Debtor makes or authorizes any materially false or misleading statement, representation, warranty, or covenant in, or in connection with, this Agreement, the Secured Loan Facility Agreement or any other document related to this Agreement or the Secured Loan Facility Agreement; (c) another secured party or creditor makes a valid claim upon or exercises its rights to the Collateral; (d) the Collateral is stolen, damaged, destroyed, or subject to some other uninsured material loss and not replaced by the Debtor within 15 (fifteen) business days; (e) the Debtor's dissolution, merger, or consolidation; or (f) the Debtor defaults under the Secured Loan Facility Agreement or any of the Obligations (each, an "**Event of Default**"). For the purposes of subsection (d) herein, the Debtor may replace a stolen, damaged, destroyed, or lost kiosk by designating an additional kiosk as part of the Collateral without having to install the additional kiosk at a host location, provided that in case of such election by Debtor, the Debtor will notify the Secured Party in accordance with Section 5 of this Agreement and will be deemed to repeat the representations, warranties and covenants contained in sections 8 and 9 of this Agreement with respect to such newly designated kiosk.

12.     REMEDIES. If an Event of Default occurs, the Secured Party may do any or all of the following: (a) declare all Obligations secured immediately due and payable; (b) take possession of the Collateral without demand or legal process; (c) require the Debtor to assemble and make available the Collateral at a specific time and place designated by the Secured Party; (d) sell, lease, or otherwise dispose of the Collateral at any public or private sale in accordance with the law; and (e) enforce payment of the Obligations and exercise any rights and remedies available to the Secured Party under

law, including, but not limited to, those rights and remedies available to the Secured party under Article 9 of the New York Uniform Commercial Code.

13. SECURED PARTY RIGHTS. Any and all rights of the Secured Party provided by this Agreement are in addition to any and all rights available to the Secured Party by law, and shall be cumulative and may be exercised simultaneously. No delay, omission, or failure on the part of the Secured Party to exercise or enforce its rights or remedies, either granted under this Agreement or by law, shall constitute an estoppel or waiver of the Secured Party's rights. Any and all rights of the Secured Party provided by this Agreement shall inure to the benefit of its successors and assigns.

14. SEVERABILITY AND MODIFICATION. If any of the provisions in this Agreement is determined invalid, illegal, or unenforceable, such determination shall not affect the validity, legality, or enforceability of the other provisions in this Agreement. No modification, amendment, or any other change to this Agreement will be effective unless done so in a separate writing signed by the Secured Party.

15. NOTICES. Any notice or other communication required or permitted to be given under this Agreement, including, without limitation, notices under Sections 5 and 6 of this Agreement, shall be given and shall become effective in accordance with Section 7 of the Secured Loan Facility Agreement.

16. ENTIRE AGREEMENT. This Agreement (including all documents referred to herein) represents the entire agreement between the Debtor and the Secured Party, and supersedes all previous understandings and agreements between the Debtor and the Secured Party, whether oral or written, regarding the subject matter hereof.

17. JURISDICTION. This Agreement will be interpreted and construed according to the laws of the State of New York, including, but not limited to, the New York Uniform Commercial Code, without regard to choice-of-law rules in any jurisdiction.

IN WITNESS WHEREOF, the undersigned Debtor and Secured Party have executed this Security Agreement as of the Effective Date.

**CASH CLOUD INC. DBA COIN CLOUD**

By: _____ D9CB448ED76C438 _____ (Signature)

Name: Chris McAlary

Title: CEO and Co-President

**ENIGMA SECURITIES LIMITED**

By: _avi bouhadana_ (Signature)
865CF9305146424

Name: Efraim Wolpert avi bouhadana

Title: Director

## Schedule 1

# ATM machines owned by the Debtor

| # | CC | Unit Type | Serial | Status | LID | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1 | coincloud18 | Lynna 1.0 | 149742 USA | Active | 101484 | 6530 S Decatur Blvd | Las Vegas | NV | 0 |
| 2 | coincloud42 | Lynna 1.0 | 145064 USA | Active | 108252 | 28510 S Veterans Memorial Blvd | San Manuel | AZ | 0 |
| 3 | coincloud277 | Slabb 1.0 | 0310-003-1335 | Active | 101437 | 2704 Cottendon Drive | Louisville | KY | 0 |
| 4 | coincloud416 | APSM 1.1 | 541535000000 034 | Active | 109811 | 8940 Beverly Blvd | Pico Rivera | CA | 90048 |
| 5 | coincloud500 | APSM 1.1 | 541537000000 068 | Active | 103784 | 2815 Rhir St | Roseville | MN | 55113 |
| 6 | coincloud534 | APSM 1.1 | 541539000000 027 | Active | 113833 | 810 Elm St E | Hampton | SC | 29924 |
| 7 | coincloud581 | APSM 1.1 | 153900000074 LJ | Active | 103640 | #N/A | #N/A | #N/A | #N/A |
| 8 | coincloud660 | APSM 1.1 | 542016000000 028 | Active | 118175 | 645 3rd Street | Prairie Du Sac | WI | 53578 |
| 9 | coincloud678 | APSM 1.1 | 542016000000 046 | Active | 104063 | 635 W Campbell Rd | Richardson | TX | 75080 |
| 10 | coincloud710 | APSM 1.1 | 142093 | Active | 103858 | 9296 West Schlinger Avenue | West Allis | WI | 53214 |
| 11 | coincloud717 | APSM 1.1 | 142106 | Active | 104104 | 14650 Woodforest | Houston | TX | 77015 3144 |
| 12 | coincloud718 | APSM 1.1 | 142099 | Active | 104103 | 9733 Buffalo Speedway | Houston | TX | 77025 |
| 13 | coincloud719 | APSM 1.1 | 142005 | Active | 104327 | 602 Northwest 23rd Avenue | Portland | OR | 97209 |
| 14 | coincloud720 | APSM 1.1 | 142002 | Active | 104348 | 7903 Main St | North Richland Hills | TX | 76182 |
| 15 | coincloud721 | APSM 1.1 | No serial # found | Active | 104352 | 1704 Senter Rd | San Jose | CA | 95112 |
| 16 | coincloud534 | APSM 1.1 | No serial # found | Active | 103635 | 1750 W Mississippi Ave | Denver | CO | 0 |
| 17 | coincloud723 | APSM 1.1 | No serial # found | Active | 104353 | 10819 Elam Rd | Dallas | TX | 75217 |
| 18 | coincloud724 | APSM 1.1 | 142094 | Active | 104338 | 4630 William Flinn Hwy | Allison Park | PA | 15101 |
| 19 | coincloud725 | APSM 1.1 | 142000 | Active | 104349 | 6500 Precinct Line Road | Hurst | TX | 76054 |
| 20 | coincloud726 | APSM 1.1 | 142017 | Active | 103295 | 2400 Brook Ave | Wichita Falls | TX | 76301 |
| 21 | coincloud727 | APSM 1.1 | 542018000000 018 | Active | 104298 | 310 - 2nd Ave S | Okanogan | WA | 98840 |
| 22 | coincloud729 | APSM 1.1 | 142004 | Active | 104340 | 3724 W 26th St | Chicago | IL | 60623 |
| 23 | coincloud730 | ColeKepro 1.0 | No serial # found | Active | 104415 | 64 Mamo St | Hilo | HI | 96720 |
| 24 | coincloud731 | ColeKepro 1.0 | No serial # found | Active | 104406 | 1520 E Abram St | Arlington | TX | 76010 |
| 25 | coincloud732 | ColeKepro 1.0 | 142090 | Active | 103792 | 17201 W Greenfield Ave | New Berlin | WI | 0 |
| 26 | coincloud733 | ColeKepro 1.0 | 142102 | Active | 102894 | 30515 Temecula Pkwy | Temecula | CA | 92592 |
| 27 | coincloud734 | ColeKepro 1.0 | 142097 | Active | 107903 | 3241 S Brea Canyon Rd | Diamond Bar | CA | 91765 |
| 28 | coincloud735 | ColeKepro 1.0 | No serial # found | Active | 107893 | 2455 S Vineyard Ave | Ontario | CA | 91761 |
| 29 | coincloud736 | ColeKepro 1.0 | No serial # found | Active | 107905 | 42258 Jackson St | Indio | CA | 92203 |
| 30 | coincloud737 | ColeKepro 1.0 | 142088 | Active | 107906 | 2240 Compton Ave | Corona | CA | 92881 |
| 31 | coincloud738 | ColeKepro 1.0 | 18824 | Active | 103758 | 9127 S. Figueroa | Los Angeles | CA | 90003 |
| 32 | coincloud739 | ColeKepro 1.0 | 142021 | Active | 104863 | 504 Whipple Ave | Redwood City | CA | 94063 |
| 33 | coincloud740 | ColeKepro 1.0 | 107891 | Active | 107891 | 840 East Grand River Avenue | Howell | MI | 48843 |
| 34 | coincloud741 | ColeKepro 1.0 | 142010 | Active | 107886 | 818 South State Street | Ann Arbor | MI | 60605 |
| 35 | coincloud742 | ColeKepro 1.0 | 142019 | Active | 107907 | 1514 E Lincoln Ave | Orange | CA | 92865 |
| 36 | coincloud743 | ColeKepro 1.0 | 142014 | Active | 107959 | 448 Highway 12 W, Suite #6 | Starkville | MS | 39759 |
| 37 | coincloud744 | ColeKepro 1.0 | 142013 | Active | 116090 | 14526 Sherman Way | Van Nuys | CA | 91405 |
| 38 | coincloud746 | ColeKepro 1.0 | 14164 | Active | 107347 | 2801 E 7th St | Elk City | OK | 73644 |
| 39 | coincloud747 | ColeKepro 1.0 | 142167 | Active | 107887 | 200 12th Street South | Benson | MN | 56215 |
| 40 | coincloud748 | ColeKepro 1.0 | 142180 | Active | 102268 | 1009 South Grand Street | Amarillo | TX | 6093 |
| 41 | coincloud749 | ColeKepro 1.0 | 142174 | Active | 103839 | 2518 W Kingsley Rd | Garland | TX | 75041 |
| 42 | coincloud750 | ColeKepro 1.0 | 142172 | Active | 104452 | 100 West Dewey Avenue | Sapulpa | OK | 7885 |
| 43 | coincloud751 | ColeKepro 1.0 | No serial # found | Active | 103358 | 207 E Monroe Ave | Lowell | AR | 72745 |
| 44 | coincloud752 | ColeKepro 1.0 | 142187 | Active | 104256 | 4136 Weaver Rd | Memphis | TX | 38109 |
| 45 | coincloud753 | ColeKepro 1.0 | 14192 | Active | 104408 | 2550 Arthur St | Gary | IN | 46404 |
| 46 | coincloud755 | ColeKepro 1.0 | No serial # found | Active | 103174 | 10926 South Memorial Drive | Tulsa | OK | 1832 |
| 47 | coincloud756 | ColeKepro 1.0 | 142008 | Active | 103799 | 2517 Mitchell Rd | Ceres | CA | 95307 |
| 48 | coincloud757 | ColeKepro 1.0 | 142011 | Active | 103794 | 1215 Southland Mall | Memphis | TN | 38116 |
| 49 | coincloud758 | ColeKepro 1.0 | 142162 | Active | 102670 | 601 N Benton St | Corsicana | TX | 75110 |
| 50 | coincloud759 | ColeKepro 1.0 | 142044 | Active | 103492 | 401 S Pugh St | State College | PA | 16801 |
| 51 | coincloud760 | ColeKepro 1.0 | 141996 | Active | 103915 | 4301 College Hills Blvd | San Angelo | TX | 76904 |
| 52 | coincloud761 | ColeKepro 1.0 | 142159 | Active | 103769 | 703 E River Rd | Anoka | MN | 55303 |
| 53 | coincloud762 | ColeKepro 1.0 | 142195 | Active | 108977 | 3220 Boulevard | Colonial Heights | VA | 23834 |
| 54 | coincloud763 | ColeKepro 1.0 | 141987 | Active | 107967 | 2615 S. Grand | Amarillo | TX | 79103 |
| 55 | coincloud764 | ColeKepro 1.0 | 142153 | Active | 107941 | 3 E Grove St | Middleborough | MA | 60148 |
| 56 | coincloud765 | ColeKepro 1.0 | 142165 | Active | 107985 | 3434 W Alameda Ave | Denver | CO | 80219 |
| 57 | coincloud768 | ColeKepro 1.0 | 141971 | Active | 104241 | 2026 Boston St SE | Grand Rapids | MI | 49506 |
| 58 | coincloud769 | ColeKepro 1.0 | 141988 | Active | 104420 | 1800 W Griffin Pkwy | Mission | TX | 78572 |
| 59 | coincloud771 | ColeKepro 1.0 | 141972 | Active | 107963 | 10600 Gulf Coast Blvd | Tukulp | WA | 98271 |
| 60 | coincloud772 | ColeKepro 1.0 | No serial # found | Active | 104201 | 171 N Main St | Springville | UT | 84663 |
| 61 | coincloud773 | ColeKepro 1.0 | No serial # found | Active | 118437 | 2020 S Parker Rd | Denver | CO | 80231 |
| 62 | coincloud774 | ColeKepro 1.0 | 142156 | Active | 108006 | 1759 Elkton Rd | Elkton | MD | 21921 |
| 63 | coincloud775 | ColeKepro 1.0 | 142152 | Active | 108003 | 2332 Rock Island Rd | Irving | TX | 0 |
| 64 | coincloud776 | ColeKepro 1.0 | 142154 | Active | 107998 | 5801 19th Street | Lubbock | TX | 79407 |
| 65 | coincloud777 | ColeKepro 1.0 | No serial # found | Active | 107997 | 2446 W Buckeye Rd | Phoenix | AZ | 85009 |
| 66 | coincloud778 | ColeKepro 1.0 | 141986 | Active | 108005 | 58 West Church Street | Fairchance | PA | 15436 |
| 67 | coincloud779 | ColeKepro 1.0 | 141922 | Active | 107996 | 978 Broad Street | Meriden | CT | 89144 |
| 68 | coincloud780 | ColeKepro 1.0 | 141990 | Active | 107995 | 4161 S Eastern Ave | Las Vegas | NV | 89119 |
| 69 | coincloud781 | ColeKepro 1.0 | 141076 | Active | 119114 | 1622 S 7th Ave | Phoenix | AZ | 85007 |
| 70 | coincloud782 | ColeKepro 1.0 | 141978 | Active | 103329 | 12155 SE Foster Rd | Portland | OR | 97266 |
| 71 | coincloud783 | ColeKepro 1.0 | 142108 USA | Active | 101425 | 1051 E Alessandro Blvd | Riverside | CA | 92508 |
| 72 | coincloud784 | ColeKepro 1.0 | 142103 | Active | 108759 | 1733 Pulham Street | San Angelo | TX | 76905 |
| 73 | coincloud785 | ColeKepro 1.0 | 142104 | Active | 108111 | 13815 Polfer Rd | Kansas City | KS | 66109 |
| 74 | coincloud786 | ColeKepro 1.0 | 142110 | Active | 108008 | 6505 Duck Creek Dr | Garland | TX | 75043 |
| 75 | coincloud787 | ColeKepro 1.0 | 107953 | Active | 108007 | 14799 W 6th Ave Frontage Rd | Golden | CO | 80401 |
| 76 | coincloud788 | ColeKepro 1.0 | 142100 | Active | 108013 | 53381 Commercial Dr | Milan | MO | 63556 |
| 77 | coincloud789 | ColeKepro 1.0 | 142101 | Active | 108017 | 3131 Neider Rd | Lawrence | KS | 66047 |
| 78 | coincloud791 | ColeKepro 1.0 | 142105 | Active | 108021 | 14616 15th Ave NE | Shoreline | WA | 98155 |
| 79 | coincloud792 | ColeKepro 1.0 | 142102 | Active | 108004 | 1420 W 6th St | Irving | TX | 75060 |
| 80 | coincloud793 | ColeKepro 1.0 | 141974 | Active | 108023 | 13820 Foothill Blvd | Sylmar | CA | 91342 |
| 81 | coincloud794 | ColeKepro 1.0 | 141970 | Active | 108024 | 3200 Coors Blvd NW | Albuquerque | NM | 87120 |
| 82 | coincloud795 | ColeKepro 1.0 | 141939 | Active | 108026 | 9031 W Northern Ave | Glendale | AZ | 85305 |
| 83 | coincloud796 | ColeKepro 1.0 | 142158 | Active | 108009 | 822 S. Georgia | Amarillo | TX | 79106 |
| 84 | coincloud798 | ColeKepro 1.0 | 141989 | Active | 108018 | 151 Kapiolhi St STE H2 | Lahaina | HI | 96761 |
| 85 | coincloud799 | ColeKepro 1.0 | 141993 | Active | 108027 | 4250 W Union Hills Dr | Glendale | AZ | 85308 |
| 86 | coincloud801 | ColeKepro 1.0 | 142170 | Active | 108034 | 602 W Union Hills Dr | Phoenix | AZ | 0 |
| 87 | coincloud803 | ColeKepro 1.0 | 142176 | Active | 108030 | 1905 Old Forest Rd | Lynchburg | VA | 24501 |
| 88 | coincloud804 | ColeKepro 1.0 | No serial # found | Active | 108041 | 2901 S Minnesota Ave | Sioux Falls | SD | 57105 |
| 89 | coincloud805 | ColeKepro 1.0 | No serial # found | Active | 108044 | 1540 E Broadway Blvd | Tucson | AZ | 85719 |
| 90 | coincloud806 | ColeKepro 1.0 | 142188 | Active | 103691 | 527 Pontiac Ave | Cranston | RI | 02910 |
| 91 | coincloud807 | ColeKepro 1.0 | 142159 | Active | 103592 | 130 W Grangeville Blvd | Hanford | CA | 93230 |
| 92 | coincloud810 | ColeKepro 1.0 | No serial # found | Active | 108038 | 248 West Ave | Pawtucket | RI | 02860 |
| 93 | coincloud811 | ColeKepro 1.0 | 142074 | Active | 108047 | 5846 E Speedway Blvd | Tucson | AZ | 85712 |

| 94 | comcloud812 | ColeKepro 1.0 | 108046 | 108046 | 865 Brighton Avenue | Portland | ME | 59802 |
|---|---|---|---|---|---|---|---|---|
| 95 | comcloud813 | ColeKepro 1.0 | 142072 | 108048 | 7620 N 1st Ave | Tucson | AZ | 85719 |
| 96 | comcloud815 | ColeKepro 1.0 | 142073 | 108049 | 2101 N Stone Ave | Tucson | AZ | 85705 |
| 97 | comcloud816 | ColeKepro 1.0 | 142053 | 108043 | 5129 Austin Bluffs Pkwy | Colorado Springs | CO | 80918 |
| 98 | comcloud817 | ColeKepro 1.0 | No serial # found | 105025 | 950 G Green Pkwy | Grand Prairie | TX | 75051 |
| 99 | comcloud818 | ColeKepro 1.0 | 142071 | 108040 | 4160 S Sam Houston Pkwy W | Houston | TX | 77053 |
| 100 | comcloud819 | ColeKepro 1.0 | 142062 | 108039 | 717 E 9400 S | Sandy | UT | 84094 |
| 101 | comcloud820 | ColeKepro 1.0 | 142045 | 117467 | 155 NE 34th St #Suite S | Miami | FL | 33137 |
| 102 | comcloud821 | ColeKepro 1.0 | 142054 | 118443 | 1726 SW 4th Ave | Portland | OR | 97201 |
| 103 | comcloud822 | ColeKepro 1.0 | 142040 | 116441 | 1376 Red Bluff Rd | Loris | SC | 29569 |
| 104 | comcloud823 | ColeKepro 1.0 | 142056 | 117855 | 9360 Lexington Ave NE | Circle Pines | MN | 55014 |
| 105 | comcloud824 | ColeKepro 1.0 | 142049 | 108087 | 4605 S Seneca St | Wichita | KS | 67217 |
| 106 | comcloud825 | ColeKepro 1.0 | 142023 | 118438 | 1013 West University Ave Suite 200 | Georgetown | TX | 78628 |
| 107 | comcloud826 | ColeKepro 1.0 | 142025 | 116125 | 3414 Elvis Presley Blvd | Memphis | TN | 38116 |
| 108 | comcloud827 | ColeKepro 1.0 | 142024 | 118442 | 1219 N Santa Fe | Moore | OK | 73160 |
| 109 | comcloud828 | ColeKepro 1.0 | 142064 | 116648 | 1100 N Morley St | Moberly | MO | 65270 |
| 110 | comcloud829 | ColeKepro 1.0 | 142056 | 117052 | 102 Garland Street | Bangor | ME | 4401 |
| 111 | comcloud830 | ColeKepro 1.0 | 142060 | 117468 | 1300 Wheaton St | Savannah | GA | 31404 |
| 112 | comcloud831 | ColeKepro 1.0 | 142033 | 107597 | 1130 Springdale Rd | Rock Hill | SC | 29730 |
| 113 | comcloud832 | ColeKepro 1.0 | 142037 | 118444 | 2035 East Mitchell Avenue | Waterloo | IA | 50702 |
| 114 | comcloud833 | ColeKepro 1.0 | 142036 | 108059 | 405 South Pine St | Kenner | LA | 71062 |
| 115 | comcloud834 | ColeKepro 1.0 | 142042 | 108060 | 420 Medford St | Somerville | MA | 2129 |
| 116 | comcloud835 | ColeKepro 1.0 | 142043 | 107948 | 1436 W Beverly Blvd | Montebello | CA | 90640 |
| 117 | comcloud836 | ColeKepro 1.0 | 142078 | 108063 | 911 N Lake Havasu Ave | Lake Havasu City | AZ | 86403 |
| 118 | comcloud837 | ColeKepro 1.0 | 142051 | 108062 | 1605 L St | Brunswick | GA | 31520 |
| 119 | comcloud838 | ColeKepro 1.0 | 142055 | 108061 | 8827 Greenfield Rd | Detroit | MI | 48228 |
| 120 | comcloud839 | ColeKepro 1.0 | 142052 | 108089 | 429 Salisbury Avenue | Spencer | NC | 11530 |
| 121 | comcloud840 | ColeKepro 1.0 | No serial # found | 108096 | 12430 N Lamar Blvd | Austin | TX | 78753 |
| 122 | comcloud841 | ColeKepro 1.0 | 142031 | 108093 | 3001 E Hillsborough Ave | Tampa | FL | 33610 |
| 123 | comcloud843 | ColeKepro 1.0 | 142034 | 108078 | 3600 E University Ave | Georgetown | TX | 78626 |
| 124 | comcloud844 | ColeKepro 1.0 | 142030 | 108091 | 2515 S Lapeer Rd | Lake Orion | MI | 48360 |
| 125 | comcloud845 | ColeKepro 1.0 | 142035 | 108075 | 315 Main Street | Hale Center | TX | 79041 |
| 126 | comcloud846 | ColeKepro 1.0 | 142026 | 101468 | 431 S Hamilton | Sullivan | IL | 61951 |
| 127 | comcloud847 | ColeKepro 1.0 | 142070 | 108070 | 845 Holloway Avenue | San Francisco | CA | 94112 |
| 128 | comcloud848 | Kalamazoo 1.0 | 142057 | 108073 | 2626 E Main St | Kalamazoo | MI | 49048 |
| 129 | comcloud849 | ColeKepro 1.0 | 142038 | 108092 | 7555 WEST BROADWAY | BROOKLYN PARK | MN | 55428 |
| 130 | comcloud850 | ColeKepro 1.0 | 142027 | 108196 | 1130 S Galena Ave | Freeport | IL | 61032 |
| 131 | comcloud852 | ColeKepro 1.0 | 142028 | 108097 | 5924 Blandine Road | Little Rock | AR | 72901 |
| 132 | comcloud853 | ColeKepro 1.0 | 142032 | 108194 | 360 College Ave | Rockford | IL | 61104 |
| 133 | comcloud854 | ColeKepro 1.0 | No serial # found | 108072 | 24527 GoslingRd - Bldg C, Suite C 101 | Spring | TX | 77389 |
| 134 | comcloud855 | ColeKepro 1.0 | 142046 | 108076 | 619 S 1st St | Temple | TX | 76504 |
| 135 | comcloud857 | ColeKepro 1.0 | 142050 | 108095 | 1349 FM1854 | Dale | TX | 78616 |
| 136 | comcloud859 | ColeKepro 1.0 | 142058 | 108094 | 3902 N Chadbourne | San Angelo | TX | 76903 |
| 137 | comcloud860 | ColeKepro 1.0 | 141984 | 108531 | 10872 S U S Hwy 1 | Port St Lucie | FL | 34952 |
| 138 | comcloud862 | ColeKepro 1.0 | No serial # found | 103451 | 3185 River Rd N | Salem | OR | 97303 |
| 139 | comcloud863 | ColeKepro 1.0 | 142084 | 103693 | 700 E. Broadway | Altus | OK | 73521 |
| 140 | comcloud864 | ColeKepro 1.0 | 142085 | 101529 | 758 Tennessee St | Redlands | CA | 92374 |
| 141 | comcloud865 | ColeKepro 1.0 | 107938 | 107938 | 1842 W Jefferson St | Plymouth | IN | 46563 |
| 142 | comcloud866 | ColeKepro 1.0 | 142065 | 103271 | 699 W Renner Rd | Richardson | TX | 75080 |
| 143 | comcloud867 | ColeKepro 1.0 | 142086 | 103252 | 5802 98th Street | Lubbock | TX | 79424 |
| 144 | comcloud868 | ColeKepro 1.0 | 142066 | 104191 | 2620 S 23rd St | McAllen | TX | 78503 |
| 145 | comcloud869 | ColeKepro 1.0 | 142073 | 103482 | 5395 Commercial St SE | Salem | OR | 97306 |
| 146 | comcloud870 | ColeKepro 1.0 | 142069 | 101509 | 4101 S. Cedar | Pecos | TX | 79772 |
| 147 | comcloud872 | ColeKepro 1.0 | 142181 | 104227 | 1326 East 5600 South | Salt Lake City | UT | 84121 |
| 148 | comcloud873 | ColeKepro 1.0 | 142082 | 108140 | 3995 Silverton Rd NE | Salem | OR | 97305 |
| 149 | comcloud881 | ColeKepro 1.0 | 142077 | 108074 | 5200 E Wilkam Cannon Dr | Austin | TX | 78744 |
| 150 | comcloud882 | ColeKepro 1.0 | 141975 | 104140 | 11990 Windhermer @ Kirkwood | Houston | TX | 77077-6604 |
| 151 | comcloud883 | ColeKepro 1.0 | 142157 | 108275 | 1348 SOUTHMORE AVE | PASADENA | TX | 77502 |
| 152 | comcloud884 | ColeKepro 1.0 | 142062 | 108339 | 2201 North Big Spring Street | Midland | TX | 0 |
| 153 | comcloud885 | ColeKepro 1.0 | No serial # found | 101554 | 3940 S Ironwood Dr | Apache Junction | AZ | 85120 |
| 154 | comcloud886 | ColeKepro 1.0 | 141917 | 144465 | 1016 S 8th St | Rogers | AR | 72756 |
| 155 | comcloud888 | ColeKepro 1.0 | No serial # found | 108035 | 13555 Old Hammond Hwy | Baton Rouge | LA | 70816 |
| 156 | comcloud890 | ColeKepro 1.0 | 141936 | 103491 | 7601 Mid Cities Blvd | North Richland Hills | TX | 76182 |
| 157 | comcloud897 | ColeKepro 1.0 | 149472 | 122463 | 9580 West Sahara Avenue | Las Vegas | NV | 0 |
| 158 | comcloud922 | ColeKepro 2.0 | 54202700000001 2 | 108154 | 2346 Fruitidge Rd | Sacramento | CA | 95822 |
| 159 | comcloud969 | APSM 1.1 | No serial # found | 108207 | 1685 Jet Wing Dr | Colorado Springs | CO | 80916 |
| 160 | comcloud970 | APSM 1.1 | No serial # found | 108337 | 1005 Fort Union Blvd | Midvale | UT | 84047 |
| 161 | comcloud971 | APSM 1.1 | No serial # found | 108346 | 550 7th Ave | Scranton | PA | 18508 |
| 162 | comcloud972 | APSM 1.1 | 143007 | 108136 | 407 New London Rd | Newark | DE | 0 |
| 163 | comcloud973 | APSM 1.1 | No serial # found | 108210 | 707 South Main Street | Normal | IL | 19711 |
| 164 | comcloud974 | APSM 1.1 | No serial # found | 108539 | 910 S Hampton Rd | Dallas | TX | 0 |
| 165 | comcloud975 | APSM 1.1 | 143010 | 108260 | 8316 W Indian School Rd | Phoenix | AZ | 85033 |
| 166 | comcloud976 | APSM 1.1 | No serial # found | 108327 | 2370 S Eola Rd | Aurora | IL | 0 |
| 167 | comcloud977 | APSM 1.1 | 143012 | 108341 | 6901 Gravois Ave | St. Louis | MO | 63116 |
| 168 | comcloud978 | APSM 1.1 | 143013 | 108372 | 5100 South 108th Street | Hales Corners | WI | 68137 |
| 169 | comcloud979 | APSM 1.1 | 143014 | 108349 | 2106 West Front Street | Midland | TX | 79701 |
| 170 | comcloud980 | APSM 1.1 | 143015 | 108365 | 6715 Indianapolis Blvd | Hammond | IN | 46324 |
| 171 | comcloud981 | APSM 1.1 | 143016 | 108236 | 3457 S Wadsworth Blvd | Lakewood | CO | 0 |
| 172 | comcloud982 | APSM 1.1 | 143017 | 108296 | 2702 Ambler Avenue | Abilene | TX | 79603 |
| 173 | comcloud983 | APSM 1.1 | 143018 | 108285 | 6259 West Belmont Avenue | Chicago | IL | 93723 |
| 174 | comcloud984 | APSM 1.1 | 143019 | 108276 | 620 S Main Street | Paris | MO | 65275 |
| 175 | comcloud985 | APSM 1.1 | 143020 | 108246 | 447 Great Mall Dr | Milpitas | CA | 95035 |
| 176 | comcloud986 | APSM 1.1 | 143021 USA | 108264 | #N/A | #N/A | #N/A | #N/A |
| 177 | comcloud987 | APSM 1.1 | 143022 | 108764 | 275 S Sheridan Blvd | Lakewood | CO | 0 |
| 178 | comcloud988 | APSM 1.1 | 143023 | 108229 | 210 North Diamond St | Mt. Pleasant | PA | 15666 |
| 179 | comcloud989 | APSM 1.1 | 143024 | 108169 | 1100 E Indian Wells Rd | Alamogordo | NM | 88310 |
| 180 | comcloud990 | APSM 1.1 | 143025 | 108294 | 901 Euclid | National City | CA | 91950 |
| 181 | comcloud991 | APSM 1.1 | 143026 | 108313 | 2801 Coors Blvd. SW | Albuquerque | NM | 87110 |
| 182 | comcloud992 | APSM 1.1 | 143027 | 108359 | 1409 Hwy 35 North Business | Rockport | TX | 78382 |
| 183 | comcloud993 | APSM 1.1 | 143028 | 108277 | 3441 Lebanon Pike #110 | Nashville | TN | 37076 |
| 184 | comcloud994 | APSM 1.1 | 143029 | 108216 | 1940 Cliff Lake Rd | Eagan | MN | 55122 |
| 185 | comcloud995 | APSM 1.1 | 143030 | 108509 | 105 Rose St | Elmwood | IL | 0 |
| 186 | comcloud996 | APSM 1.1 | 143031 | 108300 | 1115 E. Main | Alice | TX | 78332 |
| 187 | comcloud997 | APSM 1.1 | 143032 | 108427 | 3150 Wrightsboro Rd | Augusta | GA | 30909 |
| 188 | comcloud998 | APSM 1.1 | 143003 USA | 101419 | 2098 S Federal Blvd | Denver | CO | 80219 |
| 189 | comcloud1000 | APSM 1.1 | 143035 | 108405 | 9782 Forest Ln | Dallas | TX | 75243 |
| 190 | comcloud1001 | APSM 1.1 | 143036 | 108414 | 500 W Eldorado Pkwy | Little Elm | TX | 0 |
| 191 | comcloud1002 | APSM 1.1 | 143037 | 108282 | 4170 Taylor Blvd | Louisville | KY | 40215 |
| 192 | comcloud1003 | APSM 1.1 | 143038 | 108187 | 263 E 40th St | San Bernardino | CA | 92404 |
| 193 | comcloud1004 | APSM 1.1 | 143039 | 108268 | 2008 Crocket Road | Palestine | TX | 75801 |
| 194 | comcloud1005 | APSM 1.1 | 143040 | 108464 | 1043 Franklin St SE | Grand Rapids | MI | 49534 |
| 195 | comcloud1006 | APSM 1.1 | 143041 | 108456 | 145 North Spruce Street | Colorado Springs | CO | 0 |
| 196 | comcloud1007 | APSM 1.1 | 143042 | 108171 | 1905 SE 37th St | Grimes | IA | 50111-4941 |
| 197 | comcloud1008 | APSM 1.1 | 143043 | 108226 | 1303 East 1st Street | Hereford | TX | 79045 |
| 198 | comcloud1009 | APSM 1.1 | 143044 | 108288 | 348 Grafton St | Worcester | MA | 1604 |
| 199 | comcloud1010 | APSM 1.1 | 143045 | 108299 | 1238 S Beach Blvd #suite g | Anaheim | CA | 92804 |
| 200 | comcloud1011 | ColeKepro 2.0 | 143046 | 108463 | 500 Hawk Ridge Dr | Hamburg | PA | 19526 |
| 201 | comcloud1012 | ColeKepro 2.0 | 143047 | 108269 | 1425 South Maretta Street | Gastonia | NC | 0 |

| 202 | comcloud1011 | ColeKepro 2.0 | 143048 | Active | 108429 | 1515 Main St | Southaven | MS | 28054 |
|---|---|---|---|---|---|---|---|---|---|
| 203 | comcloud1014 | ColeKepro 2.0 | 143048 | Active | 108228 | 929 N Main St | Providence | RI | 2906 |
| 204 | comcloud1015 | ColeKepro 2.0 | 143050 | Active | 106293 | 4514 Mt Carmel Tobasco Rd | Cincinnati | OH | 45244 |
| 205 | comcloud1016 | ColeKepro 2.0 | 143051 | Active | 108283 | 601 Brannan e Street | San Francisco | CA | 3968 |
| 206 | comcloud1017 | No email # found | ColeKepro 2.0 | Active | 108248 | 2000 N Neil St | Champaign | IL | 61820 |
| 207 | comcloud1018 | ColeKepro 2.0 | 143053 | Active | 108247 | 11504 Augusta Rd | Honea Path | SC | 29654 |
| 208 | comcloud1219 | No email # found | ColeKepro 2.0 | Active | 108229 | 1149 N Main St | Goshen | IN | 46528 |
| 209 | comcloud1020 | ColeKepro 2.0 | 143055 | Active | 108334 | 420 W Price Rd | Tucson | AZ | 85705 |
| 210 | comcloud1021 | ColeKepro 2.0 | 108577 | Active | 108377 | 1524 Titon Road | Northfield | NJ | 8225 |
| 211 | comcloud1022 | ColeKepro 2.0 | 108577 | Active | 108315 | 100 Don Williams Ave | Tuttle | OK | 73089 |
| 212 | comcloud1023 | ColeKepro 2.0 | 143058 | Active | 108440 | 9888 Ferguson Rd Suite #201 | Dallas | TX | 75228 |
| 213 | comcloud1024 | ColeKepro 2.0 | 143059 | Active | 108270 | 16342 East Quincy Avenue | Aurora | CO | 0 |
| 214 | comcloud1025 | ColeKepro 2.0 | 143060 | Active | 108374 | 562W23456 Silver Spring Drive | Sussex | WI | 0 |
| 215 | comcloud1026 | ColeKepro 2.0 | 143061 | Active | 108369 | 10295 Washington Street | Denver | CO | 53089 |
| 216 | comcloud1027 | ColeKepro 2.0 | 143062 | Active | 108261 | 5 Widefield Blvd | Colorado Springs | CO | 80911 |
| 217 | comcloud1028 | ColeKepro 2.0 | 143063 | Active | 108356 | 2033 Southeast Tualatin Valley Highway | Hillsboro | OR | 97123 |
| 218 | comcloud1029 | ColeKepro 2.0 | 143064 | Active | 108371 | 2235 W 84th Ave | Denver | CO | 0 |
| 219 | comcloud1032 | ColeKepro 2.0 | 143067 | Active | 108366 | 18700 Wolf Road | Mokena | IL | 0 |
| 220 | comcloud1033 | ColeKepro 2.0 | 143068 | Active | 108274 | 14017 N Newport Hwy #Suite Ee | Mead | WA | 99021 |
| 221 | comcloud1034 | ColeKepro 2.0 | 143069 | Active | 108221 | 2402 N Kings Hwy | Myrtle Beach | SC | 29577 |
| 222 | comcloud1035 | ColeKepro 2.0 | 143070 | Active | 108250 | 4821 Yellowbaher Dr | Greeley | CO | 80634 |
| 223 | comcloud1036 | ColeKepro 2.0 | 143071 | Active | 108433 | 5139 E Main St | Columbus | OH | 51501 |
| 224 | comcloud1037 | ColeKepro 2.0 | 143074 | Active | 108367 | 3314 4th Street | Lubbock | TX | 17025 |
| 225 | comcloud1038 | ColeKepro 2.0 | 143073 | Active | 108396 | 3910 Wadsworth Boulevard | Wheat Ridge | CO | 0 |
| 226 | comcloud1039 | ColeKepro 2.0 | 143074 | Active | 108395 | 7616 Good Hope Rd | Milwaukee | WI | 0 |
| 227 | comcloud1040 | ColeKepro 2.0 | 143075 | Active | 108369 | 1855 Esters Road | Irving | TX | 75061 |
| 228 | comcloud1041 | ColeKepro 2.0 | 143076 | Active | 108557 | 6020 Dublin Blvd | Colorado Springs | CO | 80923 |
| 229 | comcloud1043 | ColeKepro 2.0 | 143079 | Active | 108465 | 8243 MARBACH RD | SAN ANTONIO | TX | 78227 |
| 230 | comcloud1045 | ColeKepro 2.0 | 143080 | Active | 108350 | 6468 West 20th Avenue | Lakewood | CO | 0 |
| 231 | comcloud1047 | ColeKepro 2.0 | 143082 | Active | 108443 | 10510 W 42nd Street | Odessa | TX | 79764 |
| 232 | comcloud1048 | ColeKepro 2.0 | 143083 | Active | 108348 | 3530 Hwy 20 SE | Conyers | GA | 30013 |
| 233 | comcloud1049 | ColeKepro 2.0 | 143084 | Active | 108439 | 921 BROADWAY | GARY | IN | 46402 |
| 234 | comcloud1050 | ColeKepro 2.0 | 143085 | Active | 108209 | 757 South Workman Street | San Fernando | CA | 91340 |
| 235 | comcloud1052 | ColeKepro 2.0 | 143087 | Active | 108438 | 201 W Jefferson St | Grand Prairie | TX | 75051 |
| 236 | comcloud1053 | ColeKepro 2.0 | 143088 | Active | 108393 | 10254 Ura Ln | Thornton | CO | 80260 |
| 237 | comcloud1054 | ColeKepro 2.0 | 143089 | Active | 108240 | 117 WHITTLESEY AVE | NORWALK | OH | 44857 |
| 238 | comcloud1055 | ColeKepro 2.0 | 143090 | Active | 108347 | 502 West Main Street | New Castle | CO | 81647 |
| 239 | comcloud1056 | ColeKepro 2.0 | 143091 | Active | 108442 | 1951 West Uintah Street | Colorado Springs | CO | 60904 |
| 240 | comcloud1057 | ColeKepro 2.0 | 108373 | Active | 108373 | 2100 Two Notch Rd | Columbia | SC | 29204 |
| 241 | comcloud1058 | ColeKepro 2.0 | 143093 | Active | 108238 | 3403 South Chicago Avenue | South Milwaukee | WI | 60637 |
| 242 | comcloud1059 | ColeKepro 2.0 | 143094 | Active | 108455 | 4003 S Western Ave | Los Angeles | CA | 90062 |
| 243 | comcloud1061 | ColeKepro 2.0 | 143096 | Active | 108244 | 401 N Mesquite Ave | Luling | TX | 78648 |
| 244 | comcloud1062 | ColeKepro 2.0 | 143097 | Active | 108065 | 1330 Memorial Dr | Watertown | WI | 53098 |
| 245 | comcloud1063 | ColeKepro 2.0 | 143098 | Active | 108343 | 1340 Gillingham Rd | Neenah | WI | 54956 |
| 246 | comcloud1064 | ColeKepro 2.0 | 143099 | Active | 108441 | 4680 Airport Rd | Santa Fe | NM | 87507 |
| 247 | comcloud1065 | ColeKepro 2.0 | 143100 | Active | 108112 | 250 S Horton Pkwy | Chapel Hill | TN | 37034 |
| 248 | comcloud1066 | ColeKepro 2.0 | 143101 | Active | 108200 | 6104 Dixon Hill Rd | Dixon Hill | MD | 20745 |
| 249 | comcloud1068 | ColeKepro 2.0 | 143103 | Active | 108409 | 909 Curtiss Ave | Schertz | TX | 78154 |
| 250 | comcloud1069 | ColeKepro 2.0 | 143104 | Active | 108484 | 3202 Gratiot Blvd | Marysville | MI | 48040 |
| 251 | comcloud1071 | ColeKepro 2.0 | 143106 | Active | 108057 | 820 E Kingsbury St | Seguin | TX | 78155 |
| 252 | comcloud1072 | ColeKepro 2.0 | 143107 | Active | 108473 | 702 East Roeser Road | Phoenix | AZ | 85040 |
| 253 | comcloud1074 | ColeKepro 2.0 | 143109 | Active | 108458 | 12539 Bennington Place | St. Louis | MO | 63146 |
| 254 | comcloud1075 | ColeKepro 2.0 | 143110 | Active | 108460 | 4948 W PICO BLVD | Los Angeles | CA | 90019 |
| 255 | comcloud1077 | ColeKepro 2.0 | 143112 | Active | 109050 | 4321 Madison Avenue | Sacramento | CA | 10037 |
| 256 | comcloud1079 | ColeKepro 2.0 | 143114 | Active | 108924 | 24417 Katy Freeway | Katy | TX | 77494 |
| 257 | comcloud1080 | ColeKepro 2.0 | 143115 | Active | 108205 | 4151 National Pike | Graltsville | MD | 21536 |
| 258 | comcloud1081 | ColeKepro 2.0 | 143116 | Active | 101544 | 2650 North Gate Blvd | Colorado Springs | CO | 80921 |
| 259 | comcloud1083 | ColeKepro 2.0 | 143118 | Active | 108459 | 284 Keawe St | Hilo | HI | 96720 |
| 260 | comcloud1084 | ColeKepro 2.0 | 143119 | Active | 108477 | 5580 Goods Ln | Altoona | PA | 17202 |
| 261 | comcloud1085 | ColeKepro 2.0 | 143120 | Active | 108480 | 420 S DETROIT ST | LAGRANGE | IN | 46761 |
| 262 | comcloud1086 | ColeKepro 2.0 | 143121 | Active | 108476 | 6900 Zuni Street SE | Albuquerque | NM | 87108 |
| 263 | comcloud1087 | ColeKepro 2.0 | 143122 | Active | 108469 | 2620 Olton Road | Plainview | TX | 79072 |
| 264 | comcloud1088 | ColeKepro 2.0 | 143123 | Active | 103557 | 316 6th St | West Sacramento | CA | 95605 |
| 265 | comcloud1091 | ColeKepro 2.0 | 143126 | Active | 108444 | 1009 Date Ave Suite #C | Benton City | WA | 99320 |
| 266 | comcloud1092 | ColeKepro 2.0 | 143127 | Active | 109036 | 300 Kenhorst Plaza | Reading | PA | 19607 |
| 267 | comcloud1093 | ColeKepro 2.0 | 143128 | Active | 108493 | 815 East Avenue K | Lancaster | CA | 0 |
| 268 | comcloud1094 | ColeKepro 2.0 | 143129 | Active | 109037 | 200 South Burleson | McCamey | TX | 79752 |
| 269 | comcloud1095 | ColeKepro 2.0 | 143130 | Active | 108014 | 25115 Gosings Road | Spring | TX | 77389 |
| 270 | comcloud1096 | ColeKepro 2.0 | 108453 | Active | 108453 | 13051 Victory Boulevard | North Hollywood | CA | 95945 |
| 271 | comcloud1097 | ColeKepro 2.0 | 143132 | Active | 108474 | 450 Knights Run Ave | Tampa | FL | 33602 |
| 272 | comcloud1098 | ColeKepro 2.0 | 143133 | Active | 108719 | 917 S Main St | New Ellenton | SC | 29809 |
| 273 | comcloud1099 | ColeKepro 2.0 | 143134 | Active | 108481 | 4654 Whitney Ave | Sacramento | CA | 95822 |
| 274 | comcloud1100 | ColeKepro 2.0 | 143145 | Active | 108604 | 314 Main St | Chester | CA | 0 |
| 275 | comcloud1101 | ColeKepro 2.0 | 143136 | Active | 108471 | 1651 N. State Road 7 | Lauderhill | FL | 33313 |
| 276 | comcloud1102 | ColeKepro 2.0 | 143137 | Active | 108482 | 18571 Soledad Canyon Road | Santa Clarita | CA | 91351 |
| 277 | comcloud1103 | ColeKepro 2.0 | 143138 | Active | 108483 | 200 Banks Road | Fayetteville | GA | 30214 |
| 278 | comcloud1104 | ColeKepro 2.0 | 143139 | Active | 103582 | 2929 South Meridian Avenue | Oklahoma City | OK | 73108 |
| 279 | comcloud1105 | ColeKepro 2.0 | 143140 | Active | 108465 | 15260 Veterans Memorial Pkwy | Wentzville | MO | 64145 |
| 280 | comcloud1106 | ColeKepro 2.0 | 143141 | Active | 108718 | 12620 North Cave Creek Road | Phoenix | AZ | 0 |
| 281 | comcloud1109 | ColeKepro 2.0 | 143144 | Active | 108478 | 1111 North Cherry Street | Tulare | CA | 27103 |
| 282 | comcloud1110 | ColeKepro 2.0 | 143135 | Active | 108803 | 7th Heaven , Novinger | Novinger | MO | 63559 |
| 283 | comcloud1111 | ColeKepro 2.0 | 143146 | Active | 109026 | 22623 State Rte 26 | West Point | CA | 95255 |
| 284 | comcloud1112 | ColeKepro 2.0 | 143147 | Active | 103676 | 1328 Fulton Ave | Sacramento | CA | 95825 |
| 285 | comcloud1113 | ColeKepro 2.0 | 143148 | Active | 108475 | 25 Greentree Dr | Dover | DE | 19904 |
| 286 | comcloud1114 | ColeKepro 2.0 | 143149 | Active | 108468 | 8201 Topanga Canyon Blvd | Canoga Park | CA | 91304 |
| 287 | comcloud1115 | ColeKepro 2.0 | 143150 | Active | 107904 | 10 Osborn St | National City | CA | 91950 |
| 288 | comcloud1116 | ColeKepro 2.0 | 143151 | Active | 108609 | 953 W Beale St | Kingman | AZ | 86401 |
| 289 | comcloud1117 | ColeKepro 2.0 | 143152 | Active | 108631 | 229 W St Marys Rd | Tucson | AZ | 85701 |
| 290 | comcloud1118 | ColeKepro 2.0 | 143153 | Active | 108472 | 4831 East Butler Avenue | Fresno | CA | 93727 |
| 291 | comcloud1119 | ColeKepro 2.0 | 143154 | Active | 108993 | 1037 E 10th St | Roanoke Rapids | NC | 27870 |
| 292 | comcloud1120 | ColeKepro 2.0 | 143155 | Active | 108763 | 305 West 1st Street | Dumas | TX | 79029 |
| 293 | comcloud1121 | ColeKepro 2.0 | 143156 | Active | 103753 | 1100 West Reno Avenue | Oklahoma City | OK | 0 |
| 294 | comcloud1122 | ColeKepro 2.0 | 143157 | Active | 108904 | 1360 E. Coliseum Dr | Snyder | TX | 79549 |
| 295 | comcloud1123 | ColeKepro 2.0 | 143158 | Active | 110830 | 1101 Clays Mill Rd | Lexington | KY | 0 |
| 296 | comcloud1124 | ColeKepro 2.0 | 143159 | Active | 108568 | 811 W. Avenue D | Lovington | NM | 88260 |
| 297 | comcloud1125 | ColeKepro 2.0 | 143160 | Active | 113584 | 3381 US Highway 117 S | Burgaw | NC | 28425 |
| 298 | comcloud1127 | ColeKepro 2.0 | 143162 | Active | 103514 | 1921 S Elm Pl | Broken Arrow | OK | 74012 |
| 299 | comcloud1129 | ColeKepro 2.0 | 143164 | Active | 108496 | 635 W Campbell Rd | Richardson | TX | 75080 |
| 300 | comcloud1130 | ColeKepro 2.0 | 143165 | Active | 103705 | 1232 72nd St E | Tacoma | WA | 98404 |
| 301 | comcloud1131 | ColeKepro 2.0 | 143166 | Active | 113894 | 204 Sunset Dr | Johnson City | TN | 37604 |
| 302 | comcloud1132 | ColeKepro 2.0 | 143167 | Active | 113826 | 10881 UNIVERSITY AVE NE | BLAINE | MN | 55434 |
| 303 | comcloud1133 | ColeKepro 2.0 | | Active | 101516 | 205 SE Missouri 291 Hwy | Lee's Summit | MO | 64063 |
| 304 | comcloud1134 | ColeKepro 2.0 | 143168 | Active | 113831 | 650 South 10th Street | Mount Vernon | IL | 84120 |
| 305 | comcloud1135 | ColeKepro 2.0 | 143170 | Active | 108568 | 218 S Rice St | Hamilton | TX | 76531-2158 |
| 306 | comcloud1136 | ColeKepro 2.0 | 143171 | Active | 113890 | 1731 N Green River Rd | Evansville | IN | 47715 |
| 307 | comcloud1137 | ColeKepro 2.0 | 143172 | Active | 113877 | 6111 South Blvd | Charlotte | NC | 28217 |
| 308 | comcloud1138 | ColeKepro 2.0 | 143173 | Active | 114696 | 1727 Oakdale Rd | Charlotte | NC | 0 |
| 309 | comcloud1139 | ColeKepro 2.0 | 143174 | Active | 114454 | 3610 Park Ave | Memphis | TN | 0 |
| 310 | comcloud1140 | ColeKepro 2.0 | 143175 | Active | 113862 | 2050 NORTHDALE BLVD | COON RAPIDS | MN | 55433 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | concloud1141 | ColeKepro 2.0 | 143176 | Active | 115312 | 5979 S Howell Ave | Milwaukee | | WI | 53207 |
| 312 | concloud1142 | ColeKepro 2.0 | 143177 | Active | 101424 | 1000 Crosscup Ave | Dunbar | | WV | 25064 |
| 313 | concloud1145 | ColeKepro 2.0 | 143178 | Active | 130406 | 448 Highway 12 W, Suite #E | Starkville | | MS | 39759 |
| 314 | concloud1144 | ColeKepro 2.0 | 143179 | Active | 114714 | 217 N. Bowne St | Aberdeen | | WA | 98520 |
| 315 | concloud1145 | ColeKepro 2.0 | 143180 | Active | 103082 | 581 Market Street | Kingston | | PA | 2347 |
| 316 | concloud1146 | ColeKepro 2.0 | 143181 | Active | 101000 | 4601 SNELLING AVE | MINNEAPOLIS | | MN | 55406 |
| 317 | concloud1147 | ColeKepro 2.0 | 143182 | Active | 113893 | 1010 South Kentucky Avenue | Evansville | | IN | 0 |
| 318 | concloud1148 | ColeKepro 2.0 | 143183 | Active | 113897 | 7212 E Reno | Midwest City | | OK | 73110 |
| 319 | concloud1149 | ColeKepro 2.0 | 143184 | Active | 116267 | 8312 E NE Plain Blvd | Vancouver | | WA | 98664 |
| 320 | concloud1150 | ColeKepro 2.0 | 143185 | Active | 109020 | 4948 W PICO BLVD | Los Angeles | | CA | 90019 |
| 321 | concloud1151 | ColeKepro 2.0 | 143186 | Active | 113882 | 4721 West Burleigh Street | Milwaukee | | WI | 0 |
| 322 | concloud1152 | ColeKepro 2.0 | 143187 | Active | 109043 | 6744 W Flagler Dr | Miami | | FL | 33144 |
| 323 | concloud1153 | ColeKepro 2.0 | 143188 | Active | 113873 | 513 Washington St | Hudson | | IA | 0 |
| 324 | concloud1154 | ColeKepro 2.0 | 143189 | Active | 115193 | 504 South Maple Avenue | Fairborn | | OH | 60302 |
| 325 | concloud1155 | ColeKepro 2.0 | 143190 | Active | 108576 | 3080 Cerrillos Road | Santa Fe | NM | | 87507 |
| 326 | concloud1156 | ColeKepro 2.0 | 143191 | Active | 108975 | 500 S Hampton Rd | Dallas | | TX | 75208 |
| 327 | concloud1157 | ColeKepro 2.0 | 143192 | Active | 108637 | 263 N Main St | Niles | | OH | 41011 |
| 328 | concloud1158 | ColeKepro 2.0 | 143193 | Active | 109028 | 1104 N Dearborn St | Chicago | | IL | 60610 |
| 329 | concloud1159 | ColeKepro 2.0 | 143194 | Active | 113863 | 5161 W Main St | Kalamazoo | | MI | 49009 |
| 330 | concloud1160 | ColeKepro 2.0 | 143195 | Active | 108569 | 13995 Midway Plaza | Dallas | | TX | 62966 |
| 331 | concloud1161 | ColeKepro 2.0 | 143196 | Active | 108190 | 7420 Main Street | The Colony | | TX | 75244 |
| 332 | concloud1162 | ColeKepro 2.0 | 143197 | Active | 113871 | 3008 W Slaughter Ln | Austin | | TX | 78748 |
| 333 | concloud1163 | ColeKepro 2.0 | 143198 | Active | 115321 | 402 West Northland Avenue | Appleton | | WI | 0 |
| 334 | concloud1164 | ColeKepro 2.0 | 143199 | Active | 108931 | 2905 S Ellsworth Rd | Mesa | | AZ | 85212 |
| 335 | concloud1165 | ColeKepro 2.0 | 143200 | Active | 108570 | 1309 S Alvarado ST | Los Angeles | | CA | 90006 |
| 336 | concloud1166 | ColeKepro 2.0 | 143201 | Active | 108571 | 2301 Congress Ave | Austin | | TX | 78704 |
| 337 | concloud1167 | ColeKepro 2.0 | 143202 | Active | 113881 | 3753 Charleston Rd | Gainesville | WV | | 0 |
| 338 | concloud1168 | ColeKepro 2.0 | 143203 | Active | 114429 | 5700 Dollarway Rd | Pine Bluff | | AR | 71602 |
| 339 | concloud1170 | ColeKepro 2.0 | 143205 | Active | 114731 | 801 South Greenville Avenue | Allen | | TX | 75081 |
| 340 | concloud1171 | ColeKepro 2.0 | No serial # found | Active | 113895 | 9580 West Sahara Avenue | Las Vegas | NV | | 0 |
| 341 | concloud1173 | ColeKepro 2.0 | 143207 | Active | 114701 | 100 Opportunity Blvd | Cambridge | | MN | 55008 |
| 342 | concloud1174 | ColeKepro 2.0 | 143209 | Active | 123311 | 26 E Main St Suite 102 | Chattanooga | | TN | 37408 |
| 343 | concloud1175 | ColeKepro 2.0 | 143210 | Active | 108988 | 4443 Breton Rd SE #STE F | Kentwood | | MI | 49508 |
| 344 | concloud1176 | ColeKepro 2.0 | 143211 | Active | 108953 | 113 College Park Rd | Ladson | | SC | 29456 |
| 345 | concloud1177 | ColeKepro 2.0 | 143212 | Active | 108614 | 141 28th Street Southeast | Grand Rapids | MI | | 0 |
| 346 | concloud1178 | ColeKepro 2.0 | 143213 | Active | 108935 | 144 NW 20th St | Boca Raton | | FL | 33431 |
| 347 | concloud1179 | ColeKepro 2.0 | 143214 | Active | 108709 | 4800 B Hwy 365 | Port Arthur | | TX | 77642 |
| 348 | concloud1180 | ColeKepro 2.0 | 143215 | Active | 108881 | 1023 State St | Lemoyne | | PA | 17043 |
| 349 | concloud1182 | ColeKepro 2.0 | 143217 | Active | 108479 | 38118 47th St E | Palmdale | | CA | 93552 |
| 350 | concloud1183 | ColeKepro 2.0 | 143218 | Active | 108913 | 508 W Nob Hill Blvd | Yakima | | WA | 98902 |
| 351 | concloud1184 | ColeKepro 2.0 | 143219 | Active | 108906 | 515 Main St | Dupont | | PA | 0 |
| 352 | concloud1185 | ColeKepro 2.0 | 143220 | Active | 108887 | 5820 Hwy 6 N | Houston | | TX | 77084 |
| 353 | concloud1186 | ColeKepro 2.0 | 143221 | Active | 108922 | 5590 West Florissant Avenue | St. Louis | | MO | 0 |
| 354 | concloud1187 | ColeKepro 2.0 | 143222 | Active | 108745 | 5459 S Mingo Rd | Tulsa | | OK | 0 |
| 355 | concloud1188 | ColeKepro 2.0 | 143223 | Active | 109004 | 2668 North Nc 49 | Burlington | | NC | 0 |
| 356 | concloud1190 | ColeKepro 2.0 | 143225 | Active | 108448 | 17414 NW Freeway @ James Road | Jersey Village | | TX | 77040-1002 |
| 357 | concloud1191 | ColeKepro 2.0 | 143226 | Active | 108910 | 220 E 8th St | Wyoming | | PA | 0 |
| 358 | concloud1192 | ColeKepro 2.0 | 143227 | Active | 108905 | 151 Memorial Hwy | Dallas | | PA | 0 |
| 359 | concloud1193 | ColeKepro 2.0 | 143228 | Active | 108735 | 207 Main St | Lakefield | | MN | 56150 |
| 360 | concloud1194 | ColeKepro 2.0 | 143229 | Active | 108878 | 18480 Brookhurst St | Fountain Valley | | CA | 92708 |
| 361 | concloud1195 | ColeKepro 2.0 | 143230 | Active | 108908 | 155 N Memorial Hwy | Shavertown | | PA | 0 |
| 362 | concloud1197 | ColeKepro 2.0 | 143232 | Active | 108903 | 424 North Pennsylvania Avenue | Wilkes Barre | | PA | 0 |
| 363 | concloud1198 | ColeKepro 2.0 | 143233 | Active | 108896 | 1315 COLUMBIA ROAD | GRAND FORKS | | ND | 58201 |
| 364 | concloud1199 | ColeKepro 2.0 | 143234 | Active | 108912 | 1098 Main St | Swoyersville | | PA | 0 |
| 365 | concloud1200 | ColeKepro 2.0 | 143235 | Active | 108915 | 1107 S. Shannon | Van Wert | | OH | 45891 |
| 366 | concloud1201 | ColeKepro 2.0 | 143236 | Active | 108992 | 35 WV-259 | Baker | | WV | 0 |
| 367 | concloud1202 | ColeKepro 2.0 | 143237 | Active | 108564 | 11815 Westheimer | Houston | | TX | 77077 |
| 368 | concloud1203 | ColeKepro 2.0 | 143238 | Active | 108920 | 2500 St Clair Ave | East St. Louis | | IL | 0 |
| 369 | concloud1205 | ColeKepro 2.0 | 143240 | Active | 108911 | 376 S. Main St | Laconia | | NH | 3246 |
| 370 | concloud1206 | ColeKepro 2.0 | 143241 | Active | 108967 | 6625g Dixie Highway | Fairfield | | OH | 0 |
| 371 | concloud1207 | ColeKepro 2.0 | 143242 | Active | 108892 | 1000 Midway Dr | Harrington | | DE | 92110 |
| 372 | concloud1208 | ColeKepro 2.0 | 143243 | Active | 108889 | 5077 South Yale Avenue | Tulsa | | OK | 74135 |
| 373 | concloud1210 | ColeKepro 2.0 | 143245 | Active | 108870 | 14062 Springdale St | Westminster | | CA | 92683 |
| 374 | concloud1211 | ColeKepro 2.0 | 143246 | Active | 109001 | 1112 S. Main | Andrews | | TX | 78714 |
| 375 | concloud1212 | ColeKepro 2.0 | 143247 | Active | 108661 | 10338 E Truman Rd | Independence | | MO | 0 |
| 376 | concloud1213 | ColeKepro 2.0 | 143248 | Active | 108828 | 263 Creekside Crossing | New Braunfels | | TX | 78130 |
| 377 | concloud1214 | ColeKepro 2.0 | 143249 | Active | 108909 | 8535 EDINBURGH CENTRE DR | BROOKLYN PARK | | MN | 55443 |
| 378 | concloud1215 | ColeKepro 2.0 | 143250 | Active | 108844 | 321 Main St | Clayton | | NM | 88415 |
| 379 | concloud1216 | ColeKepro 2.0 | 143251 | Active | 108707 | 10898 Co Rd 4022 | Kemp | | TX | 75143 |
| 380 | concloud1217 | ColeKepro 2.0 | 143252 | Active | 108900 | 3501 Paxton Street | Harrisburg | | PA | 17111 |
| 381 | concloud1218 | ColeKepro 2.0 | 143253 | Active | 108549 | 6001 LTg Barrett Rd | Fort Worth | | TX | 0 |
| 382 | concloud1219 | ColeKepro 2.0 | 143254 | Active | 103368 | 117 N 12th St | Tampa | | FL | 33602 |
| 383 | concloud1221 | ColeKepro 3.0 | No serial # found | Active | 108126 | 136 East Broadway Street | Missoula | | MT | 10002 |
| 384 | concloud1222 | ColeKepro 3.0 | 143257 | Active | 108408 | 13535 North HWY 19 | Fort McCoy | | FL | 32134 |
| 385 | concloud1223 | ColeKepro 3.0 | 143258 | Active | 108340 | 1407 N Lamesa Rd | Midland | | TX | 0 |
| 386 | concloud1225 | ColeKepro 3.0 | 143260 | Active | 108308 | 15 South Street | Blue Hill | | ME | 0 |
| 387 | concloud1226 | ColeKepro 3.0 | 143261 | Active | 108919 | 1606 Main St | Green Bay | | WI | 0 |
| 388 | concloud1227 | ColeKepro 3.0 | 143262 | Active | 108013 | 687 State Street | Hurricane | | UT | 84737 |
| 389 | concloud1228 | ColeKepro 3.0 | 143263 | Active | 108659 | 501 N. Main St | Stillwater | | OK | 74075 |
| 390 | concloud1229 | ColeKepro 3.0 | 143264 | Active | 109046 | 1921 S Elm Pl | Broken Arrow | | OK | 74012 |
| 391 | concloud1230 | ColeKepro 3.0 | 143265 | Active | 114710 | 421 N Reading Rd | Ephrata | | PA | 17522 |
| 392 | concloud1231 | ColeKepro 3.0 | 143266 | Active | 124658 | 13060 Jefferson Blvd | Mishawaka | | IN | 46545 |
| 393 | concloud1232 | ColeKepro 3.0 | 143267 | Active | 108969 | 1714 Precinct Line Rd #Suite 400 | Hurst | | TX | 76054 |
| 394 | concloud1233 | ColeKepro 3.0 | 143268 | Active | 108930 | 3603 West Walnut Avenue | Visalia | | CA | 89117 |
| 395 | concloud1234 | ColeKepro 3.0 | 143269 | Active | 116339 | 10515 N Mopac Express. Suite K | Austin | | TX | 78759 |
| 396 | concloud1235 | ColeKepro 3.0 | 143270 | Active | 108894 | 767 Market St | Tacoma | | WA | 98402 |
| 397 | concloud1236 | ColeKepro 3.0 | 143271 | Active | 108553 | 5124 S Mill Ave | Tempe | | AZ | 85282 |
| 398 | concloud1237 | ColeKepro 3.0 | 143272 | Active | 113810 | 1512 S W   ROUTE 26 | FREEPORT | | IL | 61032 |
| 399 | concloud1238 | ColeKepro 3.0 | 141985 | Active | 101518 | 9880 Ferguson Rd Suite #201 | Dallas | | TX | 75229 |
| 400 | concloud1239 | ColeKepro 3.0 | 143274 | Active | 108982 | 17756 KENWOOD TRAIL | LAKEVILLE | | MN | 55044 |
| 401 | concloud1240 | ColeKepro 3.0 | 143275 | Active | 113577 | 30250 HIGHWAY 78 | SANTA YSABEL | | CA | 92070 |
| 402 | concloud1241 | ColeKepro 3.0 | 143276 | Active | 108926 | 8701 Riverview Blvd | St. Louis | | MO | 0 |
| 403 | concloud1242 | ColeKepro 3.0 | 143277 | Active | 108740 | 4514 Mt Carmel Tobasco Rd | Cincinnati | | OH | 45244 |
| 404 | concloud1243 | ColeKepro 3.0 | 143278 | Active | 108954 | 2600 W 7th Street | Clovis | | NM | 88101 |
| 405 | concloud1244 | ColeKepro 3.0 | 143279 | Active | 101519 | 8957 1300 West | West Jordan | | UT | 28204 |
| 406 | concloud1245 | ColeKepro 3.0 | 143280 | Active | 107952 | 25 SE 1st Ave | Miami | | FL | 33131 |
| 407 | concloud1246 | ColeKepro 3.0 | 143281 | Active | 108947 | 9761 Walnut St | Dallas | | TX | 75243 |
| 408 | concloud1247 | ColeKepro 3.0 | 143282 | Active | 108730 | 100 Tascosa Road | Amarillo | | TX | 79124 |
| 409 | concloud1248 | ColeKepro 3.0 | 143283 | Active | 108705 | 2661 Oneida St | Appleton | | WI | 54304 |
| 410 | concloud1249 | ColeKepro 3.0 | 143284 | Active | 108316 | 3075 Book Rd | Naperville | | IL | 0 |
| 411 | concloud1250 | ColeKepro 3.0 | 143286 | Active | 109038 | 802 North Russell Street | Marion | | IL | 37148 |
| 412 | concloud1252 | ColeKepro 3.0 | 143287 | Active | 114617 | 204 W Cowlitz Ave | castle Rock | | WA | 98611 |
| 413 | concloud1253 | ColeKepro 3.0 | 143268 | Active | 114706 | 316 G Lexington Dr | Folsom | | CA | 95630 |
| 414 | concloud1254 | ColeKepro 3.0 | 143289 | Active | 108962 | 3738 west gate city blvd suite D | Greensboro | | NC | 27407 |
| 415 | concloud1255 | ColeKepro 3.0 | 143290 | Active | 114700 | 3601 W. 45th | Amarillo | | TX | 79109 |
| 416 | concloud1257 | ColeKepro 3.0 | 143292 | Active | 108989 | 5201 Knickerbocker Road | San Angelo | | TX | 76904 |
| 417 | concloud1258 | ColeKepro 3.0 | 143293 | Active | 108400 | 2200 Azle Avenue | Fort Worth | | TX | 0 |
| 418 | concloud1259 | ColeKepro 3.0 | 143294 | Active | 108621 | 851 Upland Ave | Chester | | PA | 19013 |
| 419 | concloud1263 | ColeKepro 3.0 | No serial # found | Active | 108563 | 4444 1st Ave NE | Cedar Rapids | | IA | 52402 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420 | comcloud1264 | ColeKrgru 3.0 | 140299 | Active | 109055 | 1621 London Rd | Duluth | MN | 55812 |
| 421 | comcloud1265 | ColeKrgru 3.0 | 140300 | Active | 108661 | 2724 Isleta Blvd SW #12 | Albuquerque | NM | 87105 |
| 422 | comcloud1266 | ColeKrgru 3.0 | 140301 | Active | 138208 | 8200 Rosedale Hwy | Bakersfield | CA | 93312 |
| 423 | comcloud1268 | ColeKrgru 3.0 | 140304 | Active | 108604 | 835 Exeter Ave | Exeter | PA | 0 |
| 424 | comcloud1270 | ColeKrgru 3.0 | 140305 | Active | 109042 | 86 Eureka Door | Pacifica | CA | 33177 |
| 425 | comcloud1271 | ColeKrgru 3.0 | 140306 | Active | 109039 | 400 N Ave E | Haskell | TX | 0 |
| 426 | comcloud1272 | ColeKrgru 3.0 | 140307 | Active | 108641 | 2040 E Valley Parkway | Escondido | CA | 92027 |
| 427 | comcloud1273 | ColeKrgru 3.0 | 140308 | Active | 114698 | 2290 White Bear Ave | Maplewood | MN | 55109 |
| 428 | comcloud1274 | ColeKrgru 3.0 | 140309 | Active | 108191 | 4435 Red Rock Rd | Benton | PA | 17814 |
| 429 | comcloud1275 | ColeKrgru 3.0 | 140310 | Active | 108534 | 125 Highway #12 West (Steam Springs) | Steam Springs | AR | 72761 |
| 430 | comcloud1277 | ColeKrgru 3.0 | 140312 | Active | 108466 | 3930 SILVER LAKE ROAD | ST ANTHONY | MN | 55418 |
| 431 | comcloud1278 | ColeKrgru 3.0 | 140313 | Active | 108937 | 1585 SC-9 | Lancaster | SC | 0 |
| 432 | comcloud1279 | ColeKrgru 3.0 | 140314 | Active | 108292 | 2774 Briggs Rd | Columbus | OH | 43204 |
| 433 | comcloud1280 | ColeKrgru 3.0 | 140315 | Active | 108245 | 914 East Waterford Street | Wakarusa | IN | 0 |
| 434 | comcloud1281 | ColeKepro 3.0 | 140316 | Active | 115360 | 1427 W Shady Grove Rd | Irving | TX | 75060 |
| 435 | comcloud1282 | ColeKepro 3.0 | 140317 | Active | 108623 | 1201 Larpenteur Ave | Mccar | GA | 31055 |
| 436 | comcloud1283 | ColeKepro 3.0 | 140318 | Active | 115578 | 4601 SNELLING AVE | MINNEAPOLIS | MN | 55406 |
| 437 | comcloud1285 | ColeKepro 3.0 | 140320 | Active | 108462 | 5695 Telegraph Rd | Alexandria | VA | 22303 |
| 438 | comcloud1286 | ColeKepro 3.0 | 140321 | Active | 108249 | 2628 Henry St | Norton Shores | MI | 0 |
| 439 | comcloud1287 | ColeKepro 3.0 | 140322 | Active | 108968 | 2130 Silver Lake Rd NW | New Brighton | MN | 0 |
| 440 | comcloud1289 | ColeKepro 3.0 | 140324 | Active | 108187 | 1802 N Jackson St | Tullahoma | TN | 37388 |
| 441 | comcloud1290 | ColeKepro 3.0 | 140325 | Active | 108938 | 5225 Elkhorn Blvd | Sacramento | CA | 95842 |
| 442 | comcloud1291 | ColeKepro 3.0 | 140326 | Active | 109054 | 22 Goethals Dr | Richland | WA | 99352 |
| 443 | comcloud1292 | ColeKepro 3.0 | 140327 | Active | 108644 | 2109 S. Midkiff | Midland | TX | 79701 |
| 444 | comcloud1293 | ColeKepro 3.0 | 140328 | Active | 138122 | 909 E. Broadway | Cuero | TX | 77954 |
| 445 | comcloud1294 | ColeKepro 3.0 | 140329 | Active | 108430 | 2500 S. Georgia | Amarillo | TX | 79109 |
| 446 | comcloud1295 | ColeKepro 3.0 | 140330 | Active | 108888 | 425 Anderson Ave | Fairview | NJ | 7022 |
| 447 | comcloud1296 | ColeKepro 3.0 | 140331 | Active | 114707 | 2810 N Lovington Hwy | Hobbs | NM | 88240-1725 |
| 448 | comcloud1297 | ColeKepro 3.0 | 140332 | Active | 114616 | 1731 N Green River Rd | Evansville | IN | 47715 |
| 449 | comcloud1298 | ColeKepro 3.0 | 140333 | Active | 114699 | 5301 38th Ave N | Crystal | MN | 55422 |
| 450 | comcloud1299 | ColeKepro 3.0 | 140334 | Active | 114708 | 8150 Wedgewood Lane North | Maple Grove | MN | 55369 |
| 451 | comcloud1300 | ColeKepro 3.0 | 140335 | Active | 108661 | 10120 25th St | Rancho Cucamonga | CA | 91730 |
| 452 | comcloud1301 | ColeKepro 3.0 | 140336 | Active | 108547 | 5045 Fruitville Rd #Suite 163 | Sarasota | FL | 34232 |
| 453 | comcloud1302 | ColeKepro 3.0 | 140337 | Active | 108548 | 100 W County B Rd W | Maplewood | MN | 55117 |
| 454 | comcloud1303 | ColeKepro 3.0 | 140338 | Active | 108829 | 810 N. Shoop Ave | Wauseon | OH | 43567 |
| 455 | comcloud1305 | ColeKepro 3.0 | 140340 | Active | 114618 | 400 W Old Rd | Lilington | NC | 46764 |
| 456 | comcloud1306 | ColeKepro 3.0 | 140341 | Active | 108384 | 7212 E. Reno | Midwest City | OK | 73110 |
| 457 | comcloud1307 | ColeKepro 3.0 | 140342 | Active | 108441 | 700 NE Lowry Ave | Minneapolis | MN | 55418 |
| 458 | comcloud1308 | ColeKepro 3.0 | 140343 | Active | 108990 | 654 U S 250 | Ashland | OH | 44805 |
| 459 | comcloud1309 | ColeKepro 3.0 | 140344 | Active | 108435 | 49 PINE GROVE SQUARE | Grove City | PA | 16127 |
| 460 | comcloud1310 | ColeKepro 3.0 | 140345 | Active | 108439 | 1101 Churchmans Rd | Newark | DE | 19713 |
| 461 | comcloud1311 | ColeKepro 3.0 | 140346 | Active | 108671 | 303 N Keene St | Columbia | MO | 65201 |
| 462 | comcloud1313 | ColeKepro 3.0 | 14138 | Active | 108565 | 100 N. White Sands Blvd | Alamogordo | NM | 88310 |
| 463 | comcloud1314 | ColeKepro 3.0 | 143349 | Active | 114702 | 8421 Lyndale Ave S | Bloomington | MN | 55420 |
| 464 | comcloud1315 | ColeKepro 3.0 | 143350 | Active | 108669 | 6243 North Teutonia Avenue | Milwaukee | WI | 0 |
| 465 | comcloud1316 | ColeKepro 3.0 | 143351 | Active | 114703 | 300 East Travelers Trail | Burnsville | MN | 55337 |
| 466 | comcloud1317 | ColeKepro 3.0 | 143352 | Active | 108533 | 2141 Lincoln Street | Rhinelander | WI | 2169 |
| 467 | comcloud1318 | ColeKepro 3.0 | 143353 | Active | 101512 | 3816 13400 South | Riverton | UT | 84065 |
| 468 | comcloud1319 | ColeKepro 3.0 | 143354 | Active | 108536 | 3900 Clarksville Pike | Nashville | TN | 37218 |
| 469 | comcloud1320 | ColeKepro 3.0 | 143355 | Active | 108673 | 7800 West Appleton Avenue | Milwaukee | WI | 53218 |
| 470 | comcloud1321 | ColeKepro 3.0 | 143356 | Active | 108670 | 3201 Coors Blvd NW #X | Albuquerque | NM | 87120 |
| 471 | comcloud1322 | ColeKepro 3.0 | 143357 | Active | 108406 | 601 Graham St | Tuscola | TX | 79562 |
| 472 | comcloud1323 | ColeKepro 3.0 | 143358 | Active | 114614 | 15350 Cedar Avenue | Apple Valley | MN | 55124 |
| 473 | comcloud1324 | ColeKepro 3.0 | 143359 | Active | 114705 | 585 Northtown Drive | Blaine | MN | 39211 |
| 474 | comcloud1325 | ColeKepro 3.0 | 143360 | Active | 108851 | 815 Lafayette Blvd | Bridgeport | CT | 6604 |
| 475 | comcloud1326 | ColeKepro 3.0 | 143361 | Active | 108711 | 803 Klaus St | Green Bay | WI | 54302 |
| 476 | comcloud1327 | ColeKepro 3.0 | 143362 | Active | 104198 | 6719 Bernville Rd | Bernville | PA | 19506 |
| 477 | comcloud1328 | ColeKepro 3.0 | 143363 | Active | 108708 | 4502 S Steele St | Tacoma | WA | 98409 |
| 478 | comcloud1329 | ColeKepro 3.0 | 143364 | Active | 108807 | 303 E Central Ave | Comanche | TX | 76442 |
| 479 | comcloud1330 | ColeKepro 3.0 | 143365 | Active | 108725 | 3 South Maysville Avenue | Zanesville | OH | 43701 |
| 480 | comcloud1331 | ColeKepro 3.0 | 143366 | Active | 108816 | 6169 Highway 278 N W | Covington | GA | 30014 |
| 481 | comcloud1332 | ColeKepro 3.0 | 143367 | Active | 108552 | 189 West 11th Street | Waterloo | IA | 0 |
| 482 | comcloud1333 | ColeKepro 3.0 | 143368 | Active | 108753 | 1421 N. Western Ave | Liberal | KS | 67901 |
| 483 | comcloud1334 | ColeKepro 3.0 | 143369 | Active | 108617 | 844 East 6th St | St. Peters | MO | 63376 |
| 484 | comcloud1335 | ColeKepro 3.0 | 143370 | Active | 107976 | 429 9th Ave N | St. Cloud | MN | 33701 |
| 485 | comcloud1336 | ColeKepro 3.0 | 143371 | Active | 108582 | 3620 Newcastle Rd | Oklahoma City | OK | 0 |
| 486 | comcloud1337 | ColeKepro 3.0 | 143372 | Active | 119113 | 1301 Hillsborough Street | Raleigh | NC | 27605 |
| 487 | comcloud1338 | ColeKepro 3.0 | 143373 | Active | 113836 | 500 South Gordon Street | Alvin | TX | 69117 |
| 488 | comcloud1339 | ColeKepro 3.0 | 143374 | Active | 108445 | 898 W Grand Ave | Decatur | IL | 60642 |
| 489 | comcloud1340 | ColeKepro 3.0 | 143375 | Active | 106668 | 501 National Road | Richmond | IN | 47374 |
| 490 | comcloud1341 | ColeKepro 3.0 | 143376 | Active | 115098 | 18918 Midway Rd | Dallas | TX | 75287 |
| 491 | comcloud1342 | ColeKepro 3.0 | 143377 | Active | 108782 | 1512 E Exchange Pkwy Suite 400 | Allen | TX | 75002 |
| 492 | comcloud1343 | ColeKepro 3.0 | 143378 | Active | 108741 | 908 7th Ave | Camanche | IA | 10019 |
| 493 | comcloud1344 | ColeKepro 3.0 | 143379 | Active | 108661 | 417 8TH AVENUE NE | BRAINERD | MN | 56401 |
| 494 | comcloud1345 | ColeKepro 3.0 | 143380 | Active | 108594 | 5312 Lovington Hwy | Hobbs | NM | 88240 |
| 495 | comcloud1346 | ColeKepro 3.0 | 143381 | Active | 114709 | 9332 Ocean Hwy | Pawley's Island | SC | 29585 |
| 496 | comcloud1347 | ColeKepro 3.0 | 143382 | Active | 108106 | 1709 Ludington Street | Escanaba | MI | 48192 |
| 497 | comcloud1348 | ColeKepro 3.0 | no serial # | Active | 114615 | 4205 Pheasant Ridge Drive Northeast | Blaine | MN | 55449 |
| 498 | comcloud1349 | ColeKepro 3.0 | 143384 | Active | 108550 | 850 Harford Turnpike | Waterford | CT | 6385 |
| 499 | comcloud1350 | ColeKepro 3.0 | 143385 | Active | 108561 | 806 Atlas Ave | Killeen | TX | 0 |
| 500 | comcloud1351 | ColeKepro 3.0 | 143386 | Active | 108666 | 26918 Cook Rd | Olmsted Township | OH | 76542 |
| 501 | comcloud1352 | ColeKepro 3.0 | No serial # found | Active | 108358 | 500 South Gordon Street | Alvin | TX | 44138 |
| 502 | comcloud1353 | ColeKepro 3.0 | 143388 | Active | 108616 | 16550 Hwy 75 Rd | Nebraska City | NE | 77511 |
| 503 | comcloud1354 | ColeKepro 3.0 | 143389 | Active | 108560 | 980 N WALNUT CREEK DR | MANSFIELD | TX | 76063 |
| 504 | comcloud1356 | ColeKepro 3.0 | 143391 | Active | 108780 | 2250 N Limestone St | Springfield | OH | 45503 |
| 505 | comcloud1357 | ColeKepro 3.0 | 143392 | Active | 108765 | 1520 N. Main | Andrews | TX | 79714 |
| 506 | comcloud1358 | ColeKepro 3.0 | 143393 | Active | 115052 | 2020 S Parker Rd | Denver | CO | 80231 |
| 507 | comcloud1359 | ColeKepro 3.0 | 143394 | Active | 108679 | 705 S Empire Blvd | Coos Bay | OR | 97420 |
| 508 | comcloud1360 | ColeKepro 3.0 | 143395 | Active | 108680 | 4106 W Pike | Zanesville | OH | 75002 |
| 509 | comcloud1361 | ColeKepro 3.0 | 143396 | Active | 108861 | 1550 S Sheridan Rd | Tulsa | OK | 74112 |
| 510 | comcloud1362 | ColeKepro 3.0 | 143397 | Active | 108731 | 2703 Piedmont Avenue | Duluth | MN | 72209 |
| 511 | comcloud1363 | ColeKepro 3.0 | 143398 | Active | 108665 | 1707 Southwest Blvd | Tulsa | OK | 66103 |
| 512 | comcloud1364 | ColeKepro 3.0 | 143399 | Active | 120211 | 19763 U S 59 | Humble | TX | 77338 |
| 513 | comcloud1365 | ColeKepro 3.0 | 143400 | Active | 108677 | 7555 WEST BROADWAY | BROOKLYN PARK | MN | 55428 |
| 514 | comcloud1366 | ColeKepro 3.0 | 143401 | Active | 108632 | 13822 P Street | Omaha | NE | 73108 |
| 515 | comcloud1367 | ColeKepro 3.0 | 143402 | Active | 108606 | 6409 6th Ave | Tacoma | WA | 98406 |
| 516 | comcloud1368 | ColeKepro 3.0 | 143403 | Active | 108692 | 1659d Marshalltown Blvd | Melbourne | IA | 0 |
| 517 | comcloud1369 | ColeKepro 3.0 | 145530 | Active | 141587 | 945 W Sunrise Blvd | Fort Lauderdale | FL | 33311 |
| 518 | comcloud1370 | ColeKepro 3.0 | 143405 | Active | 114434 | 14501 Janesville Road | Muskego | WI | 53150 |
| 519 | comcloud1371 | ColeKepro 3.0 | 143406 | Active | 108739 | 2903 Royal Ln | Dallas | TX | 75229 |
| 520 | comcloud1372 | ColeKepro 3.0 | 143407 | Active | 113860 | 2325 N 20th Ave | Pasco | WA | 99301 |
| 521 | comcloud1373 | ColeKepro 3.0 | 143408 | Active | 108675 | 54 East California Avenue | Fresno | CA | 93307 |
| 522 | comcloud1374 | ColeKepro 3.0 | 143409 | Active | 108678 | 600 Prospect Rd | Fort Lauderdale | FL | 33317 |
| 523 | comcloud1375 | ColeKepro 3.0 | 143411 | Active | 108431 | 212 TX 71 | Bastrop | TX | 78602 |
| 524 | comcloud1377 | ColeKepro 3.0 | 143412 | Active | 108642 | 3401 98th Street | Lubbock | TX | 79423 |
| 525 | comcloud1378 | ColeKepro 3.0 | 143413 | Active | 113814 | 19 Pleasant St | Berlin | NH | 3570 |
| 526 | comcloud1379 | ColeKepro 3.0 | 143414 | Active | 119400 | 8457 Richmond Hwy | Alexandria | VA | 22309 |
| 527 | comcloud1380 | ColeKepro 3.0 | 143415 | Active | 108676 | 1408 Bronson Way N | Renton | WA | 98057 |
| 528 | comcloud1381 | ColeKepro 3.0 | 143416 | Active | 108553 | 4335 Texas St | Waterloo | IA | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529 | comcloud1382 | ColeKepro 3.0 | 143417 | Active | 108626 | 220 South Van Buren Street | Shipshewana | IN | 52240 |
| 530 | comcloud1383 | ColeKepro 3.0 | 143418 | Active | 108752 | 87 1926 Farmington Hwy | Waxahaw | HI | 96192 |
| 531 | comcloud1384 | ColeKepro 3.0 | 143419 | Active | 109030 | 1150 East Highway 377 | Granbury | TX | 76048 |
| 532 | comcloud1385 | ColeKepro 3.0 | 143420 | Active | 104245 | 5956 W Olympic Blvd | Los Angeles | CA | 90036 |
| 533 | comcloud1386 | ColeKepro 3.0 | 143421 | Active | 115100 | 307 State Hwy 150 | West Union | SC | 64095 |
| 534 | comcloud1387 | ColeKepro 3.0 | 149422 | Active | 101524 | 16505 Victory Blvd | Van Nuys | CA | 91406 |
| 535 | comcloud1388 | ColeKepro 3.0 | 143424 | Active | 103567 | 8780 A Rivers Ave N | North Charleston | SC | 29406 |
| 536 | comcloud1389 | ColeKepro 3.0 | 143425 | Active | 109013 | 5839 Manzanita Ave | Carmichael | CA | 0 |
| 537 | comcloud1391 | ColeKepro 3.0 | 143426 | Active | 104156 | 10630 Imperial Hwy | Norcale | CA | 0 |
| 538 | comcloud1392 | ColeKepro 3.0 | 143427 | Active | 109027 | State Rte 26 | West Point | CA | 95255 |
| 539 | comcloud1393 | ColeKepro 3.0 | 143428 | Active | 103586 | 191 Manheim Rd | Schuylkill | PA | 17972 |
| 540 | comcloud1395 | ColeKepro 3.0 | 143430 | Active | 108945 | 1181 West Putnam Avenue | Porterville | CA | 6835 |
| 541 | comcloud1396 | ColeKepro 3.0 | 143431 | Active | 103596 | 11243 San Fernando Rd | San Fernando | CA | 91340 |
| 542 | comcloud1397 | ColeKepro 3.0 | 143432 | Active | 101446 | 1509 South Gage Blvd | Pisas | TX | 78577 |
| 543 | comcloud1398 | ColeKepro 3.0 | 143433 | Active | 104154 | 1311 East Colorado Street | Glendale | CA | 91205 |
| 544 | comcloud1399 | ColeKepro 3.0 | 143434 | Active | 103020 | 601 SW Highway 101 #104 | Lincoln City | OR | 97367 |
| 545 | comcloud1401 | No serial # found | | Active | 117625 | 3015 W. US 36 | Pendleton | IN | 46064 |
| 546 | comcloud1404 | ColeKepro 3.0 | 143439 | Active | 116092 | 318 Kuakini Rd | Kailua | HI | 96734 |
| 547 | comcloud1405 | No serial # found | | Active | 118606 | 709 Ahua St | Honolulu | HI | 96819 |
| 548 | comcloud1407 | ColeKepro 3.0 | 143442 | Active | 108700 | 18480 Brookhurst St | Fountain Valley | CA | 92708 |
| 549 | comcloud1408 | ColeKepro 3.0 | 143443 | Active | 108792 | 1657 North Miami Avenue | Miami | FL | 33136 |
| 550 | comcloud1409 | ColeKepro 3.0 | 143444 | Active | 108723 | 6055 South Freeway | Houston | TX | 77004 |
| 551 | comcloud1410 | ColeKepro 3.0 | 143445 | Active | 101555 | 101 Dan Rimeau Dr | Ruston | LA | 71270 |
| 552 | comcloud1413 | ColeKepro 3.0 | 143448 | Active | 127782 | 6500 US 380 | Cross Roads | TX | 76227 |
| 553 | comcloud1414 | ColeKepro 3.0 | 143449 | Active | 103571 | 2950 Johnson Dr | Ventura | CA | 93003 |
| 554 | comcloud1415 | ColeKepro 3.0 | 143450 | Active | 108758 | 4787 Fashion Square Mall | Saginaw | MI | 85251 |
| 555 | comcloud1416 | ColeKepro 3.0 | 143451 | Active | 108724 | 1812 Wilbraham Rd | Springfield | MA | 1119 |
| 556 | comcloud1417 | ColeKepro 3.0 | 143452 | Active | 108733 | 843 Miller Valley Rd | Prescott | AZ | 42220 |
| 557 | comcloud1418 | ColeKepro 3.0 | 143453 | Active | 113879 | 4317 Andrews Highway | Midland | TX | 79701 |
| 558 | comcloud1419 | ColeKepro 3.0 | 143454 | Active | 115194 | 10019 Mills Avenue | Whittier | CA | 10019 |
| 559 | comcloud1421 | ColeKepro 3.0 | 2120hta426 | Active | 116351 | 632 Broad St | New Bethlehem | PA | 16242 |
| 560 | comcloud1422 | ColeKepro 3.0 | 220hta423 | Active | 115393 | 901 Riviera Dr | Sacramento | CA | 95838 |
| 561 | comcloud1423 | ColeKepro 3.0 | 143458 | Active | 113585 | 6229 Main Avenue | Orangevale | CA | 96826 |
| 562 | comcloud1424 | ColeKepro 3.0 | 143459 | Active | 108295 | 2643 South Hung Street | Honolulu | HI | 96826 |
| 563 | comcloud1425 | ColeKepro 3.0 | 143460 | Active | 113874 | 845 Holloway Avenue | San Francisco | CA | 94112 |
| 564 | comcloud1426 | ColeKepro 3.0 | 143461 | Active | 108970 | 1300 Brodhead Road | Coraopolis | PA | 15108 |
| 565 | comcloud1427 | ColeKepro 3.0 | 143462 | Active | 108974 | 1616 N Portland Ave | Oklahoma City | OK | 73107 |
| 566 | comcloud1428 | ColeKepro 3.0 | 143463 | Active | 108304 | 1700 Stanley Rd | Greensboro | NC | 27407 |
| 567 | comcloud1429 | ColeKepro 3.0 | 143464 | Active | 108684 | 200 W 1st St | Birdsboro | PA | 19508 |
| 568 | comcloud1431 | ColeKepro 3.0 | 143466 | Active | 113579 | 499 N State Rd 434 #1017 | Altamonte Springs | FL | 32714 |
| 569 | comcloud1432 | ColeKepro 3.0 | 143467 | Active | 108805 | 2252 Historic Route 66 | Santa Rosa | NM | 88435 |
| 570 | comcloud1433 | ColeKepro 3.0 | 2120hta404 | Active | 116896 | 3299 Campbell Ave | Honolulu | HI | 96815 |
| 571 | comcloud1435 | ColeKepro 3.0 | 143470 | Active | 115327 | 619 W Main st | Heber Springs | AR | 72543 |
| 572 | comcloud1436 | ColeKepro 3.0 | 143471 | Active | 108785 | 1901 W 2nd St | Xenia | OH | 0 |
| 573 | comcloud1437 | ColeKepro 3.0 | 143472 | Active | 108754 | 3213 Farrow Rd | Columbia | SC | 29203 |
| 574 | comcloud1438 | ColeKepro 3.0 | 143473 | Active | 108854 | 717 E 9400 S | Sandy | UT | 84094 |
| 575 | comcloud1439 | ColeKepro 3.0 | 143474 | Active | 108848 | 12595 CENTRAL AVE NE | BLAINE | MN | 55434 |
| 576 | comcloud1440 | ColeKepro 3.0 | 143475 | Active | 108311 | 846 Main St | Worcester | MA | 1608 |
| 577 | comcloud1441 | ColeKepro 3.0 | 143476 | Active | 116130 | 2245 W Sugar Creek Rd | Charlotte | NC | 28262 |
| 578 | comcloud1442 | ColeKepro 3.0 | 143477 | Active | 108338 | 660 Powell St | San Francisco | CA | 94108 |
| 579 | comcloud1443 | ColeKepro 3.0 | 143478 | Active | 116203 | 8600 Washington St | Thornton | CO | 80229 |
| 580 | comcloud1444 | ColeKepro 3.0 | 143479 | Active | 116341 | TX 194 | Hart | TX | 79043 |
| 581 | comcloud1445 | ColeKepro 3.0 | 143480 | Active | 116197 | 1630 Bradyville Pike | Murfreesboro | TN | 37130 |
| 582 | comcloud1446 | ColeKepro 3.0 | 143481 | Active | 103143 | 5901 Mill Creek Rd | Levittown | PA | 19057 |
| 583 | comcloud1447 | ColeKepro 3.0 | 143482 | Active | 108836 | 3980 South 2700 East | Holladay | UT | 84124 |
| 584 | comcloud1448 | ColeKepro 3.0 | 143483 | Active | 120525 | 2021 Broad Ave | Findlay | OH | 45840 |
| 585 | comcloud1449 | ColeKepro 3.0 | 143484 | Active | 122698 | 363 Smithfield Ave | Pawtucket | RI | 2860 |
| 586 | comcloud1450 | ColeKepro 3.0 | 143485 | Active | 108577 | 2727 South Prairie Avenue | Pueblo | CO | 80816 |
| 587 | comcloud1451 | ColeKepro 3.0 | 143486 | Active | 108857 | 1172 Draper Pkwy | Draper | UT | 84020 |
| 588 | comcloud1452 | ColeKepro 3.0 | 143487 | Active | 108674 | 320 N. New Jersey | Indianapolis | IN | 46204 |
| 589 | comcloud1453 | ColeKepro 3.0 | 143488 | Active | 108575 | 1203 E Anaheim St | Long Beach | CA | 90804 |
| 590 | comcloud1454 | ColeKepro 3.0 | 143489 | Active | 115050 | 2201 W National Ave | Milwaukee | WI | 53204 |
| 591 | comcloud1455 | ColeKepro 3.0 | 143490 | Active | 108879 | 1408 Main St | Springfield | OR | 97477 |
| 592 | comcloud1456 | ColeKepro 3.0 | 143491 | Active | 108573 | 15540 FM 624 | Robstown | TX | 78408 |
| 593 | comcloud1457 | ColeKepro 3.0 | 143492 | Active | 108808 | 6079 Quebec Street | Commerce City | CO | 80022 |
| 594 | comcloud1458 | ColeKepro 3.0 | 143493 | Active | 120528 | 245 W. Main St | Hillsboro | OH | 45133 |
| 595 | comcloud1459 | ColeKepro 3.0 | 143494 | Active | 108762 | 5075 Park Blvd | Pinellas Park | FL | 33781 |
| 596 | comcloud1460 | ColeKepro 3.0 | 143495 | Active | 108580 | 221 South 8th Street | Colorado Springs | CO | 19106 |
| 597 | comcloud1461 | ColeKepro 3.0 | 143496 | Active | 108579 | 201 W Fillmore Street | Colorado Springs | CO | 80907 |
| 598 | comcloud1462 | ColeKepro 3.0 | 143497 | Active | 108572 | 389 Cabot Street | Beverly | MA | 1915 |
| 599 | comcloud1463 | ColeKepro 3.0 | 143498 | Active | 108720 | 655 Robins Rd | Hiawatha | IA | 24504 |
| 600 | comcloud1464 | ColeKepro 3.0 | 143499 | Active | 108698 | 6430 Garth Road | Baytown | TX | 77521 |
| 601 | comcloud1465 | ColeKepro 3.0 | 143500 | Active | 108704 | 833 West Oklahoma Avenue | Milwaukee | WI | 53215 |
| 602 | comcloud1466 | ColeKepro 3.0 | 143501 | Active | 116505 | 1317 Wayfield Dr # 4 | Johnson City | TN | 37601 |
| 603 | comcloud1467 | ColeKepro 3.0 | 143502 | Active | 117220 | 700 South Broadway | Baltimore | MD | 63102 |
| 604 | comcloud1468 | ColeKepro 3.0 | 143503 | Active | 108645 | 4607 HIGHWAY 6 N | HOUSTON | TX | 77084 |
| 605 | comcloud1469 | ColeKepro 3.0 | 143504 | Active | 113888 | 5226 West Center Street | Milwaukee | WI | 0 |
| 606 | comcloud1470 | ColeKepro 3.0 | 143505 | Active | 120541 | 13110 S Gessner Rd | Missouri City | TX | 77489 |
| 607 | comcloud1471 | ColeKepro 3.0 | 143506 | Active | 108589 | 110 National City Blvd | National City | CA | 91950 |
| 608 | comcloud1472 | ColeKepro 3.0 | 143507 | Active | 108655 | 26459 U.S. 20 | South Bend | IN | 0 |
| 609 | comcloud1473 | ColeKepro 3.0 | 143508 | Active | 108885 | 1805 North Belt West | Belleville | IL | 0 |
| 610 | comcloud1474 | ColeKepro 3.0 | 143509 | Active | 108837 | 1810 N Columbia St Suite B | Milledgeville | GA | 31061 |
| 611 | comcloud1475 | ColeKepro 3.0 | 143510 | Active | 121557 | 8624 SW Hall Blvd | Beaverton | OR | 97008 |
| 612 | comcloud1476 | ColeKepro 3.0 | 143511 | Active | 108683 | 1202 S Missouri | Macon | MO | 63552 |
| 613 | comcloud1477 | ColeKepro 3.0 | 143512 | Active | 128592 | 2001 University Ave | Morgantown | WV | 26505 |
| 614 | comcloud1478 | ColeKepro 3.0 | 143513 | Active | 139033 | 5380 Lake Rd | Sheffield Lake | OH | 44054 |
| 615 | comcloud1479 | ColeKepro 3.0 | 143514 | Active | 108251 | 85 Sheridan Boulevard | Lakewood | CO | 0 |
| 616 | comcloud1480 | ColeKepro 3.0 | 143339 | Active | 108643 | 8301 Boydton Plank Rd | Petersburg | VA | 0 |
| 617 | comcloud1481 | ColeKepro 3.0 | 143516 | Active | 115030 | 7233 W 103rd St | Palos Hills | IL | 60465 |
| 618 | comcloud1482 | ColeKepro 3.0 | 143517 | Active | 108712 | 4418 NE Glisan St | Portland | OR | 97213 |
| 619 | comcloud1483 | ColeKepro 3.0 | 143518 | Active | 108839 | 785 E St George Blvd | St. George | UT | 84770 |
| 620 | comcloud1484 | ColeKepro 3.0 | 143519 | Active | 108840 | 2701 Sanford St | Muskegon Heights | MI | 49444 |
| 621 | comcloud1485 | ColeKepro 3.0 | 143520 | Active | 123333 | 1910 West Main St | Artesia | NM | 98210 |
| 622 | comcloud1487 | ColeKepro 3.0 | 143522 | Active | 108701 | 1930 S Mooney Blvd | Visalia | CA | 93277 |
| 623 | comcloud1488 | ColeKepro 3.0 | 143523 | Active | 108802 | 3746 St Louis Ave | St. Louis | MO | 0 |
| 624 | comcloud1490 | ColeKepro 3.0 | 143525 | Active | 108689 | 826 North Center Street | Corry | PA | 16407 |
| 625 | comcloud1491 | ColeKepro 3.0 | 143526 | Active | 116129 | 3920 West Diversey Avenue | Chicago | IL | 60647 |
| 626 | comcloud1492 | ColeKepro 3.0 | 143527 | Active | 108838 | 110 FIRST STREET SOUTH | SAUK RAPIDS | MN | 56379 |
| 627 | comcloud1493 | ColeKepro 3.0 | 143528 | Active | 108667 | 113 College Park Rd | Ladson | SC | 29456 |
| 628 | comcloud1494 | ColeKepro 3.0 | 143529 | Active | 108901 | 6900 Missouri Avenue | East St. Louis | IL | 0 |
| 629 | comcloud1495 | ColeKepro 3.0 | 143530 | Active | 108281 | 348 Grafton St | Worcester | MA | 1604 |
| 630 | comcloud1496 | ColeKepro 3.0 | 143531 | Active | 116082 | 300 N Randolph St | Goldsboro | NC | 27530 |
| 631 | comcloud1497 | ColeKepro 3.0 | 143532 | Active | 117523 | 4271 Truxel Rd #2 | Sacramento | CA | 95834 |
| 632 | comcloud1498 | ColeKepro 3.0 | 143533 | Active | 117659 | 1701 W 9th St | KCMO | MO | 64101 |
| 633 | comcloud1499 | ColeKepro 3.0 | 143534 | Active | 108241 | 55031 IN-13 | Middlebury | IN | 0 |
| 634 | comcloud1500 | ColeKepro 3.0 | 143514 | Active | 120341 | 2710 Pearland Parkway | Pearland | TX | 77581 |
| 635 | comcloud1501 | ColeKepro 3.0 | 143516 | Active | 124509 | 311 N Main St | Euless | TX | 76458 |
| 636 | comcloud1502 | ColeKepro 3.0 | 143537 | Active | 124938 | 1500 Garrett Rd | Upper Darby | PA | 19082 |
| 637 | comcloud1504 | ColeKepro 3.0 | 143539 | Active | 119792 | 4603 Sienna Parkway | Missouri City | TX | 77459 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 638 | comcloud1505 | CoreKepro 3.0 | 143540 | Active | 124811 | 5926 Madison Avenue | Carmichael | CA | 95608 |
| 639 | comcloud1506 | CoreKepro 3.0 | 143541 | Active | 113886 | 5668 West Market Street | Greensboro | NC | 44319 |
| 640 | comcloud1507 | CoreKepro 3.0 | 143542 | Active | 114428 | 5509 Broadway Blvd | Garland | TX | 75043 |
| 641 | comcloud1508 | CoreKepro 3.0 | 143543 | Active | 113582 | 126 SIC 371 | Mooresville | MS | 38855 |
| 642 | comcloud1509 | CoreKepro 3.0 | 143544 | Active | 103656 | 101 N Hattiesburg Ave | Hattiesburg | MS | 39401 |
| 643 | comcloud1510 | CoreKepro 3.0 | 143545 | Active | 114691 | 4015 U S 17 | Richmond Hill | GA | 31324 |
| 644 | comcloud1512 | No serial # found | 143546 | Active | 126423 | 2500 N Main | Roswell | NM | 88201 |
| 645 | comcloud1513 | CoreKepro 3.0 | 143548 | Active | 120392 | 1000 Brossard Ave | South Plainfield | NJ | 7080 |
| 646 | comcloud1514 | CoreKepro 3.0 | 143549 | Active | 108875 | 814 Allegheny River Blvd | Oakmont | PA | 15139 |
| 647 | comcloud1515 | CoreKepro 3.0 | 143550 | Active | 116650 | 1925 BURRELL ROAD | SAINT PAUL | MN | 55110 |
| 648 | comcloud1516 | CoreKepro 3.0 | 143551 | Active | 118190 | 1425 Kennedy Blvd | North Bergen | NJ | 7047 |
| 649 | comcloud1517 | CoreKepro 3.0 | 143552 | Active | 116124 | 3215 E Colfax Ave | Denver | CO | 80220 |
| 650 | comcloud1518 | CoreKepro 3.0 | 143554 | Active | 108657 | 106 SW Lee Blvd | Lawton | OK | 0 |
| 651 | comcloud1519 | CoreKepro 3.0 | 143565 | Active | 113867 | 1480 Hwy 377 S | Brownwood | TX | 76801-5113 |
| 652 | comcloud1520 | CoreKepro 3.0 | 143555 | Active | 109048 | 250 ROOSEVELT AVE | BATTLE CREEK | MI | 49017 |
| 653 | comcloud1521 | CoreKepro 3.0 | 143556 | Active | 113864 | 13940 Ramona Blvd | Baldwin Park | CA | 91706 |
| 654 | comcloud1522 | CoreKepro 3.0 | 143557 | Active | 116296 | 662 Hammond St | Bangor | ME | 4401 |
| 655 | comcloud1523 | CoreKepro 3.0 | 143558 | Active | 113891 | 196 North 7th Street | Leavenworth | KS | 0 |
| 656 | comcloud1524 | CoreKepro 3.0 | 143559 | Active | 120904 | 2116 Noble St | Sunnyvale | PA | 15218 |
| 657 | comcloud1525 | CoreKepro 3.0 | 143560 | Active | 124810 | 536 W Lapham Blvd | Milwaukee | WI | 53204 |
| 658 | comcloud1526 | CoreKepro 3.0 | 143561 | Active | 124551 | 1419 E 9th St | Trenton | MO | 64683 |
| 659 | comcloud1527 | CoreKepro 3.0 | 143562 | Active | 108921 | 9096 HIGHWAY 80 W | FORT WORTH | TX | 76116 |
| 660 | comcloud1528 | CoreKepro 3.0 | 143563 | Active | 117739 | 7101 Menaul Blvd NE #C | Albuquerque | NM | 87110 |
| 661 | comcloud1529 | CoreKepro 3.0 | 143564 | Active | 103139 | 708 South Grand | Pecos | TX | 79772 |
| 662 | comcloud1530 | CoreKepro 3.0 | 143565 | Active | 114724 | 1720 Bridge Blvd SW | Albuquerque | NM | 87105 |
| 663 | comcloud1531 | CoreKepro 3.0 | 143566 | Active | 115351 | 320 S Clarence Nash Blvd | Watonga | OK | 73772 |
| 664 | comcloud1532 | CoreKepro 3.0 | 143567 | Active | 118448 | 824 Hwy 64 | Mason | AR | 72364 |
| 665 | comcloud1533 | CoreKepro 3.0 | 143568 | Active | 117735 | 4654 Whitney Ave | Sacramento | CA | 95822 |
| 666 | comcloud1534 | CoreKepro 3.0 | 143569 | Active | 114476 | 101 NW 1st St #100 | Evansville | IN | 47708 |
| 667 | comcloud1535 | CoreKepro 3.0 | 143570 | Active | 115355 | 1204 E Broadway St | Altus | OK | 73521 |
| 668 | comcloud1536 | CoreKepro 3.0 | 143571 | Active | 113896 | 436 W Center St | Kingsport | TN | 0 |
| 669 | comcloud1537 | CoreKepro 3.0 | 143572 | Active | 115309 | 9876 E Arapahoe Rd #B | Greenwood Village | CO | 80112 |
| 670 | comcloud1538 | CoreKepro 3.0 | 143573 | Active | 122465 | 802 Grape Street | Abilene | TX | 79601 |
| 671 | comcloud1539 | CoreKepro 3.0 | 143574 | Active | 124562 | 2308 S 1st St | Yakima | WA | 98901 |
| 672 | comcloud1540 | CoreKepro 3.0 | 143575 | Active | 119705 | 6 Stillwater Ave | Orono | ME | 4473 |
| 673 | comcloud1541 | CoreKepro 3.0 | 143576 | Active | 120369 | 283 Main St | Brawley | CA | 92227 |
| 674 | comcloud1542 | CoreKepro 3.0 | 143577 | Active | 113884 | 2402 Wilshire Blvd | Santa Monica | CA | 90403 |
| 675 | comcloud1543 | CoreKepro 3.0 | 143578 | Active | 108895 | 2209 SE Hawthorne Blvd | Portland | OR | 97214 |
| 676 | comcloud1544 | CoreKepro 3.0 | 143579 | Active | 108596 | 9655 Colorado Lane North | Brooklyn Park | MN | 55445 |
| 677 | comcloud1545 | CoreKepro 3.0 | 143580 | Active | 114712 | 509 E 4th Ave | Hutchinson | KS | 67501 |
| 678 | comcloud1546 | CoreKepro 3.0 | 143581 | Active | 120345 | 1645 Wabash Avenue | Jerome | IL | 60616 |
| 679 | comcloud1547 | CoreKepro 3.0 | 143582 | Active | 120033 | 916 W Sanger St | Hobbs | NM | 88240 |
| 680 | comcloud1548 | CoreKepro 3.0 | 143583 | Active | 124208 | 3815 Meadowbridge Road | Richmond | VA | 23222 |
| 681 | comcloud1549 | CoreKepro 3.0 | 143584 | Active | 120178 | 616 Ft McAsuil Street | Mason | TX | 76856 |
| 682 | comcloud1550 | CoreKepro 3.0 | 143585 | Active | 120559 | 1102 Elida Ave | Delphos | OH | 45833 |
| 683 | comcloud1551 | CoreKepro 3.0 | 143586 | Active | 119720 | 2013 South Bridge Street | Brady | TX | 76825 |
| 684 | comcloud1552 | CoreKepro 3.0 | 143587 | Active | 108581 | 5071 24th St | Sacramento | CA | 95822 |
| 685 | comcloud1553 | CoreKepro 3.0 | 143588 | Active | 124520 | 6104 Oxon Hill Rd | Oxon Hill | MD | 20745 |
| 686 | comcloud1554 | CoreKepro 3.0 | 143589 | Active | 117461 | 1095 W State Rd 434 | Winter Springs | FL | 32708 |
| 687 | comcloud1555 | CoreKepro 3.0 | 143590 | Active | 114729 | 50 Spring St | Winchendon | MA | 0 |
| 688 | comcloud1556 | CoreKepro 3.0 | 143591 | Active | 115456 | 1604 Bellevue Rd | Atwater | CA | 95301 |
| 689 | comcloud1557 | CoreKepro 3.0 | 143592 | Active | 114722 | 1515 IN 37 | Elwood | IN | 46036 |
| 690 | comcloud1559 | No serial # found | 143594 | Active | 115352 | 501 N Main | Seminole | TX | 79360 |
| 691 | comcloud1561 | CoreKepro 3.0 | 143595 | Active | 118206 | 1001 N Cedar | Borger | TX | 79007 |
| 692 | comcloud1562 | CoreKepro 3.0 | 143597 | Active | 116079 | 1101 N Mattis Ave | Champaign | IL | 61821 |
| 693 | comcloud1564 | CoreKepro 3.0 | 143599 | Active | 115348 | 309 W Main St | Weatherford | OK | 73096 |
| 694 | comcloud1565 | CoreKepro 3.0 | 143600 | Active | 108869 | 5435 Broad Street | Sumter | SC | 0 |
| 695 | comcloud1566 | CoreKepro 3.0 | 143601 | Active | 109051 | 500 Central Ave SE | Albuquerque | NM | 87104 |
| 696 | comcloud1567 | CoreKepro 3.0 | 143602 | Active | 117795 | 1633 W Memorial Blvd | Lakeland | FL | 33815 |
| 697 | comcloud1568 | CoreKepro 3.0 | 143603 | Active | 124812 | 2212x The Plaza | Charlotte | NC | 29210 |
| 698 | comcloud1569 | CoreKepro 3.0 | 143604 | Active | 121561 | 1001 N Roan St | Johnson City | TN | 37601 |
| 699 | comcloud1571 | CoreKepro 3.0 | 143606 | Active | 113861 | 56 Eureka Drive | Pacifica | CA | 33177 |
| 700 | comcloud1572 | CoreKepro 3.0 | 143607 | Active | 118196 | 2313 Dayton Germantown Pike | Germantown | OH | 45327 |
| 701 | comcloud1573 | CoreKepro 3.0 | 143608 | Active | 118615 | 3695 Devonshire Ave NE | Salem | OR | 97305 |
| 702 | comcloud1574 | CoreKepro 3.0 | 143609 | Active | 108957 | 9672 NW 25th St | Doral | FL | 33172 |
| 703 | comcloud1575 | CoreKepro 3.0 | 143610 | Active | 115196 | 6500 FM 2100 #1 | Crosby | TX | 77532 |
| 704 | comcloud1576 | CoreKepro 3.0 | 143611 | Active | 117138 | 865 NE 62nd St | Fort Lauderdale | FL | 33334 |
| 705 | comcloud1577 | CoreKepro 3.0 | 143612 | Active | 118445 | 601 N West St #suite 134 | Wichita | KS | 67203 |
| 706 | comcloud1578 | CoreKepro 3.0 | 143613 | Active | 141249 | 1123 Hwy 412 West | Siloam Springs | AR | 72761 |
| 707 | comcloud1579 | CoreKepro 3.0 | 143614 | Active | 108877 | 2141 Lincoln St | Rhinelander | WI | 54501 |
| 708 | comcloud1580 | CoreKepro 3.0 | 143615 | Active | 114716 | 2307 U S 90 | Gautier | MS | 0 |
| 709 | comcloud1581 | CoreKepro 3.0 | 143616 | Active | 108656 | 4365 Canal Ave SW | Grandville | MI | 49418 |
| 710 | comcloud1582 | CoreKepro 3.0 | 143618 | Active | 113829 | 2455 Main | Eagle Pass | TX | 78852 |
| 711 | comcloud1584 | CoreKepro 3.0 | 143619 | Active | 118669 | 4808 E 7th Ave #a | Tampa | FL | 33605 |
| 712 | comcloud1585 | CoreKepro 3.0 | 143620 | Active | 118180 | 606 Waldron Rd | La Vergne | TN | 37086 |
| 713 | comcloud1586 | CoreKepro 3.0 | 143621 | Active | 124807 | 321 N. Dal Paso | Hobbs | NM | 88240 |
| 714 | comcloud1587 | CoreKepro 3.0 | 143622 | Active | 117791 | 360 E. Broadway | Sweetwater | TX | 79556 |
| 715 | comcloud1588 | CoreKepro 3.0 | 143623 | Active | 124808 | 500 Sylvan Ave | Bridgeport | CT | 6606 |
| 716 | comcloud1589 | CoreKepro 3.0 | 143624 | Active | 118205 | 505 W MAPLE ST | CLYDE | OH | 43410 |
| 717 | comcloud1590 | CoreKepro 3.0 | 143625 | Active | 109041 | 999 E Fry Blvd Ste#101 | Sierra Vista | AZ | 85635 |
| 718 | comcloud1591 | CoreKepro 3.0 | 143626 | Active | 125462 | 3801 W. Gore Blvd | Lawton | OK | 73505 |
| 719 | comcloud1592 | CoreKepro 3.0 | 143627 | Active | 124380 | 2205 Conrad Hilton Blvd | Cisco | TX | 76437-5136 |
| 720 | comcloud1593 | CoreKepro 3.0 | 143628 | Active | 125617 | 4307 Duncanville Rd | Dallas | TX | 75236 |
| 721 | comcloud1594 | CoreKepro 3.0 | 143629 | Active | 120163 | 36 Center St | Wolfboro | NH | 3894 |
| 722 | comcloud1595 | CoreKepro 3.0 | 143630 | Active | 125485 | 2201 N. White Sands Blvd | Alamogordo | NM | 88310 |
| 723 | comcloud1596 | CoreKepro 3.0 | 143631 | Active | 125267 | 10 S. Maple | Stratford | TX | 79084 |
| 724 | comcloud1597 | CoreKepro 3.0 | 143632 | Active | 120208 | 421 N. Main Street | Altus | OK | 73521 |
| 725 | comcloud1598 | CoreKepro 3.0 | 143633 | Active | 124426 | 700 North Main Street | Seymour | TX | 76380 |
| 726 | comcloud1599 | CoreKepro 3.0 | 143634 | Active | 124318 | 2730 Main St | Vernon | TX | 76384-6806 |
| 727 | comcloud1600 | CoreKepro 3.0 | 143635 | Active | 124412 | 915 Simpson Ave | Hoquiam | WA | 98550 |
| 728 | comcloud1601 | CoreKepro 3.0 | 143636 | Active | 125503 | 4100 East US 380, Suites 100 & 200 | McKinney | TX | 75069 |
| 729 | comcloud1602 | CoreKepro 3.0 | 143637 | Active | 120185 | 1401 Broad St | Wichita Falls | TX | 76301 |
| 730 | comcloud1603 | CoreKepro 3.0 | 143638 | Active | 125491 | 8915 Hwy 175 West | Curney | TX | 75559 |
| 731 | comcloud1606 | CoreKepro 3.0 | 143641 | Active | 120191 | 1305 West Bremer Avenue | Waverly | IA | 50677 |
| 732 | comcloud1607 | CoreKepro 3.0 | 143642 | Active | 124325 | 6204 Ten Ten Rd | Apex | NC | 27539 |
| 733 | comcloud1608 | CoreKepro 3.0 | 143643 | Active | 119427 | 249 Main St | Frisco | TX | 75034 |
| 734 | comcloud1609 | CoreKepro 3.0 | 143644 | Active | 118209 | 8940 Beverly Blvd | Pico Rivera | CA | 90048 |
| 735 | comcloud1610 | CoreKepro 3.0 | 143645 | Active | 119431 | 349 Decatur St SE | Atlanta | GA | 30312 |
| 736 | comcloud1611 | CoreKepro 3.0 | 143646 | Active | 124421 | 3182 S Grand Blvd | St. Louis | MO | 63118 |
| 737 | comcloud1612 | CoreKepro 3.0 | 143647 | Active | 101552 | 3180 E Chandler Heights Rd | Gilbert | AZ | 85298 |
| 738 | comcloud1613 | CoreKepro 3.0 | 143648 | Active | 124674 | 28 Hartford Ave | Providence | RI | 02909 |
| 739 | comcloud1615 | CoreKepro 3.0 | 143650 | Active | 124676 | 1600 Northwest Parkway | Azle | TX | 76020-2708 |
| 740 | comcloud1616 | CoreKepro 3.0 | 143651 | Active | 124649 | PO Box 148, 506 E Hall St | Bangs | TX | 76823 |
| 741 | comcloud1617 | CoreKepro 3.0 | 143652 | Active | 124578 | 102 S Minter Ave | Throckmorton | TX | 76483 |
| 742 | comcloud1618 | CoreKepro 3.0 | 143653 | Active | 119769 | 1551 Ocean Ave | San Francisco | CA | 94112 |
| 743 | comcloud1619 | CoreKepro 3.0 | 143654 | Active | 124684 | 4000 SW 40th St | West Park | FL | 33023 |
| 744 | comcloud1620 | CoreKepro 3.0 | 143655 | Active | 126647 | 1323 W Clarendon Dr | Dallas | TX | 75208 |
| 745 | comcloud1621 | CoreKepro 3.0 | 143656 | Active | 125608 | 1850 West Michigan Avenue | Jackson | MI | 49006 |
| 746 | comcloud1622 | CoreKepro 3.0 | 143657 | Active | 125408 | 1030 Main St | Bryson City | NC | 28713 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 747 | comcloud1623 | ColeKepro 3.0 | 143658 | Active | 119983 | 385 S Georgetown Hwy | Johnsonville | SC | 29555 |
| 748 | comcloud1624 | ColeKepro 3.0 | 143659 | Active | 72624 | 7201 S Broadway | St. Louis | MO | 63111 |
| 749 | comcloud1625 | ColeKepro 3.0 | 143660 | Active | 124425 | 1018 Coggen Ave | Brownwood | TX | 76801-3611 |
| 750 | comcloud1626 | ColeKepro 3.0 | 143661 | Active | 105045 | 5425 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411 |
| 751 | comcloud1627 | ColeKepro 3.0 | 143662 | Active | 129111 | 101 E US Pleasant St | West Burlington | IA | 52655 |
| 752 | comcloud1628 | ColeKepro 3.0 | 143663 | Active | 118211 | 9641 St Charles Rock Rd | Breckenridge Hills | SI | 63114 |
| 753 | comcloud1630 | ColeKepro 3.0 | 143664 | Active | 125490 | 6771 Hwy 31 West | Kilgore | TX | 75662 |
| 754 | comcloud1631 | ColeKepro 3.0 | 143666 | Active | 122457 | 6849 Glen Rd | La Vista | NE | 75087 |
| 755 | comcloud1632 | ColeKepro 3.0 | 143667 | Active | 120144 | 2352 Poplar Dr | Medford | OR | 97504 |
| 756 | comcloud1633 | ColeKepro 3.0 | 143668 | Active | 124650 | West Drive (ONLY SHIP FEDEX OR UPS - NO US POST | Holiday | TX | 76366 |
| 757 | comcloud1634 | ColeKepro 3.0 | 143669 | Active | 124284 | 4524 Acher Ave | Little Rock | AR | 72204 |
| 758 | comcloud1635 | ColeKepro 3.0 | 143670 | Active | 124446 | 1025 Cherry St | Brent | TX | 79504-4023 |
| 759 | comcloud1636 | ColeKepro 3.0 | 143671 | Active | 108690 | 5610 E Lake Sammamish Pkwy SE | Issaquah | WA | 98029 |
| 760 | comcloud1637 | ColeKepro 3.0 | 143672 | Active | 115097 | 7000 Independence Pkwy #104d | Plano | TX | 75025 |
| 761 | comcloud1638 | ColeKepro 3.0 | 143673 | Active | 119791 | 1618 SE Main St | Roswell | NM | 88201 |
| 762 | comcloud1639 | ColeKepro 3.0 | 143674 | Active | 119421 | 2200 South 10th Street | McAllen | TX | 78501 |
| 763 | comcloud1640 | ColeKepro 3.0 | 143675 | Active | 118214 | 29 Pattison Rd | Wooster | AR | 72181 |
| 764 | comcloud1641 | ColeKepro 3.0 | 143676 | Active | 126508 | 720 7th Street | Eureka | SD | 57437 |
| 765 | comcloud1642 | ColeKepro 3.0 | 143677 | Active | 118614 | 2205 Euclid Ave | Brislo | VA | 106 |
| 766 | comcloud1643 | ColeKepro 3.0 | 143678 | Active | 116501 | 239 S Chicago St | Hot Springs | SD | 57747-2321 |
| 767 | comcloud1644 | ColeKepro 3.0 | 143679 | Active | 120267 | 1608 Potomac Ave | Pittsburgh | PA | 15216 |
| 768 | comcloud1645 | ColeKepro 3.0 | 143680 | Active | 120217 | 1542 Mount Hood Ave | Woodburn | OR | 97071 |
| 769 | comcloud1646 | ColeKepro 3.0 | 143681 | Active | 124607 | 4680 State Route 54 | Turbotville | PA | 17772 |
| 770 | comcloud1648 | ColeKepro 3.0 | 143683 | Active | 129402 | 670 Old Mill Road | Millersville | MD | 21108 |
| 771 | comcloud1649 | ColeKepro 3.0 | 143684 | Active | 120013 | 4501 NW 63rd St | Oklahoma City | OK | 73132 |
| 772 | comcloud1650 | ColeKepro 3.0 | 143685 | Active | 125712 | 6201 S I 45 PO Box 460 | Palmer | TX | 75152 |
| 773 | comcloud1651 | ColeKepro 3.0 | 143686 | Active | 124406 | 810 Ave. D | Loraine | NM | 88260 |
| 774 | comcloud1652 | ColeKepro 3.0 | 143687 | Active | 119408 | 429 Bedford Rd | Bedford | TX | 76022 |
| 775 | comcloud1653 | ColeKepro 3.0 | 143688 | Active | 115452 | 3902 Brissonnet | Houston | TX | 77005 |
| 776 | comcloud1654 | ColeKepro 3.0 | 143689 | Active | 125629 | 5405 N Central Expressway #150 & #200 | Plano | TX | 75074 |
| 777 | comcloud1655 | ColeKepro 3.0 | 143690 | Active | 129209 | 13201 Pond Springs Rd | Austin | TX | 78729 |
| 778 | comcloud1656 | ColeKepro 3.0 | 143691 | Active | 120359 | 110 Brazos Street | West Columbia | TX | 77486 |
| 779 | comcloud1657 | ColeKepro 3.0 | 143692 | Active | 108578 | 2825 Bhargate Parkway | Colorado Springs | CO | 80920 |
| 780 | comcloud1658 | ColeKepro 3.0 | 143693 | Active | 120394 | 469 Bell Rd | Nashville | TN | 37217 |
| 781 | comcloud1659 | ColeKepro 3.0 | 143694 | Active | 117568 | 2219 Gravois Ave | St. Louis | MO | 63104 |
| 782 | comcloud1660 | ColeKepro 3.0 | 143695 | Active | 124641 | 1201 E Washington St | Stephenville | TX | 76401-4611 |
| 783 | comcloud1661 | ColeKepro 3.0 | 143696 | Active | 108578 | 11802 Oswego St | Englewood | CO | 0 |
| 784 | comcloud1662 | ColeKepro 3.0 | 143697 | Active | 120175 | 1400 Coggin Ave | Brownwood | TX | 76801 |
| 785 | comcloud1663 | ColeKepro 3.0 | 143698 | Active | 119794 | 14635 Memorial @ Dairy Ashford | Houston | TX | 77079-7500 |
| 786 | comcloud1664 | ColeKepro 3.0 | 143699 | Active | 116336 | 1506 University Suite 700 | Kissimmee | FL | 34744 |
| 787 | comcloud1665 | ColeKepro 3.0 | 143700 | Active | 108627 | 3200 E. State Highway 158 | Midland | TX | 79706 |
| 788 | comcloud1666 | ColeKepro 3.0 | 143701 | Active | 119984 | 24586 Garrett Highway PO Box 279 | McHenry | MD | 21541 |
| 789 | comcloud1668 | ColeKepro 3.0 | 143703 | Active | 117863 | 5161 W Main St | Kalamazoo | MI | 49009 |
| 790 | comcloud1669 | ColeKepro 3.0 | No serial # found | 108567 | Active | | 800 S. Thompson Suite A | Springdale | AR | 72764 |
| 791 | comcloud1670 | ColeKepro 3.0 | 143705 | Active | 119093 | 2701 Sunset Boulevard | San Angelo | TX | 76904 |
| 792 | comcloud1671 | ColeKepro 3.0 | 143706 | Active | 117335 | 2203 S. Stockton Avenue | Monahans | TX | 79756 |
| 793 | comcloud1672 | ColeKepro 3.0 | 143707 | Active | 117053 | 2210 Miami St | South Bend | IN | 46613 |
| 794 | comcloud1673 | ColeKepro 3.0 | 143708 | Active | 120354 | 10100 Beechnut | Houston | TX | 77072 |
| 795 | comcloud1674 | ColeKepro 3.0 | 143709 | Active | 120190 | 7821 82nd Street | Lubbock | TX | 79424 |
| 796 | comcloud1675 | ColeKepro 3.0 | 143710 | Active | 124655 | 13530 Ronald Regan Blvd . Ste 100 | Cedar Park | TX | 78613 |
| 797 | comcloud1676 | ColeKepro 3.0 | 143711 | Active | 118207 | 2300 N. Shepherd Dr | Houston | TX | 77008 |
| 798 | comcloud1679 | ColeKepro 3.0 | 143714 | Active | 116452 | 801 W Chicago Ave | East Chicago | IN | 46312 |
| 799 | comcloud1680 | ColeKepro 3.0 | 143715 | Active | 114733 | 2705 South H Street | Bakersfield | CA | 93304 |
| 800 | comcloud1681 | ColeKepro 3.0 | 143716 | Active | 116126 | 1785 Pass Rd #B | Biloxi | MS | 39531 |
| 801 | comcloud1682 | ColeKepro 3.0 | 143717 | Active | 120271 | 2483 Burlington Pike | Burlington | KY | 41005 |
| 802 | comcloud1683 | ColeKepro 3.0 | 143718 | Active | 115334 | 7850 Garners Ferry Rd | Columbia | SC | 29209 |
| 803 | comcloud1684 | ColeKepro 3.0 | 143719 | Active | 125253 | 1306 West Wallace Street | San Saba | TX | 76877 |
| 804 | comcloud1686 | ColeKepro 3.0 | 143721 | Active | 124618 | 1032 West 2nd Street | Portales | NM | 88130 |
| 805 | comcloud1687 | ColeKepro 3.0 | 143722 | Active | 115368 | 909 Curtiss Ave | Schertz | TX | 78154 |
| 806 | comcloud1688 | ColeKepro 3.0 | 143723 | Active | 115312 | 860 Powell St | San Francisco | CA | 94108 |
| 807 | comcloud1689 | ColeKepro 3.0 | 143724 | Active | 115382 | 11021 S Parker Rd | Parker | CO | 80134 |
| 808 | comcloud1690 | ColeKepro 3.0 | 143725 | Active | 124818 | 200 East Denby Ave | Melrose | NM | 88124 |
| 809 | comcloud1691 | ColeKepro 3.0 | 143726 | Active | 117741 | 2012 W College Ave | Milwaukee | WI | 53221 |
| 810 | comcloud1692 | ColeKepro 3.0 | 143727 | Active | 118208 | 1418 W 3rd St | Sioux City | IA | 51103 |
| 811 | comcloud1693 | ColeKepro 3.0 | 143728 | Active | 115354 | 64 SW Port St. Lucie Blvd | Port St. Lucie | FL | 34953 |
| 812 | comcloud1694 | ColeKepro 3.0 | 143729 | Active | 124679 | 135 Robert E Lee Blvd | New Orleans | LA | 70124 |
| 813 | comcloud1695 | ColeKepro 3.0 | 143730 | Active | 125464 | 2315 Colorado Blvd Ste 160 | Denton | TX | 76205 |
| 814 | comcloud1696 | ColeKepro 3.0 | 143731 | Active | 125711 | 2270 New Holland Pike | Lancaster | PA | 17601 |
| 815 | comcloud1697 | ColeKepro 3.0 | 143732 | Active | 124442 | 1800 Lockwood St | Tahoka | TX | 79373 |
| 816 | comcloud1698 | ColeKepro 3.0 | 143733 | Active | 125363 | 2423 SOUTH HWY 3 | NORTHFIELD | MN | 55057 |
| 817 | comcloud1699 | ColeKepro 3.0 | 143734 | Active | 124525 | 6802 Wolflin Ave | Amarillo | TX | 79106 |
| 818 | comcloud1700 | ColeKepro 3.0 | 143735 | Active | 117793 | 1219 Lakeland Hills Blvd | Lakeland | FL | 33805 |
| 819 | comcloud1701 | ColeKepro 3.0 | 143736 | Active | 114430 | 1515 Panama Lane | Bakersfield | CA | 93307 |
| 820 | comcloud1702 | ColeKepro 3.0 | 143737 | Active | 115362 | 2694 E Vineyard Ave | Oxnard | CA | 93036 |
| 821 | comcloud1703 | ColeKepro 3.0 | 143738 | Active | 117520 | 3715 Sweeten Creek Rd | Arden | NC | 28704 |
| 822 | comcloud1704 | ColeKepro 3.0 | 143739 | Active | 120355 | 16767 County Road 351 | Dublin | TX | 76446-5197 |
| 823 | comcloud1705 | ColeKepro 3.0 | 143740 | Active | 118651 | 729 Southwest 185th Avenue | Beaverton | OR | 97006 |
| 824 | comcloud1706 | ColeKepro 3.0 | 143741 | Active | 115323 | 1910 E Fountain Blvd | Colorado Springs | CO | 80903 |
| 825 | comcloud1707 | ColeKepro 3.0 | 143742 | Active | 115364 | 520 Michigan Ave | Chicago | IL | 60605 |
| 826 | comcloud1708 | ColeKepro 3.0 | 143743 | Active | 115054 | 4640 Rangeline | Columbia | MO | 65202 |
| 827 | comcloud1709 | ColeKepro 3.0 | 143744 | Active | 115191 | 204 Maple St | Harveysburg | OH | 45032 |
| 828 | comcloud1710 | ColeKepro 3.0 | 143745 | Active | 115344 | 100 S Grand Ave | Lyons | KS | 67554-2834 |
| 829 | comcloud1711 | ColeKepro 3.0 | 143746 | Active | 113815 | 194 Reservoir Ave | Pawtucket | RI | 2860 |
| 830 | comcloud1712 | ColeKepro 3.0 | 143747 | Active | 124667 | 500 Southview Plaza | O Fallon | IL | 62269 |
| 831 | comcloud1713 | ColeKepro 3.0 | 143748 | Active | 116091 | 3111 Woodridge Dr. Suite 500 | Houston | TX | 77087 |
| 832 | comcloud1714 | ColeKepro 3.0 | 143749 | Active | 125508 | 2134 N Vermont Ave | Los Angeles | CA | 90027 |
| 833 | comcloud1715 | ColeKepro 3.0 | 143750 | Active | 124833 | 1800 S. Muskogee Ave. Suite 5-6 | Tahlequah | OK | 74464 |
| 834 | comcloud1716 | ColeKepro 3.0 | 143751 | Active | 115330 | 215 Pennington Ave S | THIEF RIVER FAL | MN | 56701 |
| 835 | comcloud1717 | ColeKepro 3.0 | 143752 | Active | 125611 | 327 E. Sumner Ave | Fort Sumner | NM | 88119 |
| 836 | comcloud1718 | ColeKepro 3.0 | 143753 | Active | 124621 | 1301 W Henderson | Cleburne | TX | 76031 |
| 837 | comcloud1719 | ColeKepro 3.0 | 143754 | Active | 115305 | 1220 MS-42 | Sumrall | MS | 39482 |
| 838 | comcloud1720 | ColeKepro 3.0 | 143755 | Active | 118439 | 3922 N Kickapoo Ave | Shawnee | OK | 74804 |
| 839 | comcloud1721 | ColeKepro 3.0 | 143756 | Active | 115375 | 400 N Kings Hwy #suite C-2 | Myrtle Beach | SC | 29577 |
| 840 | comcloud1722 | ColeKepro 3.0 | 143757 | Active | 115320 | 890 E 24th St | Yuma | AZ | 85365 |
| 841 | comcloud1723 | ColeKepro 3.0 | 143758 | Active | 118171 | 1414 E Geneva St | Delavan | WI | 53115 |
| 842 | comcloud1724 | ColeKepro 3.0 | 143759 | Active | 124185 | 105 East Main | Hobbs | NM | 88240 |
| 843 | comcloud1726 | ColeKepro 3.0 | 143761 | Active | 115342 | 9500 Blue Ridge Blvd | Kansas City | MO | 64134 |
| 844 | comcloud1727 | ColeKepro 3.0 | 143762 | Active | 119430 | 4902 Lakeview Pkwy | Rowlett | TX | 75088 |
| 845 | comcloud1728 | ColeKepro 3.0 | 143763 | Active | 115365 | 9031 W Northern Ave | Glendale | AZ | 85305 |
| 846 | comcloud1729 | ColeKepro 3.0 | 143764 | Active | 116660 | 16660 Oak St | Dilworth | VA | 23936 |
| 847 | comcloud1730 | ColeKepro 3.0 | 143765 | Active | 115380 | 2800 N 14th St | St. Louis | MO | 63107 |
| 848 | comcloud1731 | ColeKepro 3.0 | 143766 | Active | 114732 | 3571 W Armitage Ave | Chicago | IL | 60647 |
| 849 | comcloud1732 | ColeKepro 3.0 | 143767 | Active | 124448 | 3008 W Slaughter Ln | Austin | TX | 78748 |
| 850 | comcloud1733 | ColeKepro 3.0 | 143768 | Active | 115363 | 1201 Airport Rd | Allentown | PA | 18109 |
| 851 | comcloud1734 | ColeKepro 3.0 | 143769 | Active | 115328 | 5208 MS-15 | Ecru | MS | 38841 |
| 852 | comcloud1735 | ColeKepro 3.0 | 143770 | Active | 119406 | 2310 Barrow St | Abilene | TX | 79605 |
| 853 | comcloud1736 | ColeKepro 3.0 | 143771 | Active | 117790 | 1021 15TH Avenue SE | Rochester | MN | 55904 |
| 854 | comcloud1738 | ColeKepro 3.0 | 143773 | Active | 119409 | 300 N Macon St | Bevier | MO | 63532 |
| 855 | comcloud1739 | ColeKepro 3.0 | 143774 | Active | 119702 | 430 South 1st Street | King City | CA | 78704 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 656 | concloud1740 | ColeKepro 3.0 | 143715 | Active | 120383 | 28550 Un. 290 | Cypress | TX | 77433 |
| 657 | concloud1741 | ColeKepro 3.0 | 143776 | Active | 129377 | 500 Sylvan Ave | Bridgeport | CT | 6606 |
| 658 | concloud1742 | ColeKepro 3.0 | 143777 | Active | 120539 | 509 N. Main St | Bellefontaine | OH | 43311 |
| 659 | concloud1743 | ColeKepro 3.0 | 143778 | Active | 124835 | 531 E Oak St | Louisville | KY | 40203 |
| 660 | concloud1744 | ColeKepro 3.0 | 144069 | Active | 125506 | 1344 NE 163rd St | North Miami Beach | FL | 33162 |
| 661 | concloud1745 | ColeKepro 3.0 | 143780 | Active | 120269 | 6329 Narcoossee Rd | Orlando | FL | 32822 |
| 662 | concloud1746 | ColeKepro 3.0 | 143781 | Active | 118178 | 7001 S Pennsylvania Ave STE #D | Oklahoma City | OK | 73159 |
| 663 | concloud1747 | ColeKepro 3.0 | 143782 | Active | 120342 | 57 Ridge Road | Newton Falls | OH | 44444 |
| 664 | concloud1748 | ColeKepro 3.0 | 143783 | Active | 124689 | 4002 Ridgemont Dr | Abilene | TX | 79606 |
| 665 | concloud1749 | ColeKepro 3.0 | 143784 | Active | 119110 | 635 South Bell | San Angelo | TX | 76903 |
| 666 | concloud1750 | ColeKepro 3.0 | 143785 | Active | 119992 | 10059 Shaver Rd | Portage | MI | 49024 |
| 667 | concloud1751 | ColeKepro 3.0 | 143786 | Active | 124405 | 1608 S Main St | Lovington | NM | 88260 |
| 668 | concloud1752 | ColeKepro 3.0 | 143787 | Active | 108625 | 156 N Tyler St | Tyler | MN | 56178 |
| 669 | concloud1753 | ColeKepro 3.0 | 143788 | Active | 115333 | 732 E Main St | Rock Hill | SC | 29730 |
| 670 | concloud1754 | ColeKepro 3.0 | 143789 | Active | 112875 | 11700 East 86th St N | Owasso | OK | 74055 |
| 671 | concloud1755 | ColeKepro 3.0 | 143790 | Active | 120385 | 9710 Katy Freeway | Houston | TX | 77055 |
| 672 | concloud1756 | ColeKepro 3.0 | 143791 | Active | 118213 | 10501 N STATE ROAD 9 | ROME CITY | IN | 46784 |
| 673 | concloud1757 | ColeKepro 3.0 | 143792 | Active | 108769 | 252 Spencer St | Manchester | CT | 6040 |
| 674 | concloud1758 | ColeKepro 3.0 | 143793 | Active | 124413 | 9822 SW 184th St | Cutler Bay | FL | 33157 |
| 675 | concloud1759 | ColeKepro 3.0 | 143794 | Active | 120285 | 1621 Mason Road | Katy | TX | 77450 |
| 676 | concloud1760 | ColeKepro 3.0 | 143795 | Active | 120014 | 107 E. Hwy 67 | Miles | TX | 76861 |
| 677 | concloud1761 | ColeKepro 3.0 | 143796 | Active | 120362 | 3974 W 4100 S #Suite A | West Valley City | UT | 84120 |
| 678 | concloud1762 | ColeKepro 3.0 | 143797 | Active | 119795 | 301 Ross St | Amarillo | TX | 79102 |
| 679 | concloud1763 | ColeKepro 3.0 | 143798 | Active | 118216 | 634 McBride Ave | Woodland Park | NJ | 07424 |
| 680 | concloud1764 | ColeKepro 3.0 | 143799 | Active | 124417 | 3709 N Dal Paso St | Hobbs | NM | 88240-1507 |
| 681 | concloud1765 | ColeKepro 3.0 | 143800 | Active | 120152 | 833 N Ridgewood Ave | Daytona Beach | FL | 32114 |
| 682 | concloud1766 | ColeKepro 3.0 | 143801 | Active | 116204 | 1382 N Church St | Burlington | NC | 27217 |
| 683 | concloud1767 | ColeKepro 3.0 | 143802 | Active | 120260 | 2401 S. Main St | Perryton | TX | 79070 |
| 684 | concloud1768 | ColeKepro 3.0 | 143803 | Active | 124691 | 3588 FM 1488 | Conroe | TX | 77384 |
| 685 | concloud1769 | ColeKepro 3.0 | 143804 | Active | 124567 | 1845 Nicollet Ave | Minneapolis | MN | 55403 |
| 686 | concloud1770 | ColeKepro 3.0 | 143805 | Active | 121079 | 7200 Aurora Ave N | Seattle | WA | 98103 |
| 687 | concloud1771 | ColeKepro 3.0 | 143806 | Active | 124183 | 929 Main Street | Eunice | NM | 88231 |
| 688 | concloud1772 | ColeKepro 3.0 | 150692 | Active | 139557 | 249 Main St | Frisco | TX | 75034 |
| 689 | concloud1773 | ColeKepro 3.0 | 143608 | Active | 124447 | 3944 S Hudson Ave | Tulsa | OK | 74135 |
| 690 | concloud1774 | ColeKepro 3.0 | 143809 | Active | 120385 | 4955 Hwy 6 | Houston | TX | 77084 |
| 691 | concloud1775 | ColeKepro 3.0 | 143810 | Active | 108927 | 2905 S ZAPATA HWY | LAREDO | TX | 78046 |
| 692 | concloud1776 | ColeKepro 3.0 | 143811 | Active | 120340 | 2560 Gus Thomasson Rd | Dallas | TX | 75228 |
| 693 | concloud1777 | ColeKepro 3.0 | 143812 | Active | 118210 | 197 E St Charles St | San Andreas | CA | 95249 |
| 694 | concloud1778 | ColeKepro 3.0 | No serial # found | Active | 117466 | 25044 IH 45 N @ Rayford Sawdust | Spring | TX | 77386-1954 |
| 695 | concloud1779 | ColeKepro 3.0 | 143814 | Active | 120266 | 3209 NW 7th Ave Ce | Miami | FL | 33127 |
| 696 | concloud1780 | ColeKepro 3.0 | 143815 | Active | 120376 | 28520 Tomball Parkway | Tomball | TX | 77375 |
| 697 | concloud1781 | ColeKepro 3.0 | 143816 | Active | 115369 | 1724 W Clark St | Pasco | WA | 99301 |
| 698 | concloud1782 | ColeKepro 3.0 | 143817 | Active | 115048 | 3010 South National Avenue | Springfield | MO | 65804 |
| 699 | concloud1783 | ColeKepro 3.0 | No serial # found | Active | 135387 | 3623 Jefferson Hwy | Jefferson | LA | 70121 |
| 900 | concloud1784 | ColeKepro 3.0 | 143819 | Active | 115302 | 4661 North Broadway | Chicago | IL | 29720 |
| 901 | concloud1785 | ColeKepro 3.0 | 143820 | Active | 120021 | 2200 West War Memorial Drive | Peoria | IL | 61615 |
| 902 | concloud1786 | ColeKepro 3.0 | 150691 | Active | 147306 | 1303 EAST MARKET ST | NAPPANEE | IN | 46550 |
| 903 | concloud1787 | ColeKepro 3.0 | 143822 | Active | 119412 | 17W731 E Roosevelt Rd | Villa Park | IL | 60181 |
| 904 | concloud1788 | ColeKepro 3.0 | 143823 | Active | 119947 | 1003 W. Central Avenue | Comanche | TX | 76442 |
| 905 | concloud1789 | ColeKepro 3.0 | No serial # found | Active | 124699 | 520 Peterson Rd | Colorado Springs | CO | 80944 |
| 906 | concloud1790 | ColeKepro 3.0 | No serial # found | Active | 117214 | 24979 E Broadway Ave | Veneta | OR | 97487 |
| 907 | concloud1791 | ColeKepro 3.0 | 150693 | Active | 139552 | 309 North Frederick Street | Cape Girardeau | MO | 0 |
| 908 | concloud1792 | ColeKepro 3.0 | 143829 | Active | 120277 | 2911 S Archer Ave | Chicago | IL | 60608 |
| 909 | concloud1793 | ColeKepro 3.0 | 143831 | Active | 117789 | 1820 Hillcrest Ste C | Mesquite | TX | 75149 |
| 910 | concloud1794 | ColeKepro 3.0 | 143832 | Active | 117794 | 5911 Dearborn St | Mission | KS | 66202 |
| 911 | concloud1795 | ColeKepro 3.0 | 143833 | Active | 120017 | 2857 West Hwy 66 | Gallup | NM | 87301 |
| 912 | concloud1796 | ColeKepro 3.0 | 143834 | Active | 119955 | 3002 Knickerbocker | San Angelo | TX | 76904 |
| 913 | concloud1801 | ColeKepro 3.0 | 120192 | Active | 124665 | 649 King Georges Rd | Woodbridge Township | NJ | 8863 |
| 914 | concloud1802 | ColeKepro 3.0 | 143837 | Active | 124665 | 314 S Center ST PO Box 575 | Archer City | TX | 76351 |
| 915 | concloud1803 | ColeKepro 3.0 | 143538 | Active | 125381 | 1821 Bruce B Downs Blvd | Wesley Chapel | FL | 33544 |
| 916 | concloud1805 | ColeKepro 3.0 | 143840 | Active | 124445 | 829 S. Broadway | Aspermont | TX | 79502 |
| 917 | concloud1806 | ColeKepro 3.0 | 143841 | Active | 124686 | 28550 Us. 290 | Cypress | TX | 77433 |
| 918 | concloud1807 | ColeKepro 3.0 | 143842 | Active | 124419 | 4502 GRIGGS RD | HOUSTON | TX | 77021 |
| 919 | concloud1808 | ColeKepro 3.0 | 143843 | Active | 120533 | 702 Main St | Delta | OH | 43515 |
| 920 | concloud1809 | ColeKepro 3.0 | 124604 | Active | 124604 | 2039 Campus Drive | Saint Charles | MO | 73099 |
| 921 | concloud1810 | ColeKepro 3.0 | No serial # found | Active | 125257 | 3505 Longmire Drive Ste G | College Station | TX | 77845 |
| 922 | concloud1811 | ColeKepro 3.0 | 143846 | Active | 114611 | 1201 W Taylor St | Griffin | GA | 30223 |
| 923 | concloud1812 | ColeKepro 3.0 | 143848 | Active | 120207 | 5000 Meadowood Mall Cir | Reno | NV | 89502 |
| 924 | concloud1814 | ColeKepro 3.0 | 143849 | Active | 124438 | 449 US Highway 180 E | Albany | TX | 76430 |
| 925 | concloud1815 | ColeKepro 3.0 | 143850 | Active | 125456 | 1613 West Northwest Highway | Dallas | TX | 75220 |
| 926 | concloud1816 | ColeKepro 3.0 | 143851 | Active | 124820 | 407 U.S. 281 | Marble Falls | TX | 78654 |
| 927 | concloud1818 | ColeKepro 3.0 | 143853 | Active | 120194 | 516 4th Ave W | Olympia | WA | 98502 |
| 928 | concloud1819 | ColeKepro 3.0 | 143854 | Active | 123123 | 2915 Dickerson Pike | Nashville | TN | 37207 |
| 929 | concloud1820 | ColeKepro 3.0 | 143855 | Active | 120184 | 255 Wa White Road | San Antonio | TX | 78219 |
| 930 | concloud1821 | ColeKepro 3.0 | 143856 | Active | 124420 | 900 E Navarro Ave | DeLeon | TX | 76444 |
| 931 | concloud1822 | ColeKepro 3.0 | 143857 | Active | 117621 | 405 W 19th St | Sioux City | IA | 51103 |
| 932 | concloud1823 | ColeKepro 3.0 | 143858 | Active | 120175 | 5600 Harvey Street | Muskegon | MI | 29603 |
| 933 | concloud1824 | ColeKepro 3.0 | 143859 | Active | 120182 | 604 S W. 17th | Lawton | OK | 73501 |
| 934 | concloud1825 | ColeKepro 3.0 | 143860 | Active | 120187 | 665 E 3rd St Forest, MS 39074 | Forest | MS | 39074 |
| 935 | concloud1827 | ColeKepro 3.0 | 143862 | Active | 124416 | 100 East Maitland St | Hobbs | NM | 88240 |
| 936 | concloud1828 | ColeKepro 3.0 | 143863 | Active | 116535 | 1417 Winnsboro Rd | Monroe | LA | 71202 |
| 937 | concloud1829 | ColeKepro 3.0 | 143864 | Active | 120561 | 1247 Scott St | Napoleon | OH | 43545 |
| 938 | concloud1830 | ColeKepro 3.0 | 143865 | Active | 113812 | 13530 Ronald Regan Blvd., Ste 100 | Cedar Park | TX | 78613 |
| 939 | concloud1831 | ColeKepro 3.0 | 143866 | Active | 124619 | 7201 Interstate 20 | Ranger | TX | 76470 |
| 940 | concloud1832 | ColeKepro 3.0 | 143867 | Active | 120553 | 182 Coffee Pot Drive | Sedona | AZ | 86336 |
| 941 | concloud1833 | ColeKepro 3.0 | 143868 | Active | 121556 | 607 San Mateo Blvd NE | Albuquerque | NM | 87108 |
| 942 | concloud1834 | ColeKepro 3.0 | 143869 | Active | 116337 | 1211 E. Frontage Rd | Alamo | TX | 78516 |
| 943 | concloud1835 | ColeKepro 3.0 | 143870 | Active | 115343 | 4660 Thousand Oaks | San Antonio | TX | 78233 |
| 944 | concloud1836 | ColeKepro 3.0 | 143871 | Active | 116125 | 8271 Superior St | Masury | OH | 44438 |
| 945 | concloud1837 | ColeKepro 3.0 | 143872 | Active | 119698 | 3313 Long Prairie Rd | Flower Mound | TX | 75022 |
| 946 | concloud1838 | ColeKepro 3.0 | 143873 | Active | 119977 | 200 ALTON AVENUE S.E | NEW PRAGUE | MN | 56071 |
| 947 | concloud1839 | ColeKepro 3.0 | 143874 | Active | 115341 | 1028 Penn Ave | Pittsburgh | PA | 15221 |
| 948 | concloud1840 | ColeKepro 3.0 | 143875 | Active | 120258 | 3111 Woodridge Dr. Suite 500 | Houston | TX | 77087 |
| 949 | concloud1841 | ColeKepro 3.0 | 143876 | Active | 124599 | 1320 N US Hwy 87 | Dalhart | TX | 79022 |
| 950 | concloud1842 | ColeKepro 3.0 | 143877 | Active | 124455 | 501 E Central Ave | Comanche | TX | 76442-2516 |
| 951 | concloud1843 | ColeKepro 3.0 | 143878 | Active | 119415 | 1821 W AVENUE I | LANCASTER | CA | 93534 |
| 952 | concloud1844 | ColeKepro 3.0 | 143879 | Active | 125502 | 1914 East Chapman Avenue | Orange | CA | 92867 |
| 953 | concloud1846 | ColeKepro 3.0 | 143881 | Active | 116332 | 11130 Gulf Freeway, Suite 500 | Houston | TX | 77034 |
| 954 | concloud1847 | ColeKepro 3.0 | 143882 | Active | 125488 | 1219 Miller Rd | Kalamazoo | MI | 48503 |
| 955 | concloud1849 | ColeKepro 3.0 | 143884 | Active | 124189 | 4800 B Hwy 365 | Port Arthur | TX | 77642 |
| 956 | concloud1850 | ColeKepro 3.0 | 143885 | Active | 116076 | 5699 Geneva Ave N | Oakdale | MN | 55128 |
| 957 | concloud1851 | ColeKepro 3.0 | 143886 | Active | 115322 | 545 Pine Island Rd | North Fort Myers | FL | 33903 |
| 958 | concloud1852 | ColeKepro 3.0 | 143887 | Active | 120547 | 12455 S Orange Blossom Tr | Orlando | FL | 32837 |
| 959 | concloud1853 | ColeKepro 3.0 | 143888 | Active | 115251 | 202 E Broadway St | Eden | TX | 76837 |
| 960 | concloud1855 | ColeKepro 3.0 | 143890 | Active | 116345 | 1007 Georgian Park | Peachtree City | GA | 30269 |
| 961 | concloud1857 | ColeKepro 3.0 | 149367 | Active | 130503 | 4955 Hwy 6 | Houston | TX | 77084 |
| 962 | concloud1858 | ColeKepro 3.0 | 143893 | Active | 118179 | 570 Sunset Dr #Suite C | Grenada | MS | 38901 |
| 963 | concloud1859 | ColeKepro 3.0 | 143894 | Active | 116346 | 3402 Rider Trail South | Earth City | MO | 63045 |
| 964 | concloud1860 | ColeKepro 3.0 | 143895 | Active | 115318 | 584 west Northwest Blvd | Winston Salem | NC | 27105 |

| 965 | coincloud1861 | CoinKepro 3.0 | 143896 | Active | 117528 | 211 PIONEER AVENUE E | Montesano | WA | 98563 |
|---|---|---|---|---|---|---|---|---|---|
| 966 | coincloud1862 | CoinKepro 3.0 | 143897 | Active | 115306 | 811 Market Street | Chattanooga | TN | 27107 |
| 967 | coincloud1863 | CoinKepro 3.0 | 143898 | Active | 118174 | 2315 W 21st N | Wichita | KS | 67203 |
| 968 | coincloud1864 | CoinKepro 3.0 | 143899 | Active | 125623 | 1505 University Suite 700 | College Station | TX | 77840 |
| 969 | coincloud1865 | CoinKepro 3.0 | 143900 | Active | 115800 | 7304 Burnet Rd | Austin | TX | 78757 |
| 970 | coincloud1866 | CoinKepro 3.0 | 143901 | Active | 119419 | 2510 South Kinnickinnic Avenue | Milwaukee | WI | 53207 |
| 971 | coincloud1867 | CoinKepro 3.0 | 143902 | Active | 119418 | 100 S. Greenville Ave. | Richardson | TX | 75081 |
| 972 | coincloud1868 | CoinKepro 3.0 | 143903 | Active | 125494 | 35652 Vine St | Eastlake | OH | 18704 |
| 973 | coincloud1869 | CoinKepro 3.0 | 143904 | Active | 125499 | 6205 Mason Dixon Hwy | Blacksville | WV | 26521 |
| 974 | coincloud1870 | CoinKepro 3.0 | 143905 | Active | 125259 | 8945 Hwy 6 N @ Huffmeister | Houston | TX | 77095 |
| 975 | coincloud1871 | CoinKepro 3.0 | 143906 | Active | 116334 | 4788 Bethel Rd #105 | Olive Branch | MS | 38654 |
| 976 | coincloud1872 | CoinKepro 3.0 | 143908 | Active | 116330 | 1578 Hendersonville Rd | Asheville | NC | 28803 |
| 977 | coincloud1874 | CoinKepro 3.0 | 143909 | Active | 124409 | 1000 Walks Ave. | Santa Anna | TX | 76878 1922 |
| 978 | coincloud1875 | CoinKepro 3.0 | 143910 | Active | 124414 | 1603 Chico Hwy. PO Box 206 | Bridgeport | TX | 76426 |
| 979 | coincloud1876 | CoinKepro 3.0 | 143911 | Active | 119410 | 1900 MARKET BLVD | CHANHASSEN | MN | 55317 |
| 980 | coincloud1877 | CoinKepro 3.0 | 143912 | Active | 124424 | 3617 Division Ave S | Grand Rapids | MI | 49548 |
| 981 | coincloud1878 | CoinKepro 3.0 | 143913 | Active | 120551 | 1315 E Valley Pkwy | Escondido | CA | 92027 |
| 982 | coincloud1879 | CoinKepro 3.0 | 143515 | Active | 124515 | 6151 W North Ave | Oak Park | IL | 60302 |
| 983 | coincloud1880 | CoinKepro 3.0 | 143915 | Active | 120562 | 1380 S. Main | Bryan | OH | 43506 |
| 984 | coincloud1882 | CoinKepro 3.0 | 143917 | Active | 120557 | 1069 N. Wilkens St | Paulding | OH | 45879 |
| 985 | coincloud1883 | CoinKepro 3.0 | 143918 | Active | 119756 | 16400 Main Street | Hesperia | CA | 92867 |
| 986 | coincloud1884 | CoinKepro 3.0 | 143919 | Active | 120280 | 100 Tracy Plaza | Cleveland | TX | 77327 |
| 987 | coincloud1885 | CoinKepro 3.0 | 143920 | Active | 125439 | 4447 FREDERICKSBURG RD | BALCONES HEIGHTS | TX | 78201 |
| 988 | coincloud1887 | CoinKepro 3.0 | 143922 | Active | 120546 | 2802 Graham Rd | Falls Church | VA | 22042 |
| 989 | coincloud1888 | CoinKepro 3.0 | 143923 | Active | 119941 | 16897 NW 67th Ave | Hialeah | FL | 33015 |
| 990 | coincloud1889 | CoinKepro 3.0 | 143924 | Active | 120520 | 1414 GESSNER RD | HOUSTON | TX | 77080 |
| 991 | coincloud1890 | CoinKepro 3.0 | 143925 | Active | 124351 | 5401 Watauga Rd | Fort Worth | TX | 76137 |
| 992 | coincloud1891 | CoinKepro 3.0 | 143926 | Active | 120204 | 201 South Broadway | Green Bay | WI | 89144 |
| 993 | coincloud1892 | CoinKepro 3.0 | 143927 | Active | 120511 | 1803 W 6th St | Irving | TX | 75060 |
| 994 | coincloud1893 | CoinKepro 3.0 | 143928 | Active | 125974 | 502 N O Connor Rd | Irving | TX | 75061 |
| 995 | coincloud1894 | CoinKepro 3.0 | 143670 | Active | 124410 | 705 S Access Rd | Clyde | TX | 79510 |
| 996 | coincloud1895 | CoinKepro 3.0 | 143930 | Active | 122397 | 50 Ann Mary St #101 | Pawtucket | RI | 2860 |
| 997 | coincloud1896 | CoinKepro 3.0 | 143931 | Active | 122388 | 1150 NW Loop 1604 | San Antonio | TX | 78248 |
| 998 | coincloud1897 | CoinKepro 3.0 | 143932 | Active | 125501 | 2401 Parker Road | Lewisville | TX | 75010 |
| 999 | coincloud1898 | CoinKepro 3.0 | 143933 | Active | 117128 | 5665 Sherwood Way | San Angelo | TX | 76904 |
| 1000 | coincloud1899 | CoinKepro 3.0 | 143934 | Active | 124386 | 503 S. Main St | Lovington | NM | 88260 |
| 1001 | coincloud1900 | CoinKepro 3.0 | 143935 | Active | 124931 | 9011 Woodman Ave | Arleta | CA | 91331 |
| 1002 | coincloud1901 | CoinKepro 3.0 | 143936 | Active | 124656 | 100 South East Ave | Kermit | TX | 79745 |
| 1003 | coincloud1902 | CoinKepro 3.0 | 143937 | Active | 119995 | 2031 S Mooney Blvd | Visalia | CA | 93277 |
| 1004 | coincloud1903 | CoinKepro 3.0 | 143938 | Active | 125632 | 801 Main St | Hooks | TX | 75561 |
| 1005 | coincloud1904 | CoinKepro 3.0 | 143939 | Active | 120199 | 1419 E 9th St | Trenton | MO | 64683 |
| 1006 | coincloud1905 | CoinKepro 3.0 | 143940 | Active | 120830 | 2506 S Buckner Blvd | Dallas | TX | 75227 |
| 1007 | coincloud1906 | CoinKepro 3.0 | 143941 | Active | 120195 | 4003 S Western Ave | Los Angeles | CA | 90062 |
| 1008 | coincloud1907 | CoinKepro 3.0 | 143942 | Active | 128167 | 731 Cherry Drive | Hershey | PA | 17033 |
| 1009 | coincloud1909 | No serial # found | | Active | 119862 | 2150 N Greenwich Rd #700 | Wichita | KS | 67226 |
| 1010 | coincloud1910 | CoinKepro 3.0 | 143948 | Active | 120189 | 601 S. Sheridan Road | Lawton | OK | 73505 |
| 1011 | coincloud1912 | CoinKepro 3.0 | 143947 | Active | 120206 | 1467 Country Club Drive | Madera | CA | 93638 |
| 1012 | coincloud1913 | CoinKepro 3.0 | 143948 | Active | 119932 | 2121 West 21st Street | Clovis | NM | 88101 |
| 1013 | coincloud1915 | CoinKepro 3.0 | 143950 | Active | 124817 | 615 WEST CENTRAL ENTRANCE | DULUTH | MN | 55811 |
| 1014 | coincloud1916 | CoinKepro 3.0 | 143951 | Active | 120343 | 2508 S. Day St | Brenham | TX | 77833 |
| 1015 | coincloud1917 | CoinKepro 3.0 | 143952 | Active | 118373 | 1221 N State St | San Jacinto | CA | 92583 |
| 1016 | coincloud1918 | CoinKepro 3.0 | 143953 | Active | 116331 | 57 Maple Ave | Grafton | WV | 26354 |
| 1017 | coincloud1919 | CoinKepro 3.0 | 143954 | Active | 119428 | 459 N 3rd St | Oxford | PA | 19363 |
| 1018 | coincloud1920 | No serial # found | | Active | 118048 | 701 Watapa Place Way | Raymond | WA | 98577 |
| 1019 | coincloud1921 | CoinKepro 3.0 | 143956 | Active | 115316 | 5355 Government St | Baton Rouge | LA | 70806 |
| 1020 | coincloud1922 | CoinKepro 3.0 | 143957 | Active | 120550 | 4411 S Mead St | Seattle | WA | 98118 |
| 1021 | coincloud1923 | CoinKepro 3.0 | 143958 | Active | 120516 | 805 Defiance St | Wapakoneta | OH | 45895 |
| 1022 | coincloud1924 | CoinKepro 3.0 | 143959 | Active | 119782 | 1821 N Bryant | San Angelo | TX | 76903 |
| 1023 | coincloud1925 | CoinKepro 3.0 | 143960 | Active | 125492 | 12614 Victory Blvd | Los Angeles | CA | 91606 |
| 1024 | coincloud1926 | CoinKepro 3.0 | 143961 | Active | 120436 | 405 Prospect Rd | Oakland Park | FL | 33309 |
| 1025 | coincloud1927 | CoinKepro 3.0 | 143962 | Active | 120389 | 1550 Fry Rd | Houston | TX | 77084 |
| 1026 | coincloud1928 | CoinKepro 3.0 | 143963 | Active | 120197 | 1789 FRY RD | KATY | TX | 77449 |
| 1027 | coincloud1929 | No serial # found | | Active | 118028 | 6950 Silver Star Rd | Orlando | FL | 32818 |
| 1028 | coincloud1930 | CoinKepro 3.0 | 143965 | Active | 119414 | 4500 N Oracle Rd | Tucson | AZ | 85705 |
| 1029 | coincloud1931 | CoinKepro 3.0 | 143966 | Active | 124451 | 1603 S Dumas Ave | Dumas | TX | 79029 |
| 1030 | coincloud1932 | No serial # found | | Active | 116350 | 29 W Main St | Grantsville | UT | 84029 |
| 1031 | coincloud1933 | CoinKepro 3.0 | 143968 | Active | 116344 | 2550 Brevard Rd | Arden | NC | 28704 |
| 1032 | coincloud1934 | CoinKepro 3.0 | 143969 | Active | 124694 | 2025 Northwest Loop | Stephenville | TX | 76401 1703 |
| 1033 | coincloud1935 | CoinKepro 3.0 | 143970 | Active | 124523 | 2248 CENTRAL DR | BEDFORD | TX | 76021 |
| 1034 | coincloud1936 | CoinKepro 3.0 | 143971 | Active | 128857 | 513 West Euless blvd | Euless | TX | 76040 |
| 1035 | coincloud1937 | CoinKepro 3.0 | 143972 | Active | 116342 | 18120 E. Valley Hwy | Kent | WA | 98032 |
| 1036 | coincloud1938 | CoinKepro 3.0 | 143973 | Active | 124816 | 1500 IH-20 West | Cisco | TX | 76437 |
| 1037 | coincloud1939 | CoinKepro 3.0 | 143974 | Active | 120202 | 8580 Grand Ronde Rd | Grand Ronde | OR | 97347 |
| 1038 | coincloud1941 | CoinKepro 3.0 | 143976 | Active | 121043 | 912 Penn Ave | Pittsburgh | PA | 15221 |
| 1039 | coincloud1942 | CoinKepro 3.0 | 143977 | Active | 116338 | 87 Hendersonville Rd | Asheville | NC | 28803 |
| 1040 | coincloud1944 | CoinKepro 3.0 | 143979 | Active | 116333 | 914 Merrimon Ave | Asheville | NC | 28804 |
| 1041 | coincloud1945 | CoinKepro 3.0 | 143980 | Active | 116343 | 342 Nimtz | Grants | NM | 87020 |
| 1042 | coincloud1946 | CoinKepro 3.0 | 143981 | Active | 119768 | 7410 Knickerbocker | San Angelo | TX | 76904 |
| 1043 | coincloud1947 | CoinKepro 3.0 | 143982 | Active | 125515 | 8505 Lakeview Parkway Ste 320 | Rowlett | TX | 75088 |
| 1044 | coincloud1948 | CoinKepro 3.0 | 143983 | Active | 120212 | 14700 Greenwood Ave N | Shoreline | WA | 98133 |
| 1045 | coincloud1949 | CoinKepro 3.0 | 143984 | Active | 115311 | 7034 FM 1960 East | Atascocita | TX | 77346 2704 |
| 1046 | coincloud1950 | CoinKepro 3.0 | 143985 | Active | 124672 | 88 West Sierra St | Portola | CA | 96122 |
| 1047 | coincloud1951 | CoinKepro 3.0 | 143986 | Active | 125469 | 6277 Cleveland St | Chincoteague | VA | 23336 |
| 1048 | coincloud1952 | CoinKepro 3.0 | 143987 | Active | 118177 | 14 NW Sheridan | Muleshoe | OK | 73505 |
| 1049 | coincloud1953 | CoinKepro 3.0 | 143988 | Active | 122394 | 308 Madison Avenue | Madison | IL | 10017 |
| 1050 | coincloud1954 | CoinKepro 3.0 | 143989 | Active | 120543 | 1404 6th Ave | Moline | IL | 61265 |
| 1051 | coincloud1956 | CoinKepro 3.0 | 143991 | Active | 120151 | 4475 Summit Bridge Rd | Middletown | DE | 19709 |
| 1052 | coincloud1957 | CoinKepro 3.0 | 143992 | Active | 119985 | 8359 Sunrise Blvd | Plantation | FL | 33322 |
| 1053 | coincloud1958 | CoinKepro 3.0 | 143993 | Active | 125500 | 4702 South Freeway | Fort Worth | TX | 76115 |
| 1054 | coincloud1959 | CoinKepro 3.0 | 143994 | Active | 120149 | 755 33RD AVE E | WEST FARGO | ND | 58078 |
| 1055 | coincloud1960 | CoinKepro 3.0 | 143995 | Active | 124614 | 13310 W Van Buren St | Goodyear | AZ | 85338 |
| 1056 | coincloud1962 | CoinKepro 3.0 | 143997 | Active | 125495 | 5939 Royal Lane Suite 635 | Dallas | TX | 75230 |
| 1057 | coincloud1963 | CoinKepro 3.0 | 143998 | Active | 125486 | 8 E Main St | Cary | IL | 89144 |
| 1058 | coincloud1965 | CoinKepro 3.0 | 144000 | Active | 117862 | 1120 Parker Rd #112 | Plano | TX | 75074 |
| 1059 | coincloud1966 | CoinKepro 3.0 | 144001 | Active | 119105 | 4970 Highway 290 West (AKA "Sunset Valley" store) | Austin | TX | 78735 |
| 1060 | coincloud1967 | CoinKepro 3.0 | 144002 | Active | 125492 | 1530 Austin Hwy | San Antonio | TX | 78218 |
| 1061 | coincloud1968 | CoinKepro 3.0 | 144003 | Active | 124280 | 14010 Cleveland Road | Granger | IN | 46544 |
| 1062 | coincloud1969 | CoinKepro 3.0 | 144004 | Active | 120125 | 8460 Algoma Ave NE # G | Rockford | MI | 49341 |
| 1063 | coincloud1970 | CoinKepro 3.0 | 144005 | Active | 120198 | 1631 WASHINGTON STREET | GRAND FORKS | ND | 58201 |
| 1064 | coincloud1971 | CoinKepro 3.0 | 144006 | Active | 124627 | 1673 IH-35 South Suite 101 | New Braunfels | TX | 78130 |
| 1065 | coincloud1972 | CoinKepro 3.0 | 125504 | Active | | 500 S Hampton Rd | Dallas | TX | 75208 |
| 1066 | coincloud1973 | CoinKepro 3.0 | 144008 | Active | 124671 | 10601 N FM 620 SUITE 10T | Austin | TX | 78726 |
| 1067 | coincloud1974 | CoinKepro 3.0 | 144009 | Active | 120186 | 2861 Terry Road | Jackson | MS | 39212 |
| 1068 | coincloud1975 | CoinKepro 3.0 | 144010 | Active | 119420 | 2316 Elmhurst Rd | Mount Prospect | IL | 60056 |
| 1069 | coincloud1976 | CoinKepro 3.0 | 144011 | Active | 125496 | 2750 South Hulen Street | Fort Worth | TX | 76109 |
| 1070 | coincloud1977 | CoinKepro 3.0 | 144012 | Active | 124651 | 401 W Main St | Olney | TX | 76374 1852 |
| 1071 | coincloud1978 | CoinKepro 3.0 | 144013 | Active | 103148 | 8316 W Indian School Rd | Phoenix | AZ | 85033 |
| 1072 | coincloud1979 | CoinKepro 3.0 | 144014 | Active | 117315 | 211 S Main St. S | Crosby | ND | 58730 |
| 1073 | coincloud1980 | CoinKepro 3.0 | 144015 | Active | 120556 | 318 Kuulei Rd | Kailua | HI | 96734 |

| 1074 | corecloud1981 | ColeKepro 3.0 | 144016 | Active | 117930 | 5956 W Olympic Blvd | Los Angeles | CA | Angeles |
| 1075 | corecloud1982 | ColeKepro 3.0 | 144017 | Active | 120544 | 878 E Sandusky St | Bellefontaine | OH | 45311 |
| 1076 | corecloud1983 | ColeKepro 3.0 | 144018 | Active | 119112 | 13069 Cleveland Ave NW | Uniontown | OH | 44685 |
| 1077 | corecloud1984 | ColeKepro 3.0 | 144019 | Active | 119990 | 2018 Paisley Drive | Arlington | TX | 75025 |
| 1078 | corecloud1985 | ColeKepro 3.0 | 144020 | Active | 119965 | 2801 Hwy 377 S & Crockett | Brownwood | TX | 76801 |
| 1079 | corecloud1986 | ColeKepro 3.0 | 144021 | Active | 121350 | 201 N Fulton Ave | Evansville | IN | 47710 |
| 1080 | corecloud1987 | ColeKepro 3.0 | 144022 | Active | 120515 | 11924 Forest Hill Blvd, Ste 36 | Wellington | FL | 33414 |
| 1081 | corecloud1988 | ColeKepro 3.0 | 144023 | Active | 119936 | 1420 W WELLS BRANCH PKWY | PFLUGERVILLE | TX | 78660 |
| 1082 | corecloud1989 | ColeKepro 3.0 | 144024 | Active | 124437 | 8837 W Colonial Dr | Ocoee | FL | 34761 |
| 1083 | corecloud1991 | ColeKepro 3.0 | 144026 | Active | 125268 | 4021 Mother Lode Dr | Shingle Springs | CA | 95682 |
| 1084 | corecloud1992 | ColeKepro 3.0 | 144027 | Active | 124670 | 110 Kansas | Joli | NM | 88252 |
| 1085 | corecloud1993 | ColeKepro 3.0 | 144028 | Active | 124511 | 1111 Seminole Rd | Lamesa | TX | 79331-4301 |
| 1086 | corecloud1994 | ColeKepro 3.0 | 144029 | Active | 124411 | 301 W Judge Ely Blvd | Abilene | TX | 79601-6236 |
| 1087 | corecloud1995 | ColeKepro 3.0 | 144030 | Active | 117658 | 1213 Second Avenue | Crenson | PA | 16630 |
| 1088 | corecloud1996 | ColeKepro 3.0 | 144031 | Active | 124660 | 105 Princeton Dr | Princeton | TX | 75407 |
| 1089 | corecloud1997 | ColeKepro 3.0 | 144032 | Active | 124630 | 11601 N Rodney Parham Rd #4 | Little Rock | AR | 72212 |
| 1090 | corecloud1998 | ColeKepro 3.0 | 144033 | Active | 124378 | 5790 N Fresno St | Fresno | CA | 93710 |
| 1091 | corecloud1999 | ColeKepro 3.0 | 144034 | Active | 124609 | 2411 8th St S | Wisconsin Rapids | WI | 26452 |
| 1092 | corecloud2000 | ColeKepro 3.0 | 144035 | Active | 124663 | 802 W Hwy 16 | Dacoma | SD | 90804 |
| 1093 | corecloud2001 | ColeKepro 3.0 | 144036 | Active | 120270 | 1609 North Texas Avenue | Bryan | TX | 77803 |
| 1094 | corecloud2002 | ColeKepro 3.0 | 144037 | Active | 120008 | 2718 Sherwood Way | San Angelo | TX | 76901 |
| 1095 | corecloud2003 | ColeKepro 3.0 | 144038 | Active | 120210 | 87 N Columbus Ave | Louisville | MS | 39239 |
| 1096 | corecloud2005 | ColeKepro 3.0 | 144040 | Active | 120179 | 2108 N. Sheridan Rd | Lawton | OK | 73505 |
| 1097 | corecloud2006 | ColeKepro 3.0 | 144041 | Active | 119694 | 2900 Mabry Drive | Clovis | NM | 88101 |
| 1098 | corecloud2007 | ColeKepro 3.0 | 144042 | Active | 115359 | 371 Battleground Rd | Cowpens | SC | 29330 |
| 1099 | corecloud2008 | ColeKepro 3.0 | 144043 | Active | 108738 | 428 E 4th Ave | Hutchinson | KS | 67501-6937 |
| 1100 | corecloud2009 | ColeKepro 3.0 | 144044 | Active | 115349 | 3710 Oklahoma Ave | Woodward | OK | 73601 |
| 1101 | corecloud2010 | ColeKepro 3.0 | 144045 | Active | 124709 | 6094 Madison Rd | Cincinnati | OH | 45227 |
| 1102 | corecloud2011 | ColeKepro 3.0 | 144046 | Active | 117742 | 315 S Water Ave #suite c | Gallatin | TN | 37066 |
| 1103 | corecloud2012 | ColeKepro 3.0 | 155350 | Active | 115350 | 110 Northside Commons | Palmyra | PA | 17078 |
| 1104 | corecloud2013 | ColeKepro 3.0 | 144048 | Active | 120193 | 3385 Springdale Rd | Cincinnati | OH | 30904 |
| 1105 | corecloud2014 | ColeKepro 3.0 | 144049 | Active | 116971 | 4840 Rangeline | Columbia | MO | 65202 |
| 1106 | corecloud2015 | ColeKepro 3.0 | 144050 | Active | 124484 | 5219 De Zavala Road, Suite 101 | San Antonio | TX | 78249 |
| 1107 | corecloud2016 | ColeKepro 3.0 | 144051 | Active | 125105 | 10269 Hwy 84 W | Prairie Hill | TX | 76678 |
| 1108 | corecloud2017 | ColeKepro 3.0 | 144052 | Active | 124825 | 276 White St | Danbury | CT | 6810 |
| 1109 | corecloud2018 | ColeKepro 3.0 | 144053 | Active | 120517 | 945 S. Main St | Ada | OH | 45810 |
| 1110 | corecloud2019 | ColeKepro 3.0 | 144054 | Active | 118046 | 15610 1st Ave S | Burien | WA | 98148 |
| 1111 | corecloud2020 | ColeKepro 3.0 | 144055 | Active | 124372 | 2300 S Limestone St | Springfield | OH | 45505 |
| 1112 | corecloud2021 | ColeKepro 3.0 | 144056 | Active | 125505 | 920 E LAKE ST #131 | MINNEAPOLIS | MN | 55407 |
| 1113 | corecloud2022 | ColeKepro 3.0 | 144057 | Active | 119652 | 211 Elmora Ave | Elizabeth | NJ | 7202 |
| 1114 | corecloud2023 | ColeKepro 3.0 | 144058 | Active | 124385 | 2320 Penn Ave | West Lawn | PA | 19609 |
| 1115 | corecloud2024 | ColeKepro 3.0 | 144059 | Active | 119712 | 436 Hwy 1 W | Iowa City | IA | 52246 |
| 1116 | corecloud2025 | ColeKepro 3.0 | 144060 | Active | 123924 | 6607 N Navarro St | Victoria | TX | 77904 |
| 1117 | corecloud2026 | ColeKepro 3.0 | 144061 | Active | 120524 | 5255 Hill Ave | Toledo | OH | 43615 |
| 1118 | corecloud2027 | ColeKepro 3.0 | 144062 | Active | 120564 | 440 W Kiest Blvd | Dallas | TX | 75224 |
| 1119 | corecloud2028 | ColeKepro 3.0 | 144063 | Active | 124193 | 435 West Lena Street | Lena | IL | 61048 |
| 1120 | corecloud2029 | ColeKepro 3.0 | 144064 | Active | 120196 | 4660 Thousand Oaks | San Antonio | TX | 78233 |
| 1121 | corecloud2030 | ColeKepro 3.0 | 144056 | Active | 125509 | 1701 West Alabama St | Houston | TX | 77098 |
| 1122 | corecloud2031 | ColeKepro 3.0 | 144066 | Active | 124834 | 1002 W Washington Ave | Yakima | WA | 98903 |
| 1123 | corecloud2032 | ColeKepro 3.0 | 144067 | Active | 124139 | 18763 U S 59 | Humble | TX | 77338 |
| 1124 | corecloud2033 | ColeKepro 3.0 | 144068 | Active | 128232 | 3401 E Belknap St | Fort Worth | TX | 76111 |
| 1125 | corecloud2034 | ColeKepro 3.0 | 143778 | Active | 125497 | 1 W Washington St | Fort Ashby | WV | 26719 |
| 1126 | corecloud2035 | ColeKepro 3.0 | 144070 | Active | 119757 | 600 W College | Roswell | NM | 88201 |
| 1127 | corecloud2036 | ColeKepro 3.0 | 144071 | Active | 117565 | 5704 W Charleston Blvd | Las Vegas | NV | 89146 |
| 1128 | corecloud2037 | ColeKepro 3.0 | 144072 | Active | 125468 | 1153 N Highway 377 | Pilot Point | TX | 76258 |
| 1129 | corecloud2038 | ColeKepro 3.0 | 144073 | Active | 124639 | 907 N Austin St | Comanche | TX | 76442-1787 |
| 1130 | corecloud2039 | ColeKepro 3.0 | 144074 | Active | 125487 | 1420 W. Duval Street | Troup | TX | 75789 |
| 1131 | corecloud2040 | ColeKepro 3.0 | 144075 | Active | 124697 | 700 East 85th Street | Kansas City | MO | 10028 |
| 1132 | corecloud2041 | ColeKepro 3.0 | 144076 | Active | 124557 | 50630 IN 933 | South Bend | IN | 46637 |
| 1133 | corecloud2042 | ColeKepro 3.0 | 144077 | Active | 119783 | 9510 S Halsted St | Chicago | IL | 60628 |
| 1134 | corecloud2043 | ColeKepro 3.0 | 144078 | Active | 124678 | 206 E Government St | Brandon | MS | 39042 |
| 1135 | corecloud2044 | ColeKepro 3.0 | 144079 | Active | 120023 | 311 Norwich New London Turnpike | Montville | CT | 6382 |
| 1136 | corecloud2045 | ColeKepro 3.0 | 144080 | Active | 118212 | 711 WOOSTER STREET | LODI | OH | 44254 |
| 1137 | corecloud2046 | ColeKepro 3.0 | 144081 | Active | 118186 | 2465 Lineville Rd | Howard | WI | 54313 |
| 1138 | corecloud2048 | ColeKepro 3.0 | 149026 | Active | 144691 | 8624 SW Hall Blvd | Beaverton | OR | 97008 |
| 1139 | corecloud2051 | ColeKepro 3.0 | 144086 | Active | 117332 | 3505 Lincoln Way, Ste 105 | Ames | IA | 50014 |
| 1140 | corecloud2052 | ColeKepro 3.0 | 144087 | Active | 117525 | 130 N. Cammann | Coos Bay | OR | 97420 |
| 1141 | corecloud2053 | ColeKepro 3.0 | 144088 | Active | 118825 | 3717 LEXINGTON AVE NORTH | ARDEN HILLS | MN | 55126 |
| 1142 | corecloud2054 | ColeKepro 3.0 | 144089 | Active | 117328 | 1408 N State Rd 7 | Lauderhill | FL | 33313 |
| 1143 | corecloud2055 | ColeKepro 3.0 | 149070 | Active | 146552 | 2401 E Morgan Ave | Evansville | IN | 47711 |
| 1144 | corecloud2056 | ColeKepro 3.0 | 144091 | Active | 115422 | 2126 N Fountain Green Rd | Bel Air | MD | 21015 |
| 1145 | corecloud2057 | ColeKepro 3.0 | 144092 | Active | 119948 | 5462 Perkiomen Ave | Reading | PA | 19606 |
| 1146 | corecloud2058 | ColeKepro 3.0 | 144093 | Active | 119429 | 7021 S Memorial Dr | Tulsa | OK | 74133 |
| 1147 | corecloud2059 | ColeKepro 3.0 | 144094 | Active | 120530 | 279 W. Water St | Oak Harbor | OH | 43449 |
| 1148 | corecloud2061 | ColeKepro 3.0 | 144096 | Active | 117329 | 1101 Churchmans Rd | Newark | DE | 19713 |
| 1149 | corecloud2062 | ColeKepro 3.0 | 144097 | Active | 144699 | 1000 N. Green St | Henderson | KY | 42420 |
| 1150 | corecloud2064 | ColeKepro 3.0 | 144099 | Active | 146501 | 2855 Highway #41 | Henderson | KY | 42420 |
| 1151 | corecloud2066 | ColeKepro 3.0 | 144752 | Active | 146560 | 401 W. Court Ave | Jeffersonville | IN | 47130 |
| 1152 | corecloud2067 | ColeKepro 3.0 | 144102 | Active | 117322 | 149 S. 7th St | Coos Bay | OR | 97420 |
| 1153 | corecloud2068 | ColeKepro 3.0 | 144103 | Active | 117324 | 1617 CLAREMONT AVE | ASHLAND | OH | 44805 |
| 1154 | corecloud2069 | ColeKepro 3.0 | 144104 | Active | 146547 | 6300 E Morgan Ave | Evansville | IN | 47715 |
| 1155 | corecloud2070 | ColeKepro 3.0 | 144105 | Active | 126252 | 9213 SE Foster Rd | Portland | OR | 97266 |
| 1156 | corecloud2071 | ColeKepro 3.0 | 144106 | Active | 118434 | 215 S Vine | Arthur | IL | 61911 |
| 1157 | corecloud2072 | ColeKepro 3.0 | 144107 | Active | 115432 | 499 Frelinghuysen Ave | Newark | NJ | 7114 |
| 1158 | corecloud2073 | ColeKepro 3.0 | 144108 | Active | 115446 | 715 New Dallas Highway | Lacy Lakeview | TX | 76705 |
| 1159 | corecloud2075 | ColeKepro 3.0 | 144110 | Active | 116083 | 7996 Big Bend Boulevard | Webster Groves | MO | 63119 |
| 1160 | corecloud2076 | ColeKepro 3.0 | 144111 | Active | 117234 | 2300 Bernadette Drive | Columbia | MO | 65203 |
| 1161 | corecloud2077 | ColeKepro 3.0 | 144112 | Active | 115415 | 444 Riverside Dr | Espanola | NM | 87532 |
| 1162 | corecloud2078 | ColeKepro 3.0 | 144113 | Active | 115411 | 112 E 1st Street | Newberg | OR | 97132 |
| 1163 | corecloud2079 | ColeKepro 3.0 | 144114 | Active | 124350 | 1515 E Wells Ave | Pierre | SD | 57501-3968 |
| 1164 | corecloud2080 | ColeKepro 3.0 | 149549 | Active | 115417 | 5370 16TH STREET WEST | ST LOUIS PARK | MN | 55416 |
| 1165 | corecloud2081 | ColeKepro 3.0 | 144116 | Active | 122228 | 11810 Pacific Ave S | Tacoma | WA | 98444 |
| 1166 | corecloud2082 | ColeKepro 3.0 | 144177 | Active | 115371 | 2600 RICE CREEK ROAD | NEW BRIGHTON | MN | 55112 |
| 1167 | corecloud2083 | ColeKepro 3.0 | 144118 | Active | 143603 | 0 | 0 | 0 | 0 |
| 1168 | corecloud2084 | ColeKepro 3.0 | | Active | 138897 | 6197 Hwy 221 | Roebuck | SC | 29376 |
| 1169 | corecloud2085 | ColeKepro 3.0 | 144120 | Active | 117228 | 6700 NE 162nd Ave #415 | Vancouver | WA | 98682 |
| 1170 | corecloud2086 | ColeKepro 3.0 | 144121 | Active | 115399 | 1179 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | 19518 |
| 1171 | corecloud2087 | ColeKepro 3.0 | 144122 | Active | 119717 | 1818 Avenue A | Lubbock | TX | 79401 |
| 1172 | corecloud2088 | ColeKepro 3.0 | 144123 | Active | 115433 | 725 S WEST END BLVD SUITE | QUAKERTOWN | PA | 18951 |
| 1173 | corecloud2090 | ColeKepro 3.0 | 144125 | Active | 117333 | 628 Mineral Ave | Mineral | VA | 23117 |
| 1174 | corecloud2091 | ColeKepro 3.0 | 144126 | Active | 116087 | 27100 HWY 380 | Little Elm | TX | 75068 |
| 1175 | corecloud2092 | ColeKepro 3.0 | 144127 | Active | 117230 | 5724 East W T Harris Boulevard | Charlotte | NC | 28215 |
| 1176 | corecloud2093 | ColeKepro 3.0 | 144128 | Active | 117229 | 1801 Hutchings | Ballinger | TX | 76821 |
| 1177 | corecloud2094 | ColeKepro 3.0 | 144129 | Active | 115401 | 13015 Jupiter Rd | Dallas | TX | 75238 |
| 1178 | corecloud2095 | ColeKepro 3.0 | | Active | 138893 | 1664 E March Ln | Stockton | CA | 95210 |
| 1179 | corecloud2096 | ColeKepro 3.0 | | Active | 115436 | 1951 West Clinton Avenue | Fresno | CA | 91351 |
| 1180 | corecloud2097 | ColeKepro 3.0 | 144131 | Active | 122942 | 4297 MS 4 | Holly Springs | MS | 38635 |
| 1181 | corecloud2098 | ColeKepro 3.0 | 144133 | Active | 115421 | 1002 Joppa Farm Rd | Joppa | MD | 21085 |
| 1182 | corecloud2099 | ColeKepro 3.0 | 144134 | Active | 120757 | 130 Grant Ave | Junction City | KS | 66441 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1183 | concloud2100 | ColeKepro 3.0 | 149559 | Active | 146036 | 5021 S Kentucky Ave # E | Indianapolis | IN | 46221 |
| 1184 | concloud2102 | ColeKepro 3.0 | 144137 | Active | 145009 | 100 Lindbrigh Rd | Newark | NJ | 1114 |
| 1185 | concloud2103 | ColeKepro 3.0 | 144138 | Active | 146607 | 515 W North Avenue | Lombard | IL | 60148 |
| 1186 | concloud2104 | ColeKepro 3.0 | 144139 | Active | 146645 | 190 East Lake St | Bloomington | IL | 60108 |
| 1187 | concloud2105 | ColeKepro 3.0 | 149368 | Active | 146559 | 202 East Tenth St | Jeffersonville | IN | 47130 |
| 1188 | concloud2106 | ColeKepro 3.0 | 144141 | Active | 117323 | 201 N Howard Ave | Lebanon | SC | 29356 |
| 1189 | concloud2107 | ColeKepro 3.0 | 145228 | Active | 146599 | 35400 Route 58 | Warrenville | IL | 60563 |
| 1190 | concloud2108 | ColeKepro 3.0 | 144143 | Active | 124483 | 3833 STATE HIGHWAY 64 W | TYLER | TX | 75704 |
| 1191 | concloud2109 | ColeKepro 3.0 | 117055 | Active | 117055 | 2882 W Walnut St #12 | Rogers | AR | 72756 |
| 1192 | concloud2110 | ColeKepro 3.0 | 149026 | Active | 141714 | 2911 S Archer Ave | Chicago | IL | 60608 |
| 1193 | concloud2111 | ColeKepro 3.0 | 149362 | Active | 136031 | 6030 Winthrop Town Center Ave | Riverview | FL | 33578 |
| 1194 | concloud2112 | ColeKepro 3.0 | 144147 | Active | 118317 | 2006 W Main St | Unionville | MO | 63565 |
| 1195 | concloud2113 | ColeKepro 3.0 | 144148 | Active | 117734 | 4710 S Broadway | Los Angeles | CA | 90037 |
| 1196 | concloud2114 | ColeKepro 3.0 | 144149 | Active | 124374 | 640 Box Elder Rd W | Box Elder | SD | 57719-9384 |
| 1197 | concloud2115 | ColeKepro 3.0 | 144150 | Active | 121355 | 1303 4th St SW | Mason City | IA | 50401-2735 |
| 1198 | concloud2116 | ColeKepro 3.0 | 144151 | Active | 124370 | 49 N 5th St | Custer | SD | 57730-1559 |
| 1199 | concloud2117 | ColeKepro 3.0 | 144152 | Active | 123762 | 1729 S Avenue D | Portales | NM | 88130 |
| 1200 | concloud2118 | ColeKepro 3.0 | 144153 | Active | 118276 | 1220 W 7th | Clovis | NM | 68101 |
| 1201 | concloud2119 | ColeKepro 3.0 | 114154 | Active | 124381 | 1324 N Washington St | Junction City | KS | 66441 |
| 1202 | concloud2121 | ColeKepro 3.0 | 144156 | Active | 118130 | 202 Bland Street | Weston | WV | 74701 |
| 1203 | concloud2122 | ColeKepro 3.0 | 144157 | Active | 126945 | 3147 SW 45 St #20 | Gainesville | FL | 32608 |
| 1204 | concloud2123 | ColeKepro 3.0 | 144158 | Active | 117622 | 4603 Hwy 314 SW | Los Chavez | NM | 87002 |
| 1205 | concloud2125 | ColeKepro 3.0 | 144160 | Active | 146561 | 2250 State St | New Albany | IN | 47150 |
| 1206 | concloud2126 | ColeKepro 3.0 | 146561 | Active | 146554 | 2980 IN-62 E | Jeffersonville | IN | 47130 |
| 1207 | concloud2127 | ColeKepro 3.0 | 144162 | Active | 118278 | 5212 Bridge St Unit 108 | Tampa | FL | 33611 |
| 1208 | concloud2128 | ColeKepro 3.0 | 144163 | Active | 120566 | 952 S FM 156. PO Box 328 | Justin | TX | 76247-7039 |
| 1209 | concloud2129 | ColeKepro 3.0 | 144164 | Active | 118038 | 434 East Noble Ave | Willsboro | FL | 32606 |
| 1210 | concloud2131 | ColeKepro 3.0 | 148959 | Active | 139833 | 12150 NW Main St | Banks | OR | 97106 |
| 1211 | concloud2133 | ColeKepro 3.0 | 146471 | Active | 146644 | 250 E Roosevelt Rd | Villa Park | IL | 60181 |
| 1212 | concloud2135 | ColeKepro 3.0 | 144170 | Active | 123437 | 207 Lincoln St | Lewiston | ME | 1752 |
| 1213 | concloud2137 | ColeKepro 3.0 | 144172 | Active | 126755 | 301 S MacDill Ave | Tampa | FL | 33609 |
| 1214 | concloud2138 | ColeKepro 3.0 | 144173 | Active | 118750 | 166 WEST MAIN STREET | NEW LONDON | OH | 44851 |
| 1215 | concloud2139 | ColeKepro 3.0 | 143857 | Active | 146641 | 800 W Lake St | Addison | IL | 60101 |
| 1216 | concloud2140 | ColeKepro 3.0 | 145589 | Active | 135120 | 516 Church St | Ottumwa | IA | 52501 |
| 1217 | concloud2141 | ColeKepro 3.0 | 144176 | Active | 117330 | 65 10th Street SE | Bandon | OR | 97411 |
| 1218 | concloud2142 | ColeKepro 3.0 | 148066 | Active | 146550 | 701 S Green River Rd | Evansville | IN | 47715 |
| 1219 | concloud2143 | ColeKepro 3.0 | 149415 | Active | 146638 | 300 W 63Rd St | Westwood | IL | 60559 |
| 1220 | concloud2144 | ColeKepro 3.0 | 145281 | Active | 120510 | | | 0 | 0 |
| 1221 | concloud2145 | ColeKepro 3.0 | 144180 | Active | 118896 | 1701 #1 E University Ave | Las Cruces | NM | 88001 |
| 1222 | concloud2146 | ColeKepro 3.0 | 144181 | Active | 117221 | 250 South Third Street Suite 1010 | Youngwood | PA | 15697 |
| 1223 | concloud2147 | ColeKepro 3.0 | 144182 | Active | 120629 | 400 SE Nye Ave | Pendleton | OR | 97801 |
| 1224 | concloud2148 | ColeKepro 3.0 | 144183 | Active | 115440 | 2300 Lehigh St | Allentown | PA | 18103 |
| 1225 | concloud2149 | ColeKepro 3.0 | 145195 | Active | 146037 | 1240 W 86th St | Indianapolis | IN | 46260 |
| 1226 | concloud2151 | ColeKepro 3.0 | 149583 | Active | 144277 | 713 Pulaski | Lincoln | IL | 62656 |
| 1227 | concloud2152 | ColeKepro 3.0 | No serial # found | Active | 128156 | 4446 W North Ave | Chicago | IL | 60639 |
| 1228 | concloud2153 | ColeKepro 3.0 | 144188 | Active | 122960 | 4641 W Hwy 76 | Marion | SC | 29571 |
| 1229 | concloud2154 | ColeKepro 3.0 | 144189 | Active | 117524 | 2480 Skyline Dr | Pacifica | CA | 73501 |
| 1230 | concloud2157 | ColeKepro 3.0 | 144192 | Active | 124359 | 24475 S Creek Road | Kadoka | SD | 57543-0009 |
| 1231 | concloud2158 | ColeKepro 3.0 | 144193 | Active | 120535 | 2235s AZ-89 | Chino Valley | AZ | 86323 |
| 1232 | concloud2159 | ColeKepro 3.0 | 144194 | Active | 120537 | 899 E Jefferson Street | Tipton | IN | 46072 |
| 1233 | concloud2160 | ColeKepro 3.0 | 144195 | Active | 124930 | 1912 Beacon St | Boston | MA | 2135 |
| 1234 | concloud2161 | ColeKepro 3.0 | 144196 | Active | 119389 | 4800 Bass Lake Rd | Crystal | MN | 55429 |
| 1235 | concloud2162 | ColeKepro 3.0 | 144197 | Active | 117331 | 29658 Ellensburg Ave | Gold Beach | OR | 97444 |
| 1236 | concloud2164 | ColeKepro 3.0 | 144199 | Active | 117526 | 8837 W Colonial Dr | Ocoee | FL | 34761 |
| 1237 | concloud2165 | ColeKepro 3.0 | 144200 | Active | 122965 | 1455 4th Ave | Huntington | WV | 53204 |
| 1238 | concloud2167 | ColeKepro 3.0 | 144202 | Active | 122054 | 429 West Fourteenth Street | Traverse City | MI | 21231 |
| 1239 | concloud2168 | ColeKepro 3.0 | 144203 | Active | 121825 | 2228 Lincoln Street | Cedar Falls | IA | 62269 |
| 1240 | concloud2169 | ColeKepro 3.0 | 144204 | Active | 119115 | 7403 SPRING HILL DR | SPRING HILL | FL | 34606 |
| 1241 | concloud2170 | ColeKepro 3.0 | 144205 | Active | 122940 | 122 S Sunset Strip St | Kennedy | TX | 78119 |
| 1242 | concloud2171 | ColeKepro 3.0 | 144206 | Active | 120157 | 6312 E Mill Plain Blvd | Vancouver | WA | 98664 |
| 1243 | concloud2172 | ColeKepro 3.0 | 144207 | Active | 120921 | 616 N Reilly Rd | Fayetteville | NC | 28303 |
| 1244 | concloud2173 | ColeKepro 3.0 | 144208 | Active | 124937 | 2200 W 15TH St | Edmond | OK | 73013 |
| 1245 | concloud2174 | ColeKepro 3.0 | 144209 | Active | 138883 | 4036 Hwy 221 South | Laurens | SC | 29360 |
| 1246 | concloud2176 | ColeKepro 3.0 | | Active | 120555 | 527 N Bedneck Rd | Virginia Beach | VA | 23451 |
| 1247 | concloud2177 | ColeKepro 3.0 | | Active | 138874 | 45 Charlotte St | Asheville | NC | 28801 |
| 1248 | concloud2178 | ColeKepro 3.0 | 144213 | Active | 117082 | 12340 Nicollet Ave | Burnsville | MN | 55337 |
| 1249 | concloud2179 | ColeKepro 3.0 | 144214 | Active | 118035 | 113 S Main St | Trenton | FL | 32693 |
| 1250 | concloud2180 | ColeKepro 3.0 | 144215 | Active | 120922 | 3124 E State Blvd | Fort Wayne | IN | 46805 |
| 1251 | concloud2181 | ColeKepro 3.0 | 144216 | Active | 124108 | 6332 S Park Ave | Tacoma | WA | 98408 |
| 1252 | concloud2182 | ColeKepro 3.0 | 144217 | Active | 119923 | 535 American Way | Terrell | TX | 75160 |
| 1253 | concloud2183 | ColeKepro 3.0 | 144218 | Active | 119925 | 716 S 72nd St | Tacoma | WA | 98408 |
| 1254 | concloud2184 | ColeKepro 3.0 | 144219 | Active | 120413 | 1301 Jadwin Ave #b | Richland | WA | 99354 |
| 1255 | concloud2185 | ColeKepro 3.0 | 144220 | Active | 123441 | 104 E Main St | Chillicothe | OH | 45601 |
| 1256 | concloud2186 | ColeKepro 3.0 | 144221 | Active | 120790 | 2815 Guadalupe St #C | Austin | TX | 78705 |
| 1257 | concloud2187 | ColeKepro 3.0 | 144222 | Active | 120929 | 10555 W 21st St N | Wichita | KS | 67205 |
| 1258 | concloud2188 | ColeKepro 3.0 | 144223 | Active | 123039 | 4730 University Way NE | Seattle | WA | 98105 |
| 1259 | concloud2189 | ColeKepro 3.0 | 144224 | Active | 122850 | 301 E Dania Beach Blvd | Dania Beach | FL | 33004 |
| 1260 | concloud2190 | ColeKepro 3.0 | 144225 | Active | 120235 | 2312 S 1st St | Yakima | WA | 98903 |
| 1261 | concloud2191 | ColeKepro 3.0 | 144226 | Active | 120903 | 853 Main Street | Trinidad | OH | 43613 |
| 1262 | concloud2192 | ColeKepro 3.0 | 144227 | Active | 122729 | 1661 1/2 W Martin Luther King Jr Blvd | Los Angeles | CA | 90062 |
| 1263 | concloud2193 | ColeKepro 3.0 | 144228 | Active | 122231 | 20 Merlot Dr | Prosser | WA | 99350 |
| 1264 | concloud2194 | ColeKepro 3.0 | 144229 | Active | 123759 | 100 Wine Country Rd | Grandview | WA | 98930 |
| 1265 | concloud2195 | ColeKepro 3.0 | 144230 | Active | 120243 | 8907 Burlington Avenue | Brookfield | IL | 15068 |
| 1266 | concloud2196 | ColeKepro 3.0 | 144231 | Active | 122919 | 196 Penn Mart Center | Newcastle | DE | 19720 |
| 1267 | concloud2197 | ColeKepro 3.0 | 144232 | Active | 123689 | 112 NW Main St | Willamina | OR | 97396 |
| 1268 | concloud2198 | ColeKepro 3.0 | 144233 | Active | 119659 | 12513 NE 144th St | Kirkland | WA | 98034 |
| 1269 | concloud2199 | ColeKepro 3.0 | 144234 | Active | 128516 | 10045 Frankstown Rd | Pittsburgh | PA | 15235 |
| 1270 | concloud2200 | ColeKepro 3.0 | 144235 | Active | 123125 | 4404 3rd Ave NW | Seattle | WA | 98107 |
| 1271 | concloud2201 | ColeKepro 3.0 | 144236 | Active | 122705 | 2870 34th St N | St Petersburg | FL | 33713 |
| 1272 | concloud2202 | ColeKepro 3.0 | 144237 | Active | 138570 | 2524 W Hwy 378 | Bishop's Neck | SC | 29546 |
| 1273 | concloud2203 | ColeKepro 3.0 | 144238 | Active | 121076 | 2003 Loop 1604 North East Suite 111 | San Antonio | TX | 78232 |
| 1274 | concloud2204 | ColeKepro 3.0 | 144239 | Active | 118030 | 2908 N. F1 Bill Blvd | Lawton | OK | 73507 |
| 1275 | concloud2205 | ColeKepro 3.0 | 144240 | Active | 121138 | 1804 Bellevue Rd | Atwater | CA | 95301 |
| 1276 | concloud2206 | ColeKepro 3.0 | 144241 | Active | 121893 | 402 W Meeker St | Kent | WA | 98032 |
| 1277 | concloud2207 | ColeKepro 3.0 | 144242 | Active | 125248 | 13407 South Main Street | Houston | TX | 23234 |
| 1278 | concloud2208 | ColeKepro 3.0 | 144243 | Active | 119921 | 5000 E 4th Plain Blvd ##A103 | Vancouver | WA | 98661 |
| 1279 | concloud2209 | ColeKepro 3.0 | 144244 | Active | 122225 | 10226 Leo Rd | Fort Wayne | IN | 46825 |
| 1280 | concloud2210 | ColeKepro 3.0 | 144245 | Active | 120637 | 11042 SR 525 #116 | Clinton | WA | 98269 |
| 1281 | concloud2211 | ColeKepro 3.0 | 144246 | Active | 122139 | 16305 22nd Ave E | Tacoma | WA | 98445 |
| 1282 | concloud2212 | ColeKepro 3.0 | 144247 | Active | 122234 | 785 E St George Blvd | St. George | UT | 84770 |
| 1283 | concloud2213 | ColeKepro 3.0 | 144248 | Active | 115416 | 4133 Main St | Elk Horn | IA | 51531-8016 |
| 1284 | concloud2214 | ColeKepro 3.0 | 144249 | Active | 115400 | 623 W Dittmar Rd | Austin | TX | 78745 |
| 1285 | concloud2215 | ColeKepro 3.0 | 144250 | Active | 115396 | 7545 S Houghton Rd | Tucson | AZ | 85747 |
| 1286 | concloud2216 | ColeKepro 3.0 | 144251 | Active | 122951 | 7219 Rainier Ave S | Seattle | WA | 98118 |
| 1287 | concloud2217 | ColeKepro 3.0 | 144252 | Active | 122232 | 205 SE 2nd Avenue | Jasper | FL | 32052 |
| 1288 | concloud2218 | ColeKepro 3.0 | 144253 | Active | 120523 | 1056 US 27 North | Berne | IN | 46711 |
| 1289 | concloud2219 | ColeKepro 3.0 | 144254 | Active | 119658 | 7200 Aurora Ave N | Seattle | WA | 98103 |
| 1290 | concloud2220 | ColeKepro 3.0 | 144255 | Active | 119926 | 27895 23 Mile Rd | New Baltimore | MI | 48051 |
| 1291 | concloud2221 | ColeKepro 3.0 | 144256 | Active | 122578 | 10711 Margaretha Drive | Bridgeton | MO | 63044 |

| | | | | | | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1292 | conicloud2223 | ColeKepro 3.0 | 14425E | Active | 141262 | 918 S 3rd St | Renton | WA | 98057 |
| 1293 | conicloud2224 | ColeKepro 3.0 | 14425B | Active | 121890 | 15855 Milvod Road | Addison | TX | 75001 |
| 1294 | conicloud2225 | ColeKepro 3.0 | 144261 | Active | 122695 | 12402 SE 38th St | Bellevue | WA | 98006 |
| 1295 | conicloud2226 | ColeKepro 3.0 | 144273 | Active | 120425 | 7671 Dorchester Rd | N. Charleston | SC | 29418 |
| 1296 | conicloud2227 | ColeKepro 3.0 | 144260 | Active | 121046 | 6502 19th Street | Lubbock | TX | 79416 |
| 1297 | conicloud2228 | ColeKepro 3.0 | 144272 | Active | 123549 | 1701 Iowa Ave E | Marshalltown | IA | 50158-8844 |
| 1298 | conicloud2229 | ColeKepro 3.0 | 144262 | Active | 117866 | 3737 Lindenway E | Mishawaka | IN | 46544 |
| 1299 | conicloud2230 | ColeKepro 3.0 | 144271 | Active | 126556 | 7527 Garners Ferry Rd | Columbia | SC | 29209 |
| 1300 | conicloud2231 | ColeKepro 3.0 | 144289 | Active | 119405 | 9410 Taylorsville RD | Louisville | KY | 40299 |
| 1301 | conicloud2232 | ColeKepro 3.0 | 144265 | Active | 123314 | 6502 Wesley St | Greenville | TX | 75402 |
| 1302 | conicloud2234 | ColeKepro 3.0 | 144266 | Active | 123547 | 5207 Hwy 64 East | Whiteville | TN | 38075 |
| 1303 | conicloud2235 | ColeKepro 3.0 | 144264 | Active | 120025 | 1013 West University Ave Suite 200 | Georgetown | TX | 78628 |
| 1304 | conicloud2236 | ColeKepro 3.0 | 144270 | Active | 124638 | 1550 Shoreweald Ave | St Paul | MN | 23220 |
| 1305 | conicloud2238 | ColeKepro 3.0 | 144268 | Active | 121072 | 9672 NW 25th St | Doral | FL | 33172 |
| 1306 | conicloud2239 | ColeKepro 3.0 | 144267 | Active | 120529 | 1330 San Antonio Ave | Douglas | AZ | 92106 |
| 1307 | conicloud2240 | ColeKepro 3.0 | 144288 | Active | 134738 | 2105 San Pablo Ave | Oakland | CA | 94608 |
| 1308 | conicloud2241 | ColeKepro 3.0 | 144287 | Active | 125871 | 430A Pike Ave | North Little Rock | AR | 72118 |
| 1309 | conicloud2242 | ColeKepro 3.0 | 144274 | Active | 124007 | 165 Turner Rd | Asheville | NC | 28805 |
| 1310 | conicloud2243 | ColeKepro 3.0 | 144275 | Active | 120756 | 828 SW MILITARY DR | SAN ANTONIO | TX | 78221 |
| 1311 | conicloud2245 | ColeKepro 3.0 | 144318 | Active | 119976 | 1600 Garrick Rd | Rowlett | TX | 75088 |
| 1312 | conicloud2246 | ColeKepro 3.0 | 144319 | Active | 109003 | 3041 East Andy Divine Avenue | Kingman | AZ | 86401 |
| 1313 | conicloud2247 | ColeKepro 3.0 | 144317 | Active | 113885 | 801 Tennessee Street | Vallejo | CA | 94107 |
| 1314 | conicloud2248 | ColeKepro 3.0 | 144283 | Active | 109024 | 2919 Townsend Blvd | Jacksonville | FL | 32277 |
| 1315 | conicloud2249 | ColeKepro 3.0 | 145615 | Active | 113880 | 4035 Junctions #4 ROUTE 240 | Forest Park | GA | 30297 |
| 1316 | conicloud2250 | ColeKepro 3.0 | 144314 | Active | 113873 | 400 S Benton Dr | Sauk Rapids | MN | 0 |
| 1317 | conicloud2251 | ColeKepro 3.0 | 144307 | Active | 118538 | 4314 Butler St | Pittsburgh | PA | 15201 |
| 1318 | conicloud2253 | ColeKepro 3.0 | 144306 | Active | 118043 | 714 North Galloway Avenue | Mesquite | TX | 75149 |
| 1319 | conicloud2253 | ColeKepro 3.0 | 144375 | Active | 127696 | 5136 N Figueroa St | Highland Park | CA | 90042 |
| 1320 | conicloud2254 | ColeKepro 3.0 | 144377 | Active | 122050 | 4375 S. Vermont Ave | Los Angeles | CA | 90037 |
| 1321 | conicloud2255 | ColeKepro 3.0 | 144376 | Active | 125541 | 3271 11th Street | Santa Ana | CA | 79761 |
| 1322 | conicloud2256 | ColeKepro 3.0 | 144382 | Active | 125587 | 3596 Tamuimi Trail #Unit 208 | Port Charlotte | FL | 33952 |
| 1323 | conicloud2257 | ColeKepro 3.0 | 144381 | Active | 126937 | 13751 E Yale Ave | Aurora | CO | 80014 |
| 1324 | conicloud2258 | ColeKepro 3.0 | 144371 | Active | 121559 | 9640 Sbbing Rd Suite #103 | Hollywood | FL | 33024 |
| 1325 | conicloud2259 | ColeKepro 3.0 | 144372 | Active | 123208 | 956 Embarcadero del Norte | Goleta | CA | 93117 |
| 1326 | conicloud2260 | ColeKepro 3.0 | 144380 | Active | 128001 | 1100 East Sanger | Hobbs | NM | 88240 |
| 1327 | conicloud2261 | ColeKepro 3.0 | 144379 | Active | 128165 | 4315 W Dickman Rd | Springfield | MI | 49037 |
| 1328 | conicloud2262 | ColeKepro 3.0 | 144378 | Active | 120838 | 1704 Senter Rd | San Jose | CA | 95112 |
| 1329 | conicloud2263 | ColeKepro 3.0 | 144373 | Active | 121568 | 700 NW 79TH ST | MIAMI | FL | 33150 |
| 1330 | conicloud2264 | ColeKepro 3.0 | 144374 | Active | 128159 | 715 S Main St | Olivet | MI | 49076 |
| 1331 | conicloud2265 | ColeKepro 3.0 | 144383 | Active | 124286 | 202 West 1st St | Idalou | TX | 79329 |
| 1332 | conicloud2266 | ColeKepro 3.0 | 144443 | Active | 124444 | 11795 Hwy 152 | Pampa | TX | 79065 |
| 1333 | conicloud2267 | ColeKepro 3.0 | 144370 | Active | 124395 | 529 Avenue H. | Hereford | TX | 79045 |
| 1334 | conicloud2268 | ColeKepro 3.0 | 144368 | Active | 124550 | 109 N Washington St | Carbondale | IL | 48371 |
| 1335 | conicloud2269 | ColeKepro 3.0 | 144369 | Active | 124319 | 18 E. Industrial Ave | Booker | TX | 79005 |
| 1336 | conicloud2270 | ColeKepro 3.0 | 144366 | Active | 120828 | 2100 S Belmont St #B | Midland | TX | 79701 |
| 1337 | conicloud2272 | ColeKepro 3.0 | 144365 | Active | 127583 | 75 Palani Rd | Kailua Kona | HI | 96740 |
| 1338 | conicloud2273 | ColeKepro 3.0 | 144353 | Active | 126235 | 10120 25th St | Rancho Cucamonga | CA | 91730 |
| 1339 | conicloud2274 | ColeKepro 3.0 | 144354 | Active | 126359 | 1801 N Joscy Ln | Carrollton | TX | 75006 |
| 1340 | conicloud2275 | ColeKepro 3.0 | | Active | 125703 | 6752 Pines Blvd | Pembroke Pines | FL | 0 |
| 1341 | conicloud2276 | ColeKepro 3.0 | 144356 | Active | 124776 | 14545 W DIXIE HWY | MIAMI | FL | 33161 |
| 1342 | conicloud2277 | ColeKepro 3.0 | 144345 | Active | 120173 | 1309 S Alvarado ST | Los Angeles | CA | 90006 |
| 1343 | conicloud2278 | ColeKepro 3.0 | 144360 | Active | 127222 | 5805 S Georgia | Amarillo | TX | 79118 |
| 1344 | conicloud2279 | ColeKepro 3.0 | 144362 | Active | 120009 | 829 W. Main | Crestyton | TX | 79322 |
| 1345 | conicloud2280 | ColeKepro 3.0 | 144343 | Active | 124428 | 3759 Chicago Ave | Minneapolis | MN | 55407 |
| 1346 | conicloud2281 | ColeKepro 3.0 | 144344 | Active | 124636 | 48 E Burlington St | Riverside | IL | 60546 |
| 1347 | conicloud2282 | ColeKepro 3.0 | 144361 | Active | 120223 | 927 W Sunset Blvd | St. George | UT | 84770 |
| 1348 | conicloud2283 | ColeKepro 3.0 | 144362 | Active | 124198 | 2704 Crittenden Dr | Louisville | KY | 40209 |
| 1349 | conicloud2284 | ColeKepro 3.0 | 144363 | Active | 124320 | 1110 Main Street | Petersburg | TX | 79250 |
| 1350 | conicloud2285 | ColeKepro 3.0 | No serial # found | Active | 125443 | 6508 N Interstate Ave | Portland | OR | 97217 |
| 1351 | conicloud2286 | ColeKepro 3.0 | 144358 | Active | 124345 | 2550 MT Williams DR | Norman | OK | 73069 |
| 1352 | conicloud2287 | ColeKepro 3.0 | 144357 | Active | 124292 | 80 N Pecos Rd #J | Henderson | NV | 89074 |
| 1353 | conicloud2288 | ColeKepro 3.0 | 144364 | Active | 124638 | 12218 St Charles Rock Rd. | Bridgeton | MO | 63044 |
| 1354 | conicloud2289 | ColeKepro 3.0 | 144341 | Active | 125604 | 401 West 24th Street | Plainview | TX | 79072 |
| 1355 | conicloud2290 | ColeKepro 3.0 | 144339 | Active | 127255 | 8800 Sency Road | Amarillo | TX | 79119 |
| 1356 | conicloud2291 | ColeKepro 3.0 | 144326 | Active | 124101 | 801 S Far Ave | Yakima | WA | 98901 |
| 1357 | conicloud2292 | ColeKepro 3.0 | 144348 | Active | 124310 | 209 South Main Street | Lockney | TX | 79241 |
| 1358 | conicloud2293 | ColeKepro 3.0 | 144340 | Active | 124329 | 140 South Starkweather St | Pampa | TX | 79065 |
| 1359 | conicloud2294 | ColeKepro 3.0 | 144338 | Active | 119754 | 301 Legacy Dr | Plano | TX | 75023 |
| 1360 | conicloud2295 | ColeKepro 3.0 | 144347 | Active | 124430 | 1300 S 4th St | Leavenworth | KS | 66048 |
| 1361 | conicloud2296 | ColeKepro 3.0 | 144349 | Active | 127247 | 4520 S. Georgia | Amarillo | TX | 79110 |
| 1362 | conicloud2297 | ColeKepro 3.0 | 144350 | Active | 124342 | 1025 West Wilks St | Pampa | TX | 79065 |
| 1363 | conicloud2299 | ColeKepro 3.0 | 144330 | Active | 125603 | 641 Hwy 62/82 East | Wolfforth | TX | 79382 |
| 1364 | conicloud2300 | ColeKepro 3.0 | 144332 | Active | 127276 | 2033 Southeast Tualatin Valley Highway | Hillsboro | OR | 97123 |
| 1365 | conicloud2301 | ColeKepro 3.0 | 144336 | Active | 124327 | 811 N Main St | Shamrock | TX | 79079-1745 |
| 1366 | conicloud2302 | ColeKepro 3.0 | 144334 | Active | 124564 | 1874 E Apache Blvd | Tempe | AZ | 85281 |
| 1367 | conicloud2303 | ColeKepro 3.0 | No serial # found | Active | 124633 | 1220 Bailey | Matador | TX | 79244 |
| 1368 | conicloud2304 | ColeKepro 3.0 | 144326 | Active | 124628 | 80 N Pecos Rd #J | Henderson | NV | 89074 |
| 1369 | conicloud2305 | ColeKepro 3.0 | 144333 | Active | 124285 | 8018 Pacific Ave | Tacoma | WA | 98408 |
| 1370 | conicloud2306 | ColeKepro 3.0 | 144335 | Active | 124376 | 110 Arnett St | Ropesville | TX | 79358 |
| 1371 | conicloud2307 | ColeKepro 3.0 | 144327 | Active | 124435 | 101 North Main Street | Gruver | TX | 79040 |
| 1372 | conicloud2308 | ColeKepro 3.0 | 144328 | Active | 124427 | 208 North Dumas Ave | Dumas | TX | 79029 |
| 1373 | conicloud2309 | ColeKepro 3.0 | 144331 | Active | 124302 | 1900 N. Hobart Street | Pampa | TX | 79065 |
| 1374 | conicloud2310 | ColeKepro 3.0 | 144352 | Active | 125606 | 7821 Quaker Avenue SPC 100 | Lubbock | TX | 79423 |
| 1375 | conicloud2311 | ColeKepro 3.0 | 144329 | Active | 120203 | 1920 SE Loop 289 | Lubbock | TX | 79404 |
| 1376 | conicloud2312 | ColeKepro 3.0 | 144351 | Active | 118602 | 1750 S Rainbow Blvd #2 | Las Vegas | NV | 89146 |
| 1377 | conicloud2313 | ColeKepro 3.0 | 144325 | Active | 120216 | 9655 Colorado Lane North | Brooklyn Park | MN | 55445 |
| 1378 | conicloud2314 | ColeKepro 3.0 | 144309 | Active | 124371 | 1340 W OLIVE AVE | MERCED | CA | 95348 |
| 1379 | conicloud2315 | ColeKepro 3.0 | 144323 | Active | 120156 | 93 Northern Ave | Augusta | ME | 4330 |
| 1380 | conicloud2316 | ColeKepro 3.0 | 144313 | Active | 124634 | 2417 West Pierce (Lee) | Carlsbad | NM | 88220 |
| 1381 | conicloud2317 | ColeKepro 3.0 | 144322 | Active | 124373 | 5002 E Chandler Blvd | Phoenix | AZ | 85048 |
| 1382 | conicloud2318 | ColeKepro 3.0 | 144311 | Active | 124383 | 601 South Jefferson St | Perryton | TX | 79070 |
| 1383 | conicloud2319 | ColeKepro 3.0 | 144321 | Active | 124534 | 8275 E Colfax Ave | Denver | CO | 80220 |
| 1384 | conicloud2320 | ColeKepro 3.0 | 144312 | Active | 124199 | 1307 West 24th St | Plainview | TX | 79072 |
| 1385 | conicloud2321 | ColeKepro 3.0 | 144310 | Active | 124195 | 608 Broadway | Plainview | TX | 79072 |
| 1386 | conicloud2322 | ColeKepro 3.0 | 144308 | Active | 125448 | 17148 116th Ave SE | Renton | WA | 98058 |
| 1387 | conicloud2323 | ColeKepro 3.0 | No serial # found | Active | 125040 | 1540 E Broadway Blvd | Tucson | AZ | 85719 |
| 1388 | conicloud2326 | ColeKepro 3.0 | 144279 | Active | 127699 | 2037 University Blvd N | Jacksonville | FL | 32211 |
| 1389 | conicloud2327 | ColeKepro 3.0 | 144280 | Active | 145140 | 0 | 0 | 0 | 0 |
| 1390 | conicloud2328 | ColeKepro 3.0 | | Active | 146659 | 0 | 0 | 0 | 0 |
| 1391 | conicloud2329 | ColeKepro 3.0 | 144286 | Active | 103338 | 3131 Manchester Expy | Columbus | GA | 31909 |
| 1392 | conicloud2330 | ColeKepro 3.0 | | Active | 103381 | 445 W Commerce St | Lewisburg | TN | 37091 |
| 1393 | conicloud2331 | ColeKepro 3.0 | 144284 | Active | 129613 | 1340 W International Speedway Blvd | Daytona Beach | FL | 32114 |
| 1394 | conicloud2332 | ColeKepro 3.0 | 144283 | Active | 124365 | 115 West Main Street | Quitaque | TX | 79255 |
| 1395 | conicloud2333 | ColeKepro 3.0 | | Active | 146456 | 0 | 0 | 0 | 0 |
| 1396 | conicloud2334 | ColeKepro 3.0 | 144305 | Active | 129611 | 600 N Eugene St | Greensboro | NC | 27401 |
| 1397 | conicloud2335 | ColeKepro 3.0 | 144304 | Active | 128163 | 27001 US HWY 19 N Ste 1039 | Clearwater | FL | 33761 |
| 1398 | conicloud2336 | ColeKepro 3.0 | | Active | 146454 | 0 | 0 | 0 | 0 |
| 1399 | conicloud2337 | ColeKepro 3.0 | 144290 | Active | 139526 | 7141 E Hwy 25 | Belleview | FL | 34420 |
| 1400 | conicloud2338 | ColeKepro 3.0 | 144291 | Active | 146657 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1401 | cmncloud2340 | ColeKepro 3.0 | 144293 | Active | 139345 | 6041 St Augustine Rd | Jacksonville | FL | 32277 |
| 1402 | cmncloud2343 | ColeKepro 3.0 | 144296 | Active | 146452 | 0 | 0 | 0 | 0 |
| 1403 | cmncloud2344 | ColeKepro 3.0 | 144297 | Active | 128164 | 8201 S Tamiami Trail | Sarasota | FL | 34236 |
| 1404 | cmncloud2345 | ColeKepro 3.0 | 144303 | Active | 130186 | 797 Beville Rd | Daytona Beach | FL | 32119 |
| 1405 | concloud2346 | ColeKepro 3.0 | | Active | 146658 | 0 | 0 | 0 | 0 |
| 1406 | concloud2348 | ColeKepro 3.0 | | Active | 147715 | 7201 East Hwy 158 | Midland | TX | 79702 |
| 1407 | concloud2350 | ColeKepro 3.0 | 144392 | Active | 129610 | 1890 S Colonial Dr | Orlando | FL | 32817 |
| 1408 | concloud2351 | ColeKepro 3.0 | 144386 | Active | 129612 | 3621 S Orlando Dr | Sanford | FL | 32773 |
| 1409 | concloud2352 | ColeKepro 3.0 | 144393 | Active | 146657 | 0 | 0 | 0 | 0 |
| 1410 | concloud2353 | ColeKepro 3.0 | 144395 | Active | 146453 | 0 | 0 | 0 | 0 |
| 1411 | concloud2356 | ColeKepro 3.0 | 144398 | Active | 120217 | 970 West Miramar | Carlsbad | NM | 88220 |
| 1412 | concloud2357 | ColeKepro 3.0 | 144382 | Active | 120435 | 3517 SHERWOOD WAY | SAN ANGELO | TX | 76901 |
| 1413 | concloud2358 | ColeKepro 3.0 | 144395 | Active | 124659 | 3210 South National Avenue | Springfield | MO | 65804 |
| 1414 | concloud2359 | ColeKepro 3.0 | 144403 | Active | 116025 | 2360 FL 590 STE 1 | KEYSTONE HEIGHTS | FL | 32656 |
| 1415 | concloud2360 | ColeKepro 3.0 | 144404 | Active | 119489 | 1955 EAST JOPPA ROAD | BALTIMORE | MD | 21234 |
| 1416 | concloud2361 | ColeKepro 3.0 | 144396 | Active | 125392 | 3363 San Pablo Dam Rd | San Pablo | CA | 94803 |
| 1417 | concloud2362 | ColeKepro 3.0 | No serial # found | Active | 101458 | 7996 Big Bend Boulevard | Webster Groves | MO | 63119 |
| 1418 | concloud2364 | ColeKepro 3.0 | 144389 | Active | 120540 | 8882 NW 7th Ave | Miami | FL | 33150 |
| 1419 | concloud2365 | ColeKepro 3.0 | 144397 | Active | 118749 | 4636 E Grant Rd | Tucson | AZ | 85712 |
| 1420 | concloud2366 | ColeKepro 3.0 | 144455 | Active | 119958 | 515 E UNIVERSITY DR | EDINBURG | TX | 78539 |
| 1421 | concloud2367 | ColeKepro 3.0 | 144416 | Active | 120171 | 3207 Wrightsboro Rd | Augusta | GA | 30909 |
| 1422 | concloud2368 | ColeKepro 3.0 | 144418 | Active | 119776 | 3800 S. Main | Roswell | NM | 88201 |
| 1423 | concloud2369 | ColeKepro 3.0 | 144417 | Active | 120007 | 900 Highway 82 | Ralls | TX | 79357 |
| 1424 | concloud2370 | ColeKepro 3.0 | 144387 | Active | 115914 | 1529 Locust St | Davenport | IA | 52804 |
| 1425 | concloud2371 | ColeKepro 3.0 | 144419 | Active | 120148 | 115 S. Broadway | Post | TX | 79356 |
| 1426 | concloud2372 | ColeKepro 3.0 | 144386 | Active | 119980 | 4080 Clearview Frontage Rd | Colorado Springs | CO | 80617 |
| 1427 | concloud2373 | ColeKepro 3.0 | 144420 | Active | 120143 | 4315 N. Loop 289 | Lubbock | TX | 79415 |
| 1428 | concloud2374 | ColeKepro 3.0 | 144401 | Active | 116029 | 314 Washington Blvd | Ogden | UT | 84404 |
| 1429 | concloud2375 | ColeKepro 3.0 | 144421 | Active | 119189 | 344 W Grand St | Elizabeth | NJ | 7202 |
| 1430 | concloud2378 | ColeKepro 3.0 | 144424 | Active | 118536 | 1337 E Walnut St | Evansville | IN | 47714 |
| 1431 | concloud2379 | ColeKepro 3.0 | 144444 | Active | 117051 | 2741 N Milwaukee Ave | Chicago | IL | 60647 |
| 1432 | concloud2380 | ColeKepro 3.0 | 144448 | Active | 119715 | 208 E. Broadway | Denver City | TX | 79323 |
| 1433 | concloud2381 | ColeKepro 3.0 | 144449 | Active | 119725 | 505 Sugar Creek Rd | Delavan | WI | 53115 |
| 1434 | concloud2382 | ColeKepro 3.0 | 144451 | Active | 118016 | 7457 Baker Blvd | Richland Hills | TX | 76118 |
| 1435 | concloud2383 | ColeKepro 3.0 | 144450 | Active | 119721 | 800 Palmer Street | Crane | TX | 79731 |
| 1436 | concloud2384 | ColeKepro 3.0 | 144427 | Active | 139586 | 1700 Periwinkle Way | Sanibel | FL | 33957 |
| 1437 | concloud2386 | ColeKepro 3.0 | 144429 | Active | 120032 | 9211 Fm 723 Rd | Richmond | TX | 77406 |
| 1438 | concloud2388 | ColeKepro 3.0 | 144423 | Active | 120002 | 757 South Workman Street | San Fernando | CA | 91340 |
| 1439 | concloud2389 | ColeKepro 3.0 | 144414 | Active | 120005 | 194 Reservoir Ave | Pawtucket | RI | 2860 |
| 1440 | concloud2390 | ColeKepro 3.0 | 144415 | Active | 124549 | 1015 US Highway 54 | Guymon | OK | 73942 |
| 1441 | concloud2391 | ColeKepro 3.0 | 144452 | Active | 124202 | 404 Smithfield St | Pittsburgh | PA | 15222 |
| 1442 | concloud2392 | ColeKepro 3.0 | 144427 | Active | 115402 | 700 NE Lowry Ave | Minneapolis | MN | 55418 |
| 1443 | concloud2393 | ColeKepro 3.0 | 144438 | Active | 120219 | 4722 Rigsby Ave | San Antonio | TX | 78222 |
| 1444 | concloud2394 | ColeKepro 3.0 | 144439 | Active | 119955 | 5526 ERL Thornton | Dallas | TX | 75223 |
| 1445 | concloud2395 | ColeKepro 3.0 | 144410 | Active | 119708 | 2944 S Sam Houston Pkwy E | Houston | TX | 77047 |
| 1446 | concloud2396 | ColeKepro 3.0 | 144411 | Active | 119724 | 499 Frelinghuysen Ave | Newark | NJ | 7114 |
| 1447 | concloud2397 | ColeKepro 3.0 | 144412 | Active | 120163 | 151 W. Main St | Harleyville | SC | 29448 |
| 1448 | concloud2398 | ColeKepro 3.0 | 144413 | Active | 120153 | 1101 Main | Roscoe | TX | 79545 |
| 1449 | concloud2399 | ColeKepro 3.0 | 144437 | Active | 119988 | 740 Adkins Road | N Chesterfield | VA | 23236 |
| 1450 | concloud2400 | ColeKepro 3.0 | 144436 | Active | 120020 | 2801 Gentry Memorial Hwy | Pickens | SC | 29671 |
| 1451 | concloud2401 | ColeKepro 3.0 | 144435 | Active | 119760 | 1150 NE Halsey St | Portland | OR | 97220 |
| 1452 | concloud2402 | ColeKepro 3.0 | 144407 | Active | 120554 | #1 Franklin Village | West Kittanning | PA | 16201 |
| 1453 | concloud2404 | ColeKepro 3.0 | 144409 | Active | 103706 | 0 | 0 | 0 | 0 |
| 1454 | concloud2405 | ColeKepro 3.0 | 144428 | Active | 120164 | 1461 Hancock St | Quincy | MA | 2169 |
| 1455 | concloud2406 | ColeKepro 3.0 | 144434 | Active | 119722 | 7933 N Mesa Suite A | El Paso | TX | 79932 |
| 1456 | concloud2407 | ColeKepro 3.0 | 144433 | Active | 124393 | 425 Hwy 87 South | Texline | TX | 79087 |
| 1457 | concloud2408 | ColeKepro 3.0 | 144432 | Active | 119960 | 820 6th Ave #Suite A | Tacoma | WA | 98405 |
| 1458 | concloud2409 | ColeKepro 3.0 | 144431 | Active | 120174 | 1224 N Federal Ave | Mason City | IA | 50401-2107 |
| 1459 | concloud2410 | ColeKepro 3.0 | 144430 | Active | 119781 | 1001 4th Avenue | Sterling City | TX | 76951 |
| 1460 | concloud2411 | ColeKepro 3.0 | 144442 | Active | 120513 | 101 South State | Bronte | TX | 76933 |
| 1461 | concloud2412 | ColeKepro 3.0 | 144443 | Active | 120176 | 2697 Spring Rd SE | Smyrna | GA | 30080 |
| 1462 | concloud2413 | ColeKepro 3.0 | 144444 | Active | 123127 | 807 N Grimes St | Hobbs | NM | 88240 |
| 1463 | concloud2415 | ColeKepro 3.0 | 144440 | Active | 119964 | 400 N University Dr | Pembroke Pines | FL | 33024 |
| 1464 | concloud2416 | ColeKepro 3.0 | 144406 | Active | 117931 | 1750 WEST COUNTY ROAD 42 | BURNSVILLE | MN | 55337 |
| 1465 | concloud2417 | ColeKepro 3.0 | 144463 | Active | 120752 | 325 Palomar St | Chula Vista | CA | 91911 |
| 1466 | concloud2418 | ColeKepro 3.0 | 144455 | Active | 122929 | 3717 LEXINGTON AVE NORTH | ARDEN HILLS | MN | 55126 |
| 1467 | concloud2419 | ColeKepro 3.0 | 144457 | Active | 122937 | 8600 N 114TH AVENUE | CHAMPLIN | MN | 55316 |
| 1468 | concloud2420 | ColeKepro 3.0 | 144458 | Active | 108916 | 8516 Airport Rd | St. Louis | MO | 63134 |
| 1469 | concloud2421 | ColeKepro 3.0 | 144501 | Active | 116094 | 120 South Birch Ave | Munday | TX | 76371 |
| 1470 | concloud2422 | ColeKepro 3.0 | 144471 | Active | 116093 | 1033 Cherry St | Baird | TX | 79504 |
| 1471 | concloud2423 | ColeKepro 3.0 | 144472 | Active | 116127 | 1355 Auburn Rd | Turner | ME | 4282 |
| 1472 | concloud2424 | ColeKepro 3.0 | 144473 | Active | 120024 | 1005 N. Crockett | Sonora | TX | 76950 |
| 1473 | concloud2425 | ColeKepro 3.0 | 144474 | Active | 120160 | 1301 Bush River Rd | Columbia | SC | 29210 |
| 1474 | concloud2426 | ColeKepro 3.0 | 144476 | Active | 124615 | 7901 CULEBRA RD | SAN ANTONIO | TX | 78251 |
| 1475 | concloud2427 | ColeKepro 3.0 | No serial # found | Active | 140014 | 822 East Northside Dr | Clinton | MS | 39056 |
| 1476 | concloud2428 | ColeKepro 3.0 | 144475 | Active | 119956 | 3600 E University Ave | Georgetown | TX | 78626 |
| 1477 | concloud2429 | ColeKepro 3.0 | 144478 | Active | 120221 | 1101 Sheffield Road | Ozona | TX | 76943 |
| 1478 | concloud2430 | ColeKepro 3.0 | 144479 | Active | 119451 | 3610 & 3625 Irving Park Rd | Chicago | IL | 60618 |
| 1479 | concloud2431 | ColeKepro 3.0 | 144480 | Active | 116199 | 1623 Park St | Alameda | CA | 94501 |
| 1480 | concloud2432 | ColeKepro 3.0 | 144461 | Active | 115374 | 880 Main St | Woburn | MA | 46201 |
| 1481 | concloud2433 | ColeKepro 3.0 | 144405 | Active | 122958 | 2600 RICE CREEK ROAD | NEW BRIGHTON | MN | 55112 |
| 1482 | concloud2434 | ColeKepro 3.0 | 144461 | Active | 119789 | 3210 Harrison St | Oakland | CA | 94611 |
| 1483 | concloud2436 | ColeKepro 3.0 | 144456 | Active | 119790 | 1025 Powell Boulevard | Gresham | OR | 97202 |
| 1484 | concloud2437 | ColeKepro 3.0 | 144454 | Active | 123548 | 4065 Florida Blvd Suite 3 | Baton Rouge | LA | 70806 |
| 1485 | concloud2438 | ColeKepro 3.0 | 144462 | Active | 122964 | 1699 Capital Cir NW | Tallahassee | FL | 32303 |
| 1486 | concloud2439 | ColeKepro 3.0 | 144464 | Active | 122949 | 2180 MacArthur Rd | Fullerton | PA | 18052 |
| 1487 | concloud2440 | ColeKepro 3.0 | 144460 | Active | 124352 | 6 W Main St | Newcastle | WY | 82701-2122 |
| 1488 | concloud2441 | ColeKepro 3.0 | 143476 | Active | 108907 | 101 East Las Tunas Drive | San Gabriel | CA | 91776 |
| 1489 | concloud2442 | ColeKepro 3.0 | 144484 | Active | 109025 | 4140 Southeast Harrison Street | Milwaukie | OR | 97222 |
| 1490 | concloud2444 | ColeKepro 3.0 | 144479 | Active | 113876 | 1761 3RD AVENUE WEST | DICKINSON | ND | 58601 |
| 1491 | concloud2445 | ColeKepro 3.0 | 144468 | Active | 108891 | 516 4th Ave W | Olympia | WA | 98502 |
| 1492 | concloud2446 | ColeKepro 3.0 | 144469 | Active | 113878 | 6640 Odana Road | Madison | WI | 53719 |
| 1493 | concloud2447 | ColeKepro 3.0 | 144465 | Active | 108811 | 562 Cambridge Street | Boston | MA | 2134 |
| 1494 | concloud2448 | ColeKepro 3.0 | 144470 | Active | 108961 | 653 El Segundo Blvd | Los Angeles | CA | 90059 |
| 1495 | concloud2449 | ColeKepro 3.0 | 144477 | Active | 108535 | 127 Jefferson St | Waterloo | IA | 50701 |
| 1496 | concloud2450 | ColeKepro 3.0 | 144466 | Active | 120563 | 322 West Hill Street | Bishop | TX | 79370 |
| 1497 | concloud2451 | ColeKepro 3.0 | 144486 | Active | 115151 | 17186 SE McLoughlin Blvd | Milwaukie | OR | 97267 |
| 1498 | concloud2452 | ColeKepro 3.0 | 144487 | Active | 108958 | 106 Dr Fermin Calderon Blvd | Del Rio | TX | 78840 |
| 1499 | concloud2453 | ColeKepro 3.0 | 145085 | Active | 118034 | 2610 West Ave | San Antonio | TX | 78201 |
| 1500 | concloud2454 | ColeKepro 3.0 | 145084 | Active | 124363 | 501 N Deadwood St | Fort Pierre | SD | 57532 |
| 1501 | concloud2455 | ColeKepro 3.0 | 145083 | Active | 119900 | 1901 Tiffin Ave | Findlay | OH | 45840 |
| 1502 | concloud2457 | ColeKepro 3.0 | 145081 | Active | 120016 | 301 Divide Street | Eldorado | TX | 76936 |
| 1503 | concloud2458 | ColeKepro 3.0 | 145080 | Active | 120565 | 2501 West Memorial Road | Oklahoma City | OK | 73134 |
| 1504 | concloud2459 | ColeKepro 3.0 | 145079 | Active | 119963 | 200 Highway 71 East | Llano | TX | 78643 |
| 1505 | concloud2460 | ColeKepro 3.0 | No serial # found | Active | 119972 | 820 Main St | Delano | CA | 93215 |
| 1506 | concloud2461 | ColeKepro 3.0 | 145086 | Active | 120542 | 10772 East Iliff Avenue | Aurora | CO | 80014 |
| 1507 | concloud2462 | ColeKepro 3.0 | 145087 | Active | 118040 | 15560 NW Highway 441 | Alachua | FL | 32615 |
| 1508 | concloud2463 | ColeKepro 3.0 | 145088 | Active | 118033 | 6605 N HIGHWAY 301 | Hawthorne | FL | 32640 |
| 1509 | concloud2464 | ColeKepro 3.0 | 145089 | Active | 124349 | 819 E Wells Ave | Pierre | SD | 57501-1307 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1510 | com/cloud2465 | ColeKepro 3.0 | No serial # found | Active | 113570 | 1801 N Dixie Hwy | Pompano Beach | FL | 33060 |
| 1511 | com/cloud2466 | ColeKepro 3.0 | 145091 | Active | 124283 | 2312 17th St #Unit 6 | Sarasota | FL | 34234 |
| 1512 | com/cloud2467 | ColeKepro 3.0 | 145092 | Active | 124938 | 110 Tennessee Rd | Clarksville | TN | 37040 |
| 1513 | com/cloud2468 | ColeKepro 3.0 | 145093 | Active | 120532 | 2931 18th Ave State G | Rock Island | IL | 61201 |
| 1514 | com/cloud2469 | ColeKepro 3.0 | 145070 | Active | 120030 | 2730 S Rancho Dr | Las Vegas | NV | 89102 |
| 1515 | com/cloud2472 | ColeKepro 3.0 | 145075 | Active | 104080 | 2721 S ARLINGTON RD | AKRON | OH | 44312 |
| 1516 | com/cloud2473 | ColeKepro 3.0 | 145074 | Active | 120006 | 210 W. Highway 67 | Rankin | TX | 79778 |
| 1517 | com/cloud2474 | ColeKepro 3.0 | 145075 | Active | 102545 | 1509 South Cage Blvd | Pharr | TX | 78577 |
| 1518 | com/cloud2475 | ColeKepro 3.0 | 145076 | Active | 124942 | 701 Spring Street | Elizabeth | NJ | 26801 |
| 1519 | com/cloud2476 | ColeKepro 3.0 | 145077 | Active | 115991 | 1401 East Ave | Elyria | OH | 14610 |
| 1520 | com/cloud2478 | ColeKepro 3.0 | 145068 | Active | 115391 | 8700 Hickman Rd | Des Moines | IA | 50325 |
| 1521 | com/cloud2480 | ColeKepro 3.0 | 145066 | Active | 118896 | 115 Smithfield St | Pittsburgh | PA | 15222 |
| 1522 | com/cloud2481 | ColeKepro 3.0 | 145065 | Active | 119773 | 5500 S Union Ave | Bakersfield | CA | 93307 |
| 1523 | com/cloud2483 | ColeKepro 3.0 | 145063 | Active | 120154 | 2300 7th Ave | Seattle | WA | 98121 |
| 1524 | com/cloud2485 | ColeKepro 3.0 | 145170 | Active | 117928 | 119 W Clinton St | Goshen | IN | 46526 |
| 1525 | com/cloud2486 | ColeKepro 3.0 | 145169 | Active | 119944 | 1100 E. Wadley Avenue | Midland | TX | 79705 |
| 1526 | com/cloud2487 | ColeKepro 3.0 | 145171 | Active | 117849 | 4420 ALTAMA AVE | BRUNSWICK | GA | 31520 |
| 1527 | com/cloud2488 | ColeKepro 3.0 | 145168 | Active | 124312 | 45 E Muskegon Ave | Muskegon | MI | 49440 |
| 1528 | com/cloud2489 | ColeKepro 3.0 | 145172 | Active | 120558 | 1685 Jet Wing Dr | Colorado Springs | CO | 80916 |
| 1529 | com/cloud2490 | ColeKepro 3.0 | 145167 | Active | 119741 | 8631 Columbus Pike | Lewis Center | OH | 43035 |
| 1530 | com/cloud2491 | ColeKepro 3.0 | 145173 | Active | 119953 | 1000 W Waters Ave #B5 | Tampa | FL | 33604 |
| 1531 | com/cloud2492 | ColeKepro 3.0 | 145166 | Active | 119966 | 11909 Pico Blvd | Los Angeles | CA | 90064 |
| 1532 | com/cloud2493 | ColeKepro 3.0 | 145174 | Active | 119755 | 365 US-6 | Genesco | IL | 61254 |
| 1533 | com/cloud2494 | ColeKepro 3.0 | 145165 | Active | 120145 | 621 South Prince Street | Clovis | NM | 88101 |
| 1534 | com/cloud2495 | ColeKepro 3.0 | 145175 | Active | 120027 | 4560 S Kirkman Rd | Orlando | FL | 32811 |
| 1535 | com/cloud2496 | ColeKepro 3.0 | 145164 | Active | 120036 | 1405 Lockwood | Tahoka | TX | 79373 |
| 1536 | com/cloud2497 | ColeKepro 3.0 | 145176 | Active | 119998 | 100 East 6th Street | Iraan | TX | 79744 |
| 1537 | com/cloud2498 | ColeKepro 3.0 | 145163 | Active | 119940 | 5200 John Ben Shepperd Pkwy | Odessa | TX | 79762 |
| 1538 | com/cloud2499 | ColeKepro 3.0 | 145177 | Active | 119949 | Hwy. 18 and Hwy. 128 | Jal | NM | 88252 |
| 1539 | com/cloud2501 | ColeKepro 3.0 | 145161 | Active | 120239 | 336 NE Hwy 20 | Toledo | OR | 97391 |
| 1540 | com/cloud2502 | ColeKepro 3.0 | 144537 | Active | 139540 | 65-1210 Kawaihae Rd | Waimea | HI | 96743 |
| 1541 | com/cloud2503 | ColeKepro 3.0 | 144488 | Active | 120546 | 2005 West Pierce | Carlsbad | NM | 88220 |
| 1542 | com/cloud2504 | ColeKepro 3.0 | 144489 | Active | 124933 | 2522 Scottsville Rd | Bowling Green | KY | 42104 |
| 1543 | com/cloud2505 | ColeKepro 3.0 | 144540 | Active | 115425 | 1221 Washington Ave | St. Louis | MO | 63103 |
| 1544 | com/cloud2506 | ColeKepro 3.0 | 144491 | Active | 117227 | 4363 E Main St | Whitehall | OH | 37604 |
| 1545 | com/cloud2507 | ColeKepro 3.0 | 144542 | Active | 115325 | 401 E North St | Waukesha | WI | 53188 |
| 1546 | com/cloud2508 | ColeKepro 3.0 | 144493 | Active | 120236 | 820 Pacific Blvd SE | Albany | OR | 97322 |
| 1547 | com/cloud2509 | ColeKepro 3.0 | 145158 | Active | 118192 | 574 Old Hwy 8 NW | New Brighton | MN | 55112 |
| 1548 | com/cloud2510 | ColeKepro 3.0 | No serial # found | Active | 129239 | 986 Orange Ave | Daytona Beach | FL | 32114 |
| 1549 | com/cloud2511 | ColeKepro 3.0 | 145160 | Active | 115434 | 1620 Elk St | Rock Springs | WY | 82901 |
| 1550 | com/cloud2512 | ColeKepro 3.0 | 144498 | Active | 119422 | 655 North Fair Oaks Avenue | Pasadena | CA | 94065 |
| 1551 | com/cloud2513 | ColeKepro 3.0 | 144548 | Active | 115398 | 2185 Richmond Tappahannock | Manquin | VA | 23106 |
| 1552 | com/cloud2514 | ColeKepro 3.0 | 144496 | Active | 115439 | 203 South 1st St | Roby | TX | 79543 |
| 1553 | com/cloud2515 | ColeKepro 3.0 | 144550 | Active | 115409 | 23026 US 281 N. SUITE 103 | San Antonio | TX | 78258 |
| 1554 | com/cloud2516 | ColeKepro 3.0 | 144551 | Active | 115429 | 2886 Tamsons Trail | Port Charlotte | FL | 33952 |
| 1555 | com/cloud2517 | ColeKepro 3.0 | 145061 | Active | 115420 | 1300 N. CHARLOTTE STREET | POTTSTOWN | PA | 19464 |
| 1556 | com/cloud2518 | ColeKepro 3.0 | 144553 | Active | 115424 | 404 West 5th Street | Plainview | TX | 79072 |
| 1557 | com/cloud2519 | ColeKepro 3.0 | 145059 | Active | 115427 | 2500 S Dupont Hwy | Camden | DE | 19934 |
| 1558 | com/cloud2521 | ColeKepro 3.0 | 144556 | Active | 115367 | 372 Longview Plaza | Lexington | KY | 40503 |
| 1559 | com/cloud2522 | ColeKepro 3.0 | | Active | 103848 | 601 E Malloy Bridge Rd | Seagoville | TX | 75159 |
| 1560 | com/cloud2523 | ColeKepro 3.0 | 145055 | Active | 124831 | 1130 US HWY 51 Bypass/W MSuite 36 a Dyersburg | Dyersburg | TN | 38024 |
| 1561 | com/cloud2525 | ColeKepro 3.0 | 145046 | Active | 120521 | 2200 South 10th Street | McAllen | TX | 78501 |
| 1562 | com/cloud2526 | ColeKepro 3.0 | 145047 | Active | 115441 | 1320 N. Prince | Clovis | NM | 88101 |
| 1563 | com/cloud2527 | ColeKepro 3.0 | 145048 | Active | 115395 | 58 E 6th St | Red Hill | PA | 18076 |
| 1564 | com/cloud2528 | ColeKepro 3.0 | 145049 | Active | 117223 | 1886 Homeville Road | West Mifflin | PA | 15122 |
| 1565 | com/cloud2529 | ColeKepro 3.0 | 145050 | Active | 117865 | 1072 Lincolnway East | South Bend | IN | 46601 |
| 1566 | com/cloud2530 | ColeKepro 3.0 | 145051 | Active | 124940 | 100 N 1st St | Cabot | AR | 72023 |
| 1567 | com/cloud2531 | ColeKepro 3.0 | 145052 | Active | 123621 | 2223 Wabash Ave | Terre Haute | IN | 47807 |
| 1568 | com/cloud2532 | ColeKepro 3.0 | 145053 | Active | 120029 | 2000 N Neil St | Champaign | IL | 61820 |
| 1569 | com/cloud2533 | ColeKepro 3.0 | 145094 | Active | 137179 | 2975 William Penn HWY | Fredericksburg | PA | 17026 |
| 1570 | com/cloud2534 | ColeKepro 3.0 | 145095 | Active | 130140 | 1839 N Central Expressway | Allen | TX | 75013 |
| 1571 | com/cloud2536 | ColeKepro 3.0 | 145097 | Active | 103115 | 3522 River Road | Amarillo | TX | 79107 |
| 1572 | com/cloud2537 | ColeKepro 3.0 | 145098 | Active | 103133 | 1820 Bay Ave | Ocean Park | WA | 98640 |
| 1573 | com/cloud2538 | ColeKepro 3.0 | 145099 | Active | 130623 | 38118 47th St E | Palmdale | CA | 93552 |
| 1574 | com/cloud2540 | ColeKepro 3.0 | No serial # found | Active | 139635 | 2932 Alpine Road | Columbia | SC | 29223 |
| 1575 | com/cloud2542 | ColeKepro 3.0 | 145108 | Active | 118975 | 929 N Main St | Providence | RI | 2904 |
| 1576 | com/cloud2543 | ColeKepro 3.0 | | Active | 124932 | 114 E. Highway 302 | Kermit | TX | 79745 |
| 1577 | com/cloud2544 | ColeKepro 3.0 | 145106 | Active | 121176 | 140 Montecillo Blvd #B-4 | El Paso | TX | 79912 |
| 1578 | com/cloud2545 | ColeKepro 3.0 | 145105 | Active | 138366 | 407 W Eldorado Pkwy | Little Elm | TX | 75068 |
| 1579 | com/cloud2547 | ColeKepro 3.0 | 145103 | Active | 119059 | 500 E Runnels St | Mineral Springs | AR | 71851 |
| 1580 | com/cloud2548 | ColeKepro 3.0 | 145102 | Active | 119404 | 1018 W North Ave | Pittsburgh | PA | 15233 |
| 1581 | com/cloud2550 | ColeKepro 3.0 | No serial # found | Active | 137373 | 318 S Hancock St | Mcadoo | PA | 18237 |
| 1582 | com/cloud2551 | ColeKepro 3.0 | 145123 | Active | 115404 | 5130 Richmond @ Loop 610 | Houston | TX | 77056 |
| 1583 | com/cloud2552 | ColeKepro 3.0 | 144568 | Active | 115430 | 515 College Park Lane | Georgetown | DE | 19947 |
| 1584 | com/cloud2555 | ColeKepro 3.0 | 145119 | Active | 120234 | 3923 Hull Street Rd | Richmond | VA | 23224 |
| 1585 | com/cloud2556 | ColeKepro 3.0 | 145118 USA | Active | 103568 | 0 | 0 | 0 | 0 |
| 1586 | com/cloud2557 | ColeKepro 3.0 | 145110 | Active | 119112 | 517 W. Main St | Easley | SC | 29640 |
| 1587 | com/cloud2558 | ColeKepro 3.0 | | Active | 103537 | 2733 Stanley Street | Stevens Point | WI | 45385 |
| 1588 | com/cloud2559 | ColeKepro 3.0 | 145112 USA | Active | 103101 | 604 W Main St | Jenks | OK | 74037 |
| 1589 | com/cloud2560 | ColeKepro 3.0 | 144595 | Active | 115438 | 111 N Date St | Truth or Consequences | NM | 87901 |
| 1590 | com/cloud2561 | ColeKepro 3.0 | 144596 | Active | 115423 | 7000 W Diversey Ave | Chicago | IL | 60707 |
| 1591 | com/cloud2562 | ColeKepro 3.0 | | Active | 125390 | 4105 Taylor Blvd St. B | Louisville | KY | 40215 |
| 1592 | com/cloud2563 | ColeKepro 3.0 | 117222 | Active | 117222 | 6472 College Rd | Lisle | IL | 60532 |
| 1593 | com/cloud2564 | ColeKepro 3.0 | No serial # found | Active | 135573 | 23800 STATE HWY 7 | SHOREWOOD | MN | 55331 |
| 1594 | com/cloud2565 | ColeKepro 3.0 | 145126 | Active | 101522 | 5740 Atlantic Ave | Long Beach | CA | 90805 |
| 1595 | com/cloud2566 | ColeKepro 3.0 | 145127 | Active | 101426 | 37167 Sierra Hwy | Palmdale | CA | 93550 |
| 1596 | com/cloud2569 | ColeKepro 3.0 | 145130 | Active | 104155 | 0 | 0 | 0 | 0 |
| 1597 | com/cloud2570 | ColeKepro 3.0 | | Active | 103515 | 1020 DIFFLEY ROAD | EAGAN | MN | 55123 |
| 1598 | com/cloud2571 | ColeKepro 3.0 | 144606 | Active | 115442 | 1976 Franklin St | Waterloo | IA | 50703-5022 |
| 1599 | com/cloud2575 | ColeKepro 3.0 | 145138 | Active | 120759 | 1514 S Milton Rd | Flagstaff | AZ | 86001 |
| 1600 | com/cloud2576 | ColeKepro 3.0 | 144611 | Active | 115414 | 9430 Highway 6 South | Houston | TX | 77083 |
| 1601 | com/cloud2577 | ColeKepro 3.0 | 145137 | Active | 103136 | 5133 Wichita St | Fort Worth | TX | 76119 |
| 1602 | com/cloud2581 | ColeKepro 3.0 | 145256 | Active | 117210 | 5698 LA CENTRE AVE. NE | ALBERTVILLE | MN | 55301 |
| 1603 | com/cloud2583 | ColeKepro 3.0 | 145254 | Active | 101503 | 1010 N Soto St | Los Angeles | CA | 90033 |
| 1604 | com/cloud2584 | ColeKepro 3.0 | 145265 | Active | 118610 | 2950 S Durango Dr #Suite 100 | Las Vegas | NV | 89117 |
| 1605 | com/cloud2585 | ColeKepro 3.0 | 145252 | Active | 103646 | 0 | 0 | 0 | 0 |
| 1606 | com/cloud2586 | ColeKepro 3.0 | 145246 | Active | 101475 | 901 E Gladstone St | Azusa | CA | 91702 |
| 1607 | com/cloud2587 | ColeKepro 3.0 | 145241 | Active | 103645 | 0 | 0 | 0 | 0 |
| 1608 | com/cloud2588 | ColeKepro 3.0 | 145248 | Active | 115329 | 208 West Main | Stigler | OK | 74462 |
| 1609 | com/cloud2589 | ColeKepro 3.0 | 145257 | Active | 103570 | 0 | 0 | 0 | 0 |
| 1610 | com/cloud2590 | ColeKepro 3.0 | 145263 | Active | 104160 | 0 | 0 | 0 | 0 |
| 1611 | com/cloud2591 | ColeKepro 3.0 | 145255 | Active | 101410 | 5406 Whitsett Ave | Los Angeles | CA | 91607 |
| 1612 | com/cloud2592 | ColeKepro 3.0 | 145262 | Active | 143250 | 0 | 0 | 0 | 0 |
| 1613 | com/cloud2594 | ColeKepro 3.0 | 145264 | Active | 101543 | 0 | 0 | 0 | 0 |
| 1614 | com/cloud2595 | ColeKepro 3.0 | 145253 | Active | 104151 | 0 | 0 | 0 | 0 |
| 1615 | com/cloud2596 | ColeKepro 3.0 | 145250 | Active | 103237 | 0 | 0 | 0 | 0 |
| 1616 | com/cloud2597 | ColeKepro 3.0 | 145261 | Active | 121361 | 423 N Broadway | Portland | TN | 37148 |
| 1617 | com/cloud2598 | ColeKepro 3.0 | 145260 | Active | 103743 | 10190 Covington Cross Drive | Las Vegas | NV | 0 |
| 1618 | com/cloud2599 | ColeKepro 3.0 | 145259 | Active | 101460 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1619 | concloud2600 | ColeKepro 3.0 | 145258 | Active | 101497 | 0 | 0 | 0 | 0 |
| 1620 | concloud2601 | ColeKepro 3.0 | 145274 | Active | 101472 | 515 W Vernon Ave | Los Angeles | CA | 90037 |
| 1621 | concloud2602 | ColeKepro 3.0 | 145236 | Active | 101299 | 1002 Venice Blvd | Venice | CA | 90291 |
| 1622 | concloud2603 | ColeKepro 3.0 | 145226 | Active | 104402 | 0 | 0 | 0 | 0 |
| 1623 | concloud2604 | ColeKepro 3.0 | 145242 | Active | 101500 | 0 | 0 | 0 | 0 |
| 1624 | concloud2605 | ColeKepro 3.0 | 145239 | Active | 101491 | 0 | 0 | 0 | 0 |
| 1625 | concloud2606 | ColeKepro 3.0 | 145243 | Active | 104186 | 0 | 0 | 0 | 0 |
| 1626 | concloud2607 | ColeKepro 3.0 | 145237 | Active | 120813 | 553 Lutcher Dr | Orange | Tx | 77632 |
| 1627 | concloud2608 | ColeKepro 3.0 | 145245 | Active | 101473 | 0 | 0 | 0 | 0 |
| 1628 | concloud2609 | ColeKepro 3.0 | 145240 | Active | 118520 | 1400 S McClintock Dr #14 | Tempe | AZ | 85281 |
| 1629 | concloud2610 | ColeKepro 3.0 | 144645 | Active | 101528 | 13210 W Van Buren St | Goodyear | AZ | 85338 |
| 1630 | concloud2611 | ColeKepro 3.0 | 145247 | Active | 103161 | 0 | 0 | 0 | 0 |
| 1631 | concloud2612 | ColeKepro 3.0 | 145238 | Active | 101493 | 0 | 0 | 0 | 0 |
| 1632 | concloud2613 | ColeKepro 3.0 | 145277 | Active | 101417 | 449 W Manchester Ave | Los Angeles | CA | 90291 |
| 1633 | concloud2614 | ColeKepro 3.0 | No serial # found | Active | 128844 | 3609 Pottsville Pike | Reading | PA | 19605 |
| 1634 | concloud2615 | ColeKepro 3.0 | 145273 | Active | 117225 | 12120 State Route 30 | North Huntington | PA | 15642 |
| 1635 | concloud2616 | ColeKepro 3.0 | 145276 | Active | 104392 | 0 | 0 | 0 | 0 |
| 1636 | concloud2617 | ColeKepro 3.0 | 145271 | Active | 101461 | 0 | 0 | 0 | 0 |
| 1637 | concloud2618 | ColeKepro 3.0 | 145157 | Active | 103903 | 2043 W Commonwealth Ave | Fullerton | CA | 92833 |
| 1638 | concloud2619 | ColeKepro 3.0 | 145143 | Active | 120527 | 736 W. Main Street | Greensburg | IN | 47240 |
| 1639 | concloud2620 | ColeKepro 3.0 | 145144 | Active | 120399 | 18000 US 380 | Hurley | NM | 88043 |
| 1640 | concloud2621 | ColeKepro 3.0 | 145142 | Active | 116968 | 101 South Union St | Middletown | PA | 17057 |
| 1641 | concloud2622 | ColeKepro 3.0 | 145145 | Active | 128581 | 440 S Buckner Blvd | Dallas | TX | 75217 |
| 1642 | concloud2623 | ColeKepro 3.0 | 145152 | Active | 324348 | 88 Salt Creek Dr | Dover | DE | 19901 |
| 1643 | concloud2624 | ColeKepro 3.0 | 145153 | Active | 124540 | 2661 Oneida St | Appleton | WI | 54304 |
| 1644 | concloud2625 | ColeKepro 3.0 | 145279 | Active | 119803 | 2515 Oregon Coast Hwy | Florence | OR | 97439 |
| 1645 | concloud2626 | ColeKepro 3.0 | 145281 | Active | 120510 | 1250 Market Square Dr | Springdale | AR | 72764 |
| 1646 | concloud2627 | ColeKepro 3.0 | 145150 | Active | 119796 | 1911 DJ Michaels Dr #Suite A | Santa Fe | NM | 87505 |
| 1647 | concloud2628 | ColeKepro 3.0 | 145154 | Active | 101451 | 65400 E 250 Rd | Grove | OK | 74344 |
| 1648 | concloud2629 | ColeKepro 3.0 | 145156 | Active | 124324 | 500 E Commerce St | Crowell | TX | 79227 |
| 1649 | concloud2630 | ColeKepro 3.0 | 145155 | Active | 124314 | 5370 18TH STREET WEST | ST. LOUIS PARK | MN | 55416 |
| 1650 | concloud2631 | ColeKepro 3.0 | 145274 | Active | 101456 | 0 | 0 | 0 | 0 |
| 1651 | concloud2632 | ColeKepro 3.0 | 144499 | Active | 101528 | 0 | 0 | 0 | 0 |
| 1652 | concloud2634 | ColeKepro 3.0 | No serial # found | Active | 535575 | 1089 Martindale Road | Ephrata | PA | 17522 |
| 1653 | concloud2635 | ColeKepro 3.0 | 145149 | Active | 124298 | 5212 Oregon Ave S. | Kentwood | MI | 49548 |
| 1654 | concloud2636 | ColeKepro 3.0 | No serial # found | Active | 124340 | 725 NJ 440 | Jersey City | NJ | 07304 |
| 1655 | concloud2637 | ColeKepro 3.0 | 145147 | Active | 118023 | 4831 East Butler Avenue | Fresno | CA | 93727 |
| 1656 | concloud2638 | ColeKepro 3.0 | 145148 | Active | 137370 | 5225 Elkhorn Blvd | Sacramento | CA | 95842 |
| 1657 | concloud2639 | ColeKepro 3.0 | 145270 | Active | 118830 | 5831 North Main Street | Columbus | SC | 29526 |
| 1658 | concloud2640 | ColeKepro 3.0 | 145272 | Active | 137700 | 2720 South Queen St | York | PA | 17403 |
| 1659 | concloud2641 | ColeKepro 3.0 | 145266 | Active | 117529 | 3995 Silverton Rd NE | Salem | OR | 97305 |
| 1660 | concloud2642 | ColeKepro 3.0 | 145268 | Active | 122797 | 422 E Coma Ave | Hidalgo | TX | 78557 |
| 1661 | concloud2643 | ColeKepro 3.0 | 145145 | Active | 120229 | 4251 Lindell Blvd | St. Louis | MO | 63108 |
| 1662 | concloud2644 | ColeKepro 3.0 | 145278 | Active | 122922 | 106 Crestline Avenue | Weatherford | TX | 76086 |
| 1663 | concloud2645 | ColeKepro 3.0 | 145353 | Active | 195340 | 4751 E Main St | Columbus | OH | 43213 |
| 1664 | concloud2646 | ColeKepro 3.0 | 145360 | Active | 195345 | 420 Isbell Road | Fort Worth | TX | 35120 |
| 1665 | concloud2647 | ColeKepro 3.0 | 144682 | Active | 109058 | 16184 Foothill Blvd | Fontana | CA | 92335 |
| 1666 | concloud2648 | ColeKepro 3.0 | 145351 | Active | 115370 | 800 E Main | Uvalde | TX | 78801 |
| 1667 | concloud2649 | ColeKepro 3.0 | 145361 | Active | 118191 | 316 N. Marland Blvd | Hobbs | NM | 88240 |
| 1668 | concloud2650 | ColeKepro 3.0 | 145350 | Active | 115418 | 450 Knights Run Ave | Tampa | FL | 33602 |
| 1669 | concloud2651 | ColeKepro 3.0 | 145345 | Active | 118185 | 216 West McCart Street | Kramer | TX | 76243 |
| 1670 | concloud2652 | ColeKepro 3.0 | 145343 | Active | 137377 | 125 E Third St | Berwick | PA | 18603 |
| 1671 | concloud2653 | ColeKepro 3.0 | 145349 | Active | 120241 | 107 N 1st St | Elkader | IA | 52043 |
| 1672 | concloud2654 | ColeKepro 3.0 | 145347 | Active | 137380 | 801 E Main St | Barnesville | OH | 79521 |
| 1673 | concloud2655 | ColeKepro 3.0 | No serial # found | Active | 137369 | 308 E. Poinsett | Greer | SC | 29651 |
| 1674 | concloud2656 | ColeKepro 3.0 | No serial # found | Active | 135574 | 3801 Horseshoe Pike | Honeybrook | PA | 19344 |
| 1675 | concloud2657 | ColeKepro 3.0 | 144692 | Active | 117815 | 1 Buckhorn Rd | Bloomsburg | PA | 17815 |
| 1676 | concloud2658 | ColeKepro 3.0 | 145179 | Active | 115406 | 2530 N 7th St | Phoenix | AZ | 85006 |
| 1677 | concloud2659 | ColeKepro 3.0 | 145372 | Active | 115403 | 10926 South Memorial Drive | Tulsa | OK | 1832 |
| 1678 | concloud2660 | ColeKepro 3.0 | 145178 | Active | 117472 | 3701 W. 6th | Amarillo | TX | 79106 |
| 1679 | concloud2661 | ColeKepro 3.0 | 145373 | Active | 117316 | 799 Castle Shannon Blvd | Pittsburgh | PA | 15234 |
| 1680 | concloud2662 | ColeKepro 3.0 | 145368 | Active | 115408 | 11112 Paramount Blvd | Downey | CA | 90241 |
| 1681 | concloud2663 | ColeKepro 3.0 | 145374 | Active | 120242 | 3958 Galka St | New Boston | OH | 45662 |
| 1682 | concloud2664 | ColeKepro 3.0 | 145366 | Active | 126510 | 709 W Main Street | North East | PA | 16428 |
| 1683 | concloud2665 | ColeKepro 3.0 | 145375 | Active | 115426 | 2790 White Bear Ave | Maplewood | MN | 55109 |
| 1684 | concloud2666 | ColeKepro 3.0 | 144701 | Active | 115431 | 1436 E Atlantic Blvd # | Pompano Beach | FL | 33060 |
| 1685 | concloud2667 | ColeKepro 3.0 | 145376 | Active | 115435 | 412 SE 7TH St | Grants Pass | OR | 97526 |
| 1686 | concloud2668 | ColeKepro 3.0 | 145367 | Active | 117226 | 649 Old Clairton Road | Pleasant Hills | PA | 15236 |
| 1687 | concloud2669 | ColeKepro 3.0 | 145377 | Active | 115397 | 4601 S Broadway Ave | Tyler | TX | 75703 |
| 1688 | concloud2670 | ColeKepro 3.0 | 145364 | Active | 120238 | 4105 Taylor Blvd St. B | Louisville | KY | 40215 |
| 1689 | concloud2671 | ColeKepro 3.0 | 145354 | Active | 118413 | 2901 N. Bryant Boulevard | San Angelo | TX | 76903 |
| 1690 | concloud2673 | ColeKepro 3.0 | 144708 | Active | 116088 | 8431 11th St. | Terrebonne | OR | 97760 |
| 1691 | concloud2674 | ColeKepro 3.0 | 145373 | Active | 115390 | 120 E. Mile 3rd | Palmhurst | TX | 78573 |
| 1692 | concloud2675 | ColeKepro 3.0 | 145355 | Active | 117232 | 3900 S Grand Blvd | St. Louis | MO | 63118 |
| 1693 | concloud2676 | ColeKepro 3.0 | 144711 | Active | 115347 | 850 Hartford Turnpike | Waterford | CT | 6385 |
| 1694 | concloud2677 | ColeKepro 3.0 | 145362 | Active | 117224 | 2300 N. Dumas Drive | Amarillo | TX | 79107 |
| 1695 | concloud2678 | ColeKepro 3.0 | 145359 | Active | 115319 | 601 S Beacon Blvd Suite 111 | Grand Haven | MI | 49417 |
| 1696 | concloud2679 | ColeKepro 3.0 | 145358 | Active | 136350 | 1297 Sweeten Creek Rd | Asheville | NC | 28803 |
| 1697 | concloud2680 | ColeKepro 3.0 | 145344 | Active | 117236 | 5176 Central Ave NE | Fridley | MN | 55421 |
| 1698 | concloud2681 | ColeKepro 3.0 | 145348 | Active | 116086 | 929 W Pioneer Pkwy ## C | Grand Prairie | TX | 75051 |
| 1699 | concloud2682 | ColeKepro 3.0 | 145542 | Active | 116085 | 622 North Cumberland Street | Lebanon | TN | 61938 |
| 1700 | concloud2683 | ColeKepro 3.0 | 145531 | Active | 120233 | 2100 Thousand Oaks Drive | Jackson | MS | 39212 |
| 1701 | concloud2684 | ColeKepro 3.0 | 145340 | Active | 117317 | 1710 E Nob Hill Blvd | Yakima | WA | 98901 |
| 1702 | concloud2685 | ColeKepro 3.0 | 144720 | Active | 115447 | 1361 Lincoln Hwy | Levittown | PA | 19056 |
| 1703 | concloud2686 | ColeKepro 3.0 | 145536 | Active | 117231 | 9033 East State Route 350 | Raytown | MO | 64133 |
| 1704 | concloud2687 | ColeKepro 3.0 | 145546 | Active | 118044 | 1107 US 87 | Dalhart | TX | 79022 |
| 1705 | concloud2688 | ColeKepro 3.0 | 145537 | Active | 117534 | 205 SE Mission 291 Hwy | Lee's Summit | MO | 64063 |
| 1706 | concloud2689 | ColeKepro 3.0 | 145538 | Active | 116969 | 502 East Main St | Louisa | VA | 23093 |
| 1707 | concloud2690 | ColeKepro 3.0 | 145532 | Active | 120231 | 10 Newberry Commons | Goldsboro | PA | 17319 |
| 1708 | concloud2691 | ColeKepro 3.0 | 145534 | Active | 101557 | US I-35 @ FM 1304 1221 N Pecan St | Abbott | TX | 76621 |
| 1709 | concloud2692 | ColeKepro 3.0 | 145539 | Active | 120230 | 1706 Spring Rd | Carlisle | PA | 17013 |
| 1710 | concloud2693 | ColeKepro 3.0 | 145371 | Active | 115407 | 95 Westland Ave | Boston | MA | 2115 |
| 1711 | concloud2694 | ColeKepro 3.0 | 145180 | Active | 117857 | 519 N Main St | Bridgewater | VA | 22812 |
| 1712 | concloud2695 | ColeKepro 3.0 | 145233 | Active | 338884 | 2610 Hwy 56 | Pauline | SC | 29374 |
| 1713 | concloud2698 | ColeKepro 3.0 | | Active | 138887 | 2901 East College Avenue | State College | PA | 30002 |
| 1714 | concloud2699 | ColeKepro 3.0 | | Active | 118837 | 5120 W. Gore Boulevard | Lawton | OK | 73505 |
| 1715 | concloud2700 | ColeKepro 3.0 | | Active | 123404 | 818 Dayton St | Aurora | CO | 80010 |
| 1716 | concloud2701 | ColeKepro 3.0 | 145227 | Active | 116973 | 10155 Veterans Memorial Hwy | Austell | GA | 30168 |
| 1717 | concloud2702 | ColeKepro 3.0 | 145235 | Active | 338878 | 103 Hammett Bridge Rd | Greer | SC | 29650 |
| 1718 | concloud2703 | ColeKepro 3.0 | | Active | 138907 | 3601 Call Field Road | Wichita Falls | TX | 76308 |
| 1719 | concloud2704 | ColeKepro 3.0 | 145216 | Active | 101389 | 9860 700 East | Sandy | UT | 44035 |
| 1720 | concloud2705 | ColeKepro 3.0 | | Active | 138905 | 103 New Lancaster Hwy | Asheville | NC | 28806 |
| 1721 | concloud2706 | ColeKepro 3.0 | 145219 | Active | 101500 | 0 | 0 | 0 | 0 |
| 1722 | concloud2707 | ColeKepro 3.0 | | Active | 138885 | 8929 Southeast 42nd Avenue | Milwaukie | OR | 97222 |
| 1723 | concloud2708 | ColeKepro 3.0 | 145417 | Active | 125733 | 2670 Monterey Hwy | San Jose | CA | 95111 |
| 1724 | concloud2709 | ColeKepro 3.0 | 144743 | Active | 138890 | 31 Hornsby Road | Campton | TX | 79015 |
| 1725 | concloud2710 | ColeKepro 3.0 | 145192 | Active | 115249 | 2410 S 34th St | Kansas City | KS | 66106 |
| 1726 | concloud2711 | ColeKepro 3.0 | | Active | 130379 | 1200 EASTERN BLVD | BALTIMORE | MD | 21221 |
| 1727 | concloud2712 | ColeKepro 3.0 | 145183 | Active | 122699 | 4314 Dolarway Rd | Pine Bluff | AR | 71602 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1128 | corecloud2713 | CoreKepro 3.0 | | Active | 138869 | 802 E. 19th Street | San Angelo | TX | 76903 |
| 1729 | corecloud2714 | CoreKepro 3.0 | 145182 | Active | 127701 | 6106 N. Navarro | Victoria | TX | 77904 |
| 1730 | corecloud2715 | CoreKepro 3.0 | 145185 | Active | 138878 | 9535 WESTHEIMER RD | HOUSTON | TX | 77063 |
| 1731 | corecloud2716 | CoreKepro 3.0 | | Active | 135436 | 1224 Augusta Rd | West Columbia | SC | 29169 |
| 1732 | corecloud2717 | CoreKepro 3.0 | 145370 | Active | 122645 | 3800 S. Camden Rd | Pine Bluff | AR | 71603 |
| 1733 | corecloud2718 | CoreKepro 3.0 | | Active | 138867 | 1001 W Main St | Eastland | TX | 76448-2431 |
| 1734 | corecloud2719 | CoreKepro 3.0 | | Active | 138401 | 3225 Asheville Hwy | Canton | NC | 28716 |
| 1735 | corecloud2720 | CoreKepro 3.0 | 144755 | Active | 119927 | 3830 Gaskins Rd | Richmond | VA | 23233 |
| 1736 | corecloud2721 | CoreKepro 3.0 | 145188 | Active | 123128 | 6729 MS-305 #Suite E | Olive Branch | MS | 38654 |
| 1737 | corecloud2722 | CoreKepro 3.0 | | Active | 138891 | 15009 Marlboro Pike | Upper Marlboro | MD | 20772 |
| 1738 | corecloud2723 | CoreKepro 3.0 | 145191 | Active | 119250 | 1956 N Milwaukee Ave | Chicago | IL | 60647 |
| 1739 | corecloud2724 | CoreKepro 3.0 | 145189 | Active | 138906 | 1304 West Davis, Suite F | Conroe | TX | 77304 |
| 1740 | corecloud2726 | CoreKepro 3.0 | 145204 | Active | 123552 | 405 Prospect Rd | Oakland Park | FL | 33309 |
| 1741 | corecloud2728 | CoreKepro 3.0 | 145203 | Active | 138877 | 675 Gossett Rd | Spartanburg | SC | 29307 |
| 1742 | corecloud2728 | CoreKepro 3.0 | 145202 | Active | 120045 | 9930 SW Walnut St | Tigard | OR | 97223 |
| 1743 | corecloud2729 | CoreKepro 3.0 | 145206 | Active | 123620 | 4901 Hwy 121 | The Colony | TX | 75056 |
| 1744 | corecloud2730 | CoreKepro 3.0 | 145205 | Active | 123761 | 423 N Reading Rd | Ephrata | PA | 17522 |
| 1745 | corecloud2731 | CoreKepro 3.0 | 145208 | Active | 124530 | 2816 SW Port St Lucie Blvd | Port St. Lucie | FL | 34953 |
| 1746 | corecloud2732 | CoreKepro 3.0 | | Active | 138886 | 104 Mariposa Rd | Stanley | NC | 28164 |
| 1747 | corecloud2733 | CoreKepro 3.0 | 145296 | Active | 119600 | 231 Main Ave S #Suite B | Renton | WA | 98057 |
| 1748 | corecloud2734 | CoreKepro 3.0 | 145284 | Active | 119593 | 705 East 75th Street | Kansas City | MO | 10021 |
| 1749 | corecloud2735 | CoreKepro 3.0 | 145283 | Active | 121130 | 612 W Market St | Bolivar | TN | 38008 |
| 1750 | corecloud2736 | CoreKepro 3.0 | 145297 | Active | 120365 | 2308 Airport Blvd #G | West Columbia | SC | 29170 |
| 1751 | corecloud2737 | CoreKepro 3.0 | 145299 | Active | 120244 | 105 N. 8th | Lowing | NM | 88256 |
| 1752 | corecloud2738 | CoreKepro 3.0 | 145321 | Active | 120560 | 5340 16th Ave SW | Cedar Rapids | IA | 52404 |
| 1753 | corecloud2740 | CoreKepro 3.0 | 145326 | Active | 119108 | 3131 Manchester Expy | Columbus | GA | 31909 |
| 1754 | corecloud2741 | CoreKepro 3.0 | 145328 | Active | 117852 | 105 Shell St | Augusta | AR | 72006 |
| 1755 | corecloud2742 | CoreKepro 3.0 | 145317 | Active | 122925 | 4400 Sergeant Rd #Ste 317 | Sioux City | IA | 51106 |
| 1756 | corecloud2743 | CoreKepro 3.0 | 145289 | Active | 103629 | 9580 West Sahara Avenue | Las Vegas | NV | 0 |
| 1757 | corecloud2744 | CoreKepro 3.0 | 145290 | Active | 118534 | 425 W Walnut St | Johnson City | TN | 37604 |
| 1758 | corecloud2745 | CoreKepro 3.0 | 145288 | Active | 122973 | 1705 Harrison St | Quincy | IL | 94103 |
| 1759 | corecloud2746 | CoreKepro 3.0 | No serial # found | Active | 123554 | 4536 William Penn Highway | Murrysville | PA | 15668 |
| 1760 | corecloud2747 | CoreKepro 3.0 | 145287 | Active | 124190 | 1810 SW 22nd Ave | Miami | FL | 33145 |
| 1761 | corecloud2748 | CoreKepro 3.0 | No serial # found | Active | 120401 | 6202 E Pea Ridge Rd | Huntington | WV | 25705 |
| 1762 | corecloud2749 | CoreKepro 3.0 | 145286 | Active | 124341 | 3887 E Highway 44 | Rapid City | SD | 57703-6054 |
| 1763 | corecloud2750 | CoreKepro 3.0 | 145293 | Active | 124347 | 820 E Kingsbury St | Seguin | TX | 78155 |
| 1764 | corecloud2752 | CoreKepro 3.0 | 145294 | Active | 119928 | 1357 Lexington Avenue | Mansfield | OH | 10128 |
| 1765 | corecloud2753 | CoreKepro 3.0 | 145295 | Active | 118824 | 210 W Oakland Ave | Johnson City | TN | 37604 |
| 1766 | corecloud2755 | CoreKepro 3.0 | 145307 USA | Active | 103525 | 0 | 0 | 0 | 0 |
| 1767 | corecloud2756 | CoreKepro 3.0 | 145311 | Active | 119922 | 502 W 2nd St | Ottumwa | IA | 52501-2309 |
| 1768 | corecloud2757 | CoreKepro 3.0 | 146183 | Active | 124346 | 5077 South Yale Avenue | Tulsa | OK | 74135 |
| 1769 | corecloud2758 | CoreKepro 3.0 | 145304 | Active | 124361 | 5720 New Territory Blvd | Sugar Land | TX | 77479 |
| 1770 | corecloud2759 | CoreKepro 3.0 | 145308 | Active | 124343 | 3275 Cambell St | Rapid City | SD | 57701-0125 |
| 1771 | corecloud2760 | CoreKepro 3.0 | 145306 | Active | 124572 | 1917 E Sprague Ave | Spokane | WA | 99202 |
| 1772 | corecloud2762 | CoreKepro 3.0 | 145305 | Active | 104194 | 824 Vermont Ave | Los Angeles | CA | 90005 |
| 1773 | corecloud2763 | CoreKepro 3.0 | 145431 | Active | 125191 | 9590 W Colfax Ave | Lakewood | CO | 80215 |
| 1774 | corecloud2766 | CoreKepro 3.0 | 144801 | Active | 118834 | 150 E Centre St | Ashland | PA | 17921 |
| 1775 | corecloud2767 | CoreKepro 3.0 | 145446 | Active | 120835 | 2615 Mountaineer Blvd | Charleston | WV | 25309 |
| 1776 | corecloud2768 | CoreKepro 3.0 | 145510 | Active | 117525 | 220 Orange Blossom Trail | Orlando | FL | 32805 |
| 1777 | corecloud2769 | CoreKepro 3.0 | 145509 | Active | 117929 | 198 W Main St | Amelia | OH | 45102 |
| 1778 | corecloud2770 | CoreKepro 3.0 | 145303 | Active | 124838 | 105 W Northland Ave | Appleton | WI | 54911 |
| 1779 | corecloud2771 | CoreKepro 3.0 | 145302 | Active | 120831 | 306 14TH STREET NE | E GRAND FORKS | MN | 56721 |
| 1780 | corecloud2773 | CoreKepro 3.0 | 145301 | Active | 120830 | 479 East Market Street | Tiffin | OH | 18612 |
| 1781 | corecloud2775 | CoreKepro 3.0 | 145299 | Active | 120832 | 101 EAST 4TH STREET | PARK RAPIDS | MN | 58470 |
| 1782 | corecloud2776 | CoreKepro 3.0 | 145313 | Active | 123319 | 7200 Williams Hwy | Grants Pass | OR | 97527 |
| 1783 | corecloud2777 | CoreKepro 3.0 | 145444 | Active | 117218 | 1648 W North Ave | Chicago | IL | 60622 |
| 1784 | corecloud2778 | CoreKepro 3.0 | 145443 | Active | 118277 | 3582 NC-39 | Louisburg | NC | 27549 |
| 1785 | corecloud2779 | CoreKepro 3.0 | 145433 | Active | 117217 | 1420 State St | Salem | OR | 97301 |
| 1786 | corecloud2780 | CoreKepro 3.0 | 145434 | Active | 101083 | 906 Buchanan Dr | Burnet | TX | 78611 |
| 1787 | corecloud2782 | CoreKepro 3.0 | No serial # found | Active | 116096 | 799 Castle Shannon Blvd | Pittsburgh | PA | 15214 |
| 1788 | corecloud2783 | CoreKepro 3.0 | 145435 | Active | 115250 | 201 Nicelos St | Junction | TX | 76849 |
| 1789 | corecloud2784 | CoreKepro 3.0 | 145436 | Active | 115448 | 1675 West 49th Street | Hialeah | FL | 33012 |
| 1790 | corecloud2785 | CoreKepro 3.0 | 145269 | Active | 116450 | 4021 Mother Lode Dr | Shingle Springs | CA | 95682 |
| 1791 | corecloud2786 | CoreKepro 3.0 | 145267 | Active | 115376 | 23449 Lyons Ave | Santa Clarita | CA | 95757 |
| 1792 | corecloud2787 | CoreKepro 3.0 | 145404 | Active | 116352 | 292 Westminster St | Providence | RI | 2903 |
| 1793 | corecloud2788 | CoreKepro 3.0 | 145402 | Active | 108841 | 2122 Brownsville Rd | Pittsburgh | PA | 15210 |
| 1794 | corecloud2789 | CoreKepro 3.0 | 145424 | Active | 119104 | 5570 SHADY SIDE ROAD | Churchton | MD | 20733 |
| 1795 | corecloud2790 | CoreKepro 3.0 | 145422 | Active | 119184 | 1010 SOUTH MAIN ST | RED BUD | IL | 62278 |
| 1796 | corecloud2791 | CoreKepro 3.0 | 145416 | Active | 116771 | 1232 E Florence | Los Angeles | CA | 90001 |
| 1797 | corecloud2793 | CoreKepro 3.0 | 145420 | Active | 116196 | 6302 Van Buren Blvd | Riverside | CA | 92503 |
| 1798 | corecloud2794 | CoreKepro 3.0 | 145417 | Active | 119251 | 7101 183rd Street | Tinley Park | IL | 60477 |
| 1799 | corecloud2795 | CoreKepro 3.0 | 145419 | Active | 109015 | 114 S Broadway | Green Bay | WI | 54303 |
| 1800 | corecloud2796 | CoreKepro 3.0 | 145217 | Active | 117216 | 25 Solomon Dr | FALMOUTH | VA | 22405-1363 |
| 1801 | corecloud2797 | CoreKepro 3.0 | 145418 | Active | 118183 | 6510 Paintin Avenue | Whittier | CA | 90605 |
| 1802 | corecloud2798 | CoreKepro 3.0 | 145426 | Active | 117660 | 8460 Denton Dr | Dallas | TX | 75235 |
| 1803 | corecloud2799 | CoreKepro 3.0 | No serial # found | Active | 118663 | 5580 Thomaston Road #18 | Macon | GA | 31220 |
| 1804 | corecloud2800 | CoreKepro 3.0 | 145423 | Active | 119066 | 3002 Monte Vista Blvd NE | Albuquerque | NM | 87106 |
| 1805 | corecloud2802 | CoreKepro 3.0 | 145425 | Active | 119057 | 5100 Indiana Ave | Nashville | TN | 37209 |
| 1806 | corecloud2803 | CoreKepro 3.0 | 145428 | Active | 116972 | 630 W Center St | Lexington | NC | 80226 |
| 1807 | corecloud2804 | CoreKepro 3.0 | 145411 | Active | 118157 | 2443 Cherry Rd | Rock Hill | SC | 29732 |
| 1808 | corecloud2805 | CoreKepro 3.0 | 145427 | Active | 116509 | 6318 N 76th St | Milwaukee | WI | 53218 |
| 1809 | corecloud2806 | CoreKepro 3.0 | No serial # found | Active | 115385 | 385 Main St | West Orange | NJ | 07052 |
| 1810 | corecloud2807 | CoreKepro 3.0 | 145412 | Active | 116398 | 6457 N.W. Cache Road | Lawton | OK | 73505 |
| 1811 | corecloud2808 | CoreKepro 3.0 | 144843 | Active | 118397 | 8250 W Coal Mine Ave #4 | Littleton | CO | 80123 |
| 1812 | corecloud2809 | CoreKepro 3.0 | 145429 | Active | 116553 | 416 Hancock Rd | Bullhead City | AZ | 86442 |
| 1813 | corecloud2810 | CoreKepro 3.0 | 145225 | Active | 122961 | 5951 Niles Street | Bakersfield | CA | 93306 |
| 1814 | corecloud2811 | CoreKepro 3.0 | 145210 | Active | 122927 | 3797 Martin Luther King Blvd | Lynwood | CA | 90262 |
| 1815 | corecloud2812 | CoreKepro 3.0 | 145224 | Active | 121368 | 1510 Avenue F NW | Childress | TX | 79201-3418 |
| 1816 | corecloud2813 | CoreKepro 3.0 | 145223 | Active | 122967 | 2319 N Davis Dr | Arlington | TX | 76012 |
| 1817 | corecloud2814 | CoreKepro 3.0 | 145222 | Active | 122966 | 1920 BURKLE ROAD | SAINT PAUL | MN | 55110 |
| 1818 | corecloud2815 | CoreKepro 3.0 | 145211 | Active | 118182 | 1921 W WHEELER AVE | ARANSAS PASS | TX | 78336 |
| 1819 | corecloud2816 | CoreKepro 3.0 | 145212 | Active | 119731 | 339 4TH AVE SE | GARRISON | ND | 58540 |
| 1820 | corecloud2817 | CoreKepro 3.0 | 145221 | Active | 122944 | 1276 TOWN CENTRE DRIVE | EAGAN | MN | 55123 |
| 1821 | corecloud2818 | CoreKepro 3.0 | 145213 | Active | 115177 | 311 W Main St | St Paris | OH | 43072 |
| 1822 | corecloud2819 | CoreKepro 3.0 | 145220 | Active | 108859 | 5226 NW 17th Ave | Miami | FL | 33142 |
| 1823 | corecloud2820 | CoreKepro 3.0 | 145384 | Active | 115455 | 173 W US Hwy 24 | Independence | MO | 64050 |
| 1824 | corecloud2821 | CoreKepro 3.0 | 145382 | Active | 115338 | 9011 Woodman Ave | Arleta | CA | 91331 |
| 1825 | corecloud2822 | CoreKepro 3.0 | 145392 | Active | 122945 | 1509 W 12th St | Kansas City | MO | 64101 |
| 1826 | corecloud2823 | CoreKepro 3.0 | 145413 | Active | 122972 | 229 W Beacon St | Philadelphia | MS | 39350 |
| 1827 | corecloud2824 | CoreKepro 3.0 | 145472 | Active | 120837 | 301 E Omega St | Henrietta | TX | 76365-3441 |
| 1828 | corecloud2825 | CoreKepro 3.0 | 145467 | Active | 119740 | 6448 GA-42 | Rex | GA | 30273 |
| 1829 | corecloud2826 | CoreKepro 3.0 | 145471 | Active | 120834 | 1201 NE 12th Street | Guymon | OK | 73942 |
| 1830 | corecloud2827 | CoreKepro 3.0 | 145468 | Active | 122941 | 29026 County Road 20 | Elkhart | IN | 46545 |
| 1831 | corecloud2828 | CoreKepro 3.0 | 145469 | Active | 122952 | 504 Whipple Ave | Redwood City | CA | 94063 |
| 1832 | corecloud2829 | CoreKepro 3.0 | 145470 | Active | 122968 | 1440 UNIVERSITY AVE WEST | ST PAUL | MN | 55104 |
| 1833 | corecloud2830 | CoreKepro 3.0 | 145473 | Active | 122950 | 605 N Mason Street | Bowie | TX | 76230-4232 |
| 1834 | corecloud2831 | CoreKepro 3.0 | 145474 | Active | 122963 | 5219 West 25th Avenue | Edgewater | CO | 52233 |
| 1835 | corecloud2832 | CoreKepro 3.0 | 145594 | Active | 114704 | 1130 N Johns St | Dodgeville | WI | 53533 |
| 1836 | corecloud2833 | CoreKepro 3.0 | 145390 | Active | 122971 | 7405 Fm 1960 East | Humble | TX | 77346 |

| 1837 | concloud2834 | ColeKepro 3.0 | 145383 | Active | 120836 | 316 1ST AVENUE SOUTH | JAMESTOWN | ND | 58401 |
| 1838 | concloud2835 | ColeKepro 3.0 | 145396 | Active | 120829 | 816 E16 Broadway | Bayonne | NJ | 10003 |
| 1839 | concloud2836 | ColeKepro 3.0 | 145398 | Active | 122969 | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 |
| 1840 | concloud2837 | ColeKepro 3.0 | 145400 | Active | 120833 | 202 E Overland St | Abilene | TX | 79601 |
| 1841 | concloud2838 | ColeKepro 3.0 | 145388 | Active | 119736 | 1513 Main Dr | Southaven | MS | 28604 |
| 1842 | concloud2839 | ColeKepro 3.0 | 145401 | Active | 122958 | 104 W ANAHEIM ST | WILMINGTON | CA | 90744 |
| 1843 | concloud2840 | ColeKepro 3.0 | 145385 | Active | 122953 | 20250 HETRIAGE DRIVE | LAKEVILLE | MN | 55044 |
| 1844 | concloud2841 | ColeKepro 3.0 | 134386 | Active | 122920 | 1750 WEST COUNTY ROAD 42 | BURNSVILLE | MN | 55337 |
| 1845 | concloud2842 | ColeKepro 3.0 | 145389 | Active | 122948 | 1729 MARKET BLVD | HASTINGS | MN | 55033 |
| 1846 | concloud2843 | ColeKepro 3.0 | 145387 | Active | 122946 | 246 57TH AVENUE NE | FRIDLEY | MN | 55432 |
| 1847 | concloud2844 | ColeKepro 3.0 | 145409 | Active | 118181 | 1149 Berkshire Blvd | Wyomissing | PA | 19610 |
| 1848 | concloud2845 | ColeKepro 3.0 | 145324 | Active | 120827 | 122 Creekside Dr | Kokomo | IN | 46901 |
| 1849 | concloud2846 | ColeKepro 3.0 | 145325 | Active | 119787 | 1726 SW 4th Ave | Portland | OR | 97201 |
| 1850 | concloud2847 | ColeKepro 3.0 | 145320 | Active | 122956 | 311 Norwich New London Turnpike | Montville | CT | 6382 |
| 1851 | concloud2848 | ColeKepro 3.0 | 145321 | Active | 121372 | 3501 S 4th St | Leavenworth | KS | 66048 |
| 1852 | concloud2849 | ColeKepro 3.0 | 145319 | Active | 122957 | 255 McGregor Plaza | Platteville | WI | 53818 |
| 1853 | concloud2850 | ColeKepro 3.0 | 145318 | Active | 119780 | 406 N. Broadway | Dennett | TX | 79627 |
| 1854 | concloud2851 | ColeKepro 3.0 | 145397 | Active | 122928 | 2815 COLLINGSWORTH ST | HOUSTON | TX | 77026 |
| 1855 | concloud2852 | ColeKepro 3.0 | 145399 | Active | 117212 | 4074 S Goldenrod Rd | Orlando | FL | 32822 |
| 1856 | concloud2853 | ColeKepro 3.0 | 145408 | Active | 124389 | 2200 S.W. Parkway | Wichita Falls | TX | 76308 |
| 1857 | concloud2854 | ColeKepro 3.0 | 145403 | Active | 125038 | 3271 S Nova Rd | Port Orange | FL | 32127 |
| 1858 | concloud2855 | ColeKepro 3.0 | 145395 | Active | 118827 | 2751 S Chickasaw Trail | Orlando | FL | 32829 |
| 1859 | concloud2856 | ColeKepro 3.0 | 145407 | Active | 124593 | 1009 W Martin Luther King Blvd | Los Angeles | CA | 90037 |
| 1860 | concloud2857 | ColeKepro 3.0 | 145322 | Active | 125396 | 2870 34th St N | St Petersburg | FL | 33713 |
| 1861 | concloud2858 | ColeKepro 1.0 | 145323 | Active | 125388 | 7298 MN 65 | Fridley | MN | 55432 |
| 1862 | concloud2859 | ColeKepro 3.0 | 145378 | Active | 118041 | 4704 4th St | Lubbock | TX | 79416 |
| 1863 | concloud2860 | ColeKepro 3.0 | 145393 | Active | 118042 | 100 E. Houston St | Beeville | TX | 78102 |
| 1864 | concloud2861 | ColeKepro 3.0 | 145379 | Active | 118037 | 1301 Broadway Blvd | Garland | TX | 75043 |
| 1865 | concloud2862 | ColeKepro 3.0 | 145391 | Active | 124281 | 4807 W Irlo Bronson Memorial Hwy #suite c | Kissimmee | FL | 34746 |
| 1866 | concloud2863 | ColeKepro 3.0 | 145380 | Active | 117465 | 9550 Baymeadows Rd | Jacksonville | FL | 32256 |
| 1867 | concloud2864 | ColeKepro 1.0 | 145381 | Active | 118036 | 7777 MN 65 | Spring Lake Park | MN | 55432 |
| 1868 | concloud2865 | ColeKepro 3.0 | 145406 | Active | 120754 | 4251 Lindell Blvd | St. Louis | MO | 63108 |
| 1869 | concloud2866 | ColeKepro 3.0 | 145405 | Active | 118039 | 4516 South Suncoast Blvd | Homosassa | FL | 34446 |
| 1870 | concloud2867 | ColeKepro 3.0 | 145491 | Active | 115339 | 1101 Hobbs Hwy | Seminole | TX | 79360 |
| 1871 | concloud2868 | ColeKepro 3.0 | 145492 | Active | 116329 | 3306 W CAMP WISDOM RD | DALLAS | TX | 75237 |
| 1872 | concloud2869 | ColeKepro 3.0 | 145482 | Active | 120172 | 1050 Shaw Avenue | Clovis | CA | 93612 |
| 1873 | concloud2870 | ColeKepro 3.0 | 145480 | Active | 116784 | 636 W Woodrow Ave | Kirkwood | MO | 63122 |
| 1874 | concloud2871 | ColeKepro 3.0 | 145466 | Active | 116892 | 1912 52nd st | Kenosha | WI | 53140 |
| 1875 | concloud2872 | ColeKepro 3.0 | 145452 | Active | 116198 | 127 6th St S | La Crosse | WI | 54601 |
| 1876 | concloud2873 | ColeKepro 3.0 | 145462 | Active | 116552 | 5520 W 111th St #1 | Oak Lawn | IL | 60453 |
| 1877 | concloud2874 | ColeKepro 3.0 | 145460 | Active | 116783 | 1000 W Waters Ave ##8 | Tampa | FL | 33604 |
| 1878 | concloud2875 | ColeKepro 3.0 | 145450 | Active | 115450 | 3160 E Chandler Heights Rd | Gilbert | AZ | 85298 |
| 1879 | concloud2876 | ColeKepro 3.0 | 145447 | Active | 116400 | 105 S Kings Hwy | Myrtle Beach | SC | 29577 |
| 1880 | concloud2877 | ColeKepro 3.0 | 145463 | Active | 116200 | 1118 Brevard Rd | Asheville | NC | 28806 |
| 1881 | concloud2880 | ColeKepro 3.0 | 145448 | Active | 116185 | 625 EAST WASHINGTON | MILLSTADT | IL | 62260 |
| 1882 | concloud2881 | ColeKepro 3.0 | 144916 | Active | 116128 | 3727 Gravois Ave | St. Louis | MO | 63116 |
| 1883 | concloud2882 | ColeKepro 3.0 | 145461 | Active | 115241 | 89 2nd St | Coralville | IA | 52241 |
| 1884 | concloud2883 | ColeKepro 3.0 | 145459 | Active | 115384 | 1210 E 15th St | Joplin | MO | 64804 |
| 1885 | concloud2884 | ColeKepro 3.0 | 145451 | Active | 116680 | 2375 West Alameda Avenue | Denver | CO | 80223 |
| 1886 | concloud2885 | ColeKepro 3.0 | 145458 | Active | 116449 | 211 S Noland Rd | Independence | MO | 64050 |
| 1887 | concloud2886 | ColeKepro 3.0 | 145479 | Active | 116769 | 1915 Hwy. 321 North | Clown | SC | 29710 |
| 1888 | concloud2887 | ColeKepro 3.0 | 145481 | Active | 116782 | 50 Long Pond Dr | Yarmouth | MA | 2664 |
| 1889 | concloud2888 | ColeKepro 3.0 | 145493 | Active | 118829 | 2013 BROADWAY AVE W | FOREST LAKE | MN | 55025 |
| 1890 | concloud2889 | ColeKepro 3.0 | 145494 | Active | 117126 | 6505 N 59th Ave | Glendale | AZ | 85301 |
| 1891 | concloud2890 | ColeKepro 3.0 | 145483 | Active | 116974 | 1651 N. State Road 7 | Lauderhill | FL | 33313 |
| 1892 | concloud2891 | ColeKepro 3.0 | 145484 | Active | 117859 | 1705 W University Dr | McKinney | TX | 75069 |
| 1893 | concloud2892 | ColeKepro 3.0 | 145487 | Active | 117860 | 14133 EDGEWOOD DRIVE N | BAXTER | MN | 56425 |
| 1894 | concloud2893 | ColeKepro 3.0 | 145486 | Active | 117861 | 312 HWY 12 E | Bowman | ND | 58623 |
| 1895 | concloud2894 | ColeKepro 3.0 | 145509 | Active | 119784 | 4500 S Third St | Louisville | KY | 40214 |
| 1896 | concloud2895 | ColeKepro 3.0 | 145526 | Active | 119939 | 109 W Main Street | Everett | PA | 16428 |
| 1897 | concloud2896 | ColeKepro 3.0 | 145511 | Active | 119779 | 2010 S E. Main | Roswell | NM | 88201 |
| 1898 | concloud2897 | ColeKepro 3.0 | 145513 | Active | 119975 | 3402 Rider Trail South | Earth City | MO | 63045 |
| 1899 | concloud2898 | ColeKepro 3.0 | 145512 | Active | 120037 | 3400 N. Dal Paso | Hobbs | NM | 88240 |
| 1900 | concloud2899 | ColeKepro 3.0 | 145488 | Active | 119710 | 1465 4th St SE | Mason City | IA | 50401-4437 |
| 1901 | concloud2900 | ColeKepro 3.0 | 145487 | Active | 120019 | 503 Highway 277 North | Sonora | TX | 76950 |
| 1902 | concloud2901 | ColeKepro 3.0 | 145489 | Active | 119728 | 23055 Soledad Canyon Rd | Santa Clarita | CA | 91350 |
| 1903 | concloud2902 | ColeKepro 3.0 | 145490 | Active | 120214 | 832 E Clarke St | Milwaukee | WI | 53212 |
| 1904 | concloud2903 | ColeKepro 3.0 | 145515 | Active | 119945 | 2600 W. 2nd | Roswell | NM | 88201 |
| 1905 | concloud2904 | ColeKepro 3.0 | 145437 | Active | 116841 | 501 Burlington Avenue | Gibsonville | NC | 85351 |
| 1906 | concloud2905 | ColeKepro 3.0 | 145438 | Active | 119753 | 6519 University | Lubbock | TX | 79413 |
| 1907 | concloud2906 | ColeKepro 3.0 | 145440 | Active | 119938 | 1132 S Cedar Crest Blvd | Allentown | PA | 18103 |
| 1908 | concloud2907 | ColeKepro 3.0 | 145439 | Active | 119771 | 7530 State Highway 155 | Coffee City | TX | 75763 |
| 1909 | concloud2908 | ColeKepro 3.0 | 145527 | Active | 120001 | 700 West Avenue | Loveland | TX | 79336 |
| 1910 | concloud2909 | ColeKepro 3.0 | 145525 | Active | 120022 | 203 S Milton Rd | Flagstaff | AZ | 86001 |
| 1911 | concloud2910 | ColeKepro 3.0 | 145514 | Active | 119982 | 9380 Federal Blvd | Federal Heights | CO | 80260 |
| 1912 | concloud2911 | ColeKepro 3.0 | 145508 | Active | 120031 | 550 W Oak St | Frackville | PA | 17931 |
| 1913 | concloud2912 | ColeKepro 3.0 | 145510 | Active | 120035 | 7102 Amundson Avenue | Minneapolis | MN | 55439 |
| 1914 | concloud2913 | ColeKepro 3.0 | 145500 | Active | 120000 | 812 W. San Antonio | Marfa | TX | 79843 |
| 1915 | concloud2914 | ColeKepro 3.0 | 145502 | Active | 125450 | 2100 Lawndale Drive | Greensboro | NC | 27408 |
| 1916 | concloud2915 | ColeKepro 3.0 | 145501 | Active | 120170 | 50 W 2nd Street (Hwy 67) / SH 137 | Big Lake | TX | 76932 |
| 1917 | concloud2916 | ColeKepro 3.0 | 145495 | Active | 120165 | 7021 S Memorial Dr | Tulsa | OK | 74133 |
| 1918 | concloud2917 | ColeKepro 3.0 | 145497 | Active | 119986 | 8244 Orion Ave | Los Angeles | CA | 91406 |
| 1919 | concloud2918 | ColeKepro 3.0 | 145496 | Active | 119729 | 6501 Iron Bridge Rd | NORTH CHESTERFIEL | VA | 23234-5337 |
| 1920 | concloud2920 | ColeKepro 3.0 | 145498 | Active | 125277 | 1355 S Main St | Cedar City | UT | 84720 |
| 1921 | concloud2921 | ColeKepro 3.0 | 145504 | Active | 120161 | 3745 Nicholas St | Easton | PA | 18045 |
| 1922 | concloud2922 | ColeKepro 3.0 | 145535 | Active | 119786 | 225 Wheeler | Texico | NM | 88135 |
| 1923 | concloud2923 | ColeKepro 3.0 | 145536 | Active | 119950 | 6317 Milwaukee Avenue | Lubbock | TX | 79424 |
| 1924 | concloud2924 | ColeKepro 3.0 | 145533 | Active | 119952 | 2270 New Holland Pike | Lancaster | PA | 17601 |
| 1925 | concloud2925 | ColeKepro 3.0 | 145531 | Active | 119942 | 5612 Boydton Plank Rd | Petersburg | VA | 23803 |
| 1926 | concloud2926 | ColeKepro 3.0 | 145523 | Active | 119943 | 2620 N University Dr | Sunrise | FL | 33322 |
| 1927 | concloud2927 | ColeKepro 3.0 | 145520 | Active | 120028 | 1309 Avenue G | Ozona | TX | 76943 |
| 1928 | concloud2928 | ColeKepro 3.0 | | Active | 130231 | 720 N VALLEY MILLS DR | WACO | TX | 76710 |
| 1929 | concloud2929 | ColeKepro 3.0 | 145528 | Active | 119971 | 255 Wv White Road | San Antonio | TX | 78219 |
| 1930 | concloud2930 | ColeKepro 3.0 | 145453 | Active | 120414 | 5219 De Zavala Road, Suite 101 | San Antonio | TX | 78249 |
| 1931 | concloud2931 | ColeKepro 3.0 | 145454 | Active | 119788 | 950 S Carrier Pkwy | Grand Prairie | TX | 75051 |
| 1932 | concloud2932 | ColeKepro 3.0 | 145457 | Active | 120026 | 201 Del Rio | Ozona | TX | 76943 |
| 1933 | concloud2933 | ColeKepro 3.0 | 145456 | Active | 124120 | 8174 Rapid City Rd NW | Rapid City | MI | 49676 |
| 1934 | concloud2934 | ColeKepro 3.0 | 145455 | Active | 119957 | 610 Southeast Crockett | Sonora | TX | 76950 |
| 1935 | concloud2935 | ColeKepro 3.0 | 145476 | Active | 119785 | 14450 East 6th Avenue | Aurora | CO | 7203 |
| 1936 | concloud2936 | ColeKepro 3.0 | | Active | 123561 | 6425 N 47th Ave | Glendale | AZ | 85301 |
| 1937 | concloud2937 | ColeKepro 3.0 | 119962 | Active | 119962 | 4665 Garth Road, Suite 600 | Baytown | TX | 77521 |
| 1938 | concloud2938 | ColeKepro 3.0 | 145465 | Active | 119777 | 1219 E 2nd Street | Roswell | NM | 88201 |
| 1939 | concloud2939 | ColeKepro 3.0 | 145475 | Active | 120160 | 1001 Railroad Avenue | Seagraves | TX | 79359 |
| 1940 | concloud2940 | ColeKepro 3.0 | 145478 | Active | 119999 | 2725 West Washington St | Stephenville | TX | 76401 |
| 1941 | concloud2941 | ColeKepro 3.0 | 119973 | Active | 119973 | 353 Chatham Dr | Newport News | VA | 23602 |
| 1942 | concloud2942 | ColeKepro 3.0 | 145524 | Active | 119775 | 2973 West 12th Ave | Hialeah | FL | 33012 |
| 1943 | concloud2943 | ColeKepro 3.0 | 145522 | Active | 120215 | 11803 E Palmdale Blvd | Palmdale | CA | 93550 |
| 1944 | concloud2944 | ColeKepro 3.0 | 145522 | Active | 120200 | 2217 17th Street | Santa Ana | CA | 79761 |
| 1945 | concloud2945 | ColeKepro 3.0 | 145521 | Active | 125373 | 1601 19th Street | Lubbock | TX | 79401 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1946 | comcloud2946 | ColeKepro 3.0 | 145519 | Active | 11-235 | 5810 E Broadway Blvd | Tucson | AZ | 85711 |
| 1947 | comcloud2947 | ColeKepro 3.0 | 145517 | Active | 117085 | 2402 Winnie Blvd | Santa Monica | CA | 90403 |
| 1948 | comcloud2948 | ColeKepro 3.0 | 145516 | Active | 115190 | 2595 7th Street | Las Vegas | NM | 87701 |
| 1949 | comcloud2949 | ColeKepro 3.0 | 145518 | Active | 117213 | 4311 Beaumont Ave NE | St Paul | OR | 97117 |
| 1950 | comcloud2950 | ColeKepro 3.0 | 145503 | Active | 117314 | 205 N Corinth St Rd | Dallas | TX | 75226 |
| 1951 | comcloud2952 | ColeKepro 3.0 | 145500 | Active | 116554 | 1249 Winder Ave #B1 | Honolulu | HI | 96822 |
| 1952 | comcloud2954 | ColeKepro 3.0 | 145595 | Active | 115353 | 260 W Lake Mary Blvd | Sanford | FL | 32773 |
| 1953 | comcloud2955 | ColeKepro 3.0 | 145605 | Active | 116767 | 2700 Lawndale Drive | Greensboro | NC | 27409 |
| 1954 | comcloud2956 | ColeKepro 3.0 | 145603 | Active | 116842 | 981 US 98 #B2 | Destin | FL | 32541 |
| 1955 | comcloud2957 | ColeKepro 3.0 | 145604 | Active | 117084 | 5602 S 2nd Ave | Dallas | TX | 75210 |
| 1956 | comcloud2958 | ColeKepro 3.0 | 145608 | Active | 104077 | 1145 S Atlantic Ave | Daytona Beach | FL | 32118 |
| 1957 | comcloud2959 | ColeKepro 3.0 | 145611 | Active | 117562 | 1750 E Commercial Blvd | Fort Lauderdale | FL | 33319 |
| 1958 | comcloud2960 | ColeKepro 3.0 | 145613 | Active | 117469 | 1000 Holiday Street | Wichita Falls | TX | 76301 |
| 1959 | comcloud2961 | ColeKepro 3.0 | 145610 | Active | 116893 | 136 S 8th St | Philadelphia | PA | 55402 |
| 1960 | comcloud2962 | ColeKepro 3.0 | 145606 | Active | 117054 | 701 Plantation St | Worcester | MA | 1605 |
| 1961 | comcloud2963 | ColeKepro 3.0 | 145609 | Active | 122696 | 106 S 20th Ave | Hollywood | FL | 33020 |
| 1962 | comcloud2964 | ColeKepro 3.0 | 145607 | Active | 117327 | 729 Southwest 185th Avenue | Beaverton | OR | 97006 |
| 1963 | comcloud2965 | ColeKepro 3.0 | 145599 | Active | 117326 | 618 N Rosemead Dr | Parchment | MI | 49004-1441 |
| 1964 | comcloud2966 | ColeKepro 3.0 | 145597 | Active | 117215 | 28600 OR 18 | Grand Ronde | OR | 97347 |
| 1965 | comcloud2967 | ColeKepro 3.0 | 145598 | Active | 117854 | 12889 Main St | Webster | SC | 29853 |
| 1966 | comcloud2968 | ColeKepro 3.0 | 145601 | Active | 117856 | 527 Park Ave | Story City | IA | 50248-1111 |
| 1967 | comcloud2969 | ColeKepro 3.0 | 145596 | Active | 117858 | 1107 S Jersey Ln | Carrollton | TX | 75006 |
| 1968 | comcloud2970 | No serial # found | | Active | 115346 | 14939 Pueblo Avenue | Cleveland | OH | 44135 |
| 1969 | comcloud2972 | ColeKepro 3.0 | 145634 | Active | 124960 | 3919 FM2147 | Marble Falls | TX | 78654 |
| 1970 | comcloud2973 | ColeKepro 3.0 | 145641 | Active | 124339 | 560 Clock Tower Way | Crescent Springs | KY | 41017 |
| 1971 | comcloud2974 | ColeKepro 3.0 | | Active | 121456 | 4641 S University Dr | Davie | FL | 33328 |
| 1972 | comcloud2975 | ColeKepro 3.0 | 145638 | Active | 125976 | 1132 E MAIN ST | ALICE | TX | 78332 |
| 1973 | comcloud2976 | ColeKepro 3.0 | 145549 | Active | 116089 | 4227 Clyde Park Ave SW | Wyoming | MI | 49509 |
| 1974 | comcloud2977 | ColeKepro 3.0 | 145586 | Active | 120222 | 1619 Del Prado Blvd | Cape Coral | FL | 33990 |
| 1975 | comcloud2978 | ColeKepro 3.0 | | Active | 127341 | 2433 Parkcrest Dr | Garland | TX | 75041 |
| 1976 | comcloud2979 | ColeKepro 3.0 | 145612 | Active | 121570 | 153 W Main St | Harleyville | SC | 29448 |
| 1977 | comcloud2980 | No serial # found | | Active | 119351 | 1003 S Main St | Johnson City | TN | 37601 |
| 1978 | comcloud2981 | ColeKepro 3.0 | | Active | 135124 | 35085 Yucaipa Blvd | Yucaipa | CA | 92399 |
| 1979 | comcloud2983 | ColeKepro 3.0 | 145638 | Active | 117561 | 4035 Lamar Ave | Paris | TX | 75462 |
| 1980 | comcloud2984 | ColeKepro 3.0 | 145625 | Active | 128469 | 5810 S University Dr ##B105 | Davie | FL | 33328 |
| 1981 | comcloud2985 | ColeKepro 3.0 | 145499 | Active | 118897 | 116 E Cherokee | Saltaw | OK | 74955 |
| 1982 | comcloud2986 | ColeKepro 3.0 | | Active | 129007 | 3000 Linden Ave | Dayton | OH | 45410 |
| 1983 | comcloud2987 | ColeKepro 3.0 | 145548 | Active | 121451 | 663 N Cass Ave | Westmont | IL | 60559 |
| 1984 | comcloud2988 | No serial # found | | Active | 120819 | 12201 N Florida Ave | Tampa | FL | 33612 |
| 1985 | comcloud2989 | ColeKepro 3.0 | | Active | 128010 | 1831 W 3RD Street | Los Angeles | CA | 90057 |
| 1986 | comcloud2990 | ColeKepro 3.0 | 145681 | Active | 138633 | 3420 NW 2nd Ave | Miami | FL | 33127 |
| 1987 | comcloud2991 | ColeKepro 3.0 | 145624 | Active | 129127 | 922 Main St | Pleasanton | KS | 66075 |
| 1988 | comcloud2993 | ColeKepro 3.0 | | Active | 104049 | 2697 Spring Rd SE | Smyrna | GA | 30080 |
| 1989 | comcloud2994 | ColeKepro 3.0 | 145618 | Active | 129124 | 10400 West Silver Spring Drive | Milwaukee | WI | 53225 |
| 1990 | comcloud2996 | ColeKepro 3.0 | | Active | 129168 | 1336 South Military Trail | Deerfield Beach | FL | 0 |
| 1991 | comcloud2997 | ColeKepro 3.0 | 145844 | Active | 123205 | 4251 Palm Ave | Hialeah | FL | 33012 |
| 1992 | comcloud2998 | ColeKepro 3.0 | 145847 | Active | 125631 | 5805 Fairfield Avenue | Fort Wayne | IN | 84688 |
| 1993 | comcloud2999 | ColeKepro 3.0 | 145541 | Active | 128665 | 505 Chambers Dr | Milford | OH | 45150 |
| 1994 | comcloud3000 | ColeKepro 3.0 | 145542 | Active | 117853 | 7155 SW 8th St | Miami | FL | 33144 |
| 1995 | comcloud3001 | ColeKepro 3.0 | 145538 | Active | 121580 | 359 Beverly Pike | Elkins | WV | 89144 |
| 1996 | comcloud3002 | ColeKepro 3.0 | 145546 | Active | 121578 | 980 N Cooper Rd | Chandler | AZ | 85225 |
| 1997 | comcloud3003 | ColeKepro 3.0 | 145635 | Active | 130045 | 610 N E Hwy 66 | Sayre | OK | 73662 |
| 1998 | comcloud3004 | ColeKepro 3.0 | 145628 | Active | 118601 | 67 Pond St | Ashland | MA | 2184 |
| 1999 | comcloud3008 | ColeKepro 3.0 | 145683 | Active | 128211 | 19239 Roscoe Blvd | Los Angeles | CA | 91324 |
| 2000 | comcloud3010 | ColeKepro 3.0 | 145539 | Active | 128586 | 2794 NW 167th St | Miami Gardens | FL | 33054 |
| 2001 | comcloud3011 | ColeKepro 3.0 | 145543 | Active | 117738 | 1405 SW 107th Ave #202c | Miami | FL | 33174 |
| 2002 | comcloud3012 | ColeKepro 3.0 | 145547 | Active | 118605 | 2828 S McCall Rd #346 | Englewood | FL | 34224 |
| 2003 | comcloud3013 | ColeKepro 3.0 | 145537 | Active | 121572 | 94-790 Lumiana Dr | Waipahu | HI | 96797 |
| 2004 | comcloud3015 | ColeKepro 3.0 | 145845 | Active | 142334 | 12230 SW 8th St | Miami | FL | 33184 |
| 2005 | comcloud3016 | ColeKepro 3.0 | 145620 | Active | 130159 | 671 NE 125th St | North Miami | FL | 33161 |
| 2006 | comcloud3017 | ColeKepro 3.0 | 145616 | Active | 121576 | 3619 S La Brea Ave | Los Angeles | CA | 90016 |
| 2007 | comcloud3018 | ColeKepro 3.0 | | Active | 101474 | 203 N Central Ave | Roxana | IL | 62084 |
| 2008 | comcloud3019 | ColeKepro 3.0 | | Active | 130381 | 1692 West Osage Street | Pacific | MO | 46140 |
| 2009 | comcloud3020 | ColeKepro 3.0 | 145592 | Active | 128684 | 8021 E Burnside St | Portland | OR | 97215 |
| 2010 | comcloud3021 | ColeKepro 3.0 | 145590 | Active | 123207 | 829 S Corinth St Rd | Dallas | TX | 75203 |
| 2011 | comcloud3022 | ColeKepro 3.0 | 145551 | Active | 123764 | 9034 Sonoma Crossing Dr | Missouri City | TX | 77479 |
| 2012 | comcloud3023 | ColeKepro 3.0 | 145530 | Active | 118664 | 2635 NE 188th St | Miami | FL | 33180 |
| 2013 | comcloud3024 | No serial # found | | Active | 118609 | 4304 N Johnsburg Rd | Johnsburg | IL | 60051 |
| 2014 | comcloud3025 | ColeKepro 3.0 | 145587 | Active | 118665 | 6822 SW 40th St | Miami | FL | 33155 |
| 2015 | comcloud3026 | ColeKepro 3.0 | 145585 | Active | 126296 | 17W731 E Roosevelt Rd | Villa Park | IL | 60181 |
| 2016 | comcloud3027 | ColeKepro 3.0 | 145614 | Active | 129451 | 84 Union Ave | Providence | RI | 2909 |
| 2017 | comcloud3029 | ColeKepro 3.0 | 145656 | Active | 146130 | 2345 Northgate Blvd | Sacramento | CA | 95833 |
| 2018 | comcloud3032 | ColeKepro 3.0 | 145651 | Active | 128725 | 4311 Galley Rd | Colorado Springs | CO | 80915 |
| 2019 | comcloud3033 | ColeKepro 3.0 | 145652 | Active | 120220 | 5166 Agua Fria St | Santa Fe | NM | 87507 |
| 2020 | comcloud3035 | ColeKepro 3.0 | 145562 | Active | 108181 | 1514 E Lincoln Ave | Orange | CA | 92865 |
| 2021 | comcloud3036 | ColeKepro 3.0 | | Active | 130224 | 587 Palm Canyon Dr #10 | Borrego Springs | CA | 92004 |
| 2022 | comcloud3038 | ColeKepro 3.0 | | Active | 137388 | 101 South Merchant Street | Effingham | IL | 62401 |
| 2023 | comcloud3039 | ColeKepro 3.0 | | Active | 139622 | 1010 Broadway Suite 2 | Chula Vista | CA | 91911 |
| 2024 | comcloud3042 | ColeKepro 3.0 | 145649 | Active | 128160 | 9888 Ferguson Rd Suite #201 | Dallas | TX | 75228 |
| 2025 | comcloud3043 | ColeKepro 3.0 | 145643 | Active | 124954 | 36456 S LASSEN AVE | HURON | CA | 93234 |
| 2026 | comcloud3044 | ColeKepro 3.0 | | Active | 138132 | 13920 South Tryon Street | Charlotte | NC | 28278 |
| 2027 | comcloud3046 | ColeKepro 3.0 | 145672 | Active | 118526 | 365 E North Ave | Glendale Heights | IL | 60139 |
| 2028 | comcloud3047 | ColeKepro 3.0 | | Active | 101580 | 8244 Onieh Ave | Los Angeles | CA | 91406 |
| 2029 | comcloud3048 | ColeKepro 3.0 | | Active | 145722 | 5 Municipal Drive | Arnold | MO | 63376 |
| 2030 | comcloud3051 | ColeKepro 3.0 | 145644 | Active | 103555 | 1521 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 2031 | comcloud3054 | ColeKepro 3.0 | | Active | 135125 | 1220 E Washington St ##A22 | Colton | CA | 92324 |
| 2032 | comcloud3056 | ColeKepro 3.0 | 145553 | Active | 128161 | 1465 Aster Ave | Akron | OH | 44301 |
| 2033 | comcloud3058 | ColeKepro 3.0 | 145657 | Active | 119774 | 19757 EAST EX FWY | HUMBLE | TX | 77338 |
| 2034 | comcloud3059 | ColeKepro 3.0 | | Active | 140302 | 2155 Paredes Line Rd | Brownsville | TX | 78521 |
| 2035 | comcloud3060 | ColeKepro 3.0 | | Active | 101498 | 7853 West Jewell Avenue | Lakewood | CO | 80232 |
| 2036 | comcloud3061 | ColeKepro 3.0 | 145661 | Active | 144388 | 17320 Pioneer Blvd | Artesia | CA | 90701 |
| 2037 | comcloud3064 | ColeKepro 3.0 | | Active | 101496 | 2425 White Tail Dr | Cedar Falls | IA | 50613 |
| 2038 | comcloud3067 | ColeKepro 3.0 | | Active | 130225 | 7841 State Highway 66 | Tulsa | OK | 75020 |
| 2039 | comcloud3068 | ColeKepro 3.0 | 145664 | Active | 127337 | 2453 N Ridge Rd | Elyria | OH | 44130 |
| 2040 | comcloud3069 | ColeKepro 3.0 | 145560 | Active | 124644 | 201 West 1st | Dexter | NM | 88230 |
| 2041 | comcloud3070 | ColeKepro 3.0 | 145580 | Active | 124415 | 3111 Midwestern Pkwy | Wichita Falls | TX | 76308 |
| 2042 | comcloud3071 | ColeKepro 3.0 | 145577 | Active | 124207 | 2339 Olivet | Wichita | KS | 67218 |
| 2043 | comcloud3072 | ColeKepro 3.0 | 145574 | Active | 125263 | 750 Citadel Drive East | Colorado Springs | CO | 80909 |
| 2044 | comcloud3073 | ColeKepro 3.0 | 145692 | Active | 125375 | 950 Buchanan | Amarillo | TX | 79101 |
| 2045 | comcloud3074 | ColeKepro 3.0 | 145696 | Active | 125436 | 2217 Seeberg Ave N | Roseville | MN | 55113 |
| 2046 | comcloud3075 | ColeKepro 3.0 | 145723 | Active | 125280 | 5876 Eastex Freeway (Target Center) | Beaumont | TX | 77703 |
| 2047 | comcloud3076 | ColeKepro 3.0 | 145721 | Active | 125378 | 1525 W Tennessee St #Sute 204 | Tallahassee | FL | 32304 |
| 2048 | comcloud3077 | ColeKepro 3.0 | 145570 | Active | 125507 | 1200 Rosecrans Ave Suite 201 | Manhattan Beach | CA | 90266 |
| 2049 | comcloud3078 | ColeKepro 3.0 | 145581 | Active | 128175 | 1801 S 2nd St | Gallup | NM | 87301 |
| 2050 | comcloud3079 | ColeKepro 3.0 | 145572 | Active | 124453 | 516 W Broadway St | Denver City | TX | 79323 |
| 2051 | comcloud3080 | No serial # found | | Active | 125366 | 4820 Hwy 6 N | Houston | TX | 77084 |
| 2052 | comcloud3081 | ColeKepro 3.0 | 145703 | Active | 125411 | 1665 South Voss Road | Houston | TX | 77057 |
| 2053 | comcloud3082 | ColeKepro 3.0 | 145853 | Active | 125252 | 1425 W Granada Blvd | Ormond Beach | FL | 32174 |
| 2054 | comcloud3083 | ColeKepro 3.0 | 145711 | Active | 125612 | 9410 Taylorsville RD | Louisville | KY | 40299 |

| 2055 | coincloud3084 | ColeKepro 3.0 | 145736 | Active | 125278 | 243 Marina Bay Dr | Kemah | TX | 77565 |
|---|---|---|---|---|---|---|---|---|---|
| 2056 | coincloud3085 | ColeKepro 3.0 | 145810 | Active | 125482 | 24940 FM 1093 Road | Richmond | TX | 77494 |
| 2057 | coincloud3086 | ColeKepro 3.0 | 145582 | Active | 124108 | 214 N. Highway 214 | Denver City | TX | 79323 |
| 2058 | coincloud3087 | ColeKepro 3.0 | 145578 | Active | 125114 | 16151 Nordhoff St | North Hills | CA | 91343 |
| 2059 | coincloud3088 | ColeKepro 3.0 | 145802 | Active | 124198 | 4305 S Lowell Blvd | Denver | CO | 80236 |
| 2060 | coincloud3089 | ColeKepro 3.0 | 145704 | Active | 125465 | 28595 State Highway 249 Tomball Parkway | Tomball | TX | 77377 |
| 2061 | coincloud3090 | ColeKepro 3.0 | 145808 | Active | 125250 | 10211 Brookpark Rd | Cleveland | OH | 44130 |
| 2062 | coincloud3091 | ColeKepro 3.0 | 145713 | Active | 125231 | 5312 Lovington Hwy | Hobbs | NM | 88240 |
| 2063 | coincloud3092 | ColeKepro 3.0 | 145720 | Active | 125273 | 201 W Sunset Ave #atm.a | Springdale | AR | 72762 |
| 2064 | coincloud3093 | ColeKepro 3.0 | 145559 | Active | 124648 | 2401 W Nob Hill Blvd | Yakima | WA | 98902 |
| 2065 | coincloud3094 | ColeKepro 3.0 | 145569 | Active | 124206 | 501 S. 3rd St | Jal | NM | 88252 |
| 2066 | coincloud3095 | ColeKepro 3.0 | 145571 | Active | 125197 | 5963 Plank Rd | Baton Rouge | LA | 70805 |
| 2067 | coincloud3096 | ColeKepro 3.0 | 145521 | Active | 125600 | 200 N Walnut St | Lenox | IA | 50851 |
| 2068 | coincloud3097 | ColeKepro 3.0 | 145705 | Active | 127737 | 4304 Pike Ave | North Little Rock | AR | 72118 |
| 2069 | coincloud3098 | ColeKepro 3.0 | 145801 | Active | 125708 | 1800 W Sixth St. Suite #9 | Los Angeles | CA | 90057 |
| 2070 | coincloud3099 | ColeKepro 3.0 | 145707 | Active | 125615 | 4122 Fairmont Parkway | Pasadena | TX | 77504 |
| 2071 | coincloud3100 | ColeKepro 3.0 | 145737 | Active | 125706 | 2431 Commerce St W | Buffalo | TX | 75831 |
| 2072 | coincloud3101 | ColeKepro 3.0 | 145558 | Active | 124661 | 2167 S Taylor Rd | University Heights | OH | 44118 |
| 2073 | coincloud3102 | ColeKepro 3.0 | 145544 | Active | 124575 | 3401 Clovis Road | Lubbock | TX | 79415 |
| 2074 | coincloud3103 | ColeKepro 3.0 | 145575 | Active | 124122 | 2101 West Adams Street | Phoenix | AZ | 60612 |
| 2075 | coincloud3104 | ColeKepro 3.0 | 145854 | Active | 124124 | 3808 Arden Road | San Angelo | TX | 76901 |
| 2076 | coincloud3105 | ColeKepro 3.0 | 145693 | Active | 127597 | 6362 N Navarro St | Victoria | TX | 77904 |
| 2077 | coincloud3106 | ColeKepro 3.0 | 145804 | Active | 125256 | 701 W BROADWAY AVE | MINNEAPOLIS | MN | 55411 |
| 2078 | coincloud3107 | ColeKepro 3.0 | No serial # found | Active | 125372 | 10555 Pearland Pkwy. Suite I | Houston | TX | 77089 |
| 2079 | coincloud3108 | ColeKepro 3.0 | 145717 | Active | 124437 | 6683 Spring Stuebner Road Suite 135 | Spring | TX | 77389 |
| 2080 | coincloud3109 | ColeKepro 3.0 | 145594 | Active | 101452 | 0 | 0 | 0 | 0 |
| 2081 | coincloud3110 | ColeKepro 3.0 | 145568 | Active | 124637 | 2400 Virginia Parkway | Mckinney | TX | 75071 |
| 2082 | coincloud3111 | ColeKepro 3.0 | 145565 | Active | 124440 | 1107 Railroad Avenue | Seagraves | TX | 79359 |
| 2083 | coincloud3112 | ColeKepro 3.0 | No serial # found | Active | 125481 | 935 Knickerbocker | San Angelo | TX | 76903 |
| 2084 | coincloud3113 | ColeKepro 3.0 | 145694 | Active | 125255 | 8102 Westheimer @ Dunvale | Houston | TX | 77063-2964 |
| 2085 | coincloud3114 | ColeKepro 3.0 | 145801 | Active | 125409 | 901 Trenton Rd. | McAllen | TX | 78504 |
| 2086 | coincloud3115 | ColeKepro 3.0 | 145753 | Active | 125400 | 3902 Betsomet | Houston | TX | 77005 |
| 2087 | coincloud3116 | ColeKepro 3.0 | 145715 | Active | 125382 | 22508 Hwy 249 @ Spring Cypress | Houston | TX | 77070 |
| 2088 | coincloud3117 | ColeKepro 3.0 | 145561 | Active | 124651 | 216 Avenue D | Grandfalls | TX | 79742 |
| 2089 | coincloud3118 | ColeKepro 3.0 | 145573 | Active | 124657 | 9102 South Union Avenue | Tulsa | OK | 93307 |
| 2090 | coincloud3119 | ColeKepro 3.0 | 145567 | Active | 125376 | 447 Great Mall Dr | Milpitas | CA | 95035 |
| 2091 | coincloud3120 | ColeKepro 3.0 | 145691 | Active | 125179 | 8416 Katy Freeway (Spring Valley Town Center) | Spring Valley | TX | 77024 |
| 2092 | coincloud3121 | ColeKepro 3.0 | 145695 | Active | 125260 | 3126 Nasa Parkway | Seabrook | TX | 77586-3424 |
| 2093 | coincloud3122 | ColeKepro 3.0 | 145552 | Active | 125707 | 3205 N 5th Street Hwy | Reading | PA | 19605 |
| 2094 | coincloud3123 | ColeKepro 3.0 | No serial # found | Active | 125607 | 741 NE Stephens St | Roseburg | OR | 97470 |
| 2095 | coincloud3124 | ColeKepro 3.0 | 145706 | Active | 125279 | 1420 N Loop 336 West Suite 100 | Conroe | TX | 77304-3504 |
| 2096 | coincloud3125 | ColeKepro 3.0 | 145579 | Active | 124642 | 7670 Wichita Road | Hagerman | NM | 88232 |
| 2097 | coincloud3126 | ColeKepro 3.0 | 145576 | Active | 124315 | 101 W. Broadway St | Tatum | NM | 88267 |
| 2098 | coincloud3127 | ColeKepro 3.0 | 145564 | Active | 120862 | 824 Vermont Ave | Los Angeles | CA | 90005 |
| 2099 | coincloud3128 | ColeKepro 3.0 | 145690 | Active | 124647 | 2323 South Eddy Street | Pecos | TX | 79772 |
| 2100 | coincloud3129 | ColeKepro 3.0 | 145701 | Active | 125261 | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 |
| 2101 | coincloud3130 | ColeKepro 3.0 | 145548 | Active | 125620 | 19901 Maximec Blvd | Roseville | MI | 48066 |
| 2102 | coincloud3131 | ColeKepro 3.0 | 145710 | Active | 124646 | 5805 N 56th St | Tampa | FL | 33610 |
| 2103 | coincloud3132 | ColeKepro 3.0 | 145583 | Active | 125370 | 602 Northwest 21st Avenue | Portland | OR | 97209 |
| 2104 | coincloud3133 | ColeKepro 3.0 | 145593 | Active | 125713 | 2070 Sam Rittenberg Blvd. #200 | Charleston | SC | 29407 |
| 2105 | coincloud3134 | ColeKepro 3.0 | 145563 | Active | 127100 | 800 South 1st Street | Artesia | NM | 88210 |
| 2106 | coincloud3135 | ColeKepro 3.0 | 145556 | Active | 124210 | 3129 W Armitage Ave | Chicago | IL | 60647 |
| 2107 | coincloud3136 | ColeKepro 3.0 | 145702 | Active | 125204 | 255 W Woodrow Wilson Ave | Jackson | MS | 39213 |
| 2108 | coincloud3137 | ColeKepro 3.0 | 145699 | Active | 125254 | 13313 Kuykendahl | Houston | TX | 77090-6409 |
| 2109 | coincloud3138 | ColeKepro 3.0 | 145850 | Active | 125180 | 4306 Hall's Ferry Road | Vicksburg | MS | 39180 |
| 2110 | coincloud3139 | ColeKepro 3.0 | 145708 | Active | 125377 | 3971 Bayless Avenue | St. Louis | MO | 63125 |
| 2111 | coincloud3140 | ColeKepro 3.0 | 145709 | Active | 127792 | 1292 Baca St | Jacinto | TX | 77029 |
| 2112 | coincloud3141 | ColeKepro 3.0 | 145806 | Active | 130364 | 13827 Southwest Freeway | Sugarland | TX | 77478 |
| 2113 | coincloud3142 | ColeKepro 3.0 | 145697 | Active | 125610 | 78 Main St | Lakeville | MA | 64052 |
| 2114 | coincloud3143 | ColeKepro 3.0 | 145698 | Active | 125710 | 6150 W I-10 | Seguin | TX | 78155 |
| 2115 | coincloud3144 | ColeKepro 3.0 | 145700 | Active | 125621 | 212 S. College Ave | Levelland | TX | 79336 |
| 2116 | coincloud3145 | ColeKepro 3.0 | 145807 | Active | 125266 | 110 National City Blvd | National City | CA | 91950 |
| 2117 | coincloud3146 | ColeKepro 3.0 | 145809 | Active | 125251 | 1420 Kingwood Drive | Kingwood | TX | 77339-3040 |
| 2118 | coincloud3147 | ColeKepro 3.0 | 145716 | Active | 125636 | 459501-10 P O Box #526 | Winnie | TX | 77665 |
| 2119 | coincloud3148 | ColeKepro 3.0 | 145714 | Active | 125572 | 1245 Veterans Memorial Hwy SW #B 35 | Mableton | GA | 30126 |
| 2120 | coincloud3149 | ColeKepro 3.0 | 145730 | Active | 124706 | 5313 Saratoga | Corpus Christi | TX | 78415 |
| 2121 | coincloud3150 | ColeKepro 3.0 | 145731 | Active | 125274 | 1005 E Coliseum Blvd | Fort Wayne | IN | 46805 |
| 2122 | coincloud3151 | ColeKepro 3.0 | 145729 | Active | 125270 | 2955 South Gulf Freeway | League City | TX | 77573 |
| 2123 | coincloud3152 | ColeKepro 3.0 | 145748 | Active | 127342 | 340 W Brown Rd | Mesa | AZ | 85201 |
| 2124 | coincloud3153 | ColeKepro 3.0 | 145747 | Active | 125616 | 651 S Madison St | Lebanon | IL | 62254 |
| 2125 | coincloud3154 | ColeKepro 3.0 | 145741 | Active | 125114 | 164 US-17 | East Palatka | FL | 32131 |
| 2126 | coincloud3155 | ColeKepro 3.0 | No serial # found | Active | 124660 | 402 South O'Brien | Wickett | TX | 79788 |
| 2127 | coincloud3156 | ColeKepro 3.0 | 145724 | Active | 125275 | 454 SW 8th St | Miami | FL | 33130 |
| 2128 | coincloud3157 | ColeKepro 3.0 | 145732 | Active | 125449 | 1201 N. Velasco, Suite B | Angleton | TX | 77515 |
| 2129 | coincloud3158 | ColeKepro 3.0 | 145728 | Active | 125258 | 4503 NW 23RD | Oklahoma City | OK | 73127 |
| 2130 | coincloud3159 | ColeKepro 3.0 | 145744 USA | Active | 104220 | 0 | 0 | 0 | 0 |
| 2131 | coincloud3160 | ColeKepro 3.0 | 145750 | Active | 125513 | 3100A 7TH STREET | Bay City | TX | 77414 |
| 2132 | coincloud3161 | ColeKepro 3.0 | 145745 | Active | 125709 | 16571 Soledad Canyon Road | Santa Clarita | CA | 91351 |
| 2133 | coincloud3162 | ColeKepro 3.0 | 145739 | Active | 125401 | 6927 FM 1960 W. Suite F | Houston | TX | 77069 |
| 2134 | coincloud3163 | ColeKepro 3.0 | 145733 | Active | 124126 | 4045 East Hwy Express Pkwy | Eagle Mountain | UT | 84005 |
| 2135 | coincloud3164 | ColeKepro 3.0 | 145743 | Active | 124123 | 409 Main St | Cedar Falls | IA | 50613 |
| 2136 | coincloud3165 | ColeKepro 3.0 | 145726 | Active | 124532 | 1106 Lubbock Road | Brownfield | TX | 79316-2734 |
| 2137 | coincloud3166 | ColeKepro 3.0 | 145725 | Active | 125371 | 4313 Walnut Street Store Front #4 | McKeesport | PA | 15132 |
| 2138 | coincloud3167 | ColeKepro 3.0 | 145727 | Active | 125125 | 1303 Hermosa Dr | Artesia | NM | 88210 |
| 2139 | coincloud3168 | ColeKepro 3.0 | 145746 | Active | 124121 | 1117 S State Line Ave | Joplin | MO | 64804-1321 |
| 2140 | coincloud3169 | ColeKepro 3.0 | 145749 | Active | 125262 | 1237 Gordon Hwy | Augusta | GA | 30901 |
| 2141 | coincloud3187 | ColeKepro 3.0 | 145843 | Active | 146455 | 0 | 0 | 0 | 0 |
| 2142 | coincloud3188 | ColeKepro 3.0 | 146458 | Active | 146458 | 0 | 0 | 0 | 0 |
| 2143 | coincloud3189 | ColeKepro 3.0 | 145828 | Active | 123544 | 82 Hillside Street | Boston | MA | 2186 |
| 2144 | coincloud3190 | ColeKepro 3.0 | 145839 | Active | 146451 | 0 | 0 | 0 | 0 |
| 2145 | coincloud3191 | ColeKepro 3.0 | 145834 | Active | 128853 | 630 N Broadway St | Truth or Consequences | NM | 87901 |
| 2146 | coincloud3192 | ColeKepro 3.0 | 145838 | Active | 146656 | 0 | 0 | 0 | 0 |
| 2147 | coincloud3194 | ColeKepro 3.0 | 145831 | Active | 126818 | 111 Coors Blvd NW | Albuquerque | NM | 87121 |
| 2148 | coincloud3195 | ColeKepro 3.0 | 145839 | Active | 127598 | 1479 S Betcher Rd #unit I | Largo | FL | 33771 |
| 2149 | coincloud3197 | ColeKepro 3.0 | 145829 | Active | 128861 | 11012 SE 62nd Ave | Bellevue | TX | 34420 |
| 2150 | coincloud3198 | ColeKepro 3.0 | 145819 | Active | 128584 | 12205 N Florida Ave | Tampa | FL | 33612 |
| 2151 | coincloud3199 | ColeKepro 3.0 | 145822 | Active | 126757 | 17-135 Towne Centre Lane | Fox Lake | IL | 60020 |
| 2152 | coincloud3200 | ColeKepro 3.0 | 145545 | Active | 127099 | 8434 N Lindberg Blvd | Florissant | MO | 63031 |
| 2153 | coincloud3201 | ColeKepro 3.0 | 145835 | Active | 127096 | 9618 FM 1097 | Willis | TX | 77318 |
| 2154 | coincloud3203 | ColeKepro 3.0 | 145833 | Active | 123564 | 1425 Tuskawilla Rd Ste 133 | Winter Springs | FL | 32708 |
| 2155 | coincloud3204 | ColeKepro 3.0 | 145837 | Active | 128363 | 7133 US-19 | New Port Richey | FL | 34652 |
| 2156 | coincloud3205 | ColeKepro 3.0 | 145815 | Active | 126924 | 5615 Houston Rd | Macon | GA | 31216 |
| 2157 | coincloud3206 | ColeKepro 3.0 | 145813 | Active | 123209 | 18221 Tom Wells | Ehrenberg | AZ | 85334 |
| 2158 | coincloud3207 | ColeKepro 3.0 | 145812 | Active | 129136 | 38050 47th St E | Palmdale | CA | 93552 |
| 2159 | coincloud3208 | ColeKepro 3.0 | 145923 | Active | 123211 | 1100 Normandy Dr | Miami Beach | FL | 33141 |
| 2160 | coincloud3209 | ColeKepro 3.0 | 145818 | Active | 121450 | 1 East Ave | Westerly | RI | 2891 |
| 2161 | coincloud3210 | ColeKepro 3.0 | 145817 | Active | 123210 | 2807 W Lawrence Ave | Chicago | IL | 60625 |
| 2162 | coincloud3211 | ColeKepro 3.0 | 145820 | Active | 123206 | 624 East Main Street | Bridgeport | CT | 1915 |
| 2163 | coincloud3212 | ColeKepro 3.0 | 145760 | Active | 121448 | 7205 FM691 | Denison | TX | 75020 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2164 | coincloud3214 | ColeKepro 3.0 | 145688 | Active | 123875 | 2500 E. Central Texas Expressway | Killeen | TX | 76543 |
| 2165 | coincloud3216 | ColeKepro 3.0 | 145897 | Active | 123543 | 2704 Cottendon Dr | Louisville | KY | 40208 |
| 2166 | coincloud3231 | ColeKepro 3.0 | 145564 | Active | 124629 | 5450 Watson Rd | St. Louis | MO | 63119 |
| 2167 | coincloud3218 | ColeKepro 3.0 | 145902 | Active | 123919 | 1974 W Sample Rd | Margate | FL | 33065 |
| 2168 | coincloud3219 | ColeKepro 3.0 | 145761 | Active | 123564 | 1613 NW 21st St | Fort Worth | TX | 76164 |
| 2169 | coincloud3220 | ColeKepro 3.0 | 145898 | Active | 128210 | 3971 Bayless Avenue | St. Louis | MO | 63125 |
| 2170 | coincloud3221 | ColeKepro 3.0 | 145638 | Active | 123174 | 610 5th Adams Dr | New Carlisle | OH | 45344 |
| 2171 | coincloud3222 | ColeKepro 3.0 | 145834 | Active | 121616 | 2642 E Tamiami Trail | Naples | FL | 34112 |
| 2172 | coincloud3223 | ColeKepro 3.0 | 145895 | Active | 121449 | 630 S 23RD ST | MCALLEN | TX | 78501 |
| 2173 | coincloud3224 | ColeKepro 3.0 | 145806 | Active | 126939 | 1100 N Morley St | Moberly | MO | 65270 |
| 2174 | coincloud3225 | ColeKepro 3.0 | 145905 | Active | 119336 | 53161 Commerce Dr | Maxi | MO | 63556 |
| 2175 | coincloud3226 | ColeKepro 3.0 | 145763 | Active | 126646 | 2018 Paisley Drive | Arlington | TX | 75075 |
| 2176 | coincloud3228 | ColeKepro 3.0 | 145921 | Active | 121566 | 6651 Blvd 26 | North Richland Hills | TX | 76180 |
| 2177 | coincloud3229 | ColeKepro 3.0 | 145810 | Active | 104193 | 10190 Covington Cross Drive | Las Vegas | NV | 0 |
| 2178 | coincloud3231 | ColeKepro 3.0 | 145892 | Active | 121348 | 2447 W 6th St | Lawrence | KS | 66049 |
| 2179 | coincloud3232 | ColeKepro 3.0 | 145891 | Active | 129445 | 214 W 1st Ave | Toppenish | WA | 98948 |
| 2180 | coincloud3234 | ColeKepro 3.0 | 145519 | Active | 126648 | 150 Walnut Hill Road | Uniontown | PA | 15401 |
| 2181 | coincloud3236 | ColeKepro 3.0 | 145917 | Active | 121447 | 3600 SE Guess Who Drive #12 | Bentonville | AR | 72712 |
| 2182 | coincloud3237 | ColeKepro 3.0 | 145913 | Active | 122921 | 7938 Eastern Ave | Baltimore | MD | 21224 |
| 2183 | coincloud3238 | ColeKepro 3.0 | 145911 | Active | 125542 | 2905 S Walton Blvd #1 | Bentonville | AR | 72712 |
| 2184 | coincloud3239 | ColeKepro 3.0 | 145912 | Active | 122793 | 1232 Meade Ave | Prosser | WA | 99350 |
| 2185 | coincloud3241 | ColeKepro 3.0 | 145920 | Active | 122858 | 1025 N TEXAS BLVD | WESLACO | TX | 78596 |
| 2186 | coincloud3244 | ColeKepro 3.0 | 145914 | Active | 104208 | 0 | 0 | 0 | 0 |
| 2187 | coincloud3245 | ColeKepro 3.0 | 145915 | Active | 122051 | 701 Allegheny St | Jersey Shore | PA | 17740 |
| 2188 | coincloud3248 | ColeKepro 3.0 | 145766 | Active | 122856 | 626 Larpenteur Ave W | Saint Paul | MN | 55113 |
| 2189 | coincloud3249 | ColeKepro 3.0 | 145899 | Active | 124601 | 2706 E University Dr | Mesa | AZ | 85213 |
| 2190 | coincloud3250 | ColeKepro 3.0 | 145922 | Active | 124544 | 102 S Cole St | Lindsborg | KS | 67456 2407 |
| 2191 | coincloud3251 | ColeKepro 3.0 | 145823 | Active | 120417 | 211 S Noland Rd | Independence | MO | 64050 |
| 2192 | coincloud3254 | ColeKepro 3.0 | 145764 | Active | 124595 | 1357 E Los Angeles Ave | Simi Valley | CA | 93065 |
| 2193 | coincloud3255 | ColeKepro 3.0 | 145762 | Active | 120410 | 614 W Main St | Jonesborough | TN | 37659 |
| 2194 | coincloud3258 | ColeKepro 3.0 | 145906 | Active | 125978 | 6343 4th St NW | Albuquerque | NM | 87107 |
| 2195 | coincloud3257 | ColeKepro 3.0 | 145816 | Active | 124545 | 1035 W Kansas Ave | McPherson | KS | 67460 4110 |
| 2196 | coincloud3258 | ColeKepro 3.0 | 145814 | Active | 124546 | 5901 New Cut Rd | Louisville | KY | 40214 |
| 2197 | coincloud3259 | ColeKepro 3.0 | 145924 | Active | 119252 | 403 W Trinity Ln #Ste 102 | Nashville | TN | 37207 |
| 2198 | coincloud3260 | ColeKepro 3.0 | 145811 | Active | 119518 | 113 N 12th St | Murphysboro | IL | 19107 |
| 2199 | coincloud3261 | ColeKepro 3.0 | 145759 | Active | 125972 | 1550 Fry Rd | Houston | TX | 77084 |
| 2200 | coincloud3262 | ColeKepro 3.0 | 145826 | Active | 122858 | 1001 SE 6th St | Topeka | KS | 66604 |
| 2201 | coincloud3264 | ColeKepro 3.0 | 145825 | Active | 124596 | 4660 State Route 54 | Turbotville | PA | 17772 |
| 2202 | coincloud3265 | ColeKepro 3.0 | 145824 | Active | 120753 | 7934 Troost Ave | KCMO | MO | 64131 |
| 2203 | coincloud3266 | ColeKepro 3.0 | 145827 | Active | 119554 | 206 Front St | Nisvinger | MO | 63559 |
| 2204 | coincloud3267 | ColeKepro 3.0 | 145757 | Active | 119516 | 4065 Mckinley Blvd | Sacramento | CA | 95819 |
| 2205 | coincloud3268 | ColeKepro 3.0 | 145907 | Active | 119550 | 306 W Bourke St | Macon | MO | 63552 |
| 2206 | coincloud3269 | ColeKepro 3.0 | 145679 | Active | 124598 | 3801 N High School Rd | Indianapolis | IN | 46254 |
| 2207 | coincloud3270 | ColeKepro 3.0 | | Active | 124600 | 5 W 2nd Street (NOT A POST OFFICE MAILING ADDRE | Clarendon | TX | 79226 |
| 2208 | coincloud3272 | ColeKepro 3.0 | 145680 | Active | 119332 | 500 N Macon St | Bevier | MO | 63532 |
| 2209 | coincloud3273 | ColeKepro 3.0 | 145775 | Active | 120406 | 500 E Wise St | Bowie | TX | 76230 5223 |
| 2210 | coincloud3274 | ColeKepro 3.0 | 145773 | Active | 124548 | 1002 Joppa Farm Rd | Joppa | MD | 21085 |
| 2211 | coincloud3275 | ColeKepro 3.0 | 145779 | Active | 120218 | 300 Michigan St | Walkerton | IN | 46574 |
| 2212 | coincloud3276 | ColeKepro 3.0 | 145781 | Active | 119333 | 5409 Amarillo Blvd E | Amarillo | TX | 79107 |
| 2213 | coincloud3277 | ColeKepro 3.0 | 145780 | Active | 119596 | 1210 E 15th St | Joplin | MO | 64804 |
| 2214 | coincloud3278 | ColeKepro 3.0 | 145785 | Active | 124603 | 252 Spencer St | Manchester | CT | 6040 |
| 2215 | coincloud3279 | ColeKepro 3.0 | 145777 | Active | 120403 | 3930 SILVER LAKE ROAD | ST ANTHONY | MN | 55418 |
| 2216 | coincloud3281 | ColeKepro 3.0 | 145778 | Active | 118613 | 4000 Victory Blvd | Portsmouth | VA | 23701 |
| 2217 | coincloud3281 | ColeKepro 3.0 | No serial # found | Active | 118600 | 1200 Welsh Rd | North Wales | PA | 19454 |
| 2218 | coincloud3282 | ColeKepro 3.0 | 145797 | Active | 119553 | 104 S Main St | Concordia | MO | 64020 |
| 2219 | coincloud3283 | ColeKepro 3.0 | 145798 | Active | 118603 | 508 Union Avenue | Rule | TX | 79547 |
| 2220 | coincloud3284 | ColeKepro 3.0 | 145770 | Active | 118612 | 7790 Riverdale Road | New Carrollton | MD | 20784 |
| 2221 | coincloud3285 | ColeKepro 3.0 | 145796 | Active | 119187 | 1607 Bellingo Street | Eau Claire | WI | 54703 |
| 2222 | coincloud3286 | ColeKepro 3.0 | 145800 | Active | 118172 | 105 W Water St | Decorah | IA | 52101 |
| 2223 | coincloud3287 | ColeKepro 3.0 | 145771 | Active | 119054 | 3631 W Sahara Ave | Las Vegas | NV | 89102 |
| 2224 | coincloud3288 | ColeKepro 3.0 | No serial # found | 117927 | 3200 West Pioneer Parkway | Dalworthington Gardens | TX | 76013 |
| 2225 | coincloud3289 | ColeKepro 3.0 | 145790 | Active | 119334 | 3784 150TH STREET WEST | ROSEMOUNT | MN | 55068 |
| 2226 | coincloud3290 | ColeKepro 3.0 | 145855 | Active | 119521 | 1202 S Missouri St | Macon | MO | 63552 |
| 2227 | coincloud3291 | ColeKepro 3.0 | 145788 | Active | 119335 | 2006 Main St | Unionville | MO | 63565 |
| 2228 | coincloud3292 | ColeKepro 3.0 | 145793 | Active | 119551 | 3220 Milwaukee Avenue | Lubbock | TX | 79407 |
| 2229 | coincloud3293 | ColeKepro 3.0 | 145755 | Active | 117207 | 3159 Midlothian Turnpike | Richmond | VA | 23224 |
| 2230 | coincloud3294 | ColeKepro 3.0 | 145648 | Active | 119253 | 3544 Williamsville Rd | Houston | DE | 19954 |
| 2231 | coincloud3295 | ColeKepro 3.0 | 145794 | Active | 128466 | 17040 SW Whitley Way | Beaverton | OR | 97006 |
| 2232 | coincloud3296 | ColeKepro 3.0 | 145799 | Active | 123118 | 8001 E. Hwy 191 | Odessa | TX | 79765 |
| 2233 | coincloud3297 | ColeKepro 3.0 | 145786 | Active | 120420 | 100 N 1st St | Cabot | AR | 72023 |
| 2234 | coincloud3298 | ColeKepro 3.0 | 145789 | Active | 122857 | 2090 N Jefferson St | Huntington | IN | 46750 |
| 2235 | coincloud3299 | ColeKepro 3.0 | 145791 | Active | 124539 | 3179 US Highway 54 | Kingdom City | MO | 65262 1805 |
| 2236 | coincloud3300 | ColeKepro 3.0 | 145784 | Active | 125977 | 7848 Lankershim Blvd | North Hollywood | CA | 91605 |
| 2237 | coincloud3301 | ColeKepro 3.0 | 145782 | Active | 124538 | 1119 Willow Springs Rd | Killeen | TX | 76549 |
| 2238 | coincloud3302 | ColeKepro 3.0 | 145787 | Active | 120404 | 1144 BISMARCK EXPRESSWAY | BISMARCK | ND | 58504 |
| 2239 | coincloud3303 | ColeKepro 3.0 | 145925 | Active | 118898 | 1939 S Highland Ave | Jackson | TN | 38301 |
| 2240 | coincloud3304 | ColeKepro 3.0 | 145772 | Active | 118894 | 294 Winthrop St | Taunton | MA | 2780 |
| 2241 | coincloud3305 | ColeKepro 3.0 | 145771 | Active | 118835 | 2000 N Crossover Rd | Fayetteville | AR | 72703 |
| 2242 | coincloud3306 | ColeKepro 3.0 | 145774 | Active | 101409 | 104 N Block Ave | Fayetteville | AR | 72701 |
| 2243 | coincloud3307 | ColeKepro 3.0 | 145776 | Active | 118833 | 7925 Cedar Ridge Dr | Dallas | TX | 75236 |
| 2244 | coincloud3308 | ColeKepro 3.0 | 145949 | Active | 118013 | 2855 US-45 S | Jackson | TN | 38301 |
| 2245 | coincloud3309 | ColeKepro 3.0 | No serial # found | Active | 115454 | 2015 S. Western | Amarillo | TX | 79106 |
| 2246 | coincloud3310 | ColeKepro 3.0 | 145927 | Active | 117661 | 389 Broadway | Lawrence | MA | 1841 |
| 2247 | coincloud3311 | ColeKepro 3.0 | 145928 | Active | 117208 | 1506 E Broadway | Columbia | MO | 65201 |
| 2248 | coincloud3313 | ColeKepro 3.0 | 145945 | Active | 118011 | 7708 Parallel Pkwy | Kansas City | KS | 66112 |
| 2249 | coincloud3314 | ColeKepro 3.0 | 145963 | Active | 127206 | 4548 Broadway Blvd | Monroeville | PA | 15146 |
| 2250 | coincloud3315 | ColeKepro 3.0 | 145931 | Active | 119499 | 15 W Main St | Wardensville | WV | 26851 |
| 2251 | coincloud3316 | ColeKepro 3.0 | 145930 | Active | 119967 | 2701 East Aztec Avenue | Gallup | NM | 87301 |
| 2252 | coincloud3317 | ColeKepro 3.0 | 145929 | Active | 124205 | 375 S Maize Rd | Wichita | KS | 67209 |
| 2253 | coincloud3318 | ColeKepro 3.0 | 145932 | Active | 119493 | 525 South Main Street | Sikeston | TX | 79083 |
| 2254 | coincloud3319 | ColeKepro 3.0 | 145933 | Active | 119497 | 21545 AR 109 | Scranton | AR | 72863 |
| 2255 | coincloud3320 | ColeKepro 3.0 | 145964 | Active | 130063 | 1015 Buffalo Street | Franklin | PA | 16323 |
| 2256 | coincloud3321 | ColeKepro 3.0 | 145934 | Active | 119505 | 164 Main St | Riverside | WV | 26588 |
| 2257 | coincloud3322 | ColeKepro 3.0 | 145960 | Active | 119503 | 616 SW College St | Portland | OR | 97201 |
| 2258 | coincloud3323 | ColeKepro 3.0 | 145946 | Active | 119498 | 4057 Loop 322 | Abilene | TX | 79602 |
| 2259 | coincloud3324 | ColeKepro 3.0 | 145937 | Active | 119514 | 2221 Tamiami Trail | Port Charlotte | FL | 33948 |
| 2260 | coincloud3325 | ColeKepro 3.0 | 145936 | Active | 119496 | 1919 South Main Street | Bloomington | IL | 62864 |
| 2261 | coincloud3327 | ColeKepro 3.0 | 145965 | Active | 119500 | 1614 Louetta | Spring | TX | 77388 |
| 2262 | coincloud3328 | ColeKepro 3.0 | 145966 | Active | 119510 | 209 W Main St | Romney | WV | 26757 |
| 2263 | coincloud3329 | ColeKepro 3.0 | 145942 | Active | 126754 | 467 NW 8 Street | Miami | FL | 33138 |
| 2264 | coincloud3330 | ColeKepro 3.0 | 145959 | Active | 119511 | 1074 W South Jordan Pkwy | South Jordan | UT | 84095 |
| 2265 | coincloud3331 | ColeKepro 3.0 | 145944 | Active | 125184 | 7910 Us Route 30 E | Irwin | PA | 15642 |
| 2266 | coincloud3332 | ColeKepro 3.0 | No serial # found | Active | 130066 | 344 South Chestnut Street | Jefferson | OH | 44047 |
| 2267 | coincloud3333 | ColeKepro 3.0 | 145943 | Active | 130064 | 4033 McCarty Rd | Saginaw | MI | 48603 |
| 2268 | coincloud3334 | ColeKepro 3.0 | 145938 | Active | 138776 | 3872 Paxton Ave | Cincinnati | OH | 45209 |
| 2269 | coincloud3335 | ColeKepro 3.0 | 145939 | Active | 103103 | 5301 36th Ave N | Crystal | MN | 55422 |
| 2270 | coincloud3336 | ColeKepro 3.0 | 145940 | Active | 125185 | 4540 S Semoran Blvd | Orlando | FL | 32822 |
| 2271 | coincloud3337 | ColeKepro 3.0 | 145941 | Active | 125179 | 740 W Ingomar Rd | Pittsburgh | PA | 15237 |
| 2272 | coincloud3338 | ColeKepro 3.0 | 145947 | Active | 119494 | 435 N. Third St | Oakland | MD | 21550 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2273 | concloud5329 | ColeKepro 3.0 | 145856 | Active | 125697 | RD #3 5375 William Penn Hwy | Gibsonia | PA | 15044 |
| 2274 | concloud5340 | ColeKepro 3.0 | | Active | 139091 | 3205 N 5th Street Hwy | Reading | PA | 19605 |
| 2275 | concloud5341 | ColeKepro 3.0 | 145956 | Active | 144389 | 214 E Walnut St | Coleman | TX | 76834 |
| 2276 | concloud5342 | ColeKepro 3.0 | 145951 | Active | 130068 | 117 E San Marnan Dr | Waterloo | IA | 50702-5841 |
| 2277 | concloud5343 | ColeKepro 3.0 | 145954 | Active | 124860 | 750 Ohio River Blvd | Rochester | PA | 15074 |
| 2278 | concloud5344 | ColeKepro 3.0 | 145948 | Active | 119513 | 600 Washington St | Newell | WV | 26050 |
| 2279 | concloud5345 | ColeKepro 3.0 | 145950 | Active | 135870 | 1900 W. American | Muleshoe | TX | 79347 |
| 2280 | concloud5346 | ColeKepro 3.0 | 145962 | Active | 124789 | 2910 Dixie Avenue | Ambridge | PA | 15003 |
| 2281 | concloud5347 | ColeKepro 3.0 | 145953 | Active | 130065 | 6615 Gracely Dr | Cincinnati | OH | 45233 |
| 2282 | concloud5348 | ColeKepro 3.0 | | Active | 140017 | 420 N 4th St | Indiana | PA | 15701 |
| 2283 | concloud5349 | ColeKepro 3.0 | 145552 | Active | 139851 | 1518 Broadway | Seattle | WA | 98122 |
| 2284 | concloud5350 | ColeKepro 3.0 | 145870 | Active | 124975 | 4675 S Capital St SW | Washington | DC | 20032 |
| 2285 | concloud5351 | ColeKepro 3.0 | 145857 | Active | 127095 | 6430 Garth Road | Baytown | TX | 77521 |
| 2286 | concloud5352 | ColeKepro 3.0 | 145871 | Active | 119507 | 200 E Main St | Mannington | WV | 26582 |
| 2287 | concloud5353 | ColeKepro 3.0 | 145887 | Active | 119495 | 798 NW 183rd St | Miami Gardens | FL | 33169 |
| 2288 | concloud5354 | ColeKepro 3.0 | | Active | 125175 | 9428 Us 30 | Irwin | PA | 15642 |
| 2289 | concloud5355 | ColeKepro 3.0 | | Active | 138775 | 6869 E. Hwy 37 | Tuttle | OK | 73089 |
| 2290 | concloud5356 | ColeKepro 3.0 | 145859 | Active | 138778 | 726 Peoria St | Aurora | CO | 80011 |
| 2291 | concloud5357 | ColeKepro 3.0 | 145863 | Active | 119508 | 23702 Westheimer Parkway Suite 1 | Katy | TX | 77494 |
| 2292 | concloud5358 | ColeKepro 3.0 | 145861 | Active | 119512 | 525 Carolina Ave | Chester | WV | 26034 |
| 2293 | concloud5359 | ColeKepro 3.0 | 145991 | Active | 130067 | 2004 Randleman Rd | Greensboro | NC | 27406 |
| 2294 | concloud5360 | ColeKepro 3.0 | 145864 | Active | 124964 | 17996 FM 529 @ Barker Cypress | Cypress | TX | 77095 |
| 2295 | concloud5361 | No serial # found | | Active | 117136 | 3002 Clarksville Pike | Nashville | TN | 37218 |
| 2296 | concloud5362 | ColeKepro 3.0 | 145867 | Active | 136362 | 512 Bloomfield Rd #A | Summersville | SC | 29483 |
| 2297 | concloud5363 | ColeKepro 3.0 | 145865 | Active | 125176 | One Fosterville Rd | Greensburg | PA | 15601 |
| 2298 | concloud5364 | ColeKepro 3.0 | 145860 | Active | 139852 | 1881 California Ave | Salt Lake City | UT | 84104 |
| 2299 | concloud5365 | ColeKepro 3.0 | 145866 | Active | 125181 | 818 N Duquesne Blvd | Duquesne | PA | 15110 |
| 2300 | concloud5366 | ColeKepro 3.0 | 145862 | Active | 137628 | 17 Washington Square | Chestertown | MD | 21620 |
| 2301 | concloud5367 | ColeKepro 3.0 | 145868 | Active | 119504 | 7435 179TH STREET | LAKEVILLE | MN | 55044 |
| 2302 | concloud5368 | ColeKepro 3.0 | | Active | 103726 | 0 | 0 | 0 | 0 |
| 2303 | concloud5369 | ColeKepro 3.0 | 146006 | Active | 119714 | 805 N. Crockett | Sonora | TX | 76950 |
| 2304 | concloud5370 | ColeKepro 3.0 | 146021 | Active | 119766 | 4307 Duncanville Rd | Dallas | TX | 75236 |
| 2305 | concloud5371 | ColeKepro 3.0 | 145982 | Active | 124354 | 700 Main Street | Sunray | TX | 79086 |
| 2306 | concloud5372 | ColeKepro 3.0 | 145976 | Active | 124197 | 316 6th St | West Sacramento | CA | 95605 |
| 2307 | concloud5373 | ColeKepro 3.0 | 145989 | Active | 124704 | 473 South Main St | Logan | UT | 84321 |
| 2308 | concloud5374 | ColeKepro 3.0 | 145972 | Active | 124616 | 561 N. Date St | Plainview | TX | 79072 |
| 2309 | concloud5375 | ColeKepro 3.0 | 146010 | Active | 124449 | 600 W. Lone Star | Silverton | TX | 79257 |
| 2310 | concloud5377 | ColeKepro 3.0 | 146020 | Active | 119180 | 10601 S MAY | Oklahoma City | OK | 73170 |
| 2311 | concloud5378 | ColeKepro 3.0 | 145993 | Active | 119179 | 2114 Monmouth Street | Newport | KY | 46222 |
| 2312 | concloud5379 | ColeKepro 3.0 | 145880 | Active | 119181 | 6529 East 51st Street | Tulsa | OK | 10022 |
| 2313 | concloud5380 | ColeKepro 3.0 | 145998 | Active | 119178 | 8116 Spouse Dr | Prescott Valley | AZ | 86314 |
| 2314 | concloud5381 | ColeKepro 3.0 | 145878 | Active | 119182 | 3401 Soncy Road | Amarillo | TX | 79121 |
| 2315 | concloud5382 | ColeKepro 3.0 | 146004 | Active | 119770 | 1260 LAKE BLVD UNIT 101 | DAVIS | CA | 95616 |
| 2316 | concloud5383 | ColeKepro 3.0 | 146013 | Active | 119767 | 56 W Main St | Logan | OH | 19702 |
| 2317 | concloud5384 | ColeKepro 3.0 | 146019 | Active | 120923 | 560 W 19th St | Costa Mesa | CA | 92627 |
| 2318 | concloud5386 | ColeKepro 3.0 | 145978 | Active | 124949 | 327 W 3rd Ave #Suite B | Spokane | WA | 99201 |
| 2319 | concloud5388 | ColeKepro 3.0 | 145374 | Active | 118977 | 159 Strawtown Centen | Houston | TX | 77036 |
| 2320 | concloud5389 | ColeKepro 3.0 | 146000 | Active | 122727 | 355 West McKinley Avenue | Mishawaka | IN | 94086 |
| 2321 | concloud5390 | ColeKepro 3.0 | 146009 | Active | 120228 | 125 Meadow Road | Iola | WI | 54945 |
| 2322 | concloud5391 | ColeKepro 3.0 | 146018 | Active | 118187 | 515 SE 2nd St | Guymon | OK | 73942 |
| 2323 | concloud5392 | ColeKepro 3.0 | No serial # found | Active | 125681 | 2437 Monroe St | La Porte | IN | 46350 |
| 2324 | concloud5393 | ColeKepro 3.0 | 145973 | Active | 120633 | 270 Loudon Rd | Concord | NH | 3301 |
| 2325 | concloud5395 | ColeKepro 3.0 | 145882 | Active | 120003 | 2011S Saltcoy St | Winnetka | CA | 91306 |
| 2326 | concloud5396 | ColeKepro 3.0 | 145999 | Active | 120013 | 111 Rolling Stone Rd | Kylertown | PA | 16847 |
| 2327 | concloud5397 | ColeKepro 3.0 | 146012 | Active | 119718 | 1604 7th St | Moline | IL | 61265 |
| 2328 | concloud5398 | ColeKepro 3.0 | 146017 | Active | 120147 | 8510 Plantee Avenue | Whittier | CA | 90605 |
| 2329 | concloud5399 | ColeKepro 3.0 | 145884 | Active | 120004 | 1633 South Commercial | Anson | TX | 79501 |
| 2330 | concloud5401 | ColeKepro 3.0 | 142169 | Active | 118832 | 300 S 4th St Suite #007 | Las Vegas | NV | 89101 |
| 2331 | concloud5402 | ColeKepro 3.0 | 142161 | Active | 101515 | 2625 East Tropicana Avenue | Las Vegas | NV | 0 |
| 2332 | concloud5404 | ColeKepro 3.0 | 146002 | Active | 120162 | 700 East Avenue E | Alpine | TX | 79830 |
| 2333 | concloud5405 | ColeKepro 3.0 | 146016 | Active | 120155 | 466 Central Avenue | East Orange | NJ | 55303 |
| 2334 | concloud5406 | ColeKepro 3.0 | 145988 | Active | 119876 | 704 South Main Street | Seminole | TX | 79369 |
| 2335 | concloud5407 | ColeKepro 3.0 | 145995 | Active | 120177 | 5000 N. Lovington Hwy | Hobbs | NM | 88240 |
| 2336 | concloud5408 | ColeKepro 3.0 | 145883 | Active | 120010 | 1610 S PINE AVE | OCALA | FL | 34471 |
| 2337 | concloud5409 | ColeKepro 3.0 | 145977 | Active | 119987 | 712 West Marland | Hobbs | NM | 88240 |
| 2338 | concloud5410 | ColeKepro 3.0 | 146001 | Active | 119765 | 702 N. Main | Lovington | NM | 88260 |
| 2339 | concloud5411 | ColeKepro 3.0 | 146015 | Active | 119969 | 101 N Hampton Rd ##105 | DeSoto | TX | 75115 |
| 2340 | concloud5412 | ColeKepro 3.0 | 145877 | Active | 120012 | 102 W 9TH ST | MISSION | TX | 78572 |
| 2341 | concloud5413 | ColeKepro 3.0 | 145968 | Active | 119974 | 901 Euclid | National City | CA | 91950 |
| 2342 | concloud5414 | ColeKepro 3.0 | 145974 | Active | 119989 | 12680 W. Lake Houston Pkwy B | Houston | TX | 77044 |
| 2343 | concloud5415 | ColeKepro 3.0 | 145970 | Active | 119979 | 3305 W. Marland | Hobbs | NM | 88240 |
| 2344 | concloud5416 | ColeKepro 3.0 | 146011 | Active | 120158 | 2508 N Court St | Ottumwa | IA | 52501-1154 |
| 2345 | concloud5417 | ColeKepro 3.0 | 146014 | Active | 120018 | 2405 N. Dal Paso | Hobbs | NM | 88240 |
| 2346 | concloud5418 | ColeKepro 3.0 | 146023 | Active | 119981 | 2334 South 14th Street | Abilene | TX | 79601 |
| 2347 | concloud5419 | ColeKepro 3.0 | 145987 | Active | 119763 | 10 Fairground Ave | Higginsville | MO | 64037 |
| 2348 | concloud5420 | ColeKepro 3.0 | 145873 | Active | 119946 | 1 Fremont St | Las Vegas | NV | 89101 |
| 2349 | concloud5421 | ColeKepro 3.0 | 145967 | Active | 119968 | 2621 Osage | Amarillo | TX | 79103 |
| 2350 | concloud5422 | ColeKepro 3.0 | 145879 | Active | 125360 | 950 Buchanan | Amarillo | TX | 79101 |
| 2351 | concloud5423 | ColeKepro 3.0 | 146008 | Active | 125359 | 1322 S. Bryant | San Angelo | TX | 76903 |
| 2352 | concloud5424 | ColeKepro 3.0 | 145922 | Active | 120034 | 3210 W. 16th Street | Plainview | TX | 79763 |
| 2353 | concloud5425 | ColeKepro 3.0 | 145872 | Active | 120169 | 540 California Ave | Wahiawa | HI | 96786 |
| 2354 | concloud5426 | ColeKepro 3.0 | 145885 | Active | 125269 | 7804 Abercorn Extention | Savannah | GA | 31406 |
| 2355 | concloud5427 | ColeKepro 3.0 | 145875 | Active | 119738 | 46 5th Ave | Redwood City | CA | 94063 |
| 2356 | concloud5428 | ColeKepro 3.0 | 145584 | Active | 117792 | 2921 N Newstead Ave | St. Louis | MO | 63115 |
| 2357 | concloud5429 | ColeKepro 3.0 | 145986 | Active | 119398 | 1135 W Bush St | Lemoore | CA | 93245 |
| 2358 | concloud5430 | ColeKepro 3.0 | 145975 | Active | 118839 | 2106 West Front Street | Midland | TX | 79701 |
| 2359 | concloud5431 | ColeKepro 3.0 | 145979 | Active | 118836 | 9550 Baymeadows Rd | Jacksonville | FL | 32256 |
| 2360 | concloud5432 | ColeKepro 3.0 | 145971 | Active | 119109 | 262 Sandusky St | Plymouth | OH | 44865 |
| 2361 | concloud5433 | ColeKepro 3.0 | 145992 | Active | 124668 | 5139 E Main St | Columbus | OH | 51501 |
| 2362 | concloud5434 | ColeKepro 3.0 | 146983 | Active | 117932 | 2203 Watson Boulevard | Warner Robins | GA | 31093 |
| 2363 | concloud5435 | ColeKepro 3.0 | 146996 | Active | 118609 | 135 Fourth Street | San Francisco | CA | 94103 |
| 2364 | concloud5436 | ColeKepro 3.0 | 145997 | Active | 118610 | 31 E Broad St | Bridgeton | NJ | 8302 |
| 2365 | concloud5437 | ColeKepro 3.0 | 145980 | Active | 116194 | 4051 W 140th St | Cleveland | OH | 44135 |
| 2366 | concloud5438 | ColeKepro 3.0 | 146005 | Active | 103313 | 2021 Alma Hwy | Van Buren | AR | 72956 |
| 2367 | concloud5439 | ColeKepro 3.0 | 145981 | Active | 124626 | 1741 State Highway 351 | Abilene | TX | 79601-4747 |
| 2368 | concloud5440 | ColeKepro 3.0 | 145881 | Active | 120168 | 10507 East 23rd Street South | Independence | MO | 64052 |
| 2369 | concloud5441 | ColeKepro 3.0 | 145985 | Active | 120159 | 807 FM 1936 | Odessa | TX | 79764 |
| 2370 | concloud5442 | ColeKepro 3.0 | 146026 | Active | 118748 | 70 E 180 Hwy | Grantsville | UT | 84029 |
| 2371 | concloud5443 | ColeKepro 3.0 | 146025 | Active | 119416 | 714 West 4th Street | Adel | GA | 31620 |
| 2372 | concloud5444 | ColeKepro 3.0 | 146024 | Active | 119176 | 3105 Hudson Rd | Cedar Falls | IA | 50613 |
| 2373 | concloud5445 | ColeKepro 3.0 | 146063 | Active | 124122 | 3536 FM 365 | Nederland | TX | 77627 |
| 2374 | concloud5446 | ColeKepro 3.0 | 146067 | Active | 124196 | 100 3rd Street | Bovina | TX | 79009 |
| 2375 | concloud5447 | ColeKepro 3.0 | 146064 | Active | 124362 | 4300 E. Truman Rd | Kansas City | MO | 64127 |
| 2376 | concloud5448 | ColeKepro 3.0 | 146078 | Active | 124321 | 3300 West Baltimore Street | Baltimore | MD | 21229 |
| 2377 | concloud5449 | ColeKepro 3.0 | 146035 | Active | 119175 | 12430 N Lamar Blvd | Austin | TX | 78753 |
| 2378 | concloud5450 | ColeKepro 3.0 | 146034 | Active | 119174 | 3296 S Van Buren St | Enid | OK | 73703 |
| 2379 | concloud5451 | ColeKepro 3.0 | 146033 | Active | 123928 | 16151 Nordhoff St | North Hills | CA | 91343 |
| 2380 | concloud5452 | ColeKepro 3.0 | 146068 | Active | 124429 | 302 North 15th Street | Canyon | TX | 79015 |
| 2381 | concloud5453 | ColeKepro 3.0 | 146066 | Active | 124203 | 517 Southwest 2nd St | Tulia | TX | 79088 |

| 2382 | concloud3454 | ColeXpress 3.0 | 146065 | Active | 124200 | 5194 Buffalo Gap Road | Abilene | TX | 79606-4775 |
|---|---|---|---|---|---|---|---|---|---|
| 2381 | concloud3455 | ColeXpress 3.0 | 146062 | Active | 124390 | 101 West Highway 70 | Earth | TX | 79031 |
| 2384 | concloud3456 | ColeXpress 3.0 | 146038 | Active | 124625 | 100 N 9th | Turkey | TX | 79261 |
| 2385 | concloud3457 | ColeXpress 3.0 | 146037 | Active | 124045 | 3209 NW 7th Ave Cir. | Miami | FL | 33127 |
| 2386 | concloud3458 | ColeXpress 3.0 | 146036 | Active | 124403 | 13600 Laurel Bowie Road | Laurel | MD | 20708 |
| 2387 | concloud3459 | ColeXpress 3.0 | 146012 | Active | 124529 | 2105 SW 3rd Ave | Amarillo | TX | 79106-6850 |
| 2388 | concloud3460 | ColeXpress 3.0 | 146074 | Active | 124201 | 1001 N 16th Ave | Yakima | WA | 98902 |
| 2389 | concloud3461 | ColeXpress 3.0 | 146076 | Active | 124055 | 1801 South Avenue I | Portales | NM | 88130 |
| 2390 | concloud3462 | ColeXpress 3.0 | 146069 | Active | 123932 | 4615 South Broadway | Englewood | CO | 80113 |
| 2391 | concloud3463 | ColeXpress 3.0 | 146041 | Active | 124204 | 506 Northwest 6th St | Tulia | TX | 79088 |
| 2392 | concloud3464 | ColeXpress 3.0 | 146040 | Active | 146596 | 11120 S. Ridgeland Avenue | Worth | IL | 60482 |
| 2393 | concloud3465 | ColeXpress 3.0 | 146039 | Active | 146626 | 3450 S. California Ave | Chicago | IL | 60632 |
| 2394 | concloud3466 | ColeXpress 3.0 | 146073 | Active | 124309 | 2300 S 1st St | Tucumcari | NM | 88401 |
| 2395 | concloud3467 | ColeXpress 3.0 | 146075 | Active | 124040 | 800 Lubbock Highway | Brownfield | TX | 79316 |
| 2396 | concloud3468 | ColeXpress 3.0 | 146077 | Active | 124119 | 3182 S Grand Blvd | St. Louis | MO | 63118 |
| 2397 | concloud3469 | ColeXpress 3.0 | 146070 | Active | 124046 | 2200 S. Sunset Ave | Roswell | NM | 88203 |
| 2398 | concloud3470 | ColeXpress 3.0 | 146044 | Active | 124597 | 885 Brighton Avenue | Portland | ME | 59802 |
| 2399 | concloud3471 | ColeXpress 3.0 | 146043 | Active | 124191 | 301 Avenue A | Farwell | TX | 79325 |
| 2400 | concloud3472 | ColeXpress 3.0 | 146042 | Active | 124665 | 13051 Victory Boulevard | North Hollywood | CA | 95945 |
| 2401 | concloud3473 | ColeXpress 3.0 | 146048 | Active | 124113 | 6819 West Lincoln Avenue | West Allis | WI | 53172 |
| 2402 | concloud3474 | ColeXpress 3.0 | 146049 | Active | 124042 | 806 34th Street | Lubbock | TX | 79404 |
| 2403 | concloud3475 | ColeXpress 3.0 | 146050 | Active | 146533 | 2265 W. Algonquin | Lake In The Hills | IL | 60156 |
| 2404 | concloud3476 | ColeXpress 3.0 | 146071 | Active | 123929 | 296 Alamaha St | Kahului | HI | 96732 |
| 2405 | concloud3477 | ColeXpress 3.0 | 146059 | Active | 146649 | 180 E. Robins Rd | Round Lake Beach | IL | 60073 |
| 2406 | concloud3478 | ColeXpress 3.0 | 146061 | Active | 124404 | 711 E. Hwy 84E | Sudan | TX | 79371 |
| 2407 | concloud3479 | ColeXpress 3.0 | 146045 | Active | 124570 | 2715 Olton Road | Plainview | TX | 79072 |
| 2408 | concloud3480 | ColeXpress 3.0 | 146058 | Active | 124050 | 501 West McGaffey | Roswell | NM | 88203 |
| 2409 | concloud3481 | ColeXpress 3.0 | 146027 | Active | 124009 | 126 East Bentine Lane | Harker Heights | TX | 76548 |
| 2410 | concloud3482 | ColeXpress 3.0 | 146046 | Active | 123931 | 1711 N. Walnut Street | Hartford City | IN | 47348 |
| 2411 | concloud3483 | ColeXpress 3.0 | 146047 | Active | 124048 | 3365 S. Bell | Amarillo | TX | 79106 |
| 2412 | concloud3484 | ColeXpress 3.0 | | Active | 146631 | 110 Devon Ave | Wood Dale | IL | 60191 |
| 2413 | concloud3485 | ColeXpress 3.0 | 146060 | Active | 124116 | 1301 Prospect Avenue | Kansas City | MO | 11218 |
| 2414 | concloud3486 | ColeXpress 3.0 | | Active | 146608 | 100 Dundee Ave | East Dundee | IL | 60118 |
| 2415 | concloud3487 | ColeXpress 3.0 | 146032 | Active | 124117 | 311 Suddeth | Ruidosa | NM | 88345 |
| 2416 | concloud3488 | ColeXpress 3.0 | 146030 | Active | 124055 | 28586 Hwy 70 Don Pablo Rd | Hondo | NM | 88336 |
| 2417 | concloud3489 | ColeXpress 3.0 | 146031 | Active | 119106 | 412 42R Cherry Way | Pittsburgh | PA | 15219 |
| 2418 | concloud3490 | ColeXpress 3.0 | 146029 | Active | 124049 | 520 East 2nd | Roswell | NM | 88201 |
| 2419 | concloud3491 | ColeXpress 3.0 | 146132 | Active | 117737 | 102 East Church | Carlsbad | NM | 88220 |
| 2420 | concloud3492 | ColeXpress 3.0 | 146086 | Active | 119758 | 2447 Wrightsboro Road | Augusta | GA | 30904 |
| 2421 | concloud3493 | ColeXpress 3.0 | No serial # found | Active | 140978 | 2237 W Parker Rd | Plano | TX | 75023 |
| 2422 | concloud3494 | ColeXpress 3.0 | 146087 | Active | 118597 | 153 Hinckley Rd | Clinton | ME | 4927 |
| 2423 | concloud3495 | ColeXpress 3.0 | 146088 | Active | 119327 | 8808 S Colorado Blvd | Littleton | CO | 80126 |
| 2424 | concloud3496 | ColeXpress 3.0 | 146089 | Active | 123040 | 6730 W State St | Boise | ID | 83714 |
| 2425 | concloud3497 | ColeXpress 3.0 | 146056 | Active | 123627 | 370A S Grand Ave | Pullman | WA | 99163 |
| 2426 | concloud3498 | ColeXpress 3.0 | 146084 | Active | 120246 | 604 West Main Street | Ottawa | IL | 61350 |
| 2427 | concloud3500 | ColeXpress 3.0 | 146085 | Active | 119063 | 550 Lexington Ave | Clifton | NJ | 7114 |
| 2428 | concloud3501 | ColeXpress 3.0 | 146167 | Active | 115244 | 1514 Newport Ave | Pawtucket | RI | 2861 |
| 2429 | concloud3502 | ColeXpress 3.0 | 146135 | Active | 119116 | 2080 UNIVERSITY AVENUE | GREEN BAY | WI | 54302 |
| 2430 | concloud3503 | ColeXpress 3.0 | 146169 | Active | 126954 | 5930 West Park Blvd. Ste #1400 | Plano | TX | 75093 |
| 2431 | concloud3504 | ColeXpress 3.0 | 146239 | Active | 119064 | 13201 Pond Springs Rd | Austin | TX | 78729 |
| 2432 | concloud3507 | ColeXpress 3.0 | 146057 | Active | 120531 | 2424 N. Loop 289 | Lubbock | TX | 79403 |
| 2433 | concloud3508 | ColeXpress 3.0 | 146185 | Active | 119186 | 1726 2nd Ave | Rock Island | IL | 61201 |
| 2434 | concloud3509 | ColeXpress 3.0 | 146238 | Active | 120640 | 4301 N Sara Rd | Yukon | OK | 73099 |
| 2435 | concloud3510 | ColeXpress 3.0 | 146138 | Active | 123447 | 4400 N. Rosewood Avenue | Midland | TX | 79707 |
| 2436 | concloud3511 | ColeXpress 3.0 | 146137 | Active | 120632 | 181 W First St | Blue Ridge | GA | 30513 |
| 2437 | concloud3512 | ColeXpress 3.0 | 146062 | Active | 119594 | 2135 E. Main | Eagle Pass | TX | 78852 |
| 2438 | concloud3513 | ColeXpress 3.0 | 146136 | Active | 108542 | 4720 Bryant Irvin Road | Fort Worth | TX | 76132 |
| 2439 | concloud3514 | ColeXpress 3.0 | 146083 | Active | 117127 | 201 North St | Ellwood City | PA | 16117 |
| 2440 | concloud3515 | ColeXpress 3.0 | 146192 | Active | 120839 | 1001 S Central Ave | Glendale | CA | 91204 |
| 2441 | concloud3516 | ColeXpress 3.0 | 146186 | Active | 121598 | 1530 Mineral Spring Ave | North Providence | RI | 2904 |
| 2442 | concloud3517 | ColeXpress 3.0 | 146081 | Active | 122923 | 4500 River Rd | Columbus | GA | 23451 |
| 2443 | concloud3518 | ColeXpress 3.0 | 146058 | Active | 116967 | 1512 Marion Avenue | Mattoon | IL | 10458 |
| 2444 | concloud3519 | ColeXpress 3.0 | 146052 | Active | 124977 | 10881 UNIVERSITY AVE NE | BLAINE | MN | 55434 |
| 2445 | concloud3520 | ColeXpress 3.0 | 146053 | Active | 121831 | 231 Old Tower Hill Rd | South Kingstown | RI | 2879 |
| 2446 | concloud3521 | ColeXpress 3.0 | 146051 | Active | 120052 | 563 Cumberland Hill Rd | Woonsocket | RI | 2895 |
| 2447 | concloud3523 | ColeXpress 3.0 | 146165 | Active | 124569 | 343 Main St | Reading | MA | 1867 |
| 2448 | concloud3524 | ColeXpress 3.0 | 146166 | Active | 145073 | 4484 South 1900 West | Roy | UT | 89144 |
| 2449 | concloud3525 | ColeXpress 3.0 | 146168 | Active | 141218 | 158 N Washington St | Lancaster | WI | 53813 |
| 2450 | concloud3526 | ColeXpress 3.0 | 146170 | Active | 145532 | 118 South Main | Sigourney | IA | 52591 |
| 2451 | concloud3527 | ColeXpress 3.0 | 146188 | Active | 146472 | 927 Old Fort Parkway | Murfreesboro | TN | 37129 |
| 2452 | concloud3528 | ColeXpress 3.0 | 146187 | Active | 120512 | 7 W EAGER STREET | BALTIMORE | MD | 21201 |
| 2453 | concloud3529 | ColeXpress 3.0 | 146189 | Active | 122708 | 1255 W Morton Ave | Jacksonville | IL | 62650 |
| 2454 | concloud3530 | ColeXpress 3.0 | 146191 | Active | 119693 | 2621 W Lexington Ave | Elkhart | IN | 46514 |
| 2455 | concloud3531 | ColeXpress 3.0 | 146130 | Active | 120138 | 1114 SR 20 | Interlachen | FL | 32148 |
| 2456 | concloud3533 | ColeXpress 3.0 | 146143 | Active | 122055 | 705 East Main Street | Avondale | AZ | 85323 |
| 2457 | concloud3534 | ColeXpress 3.0 | 146163 | Active | 124563 | 1301 Hillsborough Street | Raleigh | NC | 27605 |
| 2458 | concloud3535 | ColeXpress 3.0 | 146123 | Active | 124366 | 149 8th Ave | Edgemont | SD | 57735 |
| 2459 | concloud3537 | ColeXpress 3.0 | 146126 | Active | 124344 | 2215 Haines Ave | Rapid City | SD | 57701-0483 |
| 2460 | concloud3538 | ColeXpress 3.0 | | Active | 103772 | 50 US 14 | Rochester | MN | 55902 |
| 2461 | concloud3539 | ColeXpress 3.0 | | Active | 143259 | 111 Mormon Bridge Rd | Crescent | IA | 51526 |
| 2462 | concloud3540 | ColeXpress 3.0 | 146131 | Active | 124568 | 347 Main St | Manilla | IA | 51454 |
| 2463 | concloud3541 | ColeXpress 3.0 | 146161 | Active | 146475 | 4145 Lebanon Pike | Nashville | TN | 37076 |
| 2464 | concloud3542 | ColeXpress 3.0 | | Active | 145520 | 289 McKnight Rd S | St Paul | MN | 55119 |
| 2465 | concloud3543 | ColeXpress 3.0 | 146104 | Active | 124364 | 5210 E Olive Ave | Fresno | CA | 93727 |
| 2466 | concloud3544 | ColeXpress 3.0 | 146125 | Active | 120423 | 2401 S. First | Abilene | TX | 79605 |
| 2467 | concloud3546 | ColeXpress 3.0 | | Active | 120421 | 495 West North Street | Owatonna | MN | 27603 |
| 2468 | concloud3547 | ColeXpress 3.0 | 146093 | Active | 146470 | 243 Hwy 109 North | Lebanon | TN | 37090 |
| 2469 | concloud3550 | ColeXpress 3.0 | 146162 | Active | 124524 | 1101 Lake Ave | Storm Lake | IA | 50588-1903 |
| 2470 | concloud3551 | ColeXpress 3.0 | 146128 | Active | 124323 | 101 4th Ave W | Sioux City | IA | 50590-1108 |
| 2471 | concloud3552 | ColeXpress 3.0 | 146101 | Active | 124592 | 102 N Main St | Kanawha | IA | 50447 |
| 2472 | concloud3553 | ColeXpress 3.0 | 146103 | Active | 124566 | 121 W 7th St | Logan | IA | 51546-1219 |
| 2473 | concloud3556 | ColeXpress 3.0 | 146140 | Active | 124133 | 812 West Academy Street | Fuquay Varina | NC | 27526 |
| 2474 | concloud3557 | ColeXpress 3.0 | 146106 | Active | 122177 | 190 Alamaha St #71 | Kahului | HI | 96732 |
| 2475 | concloud3558 | ColeXpress 3.0 | 146120 | Active | 142574 | 13622 Sardis Rd | Little Rock | AR | 72103 |
| 2476 | concloud3559 | ColeXpress 3.0 | 146129 | Active | 145515 | 207 E Locust St | Bloomfield | IA | 52537 |
| 2477 | concloud3560 | ColeXpress 3.0 | | Active | 137629 | 2402 Phillips Dr | Jonesboro | AR | 72401 |
| 2478 | concloud3561 | ColeXpress 3.0 | 146099 | Active | 130062 | 375 West Kuiaha Road Ste 35 | Haiku Maui | HI | 96708 |
| 2479 | concloud3562 | ColeXpress 3.0 | 146100 | Active | 128063 | 900 Eha St | Wailuku | HI | 96793 |
| 2480 | concloud3563 | ColeXpress 3.0 | 146124 | Active | 124129 | 551 Jenner Lane | Westminster | MD | 21157 |
| 2481 | concloud3571 | ColeXpress 3.0 | 146197 | Active | 123927 | 3065 N Josey Ln | Carrollton | TX | 75007 |
| 2482 | concloud3572 | ColeXpress 3.0 | 146193 | Active | 124131 | 80 Pauahi St #STE 102 | Hilo | HI | 96720 |
| 2483 | concloud3573 | ColeXpress 3.0 | 146152 | Active | 120567 | 1051 S Craycroft Rd | Tucson | AZ | 85711 |
| 2484 | concloud3574 | ColeXpress 3.0 | 146196 | Active | 124130 | 5962 S. Soncy | Amarillo | TX | 79119 |
| 2485 | concloud3575 | ColeXpress 3.0 | 146092 | Active | 129454 | 1660 Wilkena Dr | Wahiawa | HI | 96786 |
| 2486 | concloud3576 | ColeXpress 3.0 | 146091 | Active | 122704 | 94-780 Lumiaina St | Waipahu | HI | 96797 |
| 2487 | concloud3577 | ColeXpress 3.0 | 146096 | Active | 141214 | 45-1054 Kamehameha Hwy | Kaneohe | HI | 96744 |
| 2488 | concloud3578 | ColeXpress 3.0 | 146097 | Active | 122344 | 46-028 Kawa St #A-8 | Kaneohe | HI | 96744 |
| 2489 | concloud3579 | ColeXpress 3.0 | 146380 | Active | 124132 | 74-5605 Luhia St | Kailua Kona | HI | 96740 |
| 2490 | concloud3583 | ColeXpress 3.0 | 146159 | Active | 123618 | 12611 Hymeadow | Austin | TX | 78729 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2491 | concloud3584 | ColeKepro 3.0 | 146153 | Active | 125478 | 2561 Kershaw Camden Hwy | Lancaster | SC | 29720 |
| 2492 | concloud3585 | ColeKepro 3.0 | 146184 | Active | 124126 | 988 W North St | Springfield | OH | 92505 |
| 2493 | concloud3586 | ColeKepro 3.0 | 146198 | Active | 124005 | 1296 W 11TH ST | TRACY | CA | 95376 |
| 2494 | concloud3587 | ColeKepro 3.0 | 146119 | Active | 120402 | 1616 N Portland Ave | Oklahoma City | OK | 73107 |
| 2495 | concloud3588 | ColeKepro 3.0 | 146179 | Active | 126519 | 13060 Riverdale Dr NW #700 | Minneapolis | MN | 55449 |
| 2496 | concloud3589 | ColeKepro 3.0 | 146181 | Active | 120418 | 19425 EVANS STREET NW | ELK RIVER | MN | 55330 |
| 2497 | concloud3590 | ColeKepro 3.0 | 146283 | Active | 124326 | 522 E Cleveland St | Sistersville | WV | 82725 |
| 2498 | concloud3591 | ColeKepro 3.0 | 146157 | Active | 124133 | 410 N Third St | Womelsdorf | PA | 19567 |
| 2499 | concloud3592 | ColeKepro 3.0 | 146156 | Active | 124357 | 1198 S E St | San Bernardino | CA | 92408 |
| 2500 | concloud3593 | ColeKepro 3.0 | | Active | 130624 | 112 Eisenhower Pkwy | Livingston | NJ | 7039 |
| 2501 | concloud3594 | ColeKepro 3.0 | 146115 | Active | 122724 | 160 Medford Plaza | Medford | WI | 54451 |
| 2502 | concloud3595 | ColeKepro 3.0 | 146116 | Active | 120412 | 1400 BABCOCK BLVD | DELANO | MN | 55128 |
| 2503 | concloud3596 | ColeKepro 3.0 | 146117 | Active | 120424 | 3500 Warren Rd | Westland | MI | 48185 |
| 2504 | concloud3597 | ColeKepro 3.0 | 146176 | Active | 103770 | 4101 W Division St | St Cloud | MN | 56301 |
| 2505 | concloud3598 | ColeKepro 3.0 | | Active | 139851 | 2730 S Rancho Dr | Las Vegas | NV | 89102 |
| 2506 | concloud3599 | ColeKepro 3.0 | 146180 | Active | 140987 | 108 N Crescent | Flandreau | SD | 57028 |
| 2507 | concloud3600 | ColeKepro 3.0 | 146182 | Active | 124368 | 1021 Charlestown Ave | Providence | RI | 2908 |
| 2508 | concloud3601 | ColeKepro 3.0 | 146280 | Active | 120409 | 429 Hwy 425 North | Monticello | AR | 71655 |
| 2509 | concloud3602 | ColeKepro 3.0 | 146114 | Active | 123622 | 4024 NASA Road 1 | El Lago | TX | 77586 |
| 2510 | concloud3603 | ColeKepro 3.0 | 146113 | Active | 137037 | 900 E Main | Sleepy Eye | MN | 56085 |
| 2511 | concloud3604 | ColeKepro 3.0 | 146112 | Active | 120407 | 113 SOUTH WAITE AVENUE | WAITE PARK | MN | 56387 |
| 2512 | concloud3605 | ColeKepro 3.0 | 146109 | Active | 119743 | 800 Main St | Faulkton | SD | 57438 |
| 2513 | concloud3606 | ColeKepro 3.0 | 146111 | Active | 124521 | 9034 Sienna Crossing Dr | Missouri City | TX | 77479 |
| 2514 | concloud3607 | ColeKepro 3.0 | 146110 | Active | 140992 | 920 E LAKE ST #131 | MINNEAPOLIS | MN | 55407 |
| 2515 | concloud3608 | ColeKepro 3.0 | 146276 | Active | 141002 | 4315 N Milwaukee Ave | Chicago | IL | 60641 |
| 2516 | concloud3609 | ColeKepro 3.0 | 146200 | Active | 122939 | 999 Smith Ave S | West St Paul | MN | 55118 |
| 2517 | concloud3610 | ColeKepro 3.0 | 146201 | Active | 140990 | 3703 South Avenue | Youngstown | OH | 10314 |
| 2518 | concloud3611 | ColeKepro 3.0 | 146202 | Active | 123767 | 108 Watterson Rd | Bastrop | TX | 78602 |
| 2519 | concloud3613 | ColeKepro 3.0 | 146203 | Active | 124358 | 301 S Main St | Lusk | WY | 82225 |
| 2520 | concloud3614 | ColeKepro 3.0 | 146204 | Active | 140998 | 411 S Main St | Ottawa | KS | 66067 |
| 2521 | concloud3615 | ColeKepro 3.0 | 146146 | Active | 122722 | 5900 27545 National Avenue | Mukwonago | WI | 89144 |
| 2522 | concloud3616 | ColeKepro 3.0 | 146145 | Active | 122955 | 1800 Madison Avenue East | Mankato | MN | 56001 |
| 2523 | concloud3617 | ColeKepro 3.0 | 146198 | Active | 140989 | 3601 N E 24th | Amarillo | TX | 79107 |
| 2524 | concloud3618 | ColeKepro 3.0 | 145688 | Active | 140991 | 104 W Heston St | Brookfield | MO | 64628 |
| 2525 | concloud3619 | ColeKepro 3.0 | 146689 | Active | 120422 | 209 6TH AVENUE NE | ISANTI | MN | 55040 |
| 2526 | concloud3620 | ColeKepro 3.0 | 146277 | Active | 120411 | 723 Mecham | Radoso | NM | 88345 |
| 2527 | concloud3621 | ColeKepro 3.0 | 146279 | Active | 122943 | 615 WEST CENTRAL ENTRANCE | DULUTH | MN | 55811 |
| 2528 | concloud3622 | ColeKepro 3.0 | 146150 | Active | 122466 | 6800 Oxon Hill Rd | Fort Washington | MD | 20745 |
| 2529 | concloud3623 | ColeKepro 3.0 | 146195 | Active | 122962 | 1021 15TH Avenue SE | Rochester | MN | 55904 |
| 2530 | concloud3624 | ColeKepro 3.0 | 146148 | Active | 140994 | 1111 North Cherry Street | Tulare | CA | 27191 |
| 2531 | concloud3625 | ColeKepro 3.0 | 146199 | Active | 120419 | 1100 7TH AVENUE SOUTH | PRINCETON | MN | 55311 |
| 2532 | concloud3626 | ColeKepro 3.0 | 146205 | Active | 122954 | 270 N Main St | Meadow | UT | 84644 |
| 2533 | concloud3627 | ColeKepro 3.0 | | Active | 101556 | 4018 Burkburnett Road | Wichita Falls | TX | 76306 |
| 2534 | concloud3628 | ColeKepro 3.0 | 146147 | Active | 120416 | 3960 Turkeyfoot Rd | Independence | KY | 47018 |
| 2535 | concloud3629 | ColeKepro 3.0 | 146151 | Active | 119403 | 3923 Corrales Rd #Suite B | Corrales | NM | 87048 |
| 2536 | concloud3630 | ColeKepro 3.0 | 146255 | Active | 104083 | 15782 WI-27 | Hayward | WI | 54843 |
| 2537 | concloud3631 | ColeKepro 3.0 | 146245 | Active | 122489 | 2700 N Baltimore St | Kirksville | MO | 63501 |
| 2538 | concloud3632 | ColeKepro 3.0 | No sensor # found | Active | 124965 | 1408 Bronson Way N | Renton | WA | 98057 |
| 2539 | concloud3633 | ColeKepro 3.0 | 146218 | Active | 117563 | 100 Regency Point Path | Lexington | KY | 40503 |
| 2540 | concloud3634 | ColeKepro 3.0 | 146172 | Active | 123562 | 6215 Belts Ferry Rd #Suite 300 | Acworth | GA | 30102 |
| 2541 | concloud3635 | ColeKepro 3.0 | 146242 | Active | 125198 | 803 W Oak | Sanderson | TX | 79848 |
| 2542 | concloud3636 | ColeKepro 3.0 | 146229 | Active | 124829 | 1315 Eastern | Moore | OK | 73160 |
| 2543 | concloud3637 | ColeKepro 3.0 | 146235 | Active | 125738 | 3105 Apalachee Pkwy | Tallahassee | FL | 32311 |
| 2544 | concloud3638 | ColeKepro 3.0 | 146257 | Active | 125740 | 4620 Woodville Hwy | Tallahassee | FL | 32305 |
| 2545 | concloud3639 | ColeKepro 3.0 | 146250 | Active | 125913 | 1434 South Valley Mills Drive | Waco | TX | 76711 |
| 2546 | concloud3640 | ColeKepro 3.0 | 146251 | Active | 124635 | 6141 Charles City Rd | Richmond | VA | 23231 |
| 2547 | concloud3641 | ColeKepro 3.0 | 146219 | Active | 125912 | 3960 Mary Eliza Trace NW #500 | Marietta | GA | 30064 |
| 2548 | concloud3642 | ColeKepro 3.0 | 146224 | Active | 123870 | 3401 Hwy 81 S | Jonesborough | TN | 37659 |
| 2549 | concloud3643 | ColeKepro 3.0 | 146175 | Active | 122056 | 4509 Stage Rd | Memphis | TN | 38128 |
| 2550 | concloud3644 | ColeKepro 3.0 | 146228 | Active | 125358 | 1761 3RD AVENUE WEST | DICKINSON | ND | 58601 |
| 2551 | concloud3645 | ColeKepro 3.0 | 146236 | Active | 125856 | 107 S Godley Station Blvd | Pooler | GA | 31322 |
| 2552 | concloud3646 | ColeKepro 3.0 | 146259 | Active | 125741 | 2800 N Monroe St | Tallahassee | FL | 32303 |
| 2553 | concloud3647 | ColeKepro 3.0 | 146248 | Active | 125739 | 5108 N Navarro | Victoria | TX | 77904 |
| 2554 | concloud3648 | ColeKepro 3.0 | 146258 | Active | 120655 | 212 TX-71 | Bastrop | TX | 78602 |
| 2555 | concloud3649 | ColeKepro 3.0 | 146220 | Active | 126095 | 3109 13th Ave S | Fargo | ND | 58103 |
| 2556 | concloud3651 | ColeKepro 3.0 | 146174 | Active | 116401 | 1366 Portage Street | Kalamazoo | MI | 49001 |
| 2557 | concloud3652 | ColeKepro 3.0 | 146254 | Active | 120240 | 975 N Main St Ste A | Frankenmuth | MI | 48734 |
| 2558 | concloud3653 | ColeKepro 3.0 | 146237 | Active | 120370 | 305 N Sawyer Ave | Oshkosh | WI | 54902 |
| 2559 | concloud3654 | ColeKepro 3.0 | 146249 | Active | 119326 | 651 Kapkowski Rd | Elizabeth | NJ | 7201 |
| 2560 | concloud3655 | ColeKepro 3.0 | 146246 | Active | 119937 | 5108 North State Line Avenue | Texarkana | AR | 71854 |
| 2561 | concloud3656 | ColeKepro 3.0 | 146247 | Active | 120642 | 7280 Montgomery Rd | Elkridge | MD | 21075 |
| 2562 | concloud3657 | ColeKepro 3.0 | 146260 | Active | 118608 | 7154 Renner Rd | Shawnee | KS | 66217 |
| 2563 | concloud3658 | ColeKepro 3.0 | 146222 | Active | 125243 | 8690 EAST FF DOUGLAS ROAD | COTTAGE GROVE | MN | 55016 |
| 2564 | concloud3659 | ColeKepro 3.0 | 146173 | Active | 119378 | 4008 Davie Rd | Davie | FL | 33314 |
| 2565 | concloud3660 | ColeKepro 3.0 | 146226 | Active | 122233 | 3887 Division Ave S | Grand Rapids | MI | 49548 |
| 2566 | concloud3661 | ColeKepro 3.0 | 146232 | Active | 120181 | 1701 South Mountain Avenue | Ontario | CA | 7042 |
| 2567 | concloud3662 | ColeKepro 3.0 | 146244 | Active | 120226 | 2122 Central Ave SE | Albuquerque | NM | 87106 |
| 2568 | concloud3663 | ColeKepro 3.0 | 146234 | Active | 119183 | 11112 Paramount Blvd | Downey | CA | 90241 |
| 2569 | concloud3664 | ColeKepro 3.0 | 146252 | Active | 119329 | 2619 Riparian Dr | Elk Grove | CA | 95757 |
| 2570 | concloud3665 | ColeKepro 3.0 | 146221 | Active | 121326 | 3200 West South Airport Road | Traverse City | MI | 49684 |
| 2571 | concloud3666 | ColeKepro 3.0 | 146243 | Active | 118598 | 419 Virginia Ave | Petersburg | WV | 26847 |
| 2572 | concloud3667 | ColeKepro 3.0 | 146241 | Active | 120146 | 185 Front St | Bath | ME | 4530 |
| 2573 | concloud3668 | ColeKepro 3.0 | 146231 | Active | 123213 | 4327 Airport Rd | Santa Fe | NM | 87507 |
| 2574 | concloud3669 | ColeKepro 3.0 | 146253 | Active | 146463 | 3500 Murfreesboro Pike | Nashville | TN | 37013 |
| 2575 | concloud3670 | ColeKepro 3.0 | | Active | 08/03/2022 | 268 8th Ave SW | Wellman | IA | 52356 |
| 2576 | concloud3671 | ColeKepro 3.0 | 146254 | Active | 146465 | 2908 Medical Center Pkwy | Murfreesboro | TN | 37129 |
| 2577 | concloud3672 | ColeKepro 3.0 | 146206 | Active | 146464 | 1731 New Salem Highway | Murfreesboro | TN | 37128 |
| 2578 | concloud3673 | ColeKepro 3.0 | 146225 | Active | 146476 | 714 Stewarts Ferry Pike | Nashville | TN | 37214 |
| 2579 | concloud3674 | ColeKepro 3.0 | 146227 | Active | 146469 | 1400 Eagle View Blvd | Nashville | TN | 37013 |
| 2580 | concloud3675 | ColeKepro 3.0 | 146230 | Active | 146477 | 300 Sam Ridley Pkwy E | Smyrna | TN | 37167 |
| 2581 | concloud3676 | ColeKepro 3.0 | 146283 | Active | 124136 | 601 S Beacon Blvd Suite 111 | Grand Haven | MI | 49417 |
| 2582 | concloud3677 | ColeKepro 3.0 | 146262 | Active | 118514 | 9990 Long Beach Blvd | Lynwood | CA | 90262 |
| 2583 | concloud3678 | ColeKepro 3.0 | 146265 | Active | 121414 | 9 West Second St | Coudersport | PA | 16915 |
| 2584 | concloud3679 | ColeKepro 3.0 | 146264 | Active | 118513 | 176 N Wabash St | Chicago | IL | 60601 |
| 2585 | concloud3680 | ColeKepro 3.0 | 146266 | Active | 118535 | 319 Ridge St | Tonganoxie | KS | 66086 |
| 2586 | concloud3681 | ColeKepro 3.0 | 146267 | Active | 124057 | 803 East Fillmore | Morton | TX | 79346 |
| 2587 | concloud3682 | ColeKepro 3.0 | 146268 | Active | 121430 | 367 E High St | Pottstown | PA | 19464 |
| 2588 | concloud3683 | ColeKepro 3.0 | | Active | 136868 | 10310 McCombs Street | El Paso | TX | 79924 |
| 2589 | concloud3684 | ColeKepro 3.0 | 146281 | Active | 123307 | 4300 West Prospect Avenue | Appleton | WI | 89144 |
| 2590 | concloud3685 | ColeKepro 3.0 | 146287 | Active | 138904 | 110 Weaverville Hwy | Asheville | NC | 28804 |
| 2591 | concloud3686 | ColeKepro 3.0 | | Active | 138894 | 3908 JC Calhoun Memorial Hwy | Easley | SC | 29640 |
| 2592 | concloud3687 | ColeKepro 3.0 | | Active | 138871 | 1542 S. Bell | San Angelo | TX | 76903 |
| 2593 | concloud3688 | ColeKepro 3.0 | | Active | 135441 | 1727 E Riverside Dr | Austin | TX | 78741 |
| 2594 | concloud3689 | ColeKepro 3.0 | | Active | 138900 | 3680 W Oakland Park Blvd | Lauderdale Lakes | FL | 33311 |
| 2595 | concloud3690 | ColeKepro 3.0 | | Active | 140763 | 4000 B Ward Ave | Wilson | NC | 27893 |
| 2596 | concloud3691 | ColeKepro 3.0 | 146295 | Active | 138882 | 2458 South State Avenue | Indianapolis | IN | 89144 |
| 2597 | concloud3692 | ColeKepro 3.0 | | Active | 138892 | 9618 Hwy 78 | Ladson | SC | 29456 |
| 2598 | concloud3693 | ColeKepro 3.0 | | Active | 140784 | 212 N Pollock St | Selma | NC | 27576 |
| 2599 | concloud3694 | ColeKepro 3.0 | | Active | 138875 | 6346 SW 8th St | West Miami | FL | 33144 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2600 | comcloud3695 | ColeKepro 3.0 | | Active | 138872 | 800 Capital Ave NW | Battle Creek | MI | 49015 |
| 2601 | comcloud3696 | ColeKepro 3.0 | | Active | 138889 | 4724 Hwy 6 | Missouri City | TX | 77459 |
| 2602 | comcloud3697 | ColeKepro 3.0 | No serial # found | Active | 138870 | 12540 Old Numbers Six Hwy | Eutawville | SC | 29048 |
| 2603 | comcloud3698 | ColeKepro 3.0 | 146288 | Active | 138880 | 5704 W Charleston Blvd | Las Vegas | NV | 89146 |
| 2604 | comcloud3699 | ColeKepro 3.0 | 146295 | Active | 138881 | 4002 Taylor Mill Rd | Taylor Mill | KY | 41015 |
| 2605 | comcloud3700 | ColeKepro 3.0 | | Active | 138899 | 501 Tenth Avenue | Superior | WI | 54880 |
| 2606 | comcloud3701 | ColeKepro 3.0 | | Active | 138896 | 1145 Bellevue Ave | Richmond Heights | MO | 63117 |
| 2607 | comcloud3702 | ColeKepro 3.0 | 146274 | Active | 121129 | 4720 CHERRY HILL RD | COLLEGE PARK | MD | 20740 |
| 2608 | comcloud3703 | ColeKepro 3.0 | 146212 | Active | 122787 | 515 East Main St | Emmitsburg | MD | 21727 |
| 2609 | comcloud3704 | ColeKepro 3.0 | 146213 | Active | 122762 | 1165 S. Grant | Odessa | TX | 79761 |
| 2610 | comcloud3705 | ColeKepro 3.0 | 146208 | Active | 121558 | 505 Champion Dr | Milford | OH | 45150 |
| 2611 | comcloud3706 | ColeKepro 3.0 | 146207 | Active | 122703 | 1238 Bay Dale Drive | Arnold | MD | 21012 |
| 2612 | comcloud3707 | ColeKepro 3.0 | 146294 | Active | 122440 | 1812 East First Street | Chandler | OK | 74834 |
| 2613 | comcloud3708 | ColeKepro 3.0 | 146296 | Active | 121201 | 100 West Dewey Avenue | Sapulpa | OK | 7865 |
| 2614 | comcloud3709 | ColeKepro 3.0 | 146291 | Active | 121766 | 23011 Highway 59 Ste 500 | Porter | TX | 77365 |
| 2615 | comcloud3710 | ColeKepro 3.0 | 146289 | Active | 120201 | 14227 Tukwila International Blvd | Tukwila | WA | 98168 |
| 2616 | comcloud3711 | ColeKepro 3.0 | 146214 | Active | 122495 | 2315 W 92nd Ave | Federal Heights | CO | 80260 |
| 2617 | comcloud3712 | ColeKepro 3.0 | 146215 | Active | 121531 | 7201 South Western Street | Amarillo | TX | 79110 |
| 2618 | comcloud3714 | ColeKepro 3.0 | 146212 | Active | 122492 | 95 Entrada Dr | Los Alamos | NM | 87544 |
| 2619 | comcloud3715 | ColeKepro 3.0 | 146210 | Active | 122491 | 1281 Shawnee Rd | Lima | OH | 45805 |
| 2620 | comcloud3716 | ColeKepro 3.0 | 146209 | Active | 120232 | 2910-2914 V St NE #2910 | Washington | DC | 20018 |
| 2621 | comcloud3717 | ColeKepro 3.0 | 146217 | Active | 118895 | 903 US 82 | Indianola | MS | 38751 |
| 2622 | comcloud3718 | ColeKepro 3.0 | 146290 | Active | 119111 | 110 W Stockbridge site B | Kalamazoo | MI | 49001 |
| 2623 | comcloud3719 | ColeKepro 3.0 | 146293 | Active | 119328 | 1930 Gull Rd | Kalamazoo | MI | 49048 |
| 2624 | comcloud3720 | ColeKepro 3.0 | 146292 | Active | 119188 | 100 E State St | Cedro Woolley | WA | 98294 |
| 2625 | comcloud3721 | ColeKepro 3.0 | 146213 | Active | 119171 | 114 E Main Ave | Zeeland | MI | 49464 |
| 2626 | comcloud3722 | ColeKepro 3.0 | | Active | 124113 | 5890 NW 7th Ave | Miami | FL | 33127 |
| 2627 | comcloud3723 | ColeKepro 3.0 | 146313 | Active | 124608 | 6455 Highway 42 | Rex | GA | 30273 |
| 2628 | comcloud3724 | ColeKepro 3.0 | 146306 | Active | 124367 | 1172 Draper Pkwy | Draper | UT | 84020 |
| 2629 | comcloud3725 | ColeKepro 3.0 | 146312 | Active | 124621 | 1249 Alhder Ave #B1 | Honolulu | HI | 96822 |
| 2630 | comcloud3726 | ColeKepro 3.0 | 146311 | Active | 124554 | 101 Sparks Road | Tye | TX | 79563 |
| 2631 | comcloud3727 | ColeKepro 3.0 | 146309 | Active | 124675 | 5016 Old Taylor Mill Rd | Taylor Mill | KY | 41015 |
| 2632 | comcloud3728 | ColeKepro 3.0 | 146308 | Active | 124654 | 7452 S. Highway 84 | Hermleigh | TX | 79526 |
| 2633 | comcloud3729 | ColeKepro 3.0 | 146410 | Active | 124693 | 765 Veterans Drive | Abilene | TX | 79605 |
| 2634 | comcloud3730 | ColeKepro 3.0 | 146427 | Active | 124631 | 1108 W Ash Street | Junction City | KS | 66441 |
| 2635 | comcloud3731 | ColeKepro 3.0 | 146398 | Active | 124423 | 1000 North Avenue E | Haskell | TX | 79521 |
| 2636 | comcloud3732 | ColeKepro 3.0 | 146426 | Active | 124623 | 800 12th Street | Roscoe | TX | 79545 |
| 2637 | comcloud3733 | ColeKepro 3.0 | 146396 | Active | 124695 | 2000 N Twp Blvd | Pittston | PA | 18640 |
| 2638 | comcloud3734 | ColeKepro 3.0 | 146397 | Active | 124441 | 160 W 9 Mile Rd | Hazel Park | MI | 48030 |
| 2639 | comcloud3735 | ColeKepro 3.0 | 146305 | Active | 124407 | 7900 Imperial Hwy | Downey | CA | 90242 |
| 2640 | comcloud3736 | ColeKepro 3.0 | 146304 | Active | 124700 | 819 Commerce St | Robert Lee | TX | 76945 |
| 2641 | comcloud3737 | ColeKepro 3.0 | 146385 | Active | 124622 | 3126 FM 528 | Webster | TX | 77598 |
| 2642 | comcloud3738 | ColeKepro 3.0 | No serial # found | Active | 124102 | 8620 Long Point Rd | Houston | TX | 77055 |
| 2643 | comcloud3739 | ColeKepro 3.0 | 146393 | Active | 124696 | 12416 N 28th Dr | Phoenix | AZ | 85029 |
| 2644 | comcloud3740 | ColeKepro 3.0 | 146392 | Active | 124645 | 620 N 28th Ave | Pasco | WA | 99301 |
| 2645 | comcloud3741 | ColeKepro 3.0 | 146390 | Active | 124683 | 2700 I 40 West | Amarillo | TX | 79102 |
| 2646 | comcloud3742 | ColeKepro 3.0 | 146391 | Active | 124612 | 3205 B South Cobb Drive | Smyrna | GA | 30080 |
| 2647 | comcloud3743 | ColeKepro 3.0 | 146389 | Active | 124379 | 1150 NW Loop 1604 | San Antonio | TX | 78248 |
| 2648 | comcloud3744 | ColeKepro 3.0 | 146428 | Active | 125438 | 19210 W BELLFORT ST | RICHMOND | TX | 77406 |
| 2649 | comcloud3745 | ColeKepro 3.0 | 146394 | Active | 124690 | 19225 Vanowen St | Winnetka | CA | 91306 |
| 2650 | comcloud3746 | ColeKepro 3.0 | 146384 | Active | 124439 | 1640 South Mason Rd | Katy | TX | 77450-4963 |
| 2651 | comcloud3747 | ColeKepro 3.0 | 146383 | Active | 124687 | 101 Calhoun Plaza | Port Lavaca | TX | 77979 |
| 2652 | comcloud3748 | ColeKepro 3.0 | 146382 | Active | 124643 | 1415 E Lincolnway | Valparaiso | IN | 46383 |
| 2653 | comcloud3749 | ColeKepro 3.0 | 146387 | Active | 124698 | 4148 W Kennedy Blvd | Tampa | FL | 33609 |
| 2654 | comcloud3750 | ColeKepro 3.0 | 146411 | Active | 124613 | 3232 Interstate 20 | Merkel | TX | 79536-7506 |
| 2655 | comcloud3751 | ColeKepro 3.0 | 146381 | Active | 124605 | 5505 West 20th Avenue | Edgewater | CO | 33012 |
| 2656 | comcloud3752 | ColeKepro 3.0 | 146386 | Active | 124666 | 1402 N US 84 | Slaton | TX | 79354 |
| 2657 | comcloud3753 | ColeKepro 3.0 | 146316 | Active | 124382 | 5260 E Beverly Blvd | Los Angeles | CA | 90022 |
| 2658 | comcloud3754 | ColeKepro 3.0 | 146328 | Active | 124662 | 1000 South Burleson | McCamey | TX | 79752 |
| 2659 | comcloud3755 | ColeKepro 3.0 | 146318 | Active | 124702 | 246 57TH AVENUE NE | FRIDLEY | MN | 55432 |
| 2660 | comcloud3756 | ColeKepro 3.0 | 146319 | Active | 124454 | 1340 North Farwell Avenue | Milwaukee | WI | 53202 |
| 2661 | comcloud3757 | ColeKepro 3.0 | 146300 | Active | 124377 | 2200 E Grand Ave | Lindenhurst | IL | 80231 |
| 2662 | comcloud3758 | ColeKepro 3.0 | 146301 | Active | 125365 | 4102 FM 162 Rd | Rosenberg | TX | 77469 |
| 2663 | comcloud3759 | ColeKepro 3.0 | 146314 | Active | 124632 | 3295 Pacific Hwy | Hubbard | OR | 92101 |
| 2664 | comcloud3760 | ColeKepro 3.0 | 146302 | Active | 124555 | 4033 McCarty Rd | Saginaw | MI | 48603 |
| 2665 | comcloud3761 | ColeKepro 3.0 | 146420 | Active | 124703 | 4310 Buffalo Gap Rd | Abilene | TX | 79606 |
| 2666 | comcloud3762 | ColeKepro 3.0 | 146422 | Active | 124375 | 3037 US Hwy 87 | D'Donnell | TX | 79351 |
| 2667 | comcloud3763 | ColeKepro 3.0 | 146419 | Active | 124606 | 2005 S Main St | Elk City | OK | 73644 |
| 2668 | comcloud3764 | ColeKepro 3.0 | 146315 | Active | 124558 | 2150 W Galena Blvd | Aurora | IL | 60506 |
| 2669 | comcloud3765 | ColeKepro 3.0 | 146317 | Active | 124701 | 1191 Valley Ridge Boulevard | Lewisville | TX | 75077 |
| 2670 | comcloud3766 | ColeKepro 3.0 | 146307 | Active | 124360 | 5162 NC 27 | Iron Station | NC | 28080 |
| 2671 | comcloud3767 | ColeKepro 3.0 | 146310 | Active | 124659 | 901 Gaston | Crane | TX | 79731 |
| 2672 | comcloud3768 | ColeKepro 3.0 | 146329 | Active | 124559 | 1273 S Main St | Englewood | OH | 45322 |
| 2673 | comcloud3769 | ColeKepro 3.0 | 146344 | Active | 125312 | 916A Kennedy Dr | Key West | FL | 33040 |
| 2674 | comcloud3770 | ColeKepro 3.0 | 146418 | Active | 124617 | 1101 N 7th | Merkel | TX | 79536-3629 |
| 2675 | comcloud3771 | ColeKepro 3.0 | 146413 | Active | 125869 | 803 Harberl St | Houston | TX | 77020 |
| 2676 | comcloud3772 | ColeKepro 3.0 | 146404 | Active | 124819 | 3562 Knickerbocker Rd | San Angelo | TX | 76904 |
| 2677 | comcloud3773 | ColeKepro 3.0 | 146414 | Active | 124436 | 2501 BANDERA RD | SAN ANTONIO | TX | 78238 |
| 2678 | comcloud3774 | ColeKepro 3.0 | 146415 | Active | 124134 | 9930 SW Walnut St | Tigard | OR | 97223 |
| 2679 | comcloud3775 | ColeKepro 3.0 | 146416 | Active | 123509 | 955 W 75th St #185 | Naperville | IL | 60565 |
| 2680 | comcloud3777 | ColeKepro 3.0 | 146434 | Active | 121404 | 536 E 11th Ave | Eugene | OR | 97401 |
| 2681 | comcloud3778 | ColeKepro 3.0 | 146433 | Active | 118516 | 10529 South Padre Island Dr. Ste 180 | Corpus Christi | TX | 78418 |
| 2682 | comcloud3779 | ColeKepro 3.0 | 146432 | Active | 123317 | 352 North Thompson Lane | Murfreesboro | TN | 37129 |
| 2683 | comcloud3781 | ColeKepro 3.0 | 146430 | Active | 122475 | 21704 Devonshire St | Los Angeles | CA | 91311 |
| 2684 | comcloud3782 | ColeKepro 3.0 | 146331 | Active | 123318 | 5495 Hwy 57 | Rossville | TN | 38066 |
| 2685 | comcloud3783 | ColeKepro 3.0 | 146326 | Active | 118515 | 1776 NW 36th St | Miami | FL | 33142 |
| 2686 | comcloud3784 | ColeKepro 3.0 | 146423 | Active | 118512 | 601 Avenue F NW | Childress | TX | 79201-3618 |
| 2687 | comcloud3786 | ColeKepro 3.0 | 146441 | Active | 121394 | 19901 Masonic Blvd | Roseville | MI | 48066 |
| 2688 | comcloud3787 | ColeKepro 3.0 | 146440 | Active | 123313 | 3933 Sullivant Avenue | Columbus | OH | 43228 |
| 2689 | comcloud3788 | ColeKepro 3.0 | 146438 | Active | 123626 | 125 S Oxnard St | Los Angeles | CA | 91606 |
| 2690 | comcloud3790 | ColeKepro 3.0 | 146437 | Active | 118532 | 1086 State College | Anaheim | CA | 92806 |
| 2691 | comcloud3791 | ColeKepro 3.0 | 146436 | Active | 118450 | 129 E. Lomita Blvd | Carson | CA | 90745 |
| 2692 | comcloud3792 | ColeKepro 3.0 | 146435 | Active | 121438 | 11252 S Normandie Ave #103 | Los Angeles | CA | 90044 |
| 2693 | comcloud3793 | ColeKepro 3.0 | 146347 | Active | 118452 | 1295 NW 11th St | Hermiston | OR | 97838 |
| 2694 | comcloud3794 | ColeKepro 3.0 | 146325 | Active | 123306 | 4801 Miller Ave | Fort Worth | TX | 76119 |
| 2695 | comcloud3795 | ColeKepro 3.0 | 146346 | Active | 121452 | 2400 Gross Timbers Rd | Flower Mound | TX | 75028 |
| 2696 | comcloud3796 | ColeKepro 3.0 | 146343 | Active | 123308 | 17840 SW Whitley Way | Beaverton | OR | 97006 |
| 2697 | comcloud3797 | ColeKepro 3.0 | 146345 | Active | 123588 | 6574 E. Central Ave | Wichita | KS | 67206 |
| 2698 | comcloud3798 | ColeKepro 3.0 | 146348 | Active | 118527 | 22 Forest Dr | Hegins | PA | 17938 |
| 2699 | comcloud3799 | ColeKepro 3.0 | 146342 | Active | 123315 | 8453 Reseda Blvd | Northridge | CA | 91324 |
| 2700 | comcloud3800 | ColeKepro 3.0 | 146341 | Active | 118533 | 1620 Babcock Blvd | Pittsburgh | PA | 15209 |
| 2701 | comcloud3801 | ColeKepro 3.0 | 146321 | Active | 118530 | 1217 W Southern Ave | Williamsport | PA | 17702 |
| 2702 | comcloud3802 | ColeKepro 3.0 | 146322 | Active | 119060 | 198 Burlington Avenue | Bristol | CT | 6082 |
| 2703 | comcloud3803 | ColeKepro 3.0 | 146323 | Active | 118518 | 389 Cabot Street | Beverly | MA | 1915 |
| 2704 | comcloud3804 | ColeKepro 3.0 | 146324 | Active | 123305 | 1920 S Federal Ave | Mason City | IA | 50401-6712 |
| 2705 | comcloud3805 | ColeKepro 3.0 | 146332 | Active | 124974 | 1201 Baro D Arc Ave | Duncan | OK | 73533 |
| 2706 | comcloud3806 | ColeKepro 3.0 | 146334 | Active | 10411 | 164 US 17 | East Palatka | FL | 32131 |
| 2707 | comcloud3807 | ColeKepro 3.0 | 146334 | Active | 123316 | 10060 McCombs St #RE | El Paso | TX | 79924 |
| 2708 | comcloud3808 | ColeKepro 3.0 | 146338 | Active | 121433 | 532 13th st | Lexington | MO | 64067 |

| 2709 | coincloud3809 | ColeKepro 3.0 | 146329 | Active | 126558 | 1104 LAGOON AVENUE | MINNEAPOLIS | MN | 55408 |
|---|---|---|---|---|---|---|---|---|---|
| 2710 | coincloud3810 | ColeKepro 3.0 | 146337 | Active | 104122 | 11000 West Alameda Avenue | Lakewood | CO | 80226 |
| 2711 | coincloud3811 | ColeKepro 3.0 | 146335 | Active | 123216 | 850 S 23RD St | MCALLEN | TX | 78503 |
| 2712 | coincloud3812 | ColeKepro 3.0 | 146331 | Active | 121109 | 23255 Rogers Clark Blvd | Ruther Glen | VA | 22546 |
| 2713 | coincloud3813 | ColeKepro 3.0 | 146338 | Active | 115451 | 2155 Paredes Line Rd | Brownsville | TX | 78521 |
| 2714 | coincloud3814 | ColeKepro 3.0 | 146320 | Active | 121587 | 11042 SR 525 #116 | Clinton | WA | 98269 |
| 2715 | coincloud3815 | ColeKepro 3.0 | | Active | 142326 | 901 North Placentia Avenue | Fullerton | CA | 92831 |
| 2716 | coincloud3816 | ColeKepro 3.0 | 146395 | Active | 105153 | 2358 Royal Lane | Dallas | TX | 75229 |
| 2717 | coincloud3817 | ColeKepro 3.0 | 146349 | Active | 119172 | 2301 E. Sunset Rd Ste 8B | Las Vegas | NV | 89119 |
| 2718 | coincloud3818 | ColeKepro 3.0 | 146348 | Active | 124117 | 602 Early St. (NOT A POST OFFICE MAILING ADDRES | Paducah | TX | 79248 |
| 2719 | coincloud3819 | ColeKepro 3.0 | 146364 | Active | 124307 | 1001 Main Street | Ralls | TX | 79357 |
| 2720 | coincloud3820 | ColeKepro 3.0 | 146365 | Active | 124192 | 502 West Main Street | Crosbyton | TX | 79322 |
| 2721 | coincloud3821 | ColeKepro 3.0 | 146366 | Active | 124536 | 2310 Hall Ave | Littlefield | TX | 79339-5546 |
| 2722 | coincloud3822 | ColeKepro 3.0 | 146367 | Active | 124353 | 402 Harrison Avenue | Lorenzo | TX | 79343 |
| 2723 | coincloud3823 | ColeKepro 3.0 | 146368 | Active | 124411 | 110 Houston St | Wellington | TX | 79095-2401 |
| 2724 | coincloud3824 | ColeKepro 3.0 | 146370 | Active | 124526 | #1 Franklin Village | West Kittanning | PA | 16201 |
| 2725 | coincloud3825 | ColeKepro 3.0 | 146402 | Active | 127226 | 920 F M 1151 W | Amarillo | TX | 79118 |
| 2726 | coincloud3826 | ColeKepro 3.0 | 146354 | Active | 124533 | 2611 E Slaton Rd | Lubbock | TX | 79404-6945 |
| 2727 | coincloud3827 | ColeKepro 3.0 | 146353 | Active | 124294 | 102 East Houston St | Floydada | TX | 78235 |
| 2728 | coincloud3828 | ColeKepro 3.0 | 146352 | Active | 124543 | 701 Dowden Rd | Wolfforth | TX | 79382-5522 |
| 2729 | coincloud3829 | ColeKepro 3.0 | 146360 | Active | 124432 | 14753 US Highway 287 | Chillicothe | TX | 79225 |
| 2730 | coincloud3830 | ColeKepro 3.0 | 146361 | Active | 124535 | 105 E Sunrise Blvd | Fort Lauderdale | FL | 33304 |
| 2731 | coincloud3831 | ColeKepro 3.0 | 146351 | Active | 124305 | 1014 North Boykin Dr | Memphis | TX | 79245-2202 |
| 2732 | coincloud3832 | ColeKepro 3.0 | 146350 | Active | 127277 | 8550 Excelsior Blvd | Hopkins | MN | 55343 |
| 2733 | coincloud3833 | ColeKepro 3.0 | 146362 | Active | 127254 | 10211 Brookpark Rd | Cleveland | OH | 44130 |
| 2734 | coincloud3834 | ColeKepro 3.0 | 146363 | Active | 124560 | 4610 Kansas Ave | Kansas City | KS | 66106 |
| 2735 | coincloud3835 | ColeKepro 3.0 | | Active | 141217 | 149 Wells St | Darlington | WI | 53530 |
| 2736 | coincloud3836 | ColeKepro 3.0 | 146409 | Active | 141215 | 10262 W National Ave | West Allis | WI | 53227 |
| 2737 | coincloud3837 | ColeKepro 3.0 | | Active | 141088 | 420 Smithfield St | Pittsburgh | PA | 15222 |
| 2738 | coincloud3838 | ColeKepro 3.0 | 146399 | Active | 140872 | 504 North Main Street | Warren | AR | 71671 |
| 2739 | coincloud3840 | ColeKepro 3.0 | 146357 | Active | 146468 | 7102 Charlotte Pike | Nashville | TN | 37209 |
| 2740 | coincloud3841 | ColeKepro 3.0 | 146358 | Active | 146473 | 317 Myatt Drive | Nashville | TN | 37115 |
| 2741 | coincloud3842 | ColeKepro 3.0 | 146359 | Active | 146466 | 2815 Lebanon Pike | Nashville | TN | 37214 |
| 2742 | coincloud3843 | ColeKepro 3.0 | 146355 | Active | 124793 | 1410 West Ave | Wellington | TX | 79095-3634 |
| 2743 | coincloud3844 | ColeKepro 3.0 | 146417 | Active | 141224 | 709 E Capitol Dr | Milwaukee | WI | 53212 |
| 2744 | coincloud3845 | ColeKepro 3.0 | 146424 | Active | 141221 | 135 Fourth Street | San Francisco | CA | 94103 |
| 2745 | coincloud3846 | ColeKepro 3.0 | | Active | 141216 | 106 W Oak St | Boscobel | WI | 53805 |
| 2746 | coincloud3847 | ColeKepro 3.0 | 146446 | Active | 137415 | 1440 Horicon St | Mayville | WI | 53050 |
| 2747 | coincloud3848 | ColeKepro 3.0 | 146408 | Active | 142901 | 263 N Main St | Niles | OH | 41011 |
| 2748 | coincloud3849 | ColeKepro 3.0 | | Active | 139272 | 221 N Main St | Mishawaka | IN | 46544 |
| 2749 | coincloud3850 | ColeKepro 3.0 | 146407 | Active | 139634 | 1689 Great Basin Blvd | Ely | NV | 89301 |
| 2750 | coincloud3851 | ColeKepro 3.0 | 146412 | Active | 139844 | 8820 Skokie Blvd | Skokie | IL | 60077 |
| 2751 | coincloud3852 | ColeKepro 3.0 | 146406 | Active | 103382 | 2882 W Walnut St #12 | Rogers | AR | 72756 |
| 2752 | coincloud3853 | ColeKepro 3.0 | 146379 | Active | 103381 | 211 W Grubb Dr | Mesquite | TX | 75149 |
| 2753 | coincloud3854 | ColeKepro 3.0 | 146378 | Active | 140707 | 2310 W North Ave | Melrose Park | IL | 60160 |
| 2754 | coincloud3855 | ColeKepro 3.0 | 146377 | Active | 146464 | 120 Luyben Hills Road | Kingston Springs | TN | 37082 |
| 2755 | coincloud3856 | ColeKepro 3.0 | | Active | 142575 | 2053 E Main St. | Lamar | AR | 72846 |
| 2756 | coincloud3857 | ColeKepro 3.0 | 146369 | Active | 146474 | 768 E. Main St | Hendersonville | TN | 37075 |
| 2757 | coincloud3859 | ColeKepro 3.0 | 146374 | Active | 146462 | 15025 Central Pike | Lebanon | TN | 37090 |
| 2758 | coincloud3860 | ColeKepro 3.0 | 146372 | Active | 146471 | 13010 Old Hickory Blvd | Nashville | TN | 37013 |
| 2759 | coincloud3861 | ColeKepro 3.0 | 146375 | Active | 146467 | 1049 Long Hollow Pike | Gallatin | TN | 37066 |
| 2760 | coincloud3862 | ColeKepro 3.0 | 146453 | Active | 141219 | 300 East Travelers Trail | Burnsville | MN | 55337 |
| 2761 | coincloud3863 | ColeKepro 3.0 | 146454 | Active | 103597 | 907 Presque Isle Rd | Cambria | ME | 4736 |
| 2762 | coincloud3864 | ColeKepro 3.0 | 146445 | Active | 141223 | 5600 Spring Dr | Racine | WI | 53406 |
| 2763 | coincloud3865 | ColeKepro 3.0 | 146456 | Active | 124576 | 15541 I-30 | Benton | AR | 72015 |
| 2764 | coincloud3866 | ColeKepro 3.0 | 146457 | Active | 103380 | 3501 Grapevine Mills Blvd N | Grapevine | TX | 78051 |
| 2765 | coincloud3867 | ColeKepro 3.0 | | Active | 141087 | 2903 Beeville Road | Ringold | LA | 71068 |
| 2766 | coincloud3868 | ColeKepro 3.0 | | Active | 141100 | 301 N. Prince Street | Clovis | NM | 88101 |
| 2767 | coincloud3869 | ColeKepro 3.0 | 146460 | Active | 101408 | 1611 Douglas Blvd | Roseville | CA | 95661 |
| 2768 | coincloud3870 | ColeKepro 3.0 | 146458 | Active | 124187 | 63 Ashe St | Charleston | SC | 29406 |
| 2769 | coincloud3871 | ColeKepro 3.0 | 146444 | Active | 124433 | 3500 North Prince | Clovis | NM | 88101 |
| 2770 | coincloud3872 | ColeKepro 3.0 | 146445 | Active | 141222 | 4011 Durand Ave | Racine | WI | 53405 |
| 2771 | coincloud3873 | ColeKepro 3.0 | 146448 | Active | 139365 | 164 Kerrow Dr | Randolph | WI | 53956 |
| 2772 | coincloud3874 | ColeKepro 3.0 | 146449 | Active | 141220 | 1346 W NORTH BLVD | LEESBURG | FL | 34748 |
| 2773 | coincloud3875 | ColeKepro 3.0 | 146450 | Active | 141226 | 725 8th St | Monroe | WI | 53566 |
| 2774 | coincloud3876 | ColeKepro 3.0 | 146451 | Active | 145517 | 325 Central Ave West | Clarion | IA | 50525 |
| 2775 | coincloud3877 | ColeKepro 3.0 | 146452 | Active | 145516 | 105 Nixon St | Cascade | IA | 52033 |
| 2776 | coincloud3878 | ColeKepro 3.0 | 146400 | Active | 124036 | 1501 N Pacific Ave | Iowa Park | TX | 76367-1371 |
| 2777 | coincloud3879 | ColeKepro 3.0 | 146405 | Active | 124640 | 2530 N 7th St | Phoenix | AZ | 85006 |
| 2778 | coincloud3880 | ColeKepro 3.0 | 146459 | Active | 124051 | 6650 South Westnedge Avenue | Portage | MI | 49024 |
| 2779 | coincloud3881 | ColeKepro 3.0 | 146487 | Active | 124114 | 1013 Jefferson St | Greenfield | OH | 45123 |
| 2780 | coincloud3882 | ColeKepro 3.0 | No serial # found | Active | 146617 | 601 N St | Bensenville | IL | 60106 |
| 2781 | coincloud3883 | ColeKepro 3.0 | 146462 | Active | 124434 | 1500 Mabry Dr | Clovis | NM | 88101 |
| 2782 | coincloud3884 | ColeKepro 3.0 | 146461 | Active | 124043 | 160 E 8th St | Vaughn | NM | 88353 |
| 2783 | coincloud3885 | ColeKepro 3.0 | 146477 | Active | 124408 | 1801 N Dixie Hwy | Pompano Beach | FL | 33060 |
| 2784 | coincloud3886 | ColeKepro 3.0 | 146484 | Active | 124542 | 4710 S. Broadway | Los Angeles | CA | 90037 |
| 2785 | coincloud3887 | ColeKepro 3.0 | 146479 | Active | 124681 | 52 US-14 | Rochester | MN | 55902 |
| 2786 | coincloud3888 | ColeKepro 3.0 | 146475 | Active | 124111 | 12361 Highway 54 | Carrizozo | NM | 88301 |
| 2787 | coincloud3889 | ColeKepro 3.0 | 146476 | Active | 124052 | 1295 S Sheridan Blvd | Denver | CO | 80232 |
| 2788 | coincloud3890 | ColeKepro 3.0 | 146481 | Active | 124038 | 1925 13TH AVENUE NORTH | GRAND FORKS | ND | 58203 |
| 2789 | coincloud3891 | ColeKepro 3.0 | 146483 | Active | 124301 | 669 E. Lincoln Ave | Tieton | WA | 98589 |
| 2790 | coincloud3892 | ColeKepro 3.0 | | Active | 121597 | 28 West St | Galeton | PA | 16922 |
| 2791 | coincloud3893 | ColeKepro 3.0 | | Active | 121596 | 300 Reno Dr | Wayland | MI | 49348-1277 |
| 2792 | coincloud3894 | ColeKepro 3.0 | 146476 | Active | 146697 | 11 North Rte 12 | Fox Lake | IL | 60020 |
| 2793 | coincloud3895 | ColeKepro 3.0 | | Active | 121592 | 496 Spring St | Windsor Locks | CT | 89144 |
| 2794 | coincloud3897 | ColeKepro 3.0 | 146482 | Active | 123936 | 11125 N Rockwell Ave | Oklahoma City | OK | 73162 |
| 2795 | coincloud3898 | ColeKepro 3.0 | | Active | 146619 | 1330 S. Neltnor Blvd | West Chicago | IL | 60185 |
| 2796 | coincloud3899 | ColeKepro 3.0 | | Active | 146629 | 10559 S. Harlem | Chicago Ridge | IL | 60415 |
| 2797 | coincloud3900 | ColeKepro 3.0 | 146472 | Active | 124112 | 10 Curlew Pl | Cloudcroft | NM | 88317 |
| 2798 | coincloud3901 | ColeKepro 3.0 | | Active | 146648 | 28937 Route 120 | Lakemoor | IL | 60051 |
| 2799 | coincloud3902 | ColeKepro 3.0 | 146469 | Active | 146640 | 1125 S. 25Th Avenue | Bellwood | IL | 60104 |
| 2800 | coincloud3903 | ColeKepro 3.0 | 146470 | Active | 123215 | 1608 W 2nd St | Roswell | NM | 88201 |
| 2801 | coincloud3904 | ColeKepro 3.0 | | Active | 121594 | 4725 TX-183 | Fort Worth | TX | 76114 |
| 2802 | coincloud3905 | ColeKepro 3.0 | 146473 | Active | 123930 | 115 Smithfield St | Pittsburgh | PA | 15222 |
| 2803 | coincloud3906 | ColeKepro 3.0 | | Active | 146593 | 11975 Route 47 | Huntley | IL | 60142 |
| 2804 | coincloud3907 | ColeKepro 3.0 | 146373 | Active | 123922 | 2216 India Hook Rd | Rock Hill | SC | 29732 |
| 2805 | coincloud3908 | ColeKepro 3.0 | 146488 | Active | 125609 | 1914 East Chapman Avenue | Orange | CA | 92867 |
| 2806 | coincloud3909 | ColeKepro 3.0 | | Active | 138903 | 5560 W. US 64 | Murphy | NC | 28806 |
| 2807 | coincloud3910 | ColeKepro 3.0 | | Active | 138902 | 2700 N Baltimore St | Kirksville | MO | 63501 |
| 2808 | coincloud3911 | ColeKepro 3.0 | | Active | 138895 | 22477 US-76 | Laurens | SC | 29360 |
| 2809 | coincloud3914 | ColeKepro 3.0 | 146494 | Active | 139176 | 4019 A. S Church St Ext | Roebuck | SC | 29376 |
| 2810 | coincloud3915 | ColeKepro 3.0 | | Active | 138888 | 720 N Lake Ave #Suite #1 | Pasadena | CA | 91104 |
| 2811 | coincloud3916 | ColeKepro 3.0 | | Active | 138873 | 3883 Cross Anchor Rd | Enoree | SC | 29335 |
| 2812 | coincloud3917 | ColeKepro 3.0 | | Active | 121602 | 333 Montano Rd NW | Albuquerque | NM | 87107 |
| 2813 | coincloud3918 | ColeKepro 3.0 | 146498 | Active | 125512 | 815 Fifth Avenue | McKeesport | PA | 15132 |
| 2814 | coincloud3919 | ColeKepro 3.0 | 146499 | Active | 125454 | 4236 SE Lee Boulevard | Lawton | OK | 73501 |
| 2815 | coincloud3920 | ColeKepro 3.0 | 146500 | Active | 125975 | 320 W GREENS RD | HOUSTON | TX | 77067 |
| 2816 | coincloud3922 | ColeKepro 3.0 | 146502 | Active | 126097 | 32271 Ford Rd | Garden City | MI | 48135 |
| 2817 | coincloud3923 | ColeKepro 3.0 | 146503 | Active | 125722 | 950 Commons Dr | Parkersburg | PA | 19365 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2818 | comcloud1925 | ColeKepro 3.0 | 146505 | Active | 126822 | 278 W. Oaklawn | Pleasanton | TX | 78064 |
| 2819 | comcloud1926 | ColeKepro 3.0 | 146507 | Active | 135570 | 24601 Mission Blvd | Hayward | CA | 94544 |
| 2820 | comcloud1927 | ColeKepro 3.0 | 146507 | Active | 125384 | 4501 North 27th Avenue | Phoenix | AZ | 85017 |
| 2821 | comcloud1928 | ColeKepro 3.0 | 146508 | Active | 125393 | 9000 IH-35 Service Road S (Bldg G @ Slaughter | Austin | TX | 78748 |
| 2822 | comcloud1929 | ColeKepro 3.0 | 146509 | Active | 125461 | 754 Boca Chica Blvd | Brownsville | TX | 78520 |
| 2823 | comcloud1930 | ColeKepro 3.0 | 146510 | Active | 125860 | 739 Highway 71 West, Ste F | Bastrop | TX | 78602 |
| 2824 | comcloud1931 | ColeKepro 3.0 | 146511 | Active | 125395 | 3200 N State St | Jackson | MS | 39206 |
| 2825 | comcloud1932 | ColeKepro 3.0 | 146512 | Active | 125413 | 8461 E Broadway Rd | Mesa | AZ | 85208 |
| 2826 | comcloud1933 | ColeKepro 3.0 | 146513 | Active | 125407 | 2701 Sanford St | Muskegon Heights | MI | 89144 |
| 2827 | comcloud1934 | ColeKepro 3.0 | 146514 | Active | 125440 | 655 Sunland Park Dr. Suite F | El Paso | TX | 79912 |
| 2828 | comcloud1935 | ColeKepro 3.0 | 146515 | Active | 125445 | 6940 Baker Boulevard | Richland Hills | TX | 76118 |
| 2829 | comcloud1936 | ColeKepro 3.0 | 146516 | Active | 125415 | 608 East Washington Street | Suffolk | VA | 46204 |
| 2830 | comcloud1937 | ColeKepro 3.0 | 146517 | Active | 125394 | 4400 N. Brownwood Avenue | Midland | TX | 79707 |
| 2831 | comcloud1938 | ColeKepro 3.0 | 146518 | Active | 124822 | 5303 Williams Drive | Georgetown | TX | 78528 |
| 2832 | comcloud1939 | ColeKepro 3.0 | 146519 | Active | 125399 | 14623 Interstate 35 N. | Live Oak | TX | 78154 |
| 2833 | comcloud1940 | ColeKepro 3.0 | 146520 | Active | 125459 | 4500 Padre Island Hwy | Brownsville | TX | 78521 |
| 2834 | comcloud1941 | ColeKepro 3.0 | 146521 | Active | 126613 | 306 W Bourke St | Macon | MO | 63552 |
| 2835 | comcloud1942 | ColeKepro 3.0 | 146522 | Active | 125510 | 23026 US 281 N. SUITE 103 | San Antonio | TX | 78258 |
| 2836 | comcloud1943 | ColeKepro 3.0 | 146523 | Active | 125451 | 1309 N LOOP 1604 W. #109 | San Antonio | TX | 78258 |
| 2837 | comcloud1944 | ColeKepro 3.0 | 146524 | Active | 125455 | 6 Moulton St | Barre | MA | 1005 |
| 2838 | comcloud1945 | ColeKepro 3.0 | 146525 | Active | 125474 | 5084 Biscayne Blvd #Suite 105 | Miami | FL | 33137 |
| 2839 | comcloud1946 | ColeKepro 3.0 | 146526 | Active | 125626 | 5625 South Padre Island Drive | Corpus Christi | TX | 78412 |
| 2840 | comcloud1947 | ColeKepro 3.0 | 146527 | Active | 125453 | 2510 Hwy 281 N. Suite 120 | Marble Falls | TX | 78654 |
| 2841 | comcloud1948 | ColeKepro 3.0 | 146528 | Active | 125476 | 4350 HWY 77/83 N. Suite D | Brownsville | TX | 78526 |
| 2842 | comcloud1949 | ColeKepro 3.0 | 146529 | Active | 125618 | 10980 Pines Boulevard | Pembroke Pines | FL | 33026 |
| 2843 | comcloud1950 | ColeKepro 3.0 | 146530 | Active | 125514 | 3500 Padre Blvd | South Padre Island | TX | 78597 |
| 2844 | comcloud1951 | ColeKepro 3.0 | 146531 | Active | 125414 | 655 North Fair Oaks Avenue | Pasadena | CA | 94085 |
| 2845 | comcloud1952 | ColeKepro 3.0 | 146532 | Active | 125447 | 824 Mark Twain Ave | Hannibal | MO | 63401 |
| 2846 | comcloud1953 | ColeKepro 3.0 | 146533 | Active | 125900 | 4373 S. Vermont Ave | Los Angeles | CA | 90037 |
| 2847 | comcloud1954 | ColeKepro 3.0 | 146534 | Active | 125441 | 11852 Wheeler Rd NE | Moses Lake | WA | 98837 |
| 2848 | comcloud1955 | ColeKepro 3.0 | 146535 | Active | 125442 | 4508 North Big Spring | Midland | TX | 79705 |
| 2849 | comcloud1956 | ColeKepro 3.0 | 146536 | Active | 125479 | 809 HWY 83 East | Weslaco | TX | 78596 |
| 2850 | comcloud1957 | ColeKepro 3.0 | 146537 | Active | 125431 | 4318 Ayers | Corpus Christi | TX | 78415 |
| 2851 | comcloud1958 | ColeKepro 3.0 | 146538 | Active | 125446 | 900 E Harwood Road | Euless | TX | 76039 |
| 2852 | comcloud1959 | ColeKepro 3.0 | 146539 | Active | 135123 | 5100 Montana | El Paso | TX | 79903 |
| 2853 | comcloud1960 | ColeKepro 3.0 | No serial # found | Active | 125721 | 2507 W Business I-10 | San Simon | AZ | 85632 |
| 2854 | comcloud1961 | ColeKepro 3.0 | 146541 | Active | 125736 | 15 WEST BRIMMER AVE | WATSONTOWN | PA | 17777 |
| 2855 | comcloud1962 | ColeKepro 3.0 | 146542 | Active | 125719 | 4115 193rd St | Bunker Hill | KS | 67626 |
| 2856 | comcloud1964 | ColeKepro 3.0 | 146544 | Active | 123677 | 777 N Main St | Eagar | AZ | 94112 |
| 2857 | comcloud1965 | ColeKepro 3.0 | 146545 | Active | 122553 | 200 West Sealy Ave | Monahans | TX | 79756 |
| 2858 | comcloud1967 | ColeKepro 3.0 | 147501 | Active | 126619 | 1351 S. Main St. Suite 300 | Boerne | TX | 78006 |
| 2859 | comcloud1968 | ColeKepro 3.0 | 147502 | Active | 125364 | 196 Gulf Freeway South | League City | TX | 77573-3563 |
| 2860 | comcloud1969 | ColeKepro 3.0 | 147503 | Active | 125391 | 201 University Oaks Blvd, Suite 600 | Round Rock | TX | 78664 |
| 2861 | comcloud1970 | ColeKepro 3.0 | 147504 | Active | 125389 | 4400 OTTAWA ST | BISMARCK | ND | 58501 |
| 2862 | comcloud1971 | ColeKepro 3.0 | 147505 | Active | 125386 | 3415 Breckenridge Lane | Louisville | KY | 40220 |
| 2863 | comcloud1972 | ColeKepro 3.0 | 147506 | Active | 125472 | 1940 Hwy 292 | Inman | SC | 29349 |
| 2864 | comcloud1973 | ColeKepro 3.0 | 147507 | Active | 125452 | 1 Fremont St | Las Vegas | NV | 89101 |
| 2865 | comcloud1974 | ColeKepro 3.0 | 145196 | Active | 123546 | 600 N Eugene St | Greensboro | NC | 27401 |
| 2866 | comcloud1975 | ColeKepro 3.0 | 147509 | Active | 125405 | 6730 SW Capitol Hwy | Portland | OR | 97219 |
| 2867 | comcloud1976 | ColeKepro 3.0 | 147510 | Active | 125406 | 4684 NW 183rd St | Carol City | FL | 33055 |
| 2868 | comcloud1977 | ColeKepro 3.0 | 147511 | Active | 125602 | 2326 Hobson Rd | Fort Wayne | IN | 50707 |
| 2869 | comcloud1978 | ColeKepro 3.0 | 147512 | Active | 125627 | 4548 Taylorsville Rd | Louisville | KY | 40220 |
| 2870 | comcloud1979 | ColeKepro 3.0 | 147513 | Active | 124823 | 214 Cove Terrace | Copperas Cove | TX | 76522 |
| 2871 | comcloud1980 | ColeKepro 3.0 | 147514 | Active | 125403 | 50 NE Burnside Rd | Gresham | OR | 97030 |
| 2872 | comcloud1981 | ColeKepro 3.0 | 147516 | Active | 125276 | 18066 Matney Rd | Germantown | MD | 20874 |
| 2873 | comcloud1982 | ColeKepro 3.0 | 147517 | Active | 126099 | 901 E Semoran Blvd | Apopka | FL | 32703 |
| 2874 | comcloud1983 | ColeKepro 3.0 | 147518 | Active | 125723 | 7848 Lankershim Blvd | North Hollywood | CA | 91605 |
| 2875 | comcloud1984 | ColeKepro 3.0 | 147519 | Active | 125718 | 1040 I-70 (Exit 47) | Palisade | CO | 81526 |
| 2876 | comcloud1985 | ColeKepro 3.0 | 147520 | Active | 125281 | 1007 U S. 24 | Monroe City | MO | 63456 |
| 2877 | comcloud1986 | ColeKepro 3.0 | 147521 | Active | 141213 | 750 S Bluff | St. George | UT | 84770 |
| 2878 | comcloud1987 | ColeKepro 3.0 | 147522 | Active | 127202 | 4212 Sebring Pkwy | Sebring | FL | 33870 |
| 2879 | comcloud1988 | ColeKepro 3.0 | 142068 | Active | 101469 | 3603 N Las Vegas Blvd | Las Vegas | NV | 89115 |
| 2880 | comcloud1989 | ColeKepro 3.0 | 142160 | Active | 101400 | 4915 Pearlite Avenue | Las Vegas | NV | 0 |
| 2881 | comcloud1990 | ColeKepro 3.0 | 147525 | Active | 126299 | 575 E Main St | Wilkes Barre | PA | 93552 |
| 2882 | comcloud1991 | ColeKepro 3.0 | 147526 | Active | 125729 | 200 SW C Ave | Lawton | OK | 73501 |
| 2883 | comcloud1994 | ColeKepro 3.0 | 147529 | Active | 125814 | 3552 Lafayette Rd | Evansdale | IA | 3801 |
| 2884 | comcloud1995 | ColeKepro 3.0 | 147530 | Active | 121164 | 1496 Broad St | Providence | RI | 2905 |
| 2885 | comcloud1996 | ColeKepro 3.0 | 147531 | Active | 121894 | 150 Yakima Rd | Dexter | NM | 88230 |
| 2886 | comcloud1997 | ColeKepro 3.0 | 147532 | Active | 127207 | 415 Mary Esther Cut Off NW | Fort Walton Beach | FL | 32548 |
| 2887 | comcloud1998 | ColeKepro 3.0 | 147524 | Active | 127897 | 6965 Ar 22 | Subiaco | AR | 72865 |
| 2888 | comcloud4000 | ColeKepro 3.0 | | Active | 140312 | 221 W. Marengo Rd | Tiffin | CA | 52340 |
| 2889 | comcloud4001 | ColeKepro 3.0 | 147535 | Active | 124579 | 2690 N Vineyard Avenue | Oxnard | CA | 93036 |
| 2890 | comcloud4002 | ColeKepro 3.0 | 147536 | Active | 128171 | 2040 Sir Francis Drake Blvd | FAIRFAX | CA | 94930 |
| 2891 | comcloud4003 | ColeKepro 3.0 | 147537 | Active | 124589 | 637 12th St NE | Mason City | IA | 50401-2309 |
| 2892 | comcloud4004 | ColeKepro 3.0 | 147538 | Active | 124581 | 1535 Western Ave | Chicago Heights | IL | 60411 |
| 2893 | comcloud4005 | ColeKepro 3.0 | | Active | 140310 | 8 Fairgate St | Norway | IA | 52318 |
| 2894 | comcloud4006 | ColeKepro 3.0 | 147540 | Active | 124594 | 10901 E State Rte 350 | Raytown | MO | 64138 |
| 2895 | comcloud4007 | ColeKepro 3.0 | | Active | 140315 | 806 NE Waldo Rd | Gainesville | FL | 32641 |
| 2896 | comcloud4008 | ColeKepro 3.0 | 147542 | Active | 124577 | 1940 Cliff Lake Rd | Eagan | MN | 55122 |
| 2897 | comcloud4009 | ColeKepro 3.0 | | Active | 140306 | 6816 Slide Rd. Suite #12 | Lubbock | TX | 79424 |
| 2898 | comcloud4010 | ColeKepro 3.0 | | Active | 140311 | 220 N. Augusta Ave | Oxford | IA | 52322 |
| 2899 | comcloud4011 | ColeKepro 3.0 | 147545 | Active | 124585 | 8540 Research Blvd | Austin | TX | 78758 |
| 2900 | comcloud4012 | ColeKepro 3.0 | 147546 | Active | 124571 | 1001 West Will Rogers Blvd. Claremore | Claremore | OK | 74017 |
| 2901 | comcloud4013 | ColeKepro 3.0 | | Active | 140304 | 188 Park Ridge Rd. | Akron | IA | 52206 |
| 2902 | comcloud4014 | ColeKepro 3.0 | 147548 | Active | 140988 | 200 Reed St | Akron | IA | 51001 |
| 2903 | comcloud4015 | ColeKepro 3.0 | 147549 | Active | 124590 | 7308 North May Avenue | Oklahoma City | OK | 73116 |
| 2904 | comcloud4016 | ColeKepro 3.0 | 147550 | Active | 124529 | 706 Hwy. 57 | Parkersburg | IA | 50665 |
| 2905 | comcloud4017 | ColeKepro 3.0 | 147551 | Active | 124580 | 101 Held Dr. | Northampton | PA | 18067 |
| 2906 | comcloud4018 | ColeKepro 3.0 | 147552 | Active | 144522 | 930 Commercial | Lisbon | IA | 52253 |
| 2907 | comcloud4019 | ColeKepro 3.0 | 147553 | Active | 122788 | 3547 US 40 | Oakley | KS | 67748 |
| 2908 | comcloud4020 | ColeKepro 3.0 | 147554 | Active | 122947 | 905 E Bender Blvd | Hobbs | NM | 88240 |
| 2909 | comcloud4021 | ColeKepro 3.0 | 147555 | Active | 122574 | 1966 Cerrillos Rd #C | Santa Fe | NM | 87505 |
| 2910 | comcloud4022 | ColeKepro 3.0 | no serial # found | Active | 115062 | 3855 Ambrosia St | Castle Rock | CO | 80109 |
| 2911 | comcloud4023 | ColeKepro 3.0 | 147557 | Active | 123442 | 18066 Matney Rd | Germantown | MD | 20874 |
| 2912 | comcloud4024 | ColeKepro 3.0 | 147558 | Active | 123619 | 5126 W Howard Ave | Milwaukee | WI | 53220 |
| 2913 | comcloud4026 | ColeKepro 3.0 | 147560 | Active | 123558 | 200 SE 1st St | Casper | TX | 75432 |
| 2914 | comcloud4027 | ColeKepro 3.0 | 147561 | Active | 123763 | 1301 N 23rd St | McAllen | TX | 78501 |
| 2915 | comcloud4028 | ColeKepro 3.0 | 147562 | Active | 124771 | 2003 Southern Blvd SE #139 | Rio Rancho | NM | 87124 |
| 2916 | comcloud4030 | ColeKepro 3.0 | 147564 | Active | 123624 | 62 S King St | Alice | TX | 78332 |
| 2917 | comcloud4031 | ColeKepro 3.0 | 147565 | Active | 125516 | 3421 Washington St | Vicksburg | MS | 39180 |
| 2918 | comcloud4032 | ColeKepro 3.0 | 147566 | Active | 125195 | 826 E Fillmore St #B | Colorado Springs | CO | 80907 |
| 2919 | comcloud4033 | ColeKepro 3.0 | 147567 | Active | 125045 | 1449 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 2920 | comcloud4034 | ColeKepro 3.0 | 147568 | Active | 122644 | 5607 Dollar Way Road | Pine Bluff | AR | 71602 |
| 2921 | comcloud4035 | ColeKepro 3.0 | 147569 | Active | 127338 | 18 N 7th St | San Jose | CA | 95112 |
| 2922 | comcloud4037 | ColeKepro 3.0 | 147571 | Active | 123130 | 3704 E Main St | Farmington | NM | 87402 |
| 2923 | comcloud4038 | ColeKepro 3.0 | 147572 | Active | 119853 | 410 Main St | Boone | CO | 81025 |
| 2924 | comcloud4039 | ColeKepro 3.0 | 147573 | Active | 125186 | 2423 W Colorado Ave | Colorado Springs | CO | 80904 |
| 2925 | comcloud4042 | ColeKepro 3.0 | 147576 | Active | 127581 | 108 Third Ave S | Clear Lake | SD | 57226 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2926 | coincloud4042 | ColeKepro 3.0 | 147578 | Active | 127581 | 108 Third Ave S | Clear Lake | SD | 57226 |
| 2927 | coincloud4043 | ColeKepro 3.0 | 147577 | Active | 126480 | 9753 Buffalo Speedway | Houston | TX | 77025 |
| 2928 | coincloud4044 | ColeKepro 3.0 | 147578 | Active | 126473 | 1725 Willow Pass Rd | Concord | CA | 94520 |
| 2929 | coincloud4046 | ColeKepro 3.0 | 147580 | Active | 128162 | 7201 Pacific Blvd | Huntington Park | CA | 90255 |
| 2930 | coincloud4048 | ColeKepro 3.0 | 147582 | Active | 108151 | 295 Airmotive Blvd | Pawtucket | RI | 2861 |
| 2931 | coincloud4059 | ColeKepro 3.0 | | Active | 104170 | 447 Great Mall Dr | Milpitas | CA | 95035 |
| 2932 | coincloud4062 | ColeKepro 3.0 | 147596 | Active | 129171 | 800 Carolina Avenue | Pinckney | PA | 19606 |
| 2933 | coincloud4063 | ColeKepro 3.0 | 147597 | Active | 104176 | 1071 Santa Rosa Plaza | Santa Rosa | CA | 95401 |
| 2914 | coincloud4065 | ColeKepro 3.0 | | Active | 108944 | 100 W Main St | Moncks Corner | SC | 29461 |
| 2935 | coincloud4067 | ColeKepro 3.0 | | Active | 130046 | 6801 I 40 Frontage Road | Amarillo | TX | 79106 |
| 2936 | coincloud4069 | ColeKepro 3.0 | | Active | 130052 | 891 Dereck Ave | Mendota | CA | 93640 |
| 2937 | coincloud4071 | ColeKepro 3.0 | | Active | 130057 | 600 Park Blvd | Orange Cove | CA | 93646 |
| 2938 | coincloud4075 | ColeKepro 3.0 | | Active | 139459 | 6238 Greenback Ln | Citrus Heights | CA | 95621 |
| 2939 | coincloud4078 | ColeKepro 3.0 | | Active | 108154 | 2670 Monterey Hwy | San Jose | CA | 95111 |
| 2940 | coincloud4079 | ColeKepro 3.0 | | Active | 135488 | 338 Woburn Street | Lexington | MA | 1852 |
| 2941 | coincloud4081 | ColeKepro 3.0 | 147615 | Active | 128481 | 606 Main St | Loyalton | CA | 96118 |
| 2942 | coincloud4088 | ColeKepro 3.0 | | Active | 138440 | 999 G Washington St | North Attleboro | MA | 2760 |
| 2943 | coincloud4089 | ColeKepro 3.0 | 147623 | Active | 123921 | 511 N 1st St | Yakima | WA | 98901 |
| 2944 | coincloud4090 | ColeKepro 3.0 | 147624 | Active | 124561 | 2101 Antique City Drive | Walnut | IA | 51577-0138 |
| 2945 | coincloud4091 | ColeKepro 3.0 | 147625 | Active | 124574 | 534 Church St | Ottumwa | IA | 52501-4215 |
| 2946 | coincloud4092 | ColeKepro 3.0 | 147626 | Active | 124591 | 29 Pattons Rd | Wooster | AR | 72181 |
| 2947 | coincloud4093 | ColeKepro 3.0 | 147627 | Active | 140313 | 101 1st Ave | Van Horne | IA | 52346 |
| 2948 | coincloud4094 | ColeKepro 3.0 | 147628 | Active | 124565 | 305 Cora St | Irwin | IA | 51446-0256 |
| 2949 | coincloud4095 | ColeKepro 3.0 | 147629 | Active | 124576 | 7309 North May Avenue | Oklahoma City | OK | 73116 |
| 2950 | coincloud4096 | ColeKepro 3.0 | 142022 | Active | 124586 | 3234 W Broward Blvd | Fort Lauderdale | FL | 33312 |
| 2951 | coincloud4097 | ColeKepro 3.0 | 147631 | Active | 145519 | 1022 Skyler St | Denver | IA | 50622 |
| 2952 | coincloud4098 | ColeKepro 3.0 | 147632 | Active | 124547 | 814 E Main Ave | Rockford | IA | 50468-1326 |
| 2953 | coincloud4099 | ColeKepro 3.0 | 147633 | Active | 124537 | 337 S Dupont Hwy | New Castle | DE | 19720 |
| 2954 | coincloud4100 | ColeKepro 3.0 | 147634 | Active | 124588 | 208 Veterans Blvd | Del Rio | TX | 78840 |
| 2955 | coincloud4101 | ColeKepro 3.0 | | Active | 140307 | 100 S. Front St | Montezuma | IA | 50171 |
| 2956 | coincloud4102 | ColeKepro 3.0 | 147636 | Active | 124184 | 4404 3rd Ave NW | Seattle | WA | 98107 |
| 2957 | coincloud4103 | ColeKepro 3.0 | 147637 | Active | 124316 | 702 N 13TH ST | HARLINGEN | TX | 78550 |
| 2958 | coincloud4104 | ColeKepro 3.0 | 147638 | Active | 124531 | 7822 82nd St | Lubbock | TX | 79424-7500 |
| 2959 | coincloud4105 | ColeKepro 3.0 | 147639 | Active | 124194 | 602 South Main Street | Morton | TX | 79346 |
| 2960 | coincloud4106 | ColeKepro 3.0 | 147640 | Active | 124422 | 6525 W Ingvikem Rd | Haylkem | CA | 93527 |
| 2961 | coincloud4107 | ColeKepro 3.0 | 147641 | Active | 146602 | 3563 South Cicero Avenue | Cicero | IL | 60804 |
| 2962 | coincloud4108 | ColeKepro 3.0 | 127331 | Active | | 730 E Main St | Mound City | KS | 66056 |
| 2963 | coincloud4109 | ColeKepro 3.0 | 147643 | Active | 124639 | 6665 Maynardville Pike | Knoxville | TN | 37918 |
| 2964 | coincloud4110 | ColeKepro 3.0 | 147644 | Active | 124037 | 403 North Main Street | Portales | NM | 88130 |
| 2965 | coincloud4111 | ColeKepro 3.0 | 147645 | Active | 124288 | 700 S. Prince St | Clovis | NM | 88101 |
| 2966 | coincloud4112 | ColeKepro 3.0 | 147646 | Active | 126952 | 601 W. Commerce Street | Brownwood | TX | 76801 |
| 2967 | coincloud4113 | ColeKepro 3.0 | 147647 | Active | 127584 | 13751 E. Yale Ave | Aurora | CO | 80014 |
| 2968 | coincloud4114 | ColeKepro 3.0 | 147648 | Active | 126960 | 6195 Highway 45 ALT South | West Point | MS | 39773 |
| 2969 | coincloud4115 | ColeKepro 3.0 | 147646 | Active | 123873 | 2929 Thousand Oaks | San Antonio | TX | 78247 |
| 2970 | coincloud4116 | ColeKepro 3.0 | 147650 | Active | 126958 | 10560 Montana Ave | El Paso | TX | 79925 |
| 2971 | coincloud4117 | ColeKepro 3.0 | 147651 | Active | 126956 | 7298 MN-65 | Fridley | MN | 55432 |
| 2972 | coincloud4118 | ColeKepro 3.0 | 147652 | Active | 124166 | 728 W. 21st Street | Clovis | NM | 88101 |
| 2973 | coincloud4119 | ColeKepro 3.0 | 147653 | Active | 125041 | 4023 West Sample Street | South Bend | IN | 46619 |
| 2974 | coincloud4120 | ColeKepro 3.0 | 147654 | Active | 126953 | 1001 N Carolina Dr #Suite C | El Paso | TX | 79915 |
| 2975 | coincloud4121 | ColeKepro 3.0 | 147655 | Active | 126955 | 11 West St | Gardner | MA | 75154 |
| 2976 | coincloud4122 | ColeKepro 3.0 | 147656 | Active | 124028 | 518 Main Street | Mora | NM | 87732 |
| 2977 | coincloud4123 | ColeKepro 3.0 | 147657 | Active | 124018 | 202 Hwy 81 | Arlington | SD | 57212 |
| 2978 | coincloud4124 | ColeKepro 3.0 | 147658 | Active | 123940 | 536 E 11th Ave | Eugene | OR | 97401 |
| 2979 | coincloud4125 | ColeKepro 3.0 | 147659 | Active | 126957 | 1330 Linden Avenue | Dayton | OH | 29154 |
| 2980 | coincloud4126 | ColeKepro 3.0 | 147660 | Active | 124688 | 512 E Hamilton St | Stamford | TX | 79553 |
| 2981 | coincloud4127 | ColeKepro 3.0 | 147661 | Active | 124029 | 901 Belt Line Rd #100 | Garland | TX | 75040 |
| 2982 | coincloud4128 | ColeKepro 3.0 | 147662 | Active | 123937 | 3122 Murchison Rd | Fayetteville | NC | 28301 |
| 2983 | coincloud4129 | ColeKepro 3.0 | 147663 | Active | 124024 | 1245 Veterans Memorial Hwy SW ## 35 | Mableton | GA | 30126 |
| 2984 | coincloud4130 | ColeKepro 3.0 | 147664 | Active | 124025 | 365 E North Ave | Glendale Heights | IL | 60139 |
| 2985 | coincloud4131 | ColeKepro 3.0 | 147665 | Active | 124012 | 535 East Second St | Clarksdale | MS | 38614 |
| 2986 | coincloud4132 | ColeKepro 3.0 | 147666 | Active | 124010 | 5601 Paradise Blvd NW | Albuquerque | NM | 87114-4725 |
| 2987 | coincloud4133 | ColeKepro 3.0 | 147667 | Active | 124016 | 3200 Market St | Youngstown | OH | 45227 |
| 2988 | coincloud4134 | ColeKepro 3.0 | 147668 | Active | 124026 | 2709 Cunningham Rd | Killeen | TX | 76542 |
| 2989 | coincloud4135 | ColeKepro 3.0 | 147669 | Active | 146636 | 1118 W Touhy Ave | Park Ridge | IL | 60068 |
| 2990 | coincloud4136 | ColeKepro 3.0 | | Active | 121599 | 4001 SAN MATEO BLVD NE | ALBUQUERQUE | NM | 87110 |
| 2991 | coincloud4137 | ColeKepro 3.0 | 147671 | Active | 146598 | 8012 W 111Th Street | Palos Hills | IL | 60465 |
| 2992 | coincloud4138 | ColeKepro 3.0 | 147672 | Active | 124020 | 1440 UNIVERSITY AVE WEST | ST PAUL | MN | 55104 |
| 2993 | coincloud4139 | ColeKepro 3.0 | 147673 | Active | 123942 | 712 Camino Del Pueblo | Bernalillo | NM | 87004 |
| 2994 | coincloud4140 | ColeKepro 3.0 | 147674 | Active | 124019 | 1321 Main Street | Oregon City | OR | 97045 |
| 2995 | coincloud4141 | ColeKepro 3.0 | 147675 | Active | 124011 | 351 Highway 314 SW | Los Lunas | NM | 87031 |
| 2996 | coincloud4142 | ColeKepro 3.0 | 147676 | Active | 123939 | 2348 Highway 47 | Rio Communities | NM | 87002 |
| 2997 | coincloud4143 | ColeKepro 3.0 | 147677 | Active | 124027 | 2603 Hot Springs Blvd | Las Vegas | NM | 87701 |
| 2998 | coincloud4144 | ColeKepro 3.0 | 147678 | Active | 124023 | 702 Schuylkill Rd | Phoenixville | PA | 19460 |
| 2999 | coincloud4145 | ColeKepro 3.0 | 147679 | Active | 124030 | 507 Paseo Del Pueblo Norte | Taos | NM | 87571 |
| 3000 | coincloud4146 | ColeKepro 3.0 | 147680 | Active | 124015 | 2640 Agua Fria St | Santa Fe | NM | 87505 |
| 3001 | coincloud4148 | ColeKepro 3.0 | 147681 | Active | 124032 | 7700 East Kellogg Drive | Wichita | KS | 67207 |
| 3002 | coincloud4148 | ColeKepro 3.0 | 147682 | Active | 124014 | 3102 South Main Street | Akron | OH | 46825 |
| 3003 | coincloud4149 | ColeKepro 3.0 | 147683 | Active | 124021 | 1657 North Miami Avenue | Miami | FL | 33136 |
| 3004 | coincloud4150 | ColeKepro 3.0 | 147684 | Active | 124584 | 216 7th St W. | Monticello | MN | 55102 |
| 3005 | coincloud4151 | ColeKepro 3.0 | | Active | 140309 | 1290 Dubuque St. NE | North Liberty | IA | 52317 |
| 3006 | coincloud4152 | ColeKepro 3.0 | 147686 | Active | 124583 | 15 WEST BRIMMER AVE | WATSONTOWN | PA | 17777 |
| 3007 | coincloud4153 | ColeKepro 3.0 | 147687 | Active | 124582 | 1798 N 10th Ave | Hanford | CA | 93230 |
| 3008 | coincloud4154 | ColeKepro 3.0 | | Active | 140305 | 100 E. Oakdale Blvd Suite #100 | Coralville | IA | 52241 |
| 3009 | coincloud4155 | ColeKepro 3.0 | 147689 | Active | 124573 | 1402 E MILAM ST | MEXIA | TX | 76667 |
| 3010 | coincloud4156 | ColeKepro 3.0 | 147690 | Active | 124033 | 2221 South Caraway Road | Jonesboro | AR | 72401 |
| 3011 | coincloud4157 | ColeKepro 3.0 | 147691 | Active | 124017 | 2040 E Valley Parkway | Escondido | CA | 92027 |
| 3012 | coincloud4158 | ColeKepro 3.0 | 147692 | Active | 124022 | 602 W Central | Anadarko | OK | 73005 |
| 3013 | coincloud4159 | ColeKepro 3.0 | 147693 | Active | 124013 | 2007 Calle Lorca | Santa Fe | NM | 87505 |
| 3014 | coincloud4161 | ColeKepro 3.0 | 147695 | Active | 123933 | 4148 W Kennedy Blvd | Tampa | FL | 33609 |
| 3015 | coincloud4162 | ColeKepro 3.0 | 147696 | Active | 124047 | 6765 22nd Ave North | St Petersburg | FL | 33710 |
| 3016 | coincloud4163 | ColeKepro 3.0 | 147697 | Active | 146628 | 2201 N. Green Bay Rd | Waukegan | IL | 60087 |
| 3017 | coincloud4164 | ColeKepro 3.0 | 147698 | Active | 124211 | 3365 S. Bell | Amarillo | TX | 79106 |
| 3018 | coincloud4165 | ColeKepro 3.0 | 147699 | Active | 124602 | 201 W Main | Beulah | ND | 58523 |
| 3019 | coincloud4167 | ColeKepro 3.0 | 147701 | Active | 146650 | 2640 Mannheim Rd | Franklin Park | IL | 60131 |
| 3020 | coincloud4168 | ColeKepro 3.0 | 147702 | Active | 124044 | 1500 N. Garden | Roswell | NM | 88201 |
| 3021 | coincloud4169 | ColeKepro 3.0 | 147703 | Active | 146609 | 476 North York Road | Elmhurst | IL | 60126 |
| 3022 | coincloud4170 | ColeKepro 3.0 | 147704 | Active | 124041 | 301 Clark Street | Elida | NM | 88116 |
| 3023 | coincloud4171 | ColeKepro 3.0 | 147705 | Active | 123941 | 305 East Olive Avenue | Porterville | CA | 91502 |
| 3024 | coincloud4172 | ColeKepro 3.0 | 147706 | Active | 146652 | 2229 S Cicero Ave | Cicero | IL | 60804 |
| 3025 | coincloud4173 | ColeKepro 3.0 | | Active | 146621 | 5900 S. Harlem Ave | Summit | IL | 60501 |
| 3026 | coincloud4174 | ColeKepro 3.0 | 147708 | Active | 124053 | 1425 Kennedy Blvd | North Bergen | NJ | 7047 |
| 3027 | coincloud4175 | ColeKepro 3.0 | 147709 | Active | 126237 | 3402 Avenue Q | Lubbock | TX | 79412 |
| 3028 | coincloud4176 | ColeKepro 3.0 | 147710 | Active | 125200 | 12155 SE Foster Rd | Portland | OR | 97266 |
| 3029 | coincloud4177 | ColeKepro 3.0 | 147711 | Active | 121362 | 104 E Lake Benton St | Lake Benton | MN | 56149 |
| 3030 | coincloud4178 | ColeKepro 3.0 | 147712 | Active | 125196 | 4935 Tuscarawas Road | Chicago | IL | 60622 |
| 3031 | coincloud4179 | ColeKepro 3.0 | 147713 | Active | 126102 | 5760 W Grand Ave | Chicago | IL | 60639 |
| 3032 | coincloud4180 | ColeKepro 3.0 | 147714 | Active | 120536 | 8201 Topanga Canyon Blvd | Canoga Park | CA | 91304 |
| 3033 | coincloud4181 | ColeKepro 3.0 | 147715 | Active | 125182 | 617 W Golf Rd | Des Plaines | IL | 60016 |
| 3034 | coincloud4182 | ColeKepro 3.0 | 147716 | Active | 119177 | 1436 W Beverly Blvd | Montebello | CA | 90640 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3035 | concloud4183 | ColeKepro 3.0 | 147717 | Active | 126292 | 1812 Wilbraham Rd | Springfield | MA | 1119 |
| 3036 | concloud4184 | ColeKepro 3.0 | 147718 | Active | 126240 | 120 E WALNUT ST | LOCK HAVEN | PA | 17745 |
| 3037 | concloud4185 | ColeKepro 3.0 | 147719 | Active | 126239 | 2900 Imperial Hwy | Downey | CA | 90242 |
| 3038 | concloud4186 | ColeKepro 3.0 | 147720 | Active | 126241 | 14 W Morrison St | Bangor | MI | 49013-1352 |
| 3039 | concloud4187 | ColeKepro 3.0 | 147721 | Active | 125717 | 1695 N Watkins Rd | Watkins | CO | 80137 |
| 3040 | concloud4188 | ColeKepro 3.0 | 147722 | Active | 146614 | 1602 Essington Rd | Joliet | IL | 60435 |
| 3041 | concloud4189 | ColeKepro 3.0 | | Active | 146611 | 2798 W. Jefferson St | Joliet | IL | 60435 |
| 3042 | concloud4190 | ColeKepro 3.0 | | Active | 146564 | 2115 Hartford Ave | Plainfield | IN | 46168 |
| 3043 | concloud4191 | ColeKepro 3.0 | | Active | 147777 | 9632 S Pulaski Rd | Oak Lawn | IL | 60453 |
| 3044 | concloud4192 | ColeKepro 3.0 | | Active | 146585 | 2820 Court Street | Pekin | IL | 61554 |
| 3045 | concloud4193 | ColeKepro 3.0 | | Active | 146639 | 2401 63Rd St | Woodridge | IL | 60517 |
| 3046 | concloud4194 | ColeKepro 3.0 | 147728 | Active | 146553 | 13604 Blue Lick Road | Memphis | IN | 47143 |
| 3047 | concloud4195 | ColeKepro 3.0 | 147729 | Active | 146627 | 418 S. Lincoln Way | N. Aurora | IL | 60542 |
| 3048 | concloud4196 | ColeKepro 3.0 | | Active | 146615 | 400 Collins Street | Joliet | IL | 60432 |
| 3049 | concloud4197 | ColeKepro 3.0 | | Active | 146588 | 107 W. Spring Creek Road | E. Peoria | IL | 61611 |
| 3050 | concloud4198 | ColeKepro 3.0 | | Active | 146612 | 1321 Joliet Road | Romeoville | IL | 60446 |
| 3051 | concloud4199 | ColeKepro 3.0 | | Active | 134744 | 10600 W Alameda Ave #unit #104 | Lakewood | CO | 80226 |
| 3052 | concloud4200 | ColeKepro 3.0 | | Active | 146597 | 1925 South Weber Road | Bolingbrook | IL | 60490 |
| 3053 | concloud4201 | ColeKepro 3.0 | 147735 | Active | 125715 | 18561 Hwy 40 | Golden | CO | 80401 |
| 3054 | concloud4202 | ColeKepro 3.0 | 147736 | Active | 146555 | 1401 Corydon Pike | New Albany | IN | 47150 |
| 3055 | concloud4203 | ColeKepro 3.0 | | Active | 146548 | 114 Rosenberger Ave | Evansville | IN | 47712 |
| 3056 | concloud4204 | ColeKepro 3.0 | 147738 | Active | 146669 | 3909 Highway 33E | Clarksville | IN | 47129 |
| 3057 | concloud4205 | ColeKepro 3.0 | | Active | 103632 | 1295 S Sheridan Blvd | Denver | CO | 80232 |
| 3058 | concloud4206 | ColeKepro 3.0 | | Active | 146557 | 612 E. Mound Rd | Decatur | IL | 62526 |
| 3059 | concloud4207 | ColeKepro 3.0 | 147741 | Active | 146647 | 2800 Ogden Ave | Aurora | IL | 60504 |
| 3060 | concloud4208 | ColeKepro 3.0 | 147742 | Active | 126518 | 1707 W. Kingshighway Paragould | Paragould | AR | 72450 |
| 3061 | concloud4209 | ColeKepro 3.0 | | Active | 146591 | 2255 E. Washington Street | E. Peoria | IL | 61611 |
| 3062 | concloud4211 | ColeKepro 3.0 | 147745 | Active | 146642 | 15800 Illinois Rte 59 | Plainfield | IL | 60544 |
| 3063 | concloud4212 | ColeKepro 3.0 | | Active | 146565 | 6880 W. Washington St | Indianapolis | IN | 46241 |
| 3064 | concloud4213 | ColeKepro 3.0 | | Active | 134597 | 119B W 6th St | Pueblo | CO | 81003 |
| 3065 | concloud4214 | ColeKepro 3.0 | 147748 | Active | 146624 | 1532 N Aurora Rd | Naperville | IL | 60563 |
| 3066 | concloud4215 | ColeKepro 3.0 | | Active | 146605 | 24144 W. Eames Street | Channahon | IL | 60410 |
| 3067 | concloud4216 | ColeKepro 3.0 | | Active | 146576 | 3005 S. 6Th Street | Springfield | IL | 62703 |
| 3068 | concloud4217 | ColeKepro 3.0 | | Active | 146572 | 5760 Crawfordsville Rd | Speedway | IN | 46224 |
| 3069 | concloud4218 | ColeKepro 3.0 | | Active | 146558 | 817 N. St. Joseph | Evansville | IN | 47712 |
| 3070 | concloud4219 | ColeKepro 3.0 | | Active | 146581 | 2208 Peoria Road | Springfield | IL | 62702 |
| 3071 | concloud4220 | ColeKepro 3.0 | | Active | 146577 | 3001 Wabash Avenue | Springfield | IL | 62704 |
| 3072 | concloud4222 | ColeKepro 3.0 | | Active | 134807 | 2200 McDermott Rd | Plano | TX | 75025 |
| 3073 | concloud4223 | ColeKepro 3.0 | | Active | 146586 | 2903 Woodlawn Road | Lincoln | IL | 62656 |
| 3074 | concloud4224 | ColeKepro 3.0 | 147758 | Active | 146630 | 15918 S. Weber | Crest Hill | IL | 60403 |
| 3075 | concloud4225 | ColeKepro 3.0 | | Active | 146625 | 400 North Independence Blvd | Romeoville | IL | 60446 |
| 3076 | concloud4226 | ColeKepro 3.0 | | Active | 146568 | 2665 S. State Rd. 46 | Terre Haute | IN | 47803 |
| 3077 | concloud4227 | ColeKepro 3.0 | 147761 | Active | 146573 | 12001 Us 31 | Edinburgh | IN | 46124 |
| 3078 | concloud4228 | ColeKepro 3.0 | | Active | 146664 | 1390 W. Lake St | Roselle | IL | 60172 |
| 3079 | concloud4230 | ColeKepro 3.0 | 147764 | Active | 146592 | 1487 N Henderson Street | Galesburg | IL | 61401 |
| 3080 | concloud4231 | ColeKepro 3.0 | 147765 | Active | 146498 | 2000 U.S. 41 North | Henderson | KY | 42420 |
| 3081 | concloud4232 | ColeKepro 3.0 | | Active | 146589 | 457 S. Main Street | Creve Coeur | IL | 61610 |
| 3082 | concloud4233 | ColeKepro 3.0 | 147767 | Active | 146578 | 511 Keokuk Street | Lincoln | IL | 62656 |
| 3083 | concloud4234 | ColeKepro 3.0 | | Active | 146579 | 1707 E. Pershing Road | Decatur | IL | 62526 |
| 3084 | concloud4235 | ColeKepro 3.0 | | Active | 146562 | 5310 West 10Th St | Indianapolis | IN | 46224 |
| 3085 | concloud4236 | ColeKepro 3.0 | | Active | 146604 | 2600 N Farnsworth Ave | Aurora | IL | 60502 |
| 3086 | concloud4237 | ColeKepro 3.0 | | Active | 146551 | 2330 South Third St | Terre Haute | IN | 47802 |
| 3087 | concloud4240 | ColeKepro 3.0 | 147774 | Active | 120518 | 725 Richmond Ave | Marion | OH | 43302 |
| 3088 | concloud4241 | ColeKepro 3.0 | 147775 | Active | 124624 | 100 N Main | Mackinaw | IL | 61755 |
| 3089 | concloud4242 | ColeKepro 3.0 | 147776 | Active | 120515 | 982 North Market Street | Troy | OH | 45373 |
| 3090 | concloud4243 | ColeKepro 3.0 | 147777 | Active | 121186 | 791 E. Jefferson BLVD | Los Angeles | CA | 90011 |
| 3091 | concloud4244 | ColeKepro 3.0 | 147778 | Active | 120526 | 13710 Deshler Rd | North Baltimore | OH | 45872 |
| 3092 | concloud4245 | ColeKepro 3.0 | 147779 | Active | 128847 | 1170 Smallwood Dr W | Waldorf | MD | 20603 |
| 3093 | concloud4246 | ColeKepro 3.0 | 147780 | Active | 123687 | 4559 N Clark St | Chicago | IL | 60640 |
| 3094 | concloud4247 | ColeKepro 3.0 | 147781 | Active | 120538 | 1197 Freedom Road | Cranberry Twp | PA | 16066 |
| 3095 | concloud4248 | ColeKepro 3.0 | 147782 | Active | 124928 | 553 J.C. Calhoun Dr | Orangeburg | SC | 29115 |
| 3096 | concloud4249 | ColeKepro 3.0 | 147783 | Active | 127203 | 12611 Hymeadow | Austin | TX | 78729 |
| 3097 | concloud4250 | ColeKepro 3.0 | 147784 | Active | 126509 | 1711 Lodge Dr | Janesville | WI | 53545 |
| 3098 | concloud4252 | ColeKepro 3.0 | | Active | 139455 | 15100 MS-67 | Biloxi | MS | 39532 |
| 3099 | concloud4253 | ColeKepro 3.0 | | Active | 121814 | 1311 East Colorado Street | Glendale | CA | 91205 |
| 3100 | concloud4254 | ColeKepro 3.0 | 147768 | Active | 127200 | 5695 Telegraph Rd | Alexandria | VA | 22303 |
| 3101 | concloud4255 | ColeKepro 3.0 | 147789 | Active | 124934 | 6032 W Irving Park Rd | Chicago | IL | 60634 |
| 3102 | concloud4256 | ColeKepro 3.0 | 147790 | Active | 127204 | 22599 Mac Arthur Blvd | California | MD | 20619 |
| 3103 | concloud4257 | ColeKepro 3.0 | 147791 | Active | 126942 | 5805 Fairfield Avenue | Fort Wayne | IN | 84088 |
| 3104 | concloud4258 | ColeKepro 3.0 | 147792 | Active | 119745 | 15444 W Seven Mile Rd | Detroit | MI | 48235 |
| 3105 | concloud4259 | ColeKepro 3.0 | 147793 | Active | 123918 | 6158 N Clark St | Chicago | IL | 60660 |
| 3106 | concloud4261 | ColeKepro 3.0 | 147795 | Active | 124941 | 1601 Western Center Boulevard | Fort Worth | TX | 76131 |
| 3107 | concloud4263 | ColeKepro 3.0 | 147797 | Active | 123684 | 6055 South Freeway | Houston | TX | 77004 |
| 3108 | concloud4264 | ColeKepro 3.0 | 147798 | Active | 120549 | 51451 State Rd 19 | Elkhart | IN | 46514 |
| 3109 | concloud4265 | ColeKepro 3.0 | 147799 | Active | 120552 | 8112 Interstate 27 | Lubbock | TX | 79404 |
| 3110 | concloud4266 | ColeKepro 3.0 | 147800 | Active | 123551 | 13015 Jupiter Rd | Dallas | TX | 75238 |
| 3111 | concloud4267 | ColeKepro 3.0 | 147801 | Active | 145474 | 0 | 0 | 0 | 0 |
| 3112 | concloud4270 | ColeKepro 3.0 | 147804 | Active | 130463 | 0 | 0 | 0 | 0 |
| 3113 | concloud4273 | ColeKepro 3.0 | 147807 | Active | 128672 | 2122 Brownsville Rd | Pittsburgh | PA | 15210 |
| 3114 | concloud4275 | ColeKepro 3.0 | 147809 | Active | 124710 | 4814 Broad Street Road | Louisa | VA | 23093 |
| 3115 | concloud4277 | ColeKepro 3.0 | | Active | 130342 | 1924 Sandy Hook Rd | Goochland | VA | 23063 |
| 3116 | concloud4278 | ColeKepro 3.0 | | Active | 121415 | 1305 Sidney Baker, Unit F | Kerrville | TX | 78028 |
| 3117 | concloud4280 | ColeKepro 3.0 | 147814 | Active | 138200 | 4140 Southeast Harrison Street | Milwaukie | OR | 97222 |
| 3118 | concloud4282 | ColeKepro 3.0 | 147816 | Active | 128174 | 8702 Spring Valley Rd suite E | Dallas | TX | 75240 |
| 3119 | concloud4283 | ColeKepro 3.0 | 147817 | Active | 130605 | 1564 PA-507 | Greentown | PA | 18426 |
| 3120 | concloud4284 | ColeKepro 3.0 | 147818 | Active | 130061 | 2042 Daniel Stuart Sq | Woodbridge | VA | 22191 |
| 3121 | concloud4285 | ColeKepro 3.0 | 147819 | Active | 129735 | 1535 River Rd | Crozier | VA | 23039 |
| 3122 | concloud4286 | ColeKepro 3.0 | 147820 | Active | 128669 | 2835 Fairfax Street | Denver | CO | 80226 |
| 3123 | concloud4287 | ColeKepro 3.0 | | Active | 130404 | 740 Adkins Road | N. Chesterfield | VA | 23236 |
| 3124 | concloud4289 | ColeKepro 3.0 | 147823 | Active | 123550 | 201 W. Jefferson St | Grand Prairie | TX | 75051 |
| 3125 | concloud4290 | ColeKepro 3.0 | | Active | 130403 | 1191 Valley Ridge Boulevard | Lewisville | TX | 75077 |
| 3126 | concloud4292 | ColeKepro 3.0 | | Active | 101504 | 0 | 0 | 0 | 0 |
| 3127 | concloud4293 | ColeKepro 3.0 | | Active | 118184 | 1485 N Main St | San Luis | AZ | 85349 |
| 3128 | concloud4294 | ColeKepro 3.0 | 147827 | Active | 139460 | 1600 Eastchase Parkway, Suite 265 | Fort Worth | TX | 76120 |
| 3129 | concloud4295 | ColeKepro 3.0 | 147829 | Active | 128812 | 1409 Dub Wright Boulevard | Abilene | TX | 79606 |
| 3130 | concloud4297 | ColeKepro 3.0 | | Active | 130392 | 3818 13400 South | Riverton | UT | 84065 |
| 3131 | concloud4298 | ColeKepro 3.0 | 147832 | Active | 140876 | 12255 Walker Rd | Lemont | IL | 60117 |
| 3132 | concloud4299 | ColeKepro 3.0 | 147833 | Active | 123765 | 2091 S Sprinkle Rd | Kalamazoo | MI | 49001 |
| 3133 | concloud4300 | ColeKepro 3.0 | 147834 | Active | 129442 | 2301 West Lea | Carlsbad | NM | 88220 |
| 3134 | concloud4301 | ColeKepro 3.0 | | Active | 130343 | 1942 Cartersville Rd | Cartersville | VA | 23027 |
| 3135 | concloud4302 | ColeKepro 3.0 | | Active | 134594 | 562 Cambridge Street | Boston | MA | 2134 |
| 3136 | concloud4303 | ColeKepro 3.0 | | Active | 124620 | 901 North Placentia Avenue | Fullerton | CA | 92831 |
| 3137 | concloud4304 | ColeKepro 3.0 | 147638 | Active | 140877 | 501 A Main Street | Kenbridge | VA | 23944 |
| 3138 | concloud4305 | ColeKepro 3.0 | 147839 | Active | 139090 | 213 18th St | Greeley | CO | 80134 |
| 3139 | concloud4306 | ColeKepro 3.0 | 147840 | Active | 137519 | 115 North Mill St | Shinglehouse | PA | 16748 |
| 3140 | concloud4308 | ColeKepro 3.0 | | Active | 139832 | 313 North Hyatt St | Monticello | AR | 71655 |
| 3141 | concloud4309 | ColeKepro 3.0 | | Active | 130344 | 4834 Broad St Rd | Louisa | VA | 23093 |
| 3142 | concloud4310 | ColeKepro 3.0 | | Active | 130445 | 3300 Oregon Coast Hwy | Gearhart | OR | 97138 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3143 | concloud4311 | ColeKrpre 3.0 | 147845 | Active | 140875 | 1512 S W  ROUTE 26 | FREEPORT | IL | 61032 |
| 3144 | concloud4312 | ColeKrpre 3.0 | | Active | 130405 | 706 Thompson Ln | Nashville | TN | 37204 |
| 3145 | concloud4313 | ColeKrpre 3.0 | 147847 | Active | 139099 | 1315 E Valley Pkwy | Escondido | CA | 92027 |
| 3146 | concloud4315 | ColeKrpre 3.0 | 147849 | Active | 120522 | 1381 E.est Main Street | Grass Valley | CA | 95627 |
| 3147 | concloud4316 | ColeKrpre 3.0 | 147850 | Active | 120534 | 1204 S Euclid St | Anaheim | CA | 92802 |
| 3148 | concloud4317 | ColeKrpre 3.0 | 147851 | Active | 123926 | 1326 East 5600 South | Salt Lake City | UT | 84121 |
| 3149 | concloud4318 | ColeKrpre 3.0 | 147552 | Active | 126644 | 980 N Cooper Rd | Chandler | AZ | 85225 |
| 3150 | concloud4320 | ColeKrpre 3.0 | 147854 | Active | 123322 | 200 E. Griffin Pkwy | Mission | TX | 78572 |
| 3151 | concloud4321 | ColeKrpre 3.0 | 147855 | Active | 122180 | 818 South State Street | Ann Arbor | MI | 60605 |
| 3152 | concloud4322 | ColeKrpre 3.0 | 147856 | Active | 120726 | 114 1 W Carson St | Torrance | CA | 90502 |
| 3153 | concloud4323 | ColeKrpre 3.0 | 147857 | Active | 125046 | 571 Eleanor Avenue | San Antonio | TX | 78501 |
| 3154 | concloud4324 | ColeKrpre 3.0 | 147858 | Active | 126849 | 9602 Scyene Rd | Dallas | TX | 75227 |
| 3155 | concloud4325 | ColeKrpre 3.0 | 147859 | Active | 128465 | 9105 Lake City Way NE | Seattle | WA | 98115 |
| 3156 | concloud4326 | ColeKrpre 3.0 | 147860 | Active | 128965 | 829 E Main St | Carbondale | IL | 62522 |
| 3157 | concloud4327 | ColeKrpre 3.0 | 147861 | Active | 123323 | 935 SE Cesar Estrada Chavez Blvd | Portland | OR | 91214 |
| 3158 | concloud4328 | ColeKrpre 3.0 | 147862 | Active | 123320 | 350 N Riverside | Ft Worth | TX | 76111 |
| 3159 | concloud4329 | ColeKrpre 3.0 | 147863 | Active | 123325 | 5000 Meadowood Mall Cir | Reno | NV | 89502 |
| 3160 | concloud4330 | ColeKrpre 3.0 | 147864 | Active | 128477 | 3330 N GALLOWAY AVE | MESQUITE | TX | 75150 |
| 3161 | concloud4331 | ColeKrpre 3.0 | 147865 | Active | 128475 | 920 WA Hwy 20 | Winthrop | WA | 98862 |
| 3162 | concloud4332 | ColeKrpre 3.0 | 147866 | Active | 128474 | 68242 Hwy 26 | Welches | OR | 97067 |
| 3163 | concloud4333 | ColeKrpre 3.0 | 147867 | Active | 128850 | 13600 Baltimore Ave 100 | Laurel | MD | 20707 |
| 3164 | concloud4334 | ColeKrpre 3.0 | 147868 | Active | 128848 | 1796 Highway 401 | Naselle | WA | 98618 |
| 3165 | concloud4335 | ColeKrpre 3.0 | 147869 | Active | 130334 | 7909 Rainer Ave S | Seattle | WA | 98118 |
| 3166 | concloud4336 | ColeKrpre 3.0 | 147870 | Active | 124304 | 909 S Grand Blvd | Spokane | WA | 99202 |
| 3167 | concloud4337 | ColeKrpen 3.0 | | Active | 130586 | 2510 South Wilmington Street | Raleigh | NC | 27603 |
| 3168 | concloud4338 | ColeKrpen 3.0 | 147872 | Active | 130616 | 715 N Czrehall Rd | Oklahoma City | OK | 73099 |
| 3169 | concloud4338 | ColeKrpen 3.0 | 147873 | Active | 128476 | 482 W Oak Ridge Rd | Orlando | FL | 32809 |
| 3170 | concloud4340 | ColeKrpen 3.0 | 147874 | Active | 128478 | 1700 East Lake  Street | Minneapolis | MN | 55407 |
| 3171 | concloud4341 | ColeKrpen 3.0 | 147875 | Active | 128176 | 1402 SE Everett Mall Way | Everett | WA | 98208 |
| 3172 | concloud4342 | ColeKrpen 3.0 | 147876 | Active | 128482 | 13040 US Hwy 12 | Packwood | WA | 98361 |
| 3173 | concloud4343 | ColeKrpen 3.0 | 147877 | Active | 120641 | 8507 E I 40 | Amarillo | TX | 79118 |
| 3174 | concloud4344 | ColeKrpen 3.0 | | Active | 108141 | 2530 S Pinnacle Hills Pkwy ## 300 | Rogers | AR | 72758 |
| 3175 | concloud4345 | ColeKrpen 3.0 | 147879 | Active | 128177 | 10315 Silverdale Way Northwest | Silverdale | WA | 98383 |
| 3176 | concloud4346 | ColeKrpen 3.0 | 147880 | Active | 129360 | 14498 Bellaire | Houston | TX | 77083 |
| 3177 | concloud4347 | ColeKrpen 3.0 | 147881 | Active | 124707 | 1621 Mason Road | Katy | TX | 77450 |
| 3178 | concloud4348 | ColeKrpen 3.0 | 147882 | Active | 123938 | 427 Main Street | Bangor | ME | 4401 |
| 3179 | concloud4349 | ColeKrpen 3.0 | | Active | 129753 | 265 SW 2nd Street PO BOX 789 | Stevenson | WA | 69568 |
| 3180 | concloud4350 | ColeKrpen 3.0 | | Active | 128671 | 4445 Nathan Ln N | Plymouth | MN | 53075 |
| 3181 | concloud4351 | ColeKrpen 3.0 | | Active | 130347 | 547 West Front Street | Traverse City | MI | 7060 |
| 3182 | concloud4352 | ColeKrpen 3.0 | 147886 | Active | 123116 | 319 E FRONT ST | TYLER | TX | 75702 |
| 3183 | concloud4353 | ColeKrpen 3.0 | 147887 | Active | 124610 | 1923 Holland Ave | Port Huron | MI | 48060 |
| 3184 | concloud4354 | ColeKrpen 3.0 | 147888 | Active | 124006 | 114 E Main Ave | Zeeland | MI | 49464 |
| 3185 | concloud4355 | ColeKrpen 3.0 | 147889 | Active | 127205 | 1698 Main St | Green Bay | WI | 59144 |
| 3186 | concloud4356 | ColeKrpre 4.0 | 147890 | Active | 125192 | 200 Pittsfield Road #A | MT Sterling | IL | 62353 |
| 3187 | concloud4357 | ColeKrpre 4.0 | 147891 | Active | 103031 | 901 South La Brea Ave # 5 | Los Angeles | CA | 90036 |
| 3188 | concloud4358 | ColeKrpre 4.0 | 147892 | Active | 122935 | 5029 N Western Ave | Chicago | IL | 60625 |
| 3189 | concloud4359 | ColeKrpre 4.0 | 147893 | Active | 125973 | 8082 N 76th St | Milwaukee | WI | 53223 |
| 3190 | concloud4360 | ColeKrpre 4.0 | 147894 | Active | 124336 | 1523 W Lawrence Ave | Chicago | IL | 60640 |
| 3191 | concloud4361 | ColeKrpre 4.0 | 147895 | Active | 125701 | 6193 W Van Giersen St | West Richland | WA | 99353 |
| 3192 | concloud4362 | ColeKrpre 4.0 | 147896 | Active | 123328 | 9031 Lake Shore Drive | Nampa | ID | 60617 |
| 3193 | concloud4363 | ColeKrpre 4.0 | 147897 | Active | 123324 | 790 Pence Rd | Lind | WA | 99341 |
| 3194 | concloud4364 | ColeKrpre 4.0 | 147898 | Active | 128845 | 2036 N Zaragoza Road Building C | El Paso | TX | 79938 |
| 3195 | concloud4365 | ColeKrpre 4.0 | 147899 | Active | 120755 | 548 T.X. 342 | Red Oak | TX | 75154 |
| 3196 | concloud4367 | ColeKrpre 4.0 | 147901 | Active | 126820 | 427 Hartford Rd | Manchester | CT | 6040 |
| 3197 | concloud4368 | ColeKrpre 4.0 | 147902 | Active | 126415 | 1350 S. County Road West | Odessa | TX | 79763 |
| 3198 | concloud4369 | ColeKrpre 4.0 | 147903 | Active | 123330 | 3-3178 Kuhio Hwy #B1 | Lihue | HI | 96768 |
| 3199 | concloud4370 | ColeKrpre 4.0 | 147904 | Active | 124444 | 200 S  8th St | Lakeside | OR | 97449 |
| 3200 | concloud4371 | ColeKrpre 4.0 | | Active | 130520 | 1593 Plainfield Ave NE | Grand Rapids | MI | 49505 |
| 3201 | concloud4372 | ColeKrpre 4.0 | | Active | 130346 | 1908 4th Ave E | Olympia | WA | 98506 |
| 3202 | concloud4373 | ColeKrpre 4.0 | 147907 | Active | 125167 | 2007 Gulf to Bay Blvd | Clearwater | FL | 33765 |
| 3203 | concloud4374 | ColeKrpre 4.0 | 147908 | Active | 123326 | 112 Arnold | Gallup | NM | 87301 |
| 3204 | concloud4375 | ColeKrpre 4.0 | 147909 | Active | 124135 | 10240 Bridgeport Way SW #SUITE 105 | Lakewood | WA | 98499 |
| 3205 | concloud4376 | ColeKrpre 4.0 | 147910 | Active | 123321 | 701 Dickerson Pike | Nashville | TN | 37207 |
| 3206 | concloud4377 | ColeKrpre 4.0 | 147911 | Active | 123329 | 1324 Main St | East Earl | PA | 17519 |
| 3207 | concloud4378 | ColeKrpre 4.0 | 147912 | Active | 125742 | 12325 Roosevelt Way NE | Seattle | WA | 98125 |
| 3208 | concloud4379 | ColeKrpre 4.0 | 147913 | Active | 125168 | 2187 N  Main St | Summerville | SC | 29483 |
| 3209 | concloud4380 | ColeKrpre 4.0 | 147914 | Active | 126619 | 231 Main Ave S #Suite B | Renton | WA | 98057 |
| 3210 | concloud4381 | ColeKrpre 4.0 | | Active | 121600 | 2295 Woodforest Parkway N | Montgomery | TX | 77316 |
| 3211 | concloud4382 | ColeKrpre 4.0 | 147916 | Active | 124705 | 800 23rd Street | Canyon | TX | 79015 |
| 3212 | concloud4383 | ColeKrpre 4.0 | 147917 | Active | 124418 | 100 Light Road | Oswego | IL | 19952 |
| 3213 | concloud4384 | ColeKrpre 4.0 | 147918 | Active | 124528 | 121 RED OAK DRIVE | ALTKIN | MN | 56431 |
| 3214 | concloud4385 | ColeKrpre 4.0 | 147919 | Active | 124034 | 128 N  Chicago | Portales | NM | 88130 |
| 3215 | concloud4551 | ColeKrpen 5.0 | 147515 | Active | 145838 | 2001 W Main St | Artesia | NM | 88210 |
| 3216 | concloud4653 | ColeKrpen 5.0 | 147533 | Active | 124115 | 2314 West Holcombe Blvd | Houston | TX | 77030-2010 |
| 3217 | concloud4653 | ColeKrpen 5.0 | 145200 | Active | 123920 | 8403 Richmond Hwy | Alexandria | VA | 22309 |
| 3218 | concloud4989 | ColeKrpen 5.0 | 145064 | Active | 101393 | 3247 Sammy Davis Junior Drive | Las Vegas | NV | 0 |
| 3219 | concloud5240 | ColeKrpen 5.0 | | Active | 128218 | 11059 W Colonial Dr | Ocoee | FL | 34761 |
| 3220 | concloud5788 | ColeKrpen 5.0 | 149319 | Active | 121420 | 4181 Hessen Cassel Road | Fort Wayne | IN | 46806 |
| 3221 | concloud5789 | ColeKrpen 5.0 | 149320 | Active | 121397 | 7200 Normandy Blvd | Jacksonville | FL | 32205 |
| 3222 | concloud5790 | ColeKrpen 5.0 | 149321 | Active | 121601 | 9303 N 56TH ST | Temple Terrace | FL | 33617 |
| 3223 | concloud5791 | ColeKrpen 5.0 | 149322 | Active | 121617 | 221  Summer St | Celina | OH | 45822 |
| 3224 | concloud5792 | ColeKrpen 5.0 | 149323 | Active | 121446 | 5171 S John Young Pkwy | Orlando | FL | 32839 |
| 3225 | concloud5793 | ColeKrpen 5.0 | 149324 | Active | 121444 | 4712 S Orange Blossom Trl | Orlando | FL | 32839 |
| 3226 | concloud5796 | ColeKrpen 5.0 | 149327 | Active | 121435 | 1507 Bauman St | Ritzville | WA | 99169 |
| 3227 | concloud5800 | ColeKrpen 5.0 | 147508 | Active | 125477 | 5506 San Bernardo  Suite B | Laredo | TX | 78041 |
| 3228 | concloud5801 | ColeKrpen 5.0 | 145201 | Active | 120039 | 1401 Oaklawn Ave | Charlotte | NC | 28206 |
| 3229 | concloud5602 | ColeKrpen 5.0 | 145298 | Active | 124522 | 810 E 3rd St | Alliance | NE | 69301-3942 |
| 3230 | concloud5819 | ColeKrpen 5.0 | 149350 | Active | 121395 | 946 Cassat Ave | Jacksonville | FL | 32205 |
| 3231 | concloud5819 | ColeKrpen 5.0 | 149350 | Active | 121395 | 946 Cassat Ave | Jacksonville | FL | 32205 |
| 3232 | concloud5821 | ColeKrpen 5.0 | 149351 | Active | 121425 | 3385 HIGHWAY 17 92 | Casselberry | FL | 32707 |
| 3233 | concloud5821 | ColeKrpen 5.0 | 149352 | Active | 121425 | 3385 HIGHWAY 17 92 | Casselberry | FL | 32707 |
| 3234 | concloud6273 | ColeKrpen 5.0 | 149804 | Active | 121153 | 13820 Foothill Blvd | Sylmar | CA | 91342 |
| 3235 | concloud3400 | ColeKrpen 5.0 | 145067 | Active | 101394 | 4705 South Durango Drive | Las Vegas | NV | 0 |
| 3236 | concloud5296 | ColeKrpen 5.0 | | Active | 103847 | 37 Public Square | Wilkes-Barre | PA | 18701 |
| 3237 | concloud5811 | ColeKrpen 5.0 | | Active | 121069 | 1645 Wabash Avenue | Jerome | IL | 60816 |
| 3238 | 148132 USA | ColeKrpen 5.0 | | Active | 130638 | 1624 Market St ##110 | Denver | CO | 80202 |
| 3239 | ConCloud6023 | ColeKrpen 5.0 | | Active | 135811 | 0 | 0 | 0 | 0 |
| 3240 | concloud6348 | ColeKrpen 5.0 | | Active | 136284 | 5556 Memorial Blvd | St George | SC | 29477 |
| 3241 | ConCloud4572 | ColeKrpen 5.0 | | Active | 139098 | 0 | 0 | 0 | 0 |
| 3242 | concloud5348 | ColeKrpen 5.0 | | Active | 139615 | 220 W Simpson Ave | McCleary | WA | 98557 |
| 3243 | 149873 USA | ColeKrpen 5.0 | | Active | 141994 | 0 | 0 | 0 | 0 |
| 3244 | concloud6366 | ColeKrpen 5.0 | | Active | 143602 | 0 | 0 | 0 | 0 |
| 3245 | 150046 USA | ColeKrpen 5.0 | | Active | 144560 | 0 | 0 | 0 | 0 |
| 3246 | concloud6347 | ColeKrpen 5.0 | | Active | 145716 | 0 | 0 | 0 | 0 |
| 3247 | concloud1559 | ColeKrpen 5.0 | 143594 | Factory | 108019 | 68 Bridge Street | Suffield | CT | 6078 |
| 3248 | concloud3966 | ColeKrpen 5.0 | 147508 | Factory | 123925 | #N/A | #N/A | #N/A | #N/A |
| 3249 | concloud6238 | ColeKrpen 5.0 | 147772 | Factory | 128337 | #N/A | #N/A | #N/A | #N/A |
| 3250 | concloud434 | APSM 1.1 | 54153700000000 | Offline | 104170 | 2104 W Pancake Blvd | Liberal | KS | 67901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3251 | concloud767 | ColeKepro 1.0 | 141999 | Offline | 107973 | #N/A | #N/A | #N/A | #N/A |
| 3252 | concloud961 | APSM 1.1 | 54202700000004 | Offline | 108153 | #N/A | #N/A | #N/A | #N/A |
| 3253 | concloud1312 | ColeKepro 3.0 | 143347 | Offline | 108846 | #N/A | #N/A | #N/A | #N/A |
| 3254 | concloud1955 | ColeKepro 3.0 | 143890 | Offline | 116201 | #N/A | #N/A | #N/A | #N/A |
| 3255 | concloud3612 | ColeKepro 3.0 | 146278 | Offline | 140997 | #N/A | #N/A | #N/A | #N/A |
| 3256 | concloud1788 | ColeKepro 3.0 | 146439 | Offline | 118521 | #N/A | #N/A | #N/A | #N/A |
| 3257 | concloud4262 | ColeKepro 3.0 | 147796 | Offline | 125597 | 22492 Biddeville Rd | Farview Park | OH | 44126 |
| 3258 | concloud241 | Slabb 1.0 | 0310-003-1246 | Warehouse | 102226 | #N/A | #N/A | #N/A | #N/A |
| 3259 | concloud243 | Slabb 1.0 | 0310-003-1241 | Warehouse | 101568 | 321 Fremont Street | Las Vegas | NV | 89101 |
| 3260 | concloud247 | Slabb 1.0 | 0310-003-1311 | Warehouse | 103379 | #N/A | #N/A | #N/A | #N/A |
| 3261 | concloud257 | Slabb 1.0 | 0310-003-1296 | Warehouse | 113838 | #N/A | #N/A | #N/A | #N/A |
| 3262 | concloud304 | Slabb 1.0 | 0310-003-1368 | Warehouse | 103218 | #N/A | #N/A | #N/A | #N/A |
| 3263 | concloud305 | Slabb 1.0 | 0310-003-1369 | Warehouse | 103219 | #N/A | #N/A | #N/A | #N/A |
| 3264 | concloud306 | Slabb 1.0 | 0310-003-1360 | Warehouse | 103222 | #N/A | #N/A | #N/A | #N/A |
| 3265 | concloud317 | Slabb 1.0 | 0310-003-1375 | Warehouse | 103145 | #N/A | #N/A | #N/A | #N/A |
| 3266 | concloud332 | No serial # found | Warehouse | 103389 | #N/A | #N/A | #N/A | #N/A |
| 3267 | concloud395 | APSM 1.1 | 148691 | Warehouse | #N/A | #N/A | #N/A | #N/A |
| 3268 | concloud403 | No serial # found | Warehouse | 103287 | #N/A | #N/A | #N/A | #N/A |
| 3269 | concloud407 | APSM 1.1 | 54153500000002 | Warehouse | 103349 | #N/A | #N/A | #N/A | #N/A |
| 3270 | concloud417 | No serial # found | Warehouse | 103138 | #N/A | #N/A | #N/A | #N/A |
| 3271 | concloud429 | APSM 1.1 | 54153500000004 | Warehouse | 101620 | #N/A | #N/A | #N/A | #N/A |
| 3272 | concloud451 | APSM 1.1 | 148701 | Warehouse | #N/A | #N/A | #N/A | #N/A |
| 3273 | concloud456 | APSM 1.1 | 148468 | Warehouse | #N/A | #N/A | #N/A | #N/A |
| 3274 | concloud458 | APSM 1.1 | 54153700000002 | Warehouse | 104176 | #N/A | #N/A | #N/A | #N/A |
| 3275 | concloud478 | APSM 1.1 | 148748 | Warehouse | #N/A | #N/A | #N/A | #N/A |
| 3276 | concloud496 | APSM 1.1 | 148492 | Warehouse | #N/A | #N/A | #N/A | #N/A |
| 3277 | concloud505 | APSM 1.1 | No serial # found | Warehouse | 108253 | #N/A | #N/A | #N/A | #N/A |
| 3278 | concloud547 | APSM 1.1 | 54153900000004 | Warehouse | 103857 | 229 W Beacon St | Philadelphia | MS | 39350 |
| 3279 | concloud583 | APSM 1.1 | 54201500000000 | Warehouse | 103803 | #N/A | #N/A | #N/A | #N/A |
| 3280 | concloud588 | APSM 1.1 | 54201500000000 | Warehouse | 104263 | #N/A | #N/A | #N/A | #N/A |
| 3281 | concloud655 | APSM 1.1 | 54201600000002 | Warehouse | 127091 | #N/A | #N/A | #N/A | #N/A |
| 3282 | concloud657 | APSM 1.1 | 54201600000002 | Warehouse | 101438 | #N/A | #N/A | #N/A | #N/A |
| 3283 | concloud663 | APSM 1.1 | 54201600000003 | Warehouse | 104425 | #N/A | #N/A | #N/A | #N/A |
| 3284 | concloud687 | APSM 1.1 | 54201600000005 | Warehouse | 104358 | #N/A | #N/A | #N/A | #N/A |
| 3285 | concloud688 | APSM 1.1 | 54201600000005 | Warehouse | 104355 | #N/A | #N/A | #N/A | #N/A |
| 3286 | concloud689 | APSM 1.1 | 54201600000005 | Warehouse | 104356 | #N/A | #N/A | #N/A | #N/A |
| 3287 | concloud691 | APSM 1.1 | 54201600000005 | Warehouse | 104344 | #N/A | #N/A | #N/A | #N/A |
| 3288 | concloud694 | APSM 1.1 | 54201600000006 | Warehouse | 104342 | #N/A | #N/A | #N/A | #N/A |
| 3289 | concloud699 | APSM 1.1 | 54201600000006 | Warehouse | 104318 | #N/A | #N/A | #N/A | #N/A |
| 3290 | concloud707 | APSM 1.1 | 54201600000007 | Warehouse | 108647 | #N/A | #N/A | #N/A | #N/A |
| 3291 | concloud745 | ColeKepro 1.0 | 142185 | Warehouse | 103717 | #N/A | #N/A | #N/A | #N/A |
| 3292 | concloud754 | ColeKepro 1.0 | 149271 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3293 | concloud766 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3294 | concloud770 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3295 | concloud790 | ColeKepro 1.0 | 149467 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3296 | concloud797 | ColeKepro 1.0 | 147694 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3297 | concloud800 | ColeKepro 1.0 | 141995 | Warehouse | 108020 | #N/A | #N/A | #N/A | #N/A |
| 3298 | concloud808 | ColeKepro 1.0 | 142076 USA | Warehouse | 101451 | #N/A | #N/A | #N/A | #N/A |
| 3299 | concloud809 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3300 | concloud814 | ColeKepro 1.0 | 142048 | Warehouse | 108050 | #N/A | #N/A | #N/A | #N/A |
| 3301 | concloud842 | ColeKepro 1.0 | 149586 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3302 | concloud851 | ColeKepro 1.0 | 142044 | Warehouse | 107984 | #N/A | #N/A | #N/A | #N/A |
| 3303 | concloud856 | ColeKepro 1.0 | 149582 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3304 | concloud858 | ColeKepro 1.0 | 142063 | Warehouse | 107904 | #N/A | #N/A | #N/A | #N/A |
| 3305 | concloud861 | ColeKepro 1.0 | 142179 | Warehouse | 103086 | #N/A | #N/A | #N/A | #N/A |
| 3306 | concloud871 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3307 | concloud874 | ColeKepro 1.0 | 149578 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3308 | concloud875 | ColeKepro 1.0 | 143486 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3309 | concloud876 | ColeKepro 1.0 | 148473 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3310 | concloud877 | ColeKepro 1.0 | 148472 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3311 | concloud878 | ColeKepro 1.0 | 148684 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3312 | concloud879 | ColeKepro 1.0 | 149595 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3313 | concloud880 | ColeKepro 1.0 | 146486 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3314 | concloud887 | ColeKepro 1.0 | 149276 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3315 | concloud889 | ColeKepro 1.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3316 | concloud891 | ColeKepro 1.0 | 149268 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3317 | concloud895 | ColeKepro 1.0 | 148756 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3318 | concloud934 | APSM 1.1 | 54202700000002 | Warehouse | 108117 | #N/A | #N/A | #N/A | #N/A |
| 3319 | concloud938 | ColeKepro 1.0 | 149270 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3320 | concloud954 | APSM 1.1 | 54202700000004 | Warehouse | 108213 | #N/A | #N/A | #N/A | #N/A |
| 3321 | concloud1030 | ColeKepro 2.0 | 143065 | Warehouse | 108066 | #N/A | #N/A | #N/A | #N/A |
| 3322 | concloud1031 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3323 | concloud1042 | ColeKepro 2.0 | 148954 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3324 | concloud1043 | ColeKepro 2.0 | 143078 | Warehouse | 108286 | #N/A | #N/A | #N/A | #N/A |
| 3325 | concloud1046 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3326 | concloud1051 | ColeKepro 2.0 | 148602 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3327 | concloud1060 | ColeKepro 2.0 | 143095 | Warehouse | 108586 | #N/A | #N/A | #N/A | #N/A |
| 3328 | concloud1067 | ColeKepro 2.0 | 143102 | Warehouse | 108375 | #N/A | #N/A | #N/A | #N/A |
| 3329 | concloud1070 | ColeKepro 2.0 | 148956 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3330 | concloud1075 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3331 | concloud1076 | ColeKepro 2.0 | 143111 | Warehouse | 108882 | 800 South 1st Street | Artesia | NM | 88210 |
| 3332 | concloud1078 | ColeKepro 2.0 | 143113 | Warehouse | 108474 | #N/A | #N/A | #N/A | #N/A |
| 3333 | concloud1082 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3334 | concloud1089 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3335 | concloud1090 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3336 | concloud1108 | ColeKepro 2.0 | 143143 | Warehouse | 108770 | #N/A | #N/A | #N/A | #N/A |
| 3337 | concloud1126 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3338 | concloud1128 | ColeKepro 2.0 | 143163 | Warehouse | 103589 | #N/A | #N/A | #N/A | #N/A |
| 3339 | concloud1169 | ColeKepro 2.0 | 143204 | Warehouse | 113868 | #N/A | #N/A | #N/A | #N/A |
| 3340 | concloud1173 | ColeKepro 2.0 | 143208 | Warehouse | 113811 | #N/A | #N/A | #N/A | #N/A |
| 3341 | concloud1181 | ColeKepro 2.0 | 143216 | Warehouse | 108991 | 1221 W MAIN ST. | HAZEN | ND | 58545 |
| 3342 | concloud1189 | ColeKepro 2.0 | 143224 | Warehouse | 108961 | #N/A | #N/A | #N/A | #N/A |
| 3343 | concloud1196 | ColeKepro 2.0 | 143231 | Warehouse | 108886 | #N/A | #N/A | #N/A | #N/A |
| 3344 | concloud1204 | ColeKepro 2.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3345 | concloud1209 | ColeKepro 2.0 | 143244 | Warehouse | 108950 | #N/A | #N/A | #N/A | #N/A |
| 3346 | concloud1220 | ColeKepro 3.0 | 143255 | Warehouse | 108302 | #N/A | #N/A | #N/A | #N/A |
| 3347 | concloud1224 | ColeKepro 3.0 | 148717 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3348 | concloud1251 | ColeKepro 3.0 | 142385 | Warehouse | 108686 | #N/A | #N/A | #N/A | #N/A |
| 3349 | concloud1256 | ColeKepro 3.0 | 143291 | Warehouse | 108809 | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3350 | comcloud1259 | ColeKepro 3.0 | 143294 | Warehouse | 108653 | #N/A | #N/A | #N/A | #N/A |
| 3351 | comcloud1260 | ColeKepro 3.0 | 143295 | Warehouse | 108899 | #N/A | #N/A | #N/A | #N/A |
| 3352 | comcloud1262 | ColeKepro 3.0 | 143297 | Warehouse | 109021 | #N/A | #N/A | #N/A | #N/A |
| 3353 | comcloud1268 | ColeKepro 3.0 | 143303 | Warehouse | 108951 | #N/A | #N/A | #N/A | #N/A |
| 3354 | comcloud1276 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3355 | comcloud1284 | ColeKepro 3.0 | 145588 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3356 | comcloud1288 | ColeKepro 3.0 | 147844 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3357 | comcloud1304 | ColeKepro 3.0 | 142639 | Warehouse | 101563 | #N/A | #N/A | #N/A | #N/A |
| 3358 | comcloud1355 | ColeKepro 3.0 | 149862 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3359 | comcloud1375 | ColeKepro 3.0 | 148073 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3360 | comcloud1394 | ColeKepro 3.0 | 147835 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3361 | comcloud1400 | No serial # found | Warehouse | | 116202 | #N/A | #N/A | #N/A | #N/A |
| 3362 | comcloud1402 | ColeKepro 3.0 | 147824 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3363 | comcloud1403 | ColeKepro 3.0 | 143438 | Warehouse | 108330 | #N/A | #N/A | #N/A | #N/A |
| 3364 | comcloud1411 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3365 | comcloud1412 | ColeKepro 3.0 | 143447 | Warehouse | 108897 | #N/A | #N/A | #N/A | #N/A |
| 3366 | comcloud1420 | ColeKepro 3.0 | 148693 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3367 | comcloud1430 | No serial # found | Warehouse | | 115392 | #N/A | #N/A | #N/A | #N/A |
| 3368 | comcloud1434 | ColeKepro 3.0 | 143469 | Warehouse | 109040 | 454 SW 3th St | Miami | FL | 33130 |
| 3369 | comcloud1489 | ColeKepro 3.0 | 143524 | Warehouse | 108949 | #N/A | #N/A | #N/A | #N/A |
| 3370 | comcloud1503 | ColeKepro 3.0 | 148709 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3371 | comcloud1511 | ColeKepro 3.0 | 143546 | Warehouse | 116081 | #N/A | #N/A | #N/A | #N/A |
| 3372 | comcloud1560 | ColeKepro 3.0 | 148704 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3373 | comcloud1563 | ColeKepro 3.0 | 149590 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3374 | comcloud1604 | ColeKepro 3.0 | 143639 | Warehouse | 129039 | 102 E Buckingham Rd | Garland | TX | 75040 |
| 3375 | comcloud1605 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3376 | comcloud1614 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3377 | comcloud1629 | ColeKepro 3.0 | 143664 | Warehouse | 125480 | #N/A | #N/A | #N/A | #N/A |
| 3378 | comcloud1647 | ColeKepro 3.0 | 143682 | Warehouse | 115366 | #N/A | #N/A | #N/A | #N/A |
| 3379 | comcloud1667 | ColeKepro 3.0 | 145637 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3380 | comcloud1677 | ColeKepro 3.0 | 148123 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3381 | comcloud1678 | ColeKepro 3.0 | 149547 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3382 | comcloud1725 | ColeKepro 3.0 | 148963 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3383 | comcloud1737 | ColeKepro 3.0 | 148966 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3384 | comcloud1790 | ColeKepro 3.0 | 148656 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3385 | comcloud1791 | ColeKepro 3.0 | 143826 | Warehouse | 115310 | #N/A | #N/A | #N/A | #N/A |
| 3386 | comcloud1796 | ColeKepro 3.0 | 149275 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3387 | comcloud1804 | ColeKepro 3.0 | 145682 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3388 | comcloud1812 | ColeKepro 3.0 | 148760 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3389 | comcloud1817 | ColeKepro 3.0 | 143852 | Warehouse | 118026 | #N/A | #N/A | #N/A | #N/A |
| 3390 | comcloud1845 | ColeKepro 3.0 | 147821 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3391 | comcloud1848 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3392 | comcloud1854 | ColeKepro 3.0 | 147840 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3393 | comcloud1856 | ColeKepro 3.0 | 149102 | Warehouse | 121340 | #N/A | #N/A | #N/A | #N/A |
| 3394 | comcloud1872 | ColeKepro 3.0 | 149378 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3395 | comcloud1881 | ColeKepro 3.0 | 143916 | Warehouse | 122697 | #N/A | #N/A | #N/A | #N/A |
| 3396 | comcloud1886 | ColeKepro 3.0 | 149551 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3397 | comcloud1908 | ColeKepro 3.0 | 148750 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3398 | comcloud1911 | ColeKepro 3.0 | 143946 | Warehouse | 125498 | #N/A | #N/A | #N/A | #N/A |
| 3399 | comcloud1914 | ColeKepro 3.0 | 148692 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3400 | comcloud1940 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3401 | comcloud1943 | ColeKepro 3.0 | 148711 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3402 | comcloud1961 | ColeKepro 3.0 | 149596 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3403 | comcloud1964 | ColeKepro 3.0 | 148227 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3404 | comcloud1990 | ColeKepro 3.0 | 145621 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3405 | comcloud2004 | ColeKepro 3.0 | 145532 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3406 | comcloud2047 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3407 | comcloud2048 | ColeKepro 3.0 | 148751 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3408 | comcloud2050 | ColeKepro 3.0 | 149097 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3409 | comcloud2060 | ColeKepro 3.0 | 149594 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3410 | comcloud2063 | ColeKepro 3.0 | 148474 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3411 | comcloud2074 | ColeKepro 3.0 | 144109 | Warehouse | 115426 | #N/A | #N/A | #N/A | #N/A |
| 3412 | comcloud2101 | ColeKepro 3.0 | 149591 | Warehouse | 121345 | #N/A | #N/A | #N/A | #N/A |
| 3413 | comcloud2120 | ColeKepro 3.0 | 149111 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3414 | comcloud2124 | ColeKepro 3.0 | 149364 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3415 | comcloud2130 | ColeKepro 3.0 | 148964 | Warehouse | 121112 | #N/A | #N/A | #N/A | #N/A |
| 3416 | comcloud2132 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3417 | comcloud2134 | ColeKepro 3.0 | 148045 | Warehouse | 130350 | #N/A | #N/A | #N/A | #N/A |
| 3418 | comcloud2136 | ColeKepro 3.0 | 146332 | Warehouse | 119060 | #N/A | #N/A | #N/A | #N/A |
| 3419 | comcloud2150 | ColeKepro 3.0 | 145771 | Warehouse | 118835 | #N/A | #N/A | #N/A | #N/A |
| 3420 | comcloud2155 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3421 | comcloud2156 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3422 | comcloud2163 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3423 | comcloud2166 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3424 | comcloud2175 | ColeKepro 3.0 | 144210 | Warehouse | 118436 | #N/A | #N/A | #N/A | #N/A |
| 3425 | comcloud2222 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3426 | comcloud2233 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3427 | comcloud2237 | ColeKepro 3.0 | 144263 | Warehouse | 119651 | 12609 Ambaum Blvd SW | Buren | WA | 98146 |
| 3428 | comcloud2271 | ColeKepro 3.0 | 144567 | Warehouse | 128666 | 6882 Macon Rd | Memphis | TN | 31907 |
| 3429 | comcloud2297 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3430 | comcloud2324 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3431 | comcloud2325 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3432 | comcloud2337 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3433 | comcloud2341 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3434 | comcloud2342 | ColeKepro 3.0 | 144295 | Warehouse | 129238 | 8408 White Bluff Rd | Savannah | GA | 31406 |
| 3435 | comcloud2347 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3436 | comcloud2349 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3437 | comcloud2354 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3438 | comcloud2355 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3439 | comcloud2383 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3440 | comcloud2376 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3441 | comcloud2377 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3442 | comcloud2385 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3443 | comcloud2387 | ColeKepro 3.0 | 145174 | Warehouse | 119259 | 211 18th St | Greeley | CO | 80134 |
| 3444 | comcloud2403 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3445 | comcloud2414 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3446 | comcloud2435 | ColeKepro 3.0 | 144459 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3447 | comcloud2443 | ColeKepro 3.0 | 144483 | Warehouse | 108994 | #N/A | #N/A | #N/A | #N/A |
| 3448 | comcloud2456 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3449 | comcloud2470 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3450 | comcloud2471 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3451 | comcloud2477 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3452 | comcloud2479 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3453 | comcloud2482 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3454 | comcloud2484 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3455 | comcloud2500 | No serial # found | Warehouse | | | #N/A | #N/A | #N/A | #N/A |
| 3456 | comcloud2520 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3457 | comcloud2524 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3458 | comcloud2535 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3459 | comcloud2539 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3460 | comcloud2541 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3461 | comcloud2546 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3462 | comcloud2549 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3463 | comcloud2552 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3464 | comcloud2554 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3465 | comcloud2567 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3466 | comcloud2572 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3467 | comcloud2573 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3468 | comcloud2574 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3469 | comcloud2578 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3470 | comcloud2579 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3471 | comcloud2580 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3472 | comcloud2582 | ColeKepro 3.0 | 145249 | Warehouse | 115373 | #N/A | #N/A | #N/A | #N/A |
| 3473 | comcloud2593 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3474 | comcloud2672 | ColeKepro 3.0 | No serial # found | Warehouse | 115383 | #N/A | #N/A | #N/A | #N/A |
| 3475 | comcloud2696 | ColeKepro 3.0 | | Warehouse | 138898 | #N/A | #N/A | #N/A | #N/A |
| 3476 | comcloud2697 | ColeKepro 3.0 | 145232 | Warehouse | 124337 | #N/A | #N/A | #N/A | #N/A |
| 3477 | comcloud2725 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3478 | comcloud2739 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3479 | comcloud2751 | ColeKepro 3.0 | 145285 | Warehouse | 119904 | #N/A | #N/A | #N/A | #N/A |
| 3480 | comcloud2754 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3481 | comcloud2761 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3482 | comcloud2763 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3483 | comcloud2764 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3484 | comcloud2774 | ColeKepro 3.0 | 145300 | Warehouse | 130607 | #N/A | #N/A | #N/A | #N/A |
| 3485 | comcloud2781 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3486 | comcloud2792 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3487 | comcloud2879 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3488 | comcloud2955 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3489 | comcloud2971 | ColeKepro 3.0 | 145626 | Warehouse | 117140 | #N/A | #N/A | #N/A | #N/A |
| 3490 | comcloud2982 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3491 | comcloud2992 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3492 | comcloud2994 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3493 | comcloud3005 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3494 | comcloud3006 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3495 | comcloud3007 | ColeKepro 3.0 | 145627 | Warehouse | 129357 | 10021 South Texas 6 | Sugar Land | TX | 77498 |
| 3496 | comcloud3009 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3497 | comcloud3014 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3498 | comcloud3030 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3499 | comcloud3031 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3500 | comcloud3034 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3501 | comcloud3037 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3502 | comcloud3040 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3503 | comcloud3041 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3504 | comcloud3045 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3505 | comcloud3049 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3506 | comcloud3050 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3507 | comcloud3052 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3508 | comcloud3053 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3509 | comcloud3055 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3510 | comcloud3057 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3511 | comcloud3062 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3512 | comcloud3063 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3513 | comcloud3065 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3514 | comcloud3066 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3515 | comcloud3170 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3516 | comcloud3171 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3517 | comcloud3172 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3518 | comcloud3173 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3519 | comcloud3174 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3520 | comcloud3175 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3521 | comcloud3176 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3522 | comcloud3177 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3523 | comcloud3178 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3524 | comcloud3179 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3525 | comcloud3180 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3526 | comcloud3181 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3527 | comcloud3182 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3528 | comcloud3183 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3529 | comcloud3184 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3530 | comcloud3185 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3531 | comcloud3186 | ColeKepro 3.0 | 145841 | Warehouse | 126300 | #N/A | #N/A | #N/A | #N/A |
| 3532 | comcloud3193 | ColeKepro 3.0 | 145832 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3533 | comcloud3196 | ColeKepro 3.0 | 145830 | Warehouse | 128862 | #N/A | #N/A | #N/A | #N/A |
| 3534 | comcloud3215 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3535 | comcloud3226 | ColeKepro 3.0 | 145901 | Warehouse | 129854 | #N/A | #N/A | #N/A | #N/A |
| 3536 | comcloud3230 | ColeKepro 3.0 | 145890 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3537 | comcloud3240 | ColeKepro 3.0 | 145765 | Warehouse | 125971 | #N/A | #N/A | #N/A | #N/A |
| 3538 | comcloud3242 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3539 | comcloud3243 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3540 | comcloud3246 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3541 | comcloud3248 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3542 | comcloud3253 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3543 | comcloud3262 | ColeKepro 3.0 | 145908 | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3544 | comcloud3272 | ColeKepro 3.0 | 145664 | Warehouse | 119515 | #N/A | #N/A | #N/A | #N/A |
| 3545 | comcloud3312 | ColeKepro 3.0 | No serial # found | Warehouse | 136305 | #N/A | #N/A | #N/A | #N/A |
| 3546 | comcloud3326 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3547 | comcloud3385 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3548 | comcloud3387 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3549 | comcloud3394 | ColeKepro 3.0 | 145876 | Warehouse | 120166 | 266 S Main St | Newtown | CT | 6470 |
| 3550 | comcloud3403 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3551 | comcloud3498 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3552 | comcloud3505 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3553 | comcloud3506 | ColeKepro 3.0 | No serial # found | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3554 | comcloud3522 | ColeKepro 3.0 | 146054 | Warehouse | 120817 | #N/A | #N/A | #N/A | #N/A |
| 3555 | comcloud3531 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3556 | comcloud3545 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3557 | comcloud3548 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3558 | comcloud3549 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3559 | comcloud3554 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3560 | comcloud3555 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3561 | comcloud3563 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3562 | comcloud3564 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3563 | comcloud3565 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3564 | comcloud3566 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3565 | comcloud3568 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3566 | comcloud3569 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3567 | comcloud3570 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |

DocuSign Envelope ID: ...

| 3568 | comcloud3579 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
|---|---|---|---|---|---|---|---|---|---|
| 3569 | comcloud3580 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3570 | comcloud3581 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3571 | comcloud3650 | ColeKepro 3.0 | 146223 | Warehouse | 118672 | #N/A | #N/A | #N/A | #N/A |
| 3572 | comcloud3713 | ColeKepro 3.0 | 146216 | Warehouse | 122493 | #N/A | #N/A | #N/A | #N/A |
| 3573 | comcloud3776 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3574 | comcloud3780 | ColeKepro 3.0 | 146431 | Warehouse | 118525 | #N/A | #N/A | #N/A | #N/A |
| 3575 | comcloud3785 | ColeKepro 3.0 | 146442 | Warehouse | 121590 | #N/A | #N/A | #N/A | #N/A |
| 3576 | comcloud3858 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3577 | comcloud3896 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3578 | comcloud3912 | ColeKepro 3.0 | 146492 | Warehouse | 126424 | #N/A | #N/A | #N/A | #N/A |
| 3579 | comcloud3913 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3580 | comcloud3921 | ColeKepro 3.0 | 146501 | Warehouse | 125726 | #N/A | #N/A | #N/A | #N/A |
| 3581 | comcloud3924 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3582 | comcloud3992 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3583 | comcloud3993 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3584 | comcloud3998 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3585 | comcloud4025 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3586 | comcloud4029 | ColeKepro 3.0 | 147563 | Warehouse | 129170 | #N/A | #N/A | #N/A | #N/A |
| 3587 | comcloud4036 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3588 | comcloud4040 | ColeKepro 3.0 | 147574 | Warehouse | 124297 | #N/A | #N/A | #N/A | #N/A |
| 3589 | comcloud4041 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3590 | comcloud4045 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3591 | comcloud4047 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3592 | comcloud4049 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3593 | coincloud4050 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3594 | coincloud4051 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3595 | coincloud4052 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3596 | coincloud4053 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3597 | coincloud4054 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3598 | coincloud4055 | ColeKepro 3.0 | | Warehouse | 130634 | #N/A | #N/A | #N/A | #N/A |
| 3599 | coincloud4056 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3600 | coincloud4057 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3601 | coincloud4058 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3602 | coincloud4060 | ColeKepro 3.0 | | Warehouse | 134729 | #N/A | #N/A | #N/A | #N/A |
| 3603 | coincloud4061 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3604 | coincloud4064 | ColeKepro 3.0 | 147598 | Warehouse | 128968 | #N/A | #N/A | #N/A | #N/A |
| 3605 | coincloud4066 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3606 | coincloud4068 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3607 | coincloud4070 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3608 | coincloud4072 | ColeKepro 3.0 | | Warehouse | 135762 | #N/A | #N/A | #N/A | #N/A |
| 3609 | coincloud4073 | ColeKepro 3.0 | | Warehouse | 129861 | #N/A | #N/A | #N/A | #N/A |
| 3610 | coincloud4074 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3611 | coincloud4076 | ColeKepro 3.0 | 147610 | Warehouse | 130380 | #N/A | #N/A | #N/A | #N/A |
| 3612 | coincloud4077 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3613 | coincloud4080 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3614 | coincloud4082 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3615 | coincloud4083 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3616 | coincloud4084 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3617 | coincloud4085 | ColeKepro 3.0 | 147619 | Warehouse | 129952 | #N/A | #N/A | #N/A | #N/A |
| 3618 | coincloud4086 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3619 | coincloud4087 | ColeKepro 3.0 | | Warehouse | 129739 | #N/A | #N/A | #N/A | #N/A |
| 3620 | coincloud4160 | ColeKepro 3.0 | 147694 | Warehouse | 121599 | #N/A | #N/A | #N/A | #N/A |
| 3621 | coincloud4166 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3622 | coincloud4210 | ColeKepro 3.0 | | Warehouse | 130610 | #N/A | #N/A | #N/A | #N/A |
| 3623 | coincloud4221 | ColeKepro 3.0 | | Warehouse | 146582 | #N/A | #N/A | #N/A | #N/A |
| 3624 | coincloud4229 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3625 | coincloud4239 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3626 | coincloud4260 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3627 | coincloud4268 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3628 | coincloud4269 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3629 | coincloud4271 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3630 | coincloud4272 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3631 | coincloud4274 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3632 | coincloud4276 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3633 | coincloud4279 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3634 | coincloud4281 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3635 | coincloud4288 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3636 | coincloud4291 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3637 | coincloud4296 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3638 | coincloud4307 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3639 | coincloud4314 | ColeKepro 3.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3640 | coincloud4319 | ColeKepro 3.0 | 147853 | Warehouse | 128854 | 1033 Bay Area Blvd. (@ El Cami Real) | Houston | TX | 77062 |
| 3641 | coincloud4366 | ColeKepro 4.0 | 147900 | Warehouse | 124311 | #N/A | #N/A | #N/A | #N/A |
| 3642 | coincloud4386 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3643 | coincloud4387 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3644 | coincloud4388 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3645 | coincloud4389 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3646 | coincloud4390 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3647 | coincloud4391 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3648 | coincloud4392 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3649 | coincloud4393 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3650 | coincloud4394 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3651 | coincloud4395 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3652 | coincloud4396 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3653 | coincloud4397 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3654 | coincloud4398 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3655 | coincloud4399 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3656 | coincloud4400 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3657 | coincloud4401 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3658 | coincloud4402 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3659 | coincloud4403 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3660 | coincloud4404 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3661 | coincloud4405 | ColeKepro 4.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3662 | coincloud4406 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3663 | coincloud4513 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3664 | coincloud4986 | ColeKepro 5.0 | 149822 | Warehouse | 103079 | #N/A | #N/A | #N/A | #N/A |
| 3665 | coincloud4987 | ColeKepro 5.0 | 145062 | Warehouse | 101495 | #N/A | #N/A | #N/A | #N/A |
| 3666 | coincloud4988 | ColeKepro 5.0 | No serial # found | Warehouse | 101481 | #N/A | #N/A | #N/A | #N/A |
| 3667 | coincloud5140 | ColeKepro 5.0 | No serial # found | Warehouse | | 705 East Loudon Avenue | Lexington | KY | 40505 |
| 3668 | coincloud5232 | ColeKepro 5.0 | No serial # found | Warehouse | | 0 | Las Vegas | NV | 0 |
| 3669 | coincloud5795 | ColeKepro 5.0 | 149326 | Warehouse | 129143 | 2501 Citrus Blvd | Leesburg | FL | 34748 |
| 3670 | coincloud5803 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3671 | coincloud5804 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3672 | coincloud5805 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3673 | coincloud5806 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3674 | coincloud5807 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3675 | coincloud5808 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3676 | coincloud5809 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |
| 3677 | coincloud6672 | ColeKepro 5.0 | | Warehouse | | #N/A | #N/A | #N/A | #N/A |

## Appendix 1

### Amendment Number [●] to Security Agreement

This document forms amendment number [●] (the "**Amendment**") to the Security Agreement, as amended if applicable, dated April 22, 2022 (the "**Security Agreement**") between Cash Cloud Inc. (the "**Debtor**") and Enigma Securities Limited (the "**Secured Party**"). Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Security Agreement.

[The parties have amended the Secured Loan Facility Agreement to provide for a further disbursement of [$●]]. The Debtor wishes to post the following additional collateral which shall now comprise a portion of the Collateral:

[List additional collateral, including its location]

The Debtor hereby repeats the representations, warranties, covenants and authorizations in Sections 8, 9 and 10 of the Security Agreement.

IN WITNESS WHEREOF, the undersigned Debtor and Secured Party have executed this Amendment as of [date].

### CASH CLOUD INC.

By:_____ (Signature)

Name:

Title:

### ENIGMA SECURITIES LIMITED

By:                              (Signature)

Name:
Title:

Exhibit 3

UCC Financing Statement

STATE OF NEVADA

*BARBARA K. CEGAVSKE*
*Secretary of State*

*KIMBERLEY PERONDI*
*Deputy Secretary for*
*Commercial Recordings*



OFFICE OF THE
SECRETARY OF STATE

*[illegible address block]*

## Filing Acknowledgement

April 25, 2022, 10:00 AM

**Work Order Number**
W20220513005554

**Filing Description**
UCC 1

**Debtors**
CASH CLOUD INC. DBA COIN CLOUD

**Secured Parties**
ENIGMA SECURITIES LIMITED

**Initial Filing Number**
2022242505-4

**Document Filing Number**
20222242505-7

10983 COVINGTON CROSS DRIVE
LAS VEGAS, NV 89144

6TH FLOOR, 30 PANTON STREET
LONDON, SW1Y 4AJ

The Nevada Secretary of State, Uniform Commercial Code Division has filed the attached documents. The filing number, date, and time are shown on each document. The filing number can be used to reference the document in the future.

# UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) | | Financing Office 1 | Initial Filing Number |
|---|---|---|---|
| Marcel van Wyk, +44 20 7290 2789 | | | 2022242595-7 |

B. E-MAIL CONTACT AT FILER (optional)
mvanwyk@makorsecurities.com

C. SEND ACKNOWLEDGMENT TO: (Name and Address)

TIH
830662-001

Barbara K. Cegavske
Secretary of State
State Of Nevada

Initial Filing Number
2022242595-7
Filed On
April 25, 2022 10:00 AM
Number of Pages
46

```
    CSC
    801 Adlai Stevenson Drive
    Springfield, IL 62703
```

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| Cash Cloud Inc. dba Coin Cloud | | | | |
| OR 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 10190 Covington Cross Drive | Las Vegas | NV | 89144 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| Enigma Securities Limited | | | | |
| OR 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 6th Floor, 30 Panton Street | London | | SW1Y 4AJ | UK |

4. COLLATERAL: This financing statement covers the following collateral:

The 3677 cryptocurrency ATMs listed on Schedule 1 (including the location of each machine) attached hereto and incorporated herein by reference.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA

International Association of Commercial Administrators (IACA)

Schedule 1

# ATM machines owned by the Debtor

| # | CC | Unit Type | Serial | Status | LID | Address | City | State | Zip |
|---|----|-----------|--------|--------|-----|---------|------|-------|-----|

Case 23-10423-mkn Claim 100 Filed 06/29/23 Page 71 of 167

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 3050 [illegible] Rd | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 2211 S Broadway | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1214 Griggs Ave | Sherwood | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 5425 S 84th [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] W Pleasant [illegible] | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 8561 [illegible] Rd | Barrington Hills | IL | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 6751 Hwy 21 West | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 5040 [illegible] Rd | La Vista | NE | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 2282 [illegible] | Medford | OR | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1126 Aspen Ave | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1027 [illegible] Ferry St | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 5810 E Lone Star [illegible] Hwy [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] Independence Pkwy #114 | Plano | TX | 75025 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1916 [illegible] Main St | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 2350 South 13th Street | [illegible] | TX | [illegible] |
| [illegible] | cancloud1640 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 35 Fairview Rd | [illegible] | [illegible] | [illegible] |
| [illegible] | cancloud1641 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1321 7th Street | Eureka | [illegible] | [illegible] |
| [illegible] | cancloud1642 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 2020 [illegible] Ave | [illegible] | [illegible] | [illegible] |
| [illegible] | cancloud1643 | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | Hot Springs | [illegible] | [illegible] |
| [illegible] | cancloud1644 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1604 Potomac Ave | Pittsburgh | PA | 15216 |
| [illegible] | cancloud1645 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1145 [illegible] Ave | [illegible] | OH | [illegible] |
| [illegible] | cancloud1646 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 5441 Main [illegible] | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 8701 [illegible] Mill River | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4601 NW 63rd St | Oklahoma City | OK | 73132 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 800 [illegible] Box [illegible] | Palmer | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 616 Rte 31 | [illegible] | NJ | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 427 Bedford Rd | Bedford | TX | 76022 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 3600 Broadmoor | Houston | TX | 77022 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] N Central Expressway #150 & #300 | Paris | TX | [illegible] |
| 777 | cancloud1655 | ColeKepro 3.0 | 143690 | Active | [illegible] | 13201 Pond Springs Rd | Austin | TX | 78729 |
| 778 | cancloud1656 | ColeKepro 3.0 | 143691 | Active | [illegible] | 112 Brazos Street | West Columbia | TX | 77486 |
| 779 | cancloud1657 | ColeKepro 3.0 | 143692 | Active | [illegible] | 2829 Briargate Parkway | Colorado Springs | CO | 80920 |
| 780 | cancloud1658 | ColeKepro 3.0 | 143693 | Active | 120844 | 482 Bell Rd | Nashville | TN | 37217 |
| 781 | cancloud1659 | ColeKepro 3.0 | 143694 | Active | 117922 | 2216 Gravois Ave | St. Louis | MO | 63104 |
| 782 | cancloud1660 | ColeKepro 3.0 | 143695 | Active | 124041 | [illegible] E Washington St | Stephenville | TX | 76401-[illegible] |
| 783 | cancloud1661 | ColeKepro 3.0 | 143696 | Active | 103616 | 11003 Oswego St | Englewood | CO | 0 |
| 784 | cancloud1662 | ColeKepro 3.0 | 143697 | Active | 120116 | 1400 Coggin Ave | Brownwood | TX | 76801 |
| 785 | cancloud1663 | ColeKepro 3.0 | 143698 | Active | 110724 | 14535 Memorial @ Dairy Ashford | Houston | TX | 77079-[illegible] |
| 786 | cancloud1664 | ColeKepro 3.0 | 143699 | Active | 110336 | 1508 University Suite 700 | Kissimmee | FL | 34744 |
| 787 | cancloud1665 | ColeKepro 3.0 | 143700 | Active | 110227 | 3200 [illegible] State Highway 158 | Midland | TX | 79706 |
| 788 | cancloud1666 | ColeKepro 3.0 | 143701 | Active | 110084 | 24508 Garrett Highway, PO Box 276 | McHenry | MD | 21541 |
| 789 | cancloud1668 | ColeKepro 3.0 | 143703 | Active | 117763 | 5161 W Main St | Kalamazoo | MI | 49009 |
| 790 | cancloud1669 | ColeKepro 3.0 | No serial # found | Active | 102857 | 800 S. Thompson Suite A | Springdale | AR | 72764 |
| 791 | cancloud1670 | ColeKepro 3.0 | 143705 | Active | 116835 | 3301 Sunset Boulevard | San Angelo | TX | 76904 |
| 792 | cancloud1671 | ColeKepro 3.0 | 143706 | Active | 117336 | 2003 S. Stockton Avenue | Monahans | TX | 79756 |
| 793 | cancloud1672 | ColeKepro 3.0 | 143707 | Active | 117543 | 2210 Miami St | South Bend | IN | 46613 |
| 794 | cancloud1673 | ColeKepro 3.0 | 143708 | Active | 120054 | 10100 Beechnut | Houston | TX | 77072 |
| 795 | cancloud1674 | ColeKepro 3.0 | 143709 | Active | 101120 | 7421 82nd Street | Lubbock | TX | 79424 |
| 796 | cancloud1675 | ColeKepro 3.0 | 143710 | Active | 124935 | 1890 Ronald Regan Blvd. Ste 100 | Cedar Park | TX | 78613 |
| 797 | cancloud1676 | ColeKepro 3.0 | 143711 | Active | 116037 | 2800 N. Shepherd Dr | Houston | TX | 77008 |
| 798 | cancloud1679 | ColeKepro 3.0 | 143714 | Active | 116452 | 901 W Chicago Ave | East Chicago | IN | 46312 |
| 799 | cancloud1680 | ColeKepro 3.0 | 143715 | Active | 114111 | 2725 South H Street | Bakersfield | CA | 93304 |
| 800 | cancloud1681 | ColeKepro 3.0 | 143716 | Active | 116128 | 1702 Pass Rd #E | Biloxi | MS | 39531 |
| 801 | cancloud1682 | ColeKepro 3.0 | 143717 | Active | 120271 | 5483 Burlington Pike | Burlington | KY | 41005 |
| 802 | cancloud1683 | ColeKepro 3.0 | 143718 | Active | 115334 | 1850 Camden Ferry Rd | Columbia | SC | 29209 |
| 803 | cancloud1684 | ColeKepro 3.0 | 143719 | Active | 121233 | 1106 West Wallace Street | San Saba | TX | 76877 |
| 804 | cancloud1686 | ColeKepro 3.0 | 143721 | Active | 124818 | 1032 West 2nd Street | Portales | NM | 88130 |
| 805 | cancloud1687 | ColeKepro 3.0 | 143722 | Active | 115338 | 909 Curtiss Ave | Schertz | TX | 78154 |
| 806 | cancloud1688 | ColeKepro 3.0 | 143723 | Active | 115512 | 865 Powell St | San Francisco | CA | 94108 |
| 807 | cancloud1689 | ColeKepro 3.0 | 143724 | Active | 115282 | 11001 S Parker Rd | Parker | CO | 80134 |
| 808 | cancloud1690 | ColeKepro 3.0 | 143725 | Active | 104818 | 200 East Denby Ave | Melrose | NM | 88124 |
| 809 | cancloud1691 | ColeKepro 3.0 | 143726 | Active | 117741 | 2012 W College Ave | Milwaukee | WI | 53221 |
| 810 | cancloud1692 | ColeKepro 3.0 | 143727 | Active | 116008 | 1418 W 3rd St | Sioux City | IA | 51103 |
| 811 | cancloud1693 | ColeKepro 3.0 | 143728 | Active | 115354 | 84 SW Port St. Lucie Blvd | Port St. Lucie | FL | 34953 |
| 812 | cancloud1694 | ColeKepro 3.0 | 143729 | Active | 124873 | 135 Robert E Lee Blvd | New Orleans | LA | 70124 |
| 813 | cancloud1695 | ColeKepro 3.0 | 143730 | Active | 125464 | 2315 Colorado Blvd Ste 160 | Denton | TX | 76205 |
| 814 | cancloud1696 | ColeKepro 3.0 | 143731 | Active | [illegible] | 2273 New Holland Pike | Lancaster | PA | 17601 |
| 815 | cancloud1697 | ColeKepro 3.0 | 143732 | Active | 124447 | 1800 Lockwood St | Tahoka | TX | 79373 |
| 816 | cancloud1698 | ColeKepro 3.0 | 143733 | Active | 125383 | 2423 SOUTH HWY 3 | NORTHFIELD | MN | 55057 |
| 817 | cancloud1699 | ColeKepro 3.0 | 143734 | Active | 124529 | 4802 Wolflin Ave | Amarillo | TX | 79106 |
| 818 | cancloud1700 | ColeKepro 3.0 | 143735 | Active | 117793 | 1210 Lakeland Hills Blvd | Lakeland | FL | 33805 |
| 819 | cancloud1701 | ColeKepro 3.0 | 143736 | Active | 114435 | 1515 Panama Lane | Bakersfield | CA | 93307 |
| 820 | cancloud1702 | ColeKepro 3.0 | 143737 | Active | 116342 | 2664 E Vineyard Ave | Oxnard | CA | 93036 |
| 821 | cancloud1703 | ColeKepro 3.0 | 143738 | Active | 117532 | 3715 Sweeten Creek Rd | Arden | NC | 28704 |
| 822 | cancloud1704 | ColeKepro 3.0 | 143739 | Active | 120355 | 18767 County Road 357 | Dublin | TX | 76446-5107 |
| 823 | cancloud1705 | ColeKepro 3.0 | 143740 | Active | 116851 | 726 Southwest 185th Avenue | Beaverton | OR | 97006 |
| 824 | cancloud1706 | ColeKepro 3.0 | 143741 | Active | 117321 | 1610 E Fountain Blvd | Colorado Springs | CO | 80903 |
| 825 | cancloud1707 | ColeKepro 3.0 | 143742 | Active | 115844 | 520 Michigan Ave | Chicago | IL | 60605 |
| 826 | cancloud1708 | ColeKepro 3.0 | 143743 | Active | 115244 | 4840 Rangeline | Columbia | MO | 65202 |
| 827 | cancloud1709 | ColeKepro 3.0 | 143744 | Active | 115151 | 204 Maple St | Harveysburg | OH | 45032 |
| 828 | cancloud1710 | ColeKepro 3.0 | 143745 | Active | 117344 | 150 S Grand Ave | Lyons | KS | 67554-2834 |
| 829 | cancloud1711 | ColeKepro 3.0 | 143746 | Active | 113815 | 184 Reservoir Ave | Pawtucket | RI | 2860 |
| 830 | cancloud1712 | ColeKepro 3.0 | 143747 | Active | 124887 | 300 Southview Plaza | O Fallon | IL | 62269 |
| 831 | cancloud1713 | ColeKepro 3.0 | 143748 | Active | 116061 | 3111 Woodridge Dr. Suite 500 | Houston | TX | 77087 |
| 832 | cancloud1714 | ColeKepro 3.0 | 143749 | Active | 124449 | 2134 N Vermont Ave | Los Angeles | CA | 90027 |
| 833 | cancloud1715 | ColeKepro 3.0 | 143750 | Active | 124833 | 1800 S. Muskogee Ave. Suite 5-6 | Tahlequah | OK | 74464 |
| 834 | cancloud1716 | ColeKepro 3.0 | 143751 | Active | 115330 | 215 Pennington Ave S | THIEF RIVER FAL | MN | 56701 |
| 835 | cancloud1717 | ColeKepro 3.0 | 143752 | Active | 124811 | 327 E. Sumner Ave | Fort Sumner | NM | 88119 |
| 836 | cancloud1718 | ColeKepro 3.0 | 143753 | Active | 124021 | 1301 W Henderson | Cleburne | TX | 76031 |
| 837 | cancloud1719 | ColeKepro 3.0 | 143754 | Active | 115325 | 1230 MS-42 | Sumrall | MS | 39482 |
| 838 | cancloud1720 | ColeKepro 3.0 | 143755 | Active | 115432 | 3322 N Kickapoo Ave | Shawnee | OK | 74804 |
| 839 | cancloud1721 | ColeKepro 3.0 | 143756 | Active | 113315 | 400 N Kings Hwy Suite [illegible] | Myrtle Beach | SC | 29577 |
| 840 | cancloud1722 | ColeKepro 3.0 | 143757 | Active | 113550 | 800 E 24th St | Yuma | AZ | 85365 |
| 841 | cancloud1723 | ColeKepro 3.0 | 143758 | Active | 113177 | 1414 E Geneva St | Delavan | WI | 53115 |
| 842 | cancloud1724 | ColeKepro 3.0 | 143759 | Active | 124165 | 105 East Main | Hobbs | NM | 88240 |
| 843 | cancloud1725 | ColeKepro 3.0 | 143761 | Active | 113547 | 9900 Blue Ridge Blvd | Kansas City | MO | 64134 |
| 844 | cancloud1727 | ColeKepro 3.0 | 143762 | Active | 119400 | 4602 Lakeview Pkwy | Rowlett | TX | 75088 |
| 845 | cancloud1729 | ColeKepro 3.0 | 143763 | Active | 113355 | 6031 W Northern Ave | Glendale | AZ | 85301 |
| 846 | cancloud1728 | ColeKepro 3.0 | 143764 | Active | 115261 | 19880 Dam St | Chester | VA | 23836 |
| 847 | cancloud1730 | ColeKepro 3.0 | 143765 | Active | 115440 | 3830 N 14th St | St Louis | MO | 63107 |
| 848 | cancloud1731 | ColeKepro 3.0 | 143766 | Active | 114732 | 3571 W Armitage Ave | Chicago | IL | 60647 |
| 849 | cancloud1732 | ColeKepro 3.0 | 143767 | Active | 124444 | 3008 W Slaughter Ln | Austin | TX | 78748 |
| 850 | cancloud1733 | ColeKepro 3.0 | 143768 | Active | [illegible] | 1201 Airport Rd | [illegible] | [illegible] | [illegible] |
| 851 | cancloud1734 | ColeKepro 3.0 | 143769 | Active | [illegible] | 5528 MS-15 | [illegible] | MS | [illegible] |
| 852 | cancloud1735 | ColeKepro 3.0 | 143770 | Active | [illegible] | 2110 Barrow St | Abilene | TX | 79605 |
| 853 | cancloud1736 | ColeKepro 3.0 | 143771 | Active | 117730 | 1021 15th Avenue SE | Rochester | MN | 55904 |
| 854 | cancloud1738 | ColeKepro 3.0 | 143773 | Active | 118439 | 300 N Macon St | Bevier | MO | 63532 |
| 855 | cancloud1739 | ColeKepro 3.0 | 143774 | Active | [illegible] | 430 South 1st Street | King City | CA | 93930 |

Case 23-10423-mkn Claim 100 Filed 06/09/23 Page 73 of 107

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143548 | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | KS | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | College Station | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] Avenue | Milwaukee | WI | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | WV | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | 117224 | [illegible] | [illegible] | MO | 30024 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | Asheville | NC | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | 124426 | [illegible] | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | 124474 | [illegible] | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143811 | Active | [illegible] | [illegible] | [illegible] | WY | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143812 | Active | 124474 | [illegible] | Grand Rapids | MI | 49548 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | CA | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | IL | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | 121683 | [illegible] Main | [illegible] | OH | 45503 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] Williams St | Paulding | OH | 45879 |
| [illegible] | [illegible] | ColeKepro 3.0 | 143818 | Active | [illegible] | [illegible] Main Street | [illegible] | CA | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143819 | Active | [illegible] | [illegible] Plaza | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143820 | Active | [illegible] | [illegible] | [illegible] HEIGHTS | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143822 | Active | [illegible] | [illegible] | Falls Church | VA | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143823 | Active | [illegible] | [illegible] Ave | [illegible] | IL | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143824 | Active | [illegible] | 1414 [illegible] | HOUSTON | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143825 | Active | [illegible] | [illegible] Watauga Rd | Fort Worth | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143826 | Active | [illegible] | [illegible] Broadway | Green Bay | WI | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143827 | Active | [illegible] | [illegible] | Irving | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143828 | Active | [illegible] | [illegible] | Irving | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | 124410 | [illegible] | Clyde | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 52 [illegible] Main Street | Pawtucket | RI | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | San Antonio | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143032 | Active | [illegible] | [illegible] Road | Lewisville | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143033 | Active | [illegible] | [illegible] Glenwood Way | San Angelo | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143034 | Active | [illegible] | 503 E Main St | Lexington | [illegible] | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143035 | Active | [illegible] | 3011 Woodman Ave | Atlanta | GA | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143036 | Active | [illegible] | [illegible] East Ave | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143037 | Active | [illegible] | [illegible] Mooney Blvd | Visalia | CA | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | 143038 | Active | [illegible] | [illegible] Main St | [illegible] | TX | [illegible] |
| [illegible] | candcloud1904 | ColeKepro 3.0 | 143039 | Active | 120159 | [illegible] | Sheridan | WY | 82801 |
| [illegible] | candcloud1905 | ColeKepro 3.0 | 143040 | Active | 120630 | [illegible] | Dallas | TX | [illegible] |
| [illegible] | candcloud1906 | ColeKepro 3.0 | 143041 | Active | 120185 | [illegible] Western Ave | Los Angeles | CA | [illegible] |
| [illegible] | candcloud1907 | ColeKepro 3.0 | 1430342 | Active | 120167 | [illegible] Drive | Hershey | PA | 17033 |
| [illegible] | candcloud1908 | ColeKepro 3.0 | No serial # found | Active | [illegible] | [illegible] N. Greenwich Rd [illegible] | Wichita | KS | 67226 |
| [illegible] | candcloud1910 | ColeKepro 3.0 | No serial # found | Active | 120186 | [illegible] E. Sheridan Road | Lawton | OK | 73505 |
| [illegible] | candcloud1912 | ColeKepro 3.0 | 143647 | Active | [illegible] | [illegible] Country Club Drive | Madera | CA | 93638 |
| [illegible] | candcloud1913 | ColeKepro 3.0 | 143648 | Active | [illegible] | [illegible] West [illegible] Street | Clovis | NM | 88101 |
| [illegible] | candcloud1915 | ColeKepro 3.0 | 143650 | Active | [illegible] | [illegible] WEST CENTRAL ENTRANCE | DULUTH | MN | [illegible] |
| [illegible] | candcloud1916 | ColeKepro 3.0 | 143651 | Active | 120143 | [illegible] | Bonham | TX | [illegible] |
| [illegible] | candcloud1917 | ColeKepro 3.0 | 143652 | Active | 112172 | [illegible] N State St | San Jacinto | CA | 92583 |
| [illegible] | candcloud1918 | ColeKepro 3.0 | 143653 | Active | 116321 | [illegible] Maple Ave | [illegible] | WV | 26354 |
| [illegible] | candcloud1919 | ColeKepro 3.0 | 143654 | Active | 116428 | [illegible] N 3rd St | [illegible] | PA | 19363 |
| [illegible] | candcloud1920 | ColeKepro 3.0 | No serial # found | Active | 116248 | [illegible] Village Place Way | Raymond | WA | [illegible] |
| [illegible] | candcloud1921 | ColeKepro 3.0 | 143656 | Active | 115318 | [illegible] | Baton Rouge | LA | 70808 |
| [illegible] | candcloud1922 | ColeKepro 3.0 | 143657 | Active | [illegible] | [illegible] N Mead St | Seattle | WA | 98118 |
| [illegible] | candcloud1923 | ColeKepro 3.0 | 143658 | Active | [illegible] | [illegible] Defiance St | Wapakoneta | OH | 45895 |
| [illegible] | candcloud1924 | ColeKepro 3.0 | 143659 | Active | [illegible] | [illegible] N. Bryant | San Angelo | TX | 76903 |
| [illegible] | candcloud1925 | ColeKepro 3.0 | 143660 | Active | 125463 | [illegible] Blvd | Los Angeles | CA | [illegible] |
| [illegible] | candcloud1926 | ColeKepro 3.0 | 143661 | Active | 120423 | [illegible] | Oakland Park | FL | 33309 |
| [illegible] | candcloud1927 | ColeKepro 3.0 | 143662 | Active | 120384 | [illegible] | Houston | TX | 77084 |
| [illegible] | candcloud1928 | ColeKepro 3.0 | 143663 | Active | [illegible] | [illegible] | KATY | TX | 77449 |
| [illegible] | candcloud1929 | ColeKepro 3.0 | No serial # found | Active | [illegible] | [illegible] | Orlando | FL | 32819 |
| [illegible] | candcloud1930 | ColeKepro 3.0 | 143665 | Active | 118416 | [illegible] N Oracle Rd | Tucson | AZ | 85705 |
| [illegible] | candcloud1931 | ColeKepro 3.0 | 143666 | Active | 124451 | [illegible] Ave | Dumas | TX | 79029 |
| [illegible] | candcloud1932 | ColeKepro 3.0 | No serial # found | Active | [illegible] | [illegible] W Main St | [illegible] | UT | 84032 |
| [illegible] | candcloud1933 | ColeKepro 3.0 | 143668 | Active | 116344 | [illegible] | Arden | NC | 28704 |
| [illegible] | candcloud1934 | ColeKepro 3.0 | 143669 | Active | 124994 | [illegible] Northwest Loop | Stephenville | TX | 76401-1702 |
| [illegible] | candcloud1935 | ColeKepro 3.0 | 143670 | Active | 124523 | [illegible] CENTRAL DR | BEDFORD | TX | 76021 |
| [illegible] | candcloud1936 | ColeKepro 3.0 | 143671 | Active | [illegible] | [illegible] West Cubes Ave | [illegible] | TX | [illegible] |
| [illegible] | candcloud1937 | ColeKepro 3.0 | 143672 | Active | 116342 | [illegible] E Valley Hwy | Kent | WA | 98032 |
| [illegible] | candcloud1938 | ColeKepro 3.0 | 143673 | Active | 124878 | [illegible] | [illegible] | TX | [illegible] |
| [illegible] | candcloud1939 | ColeKepro 3.0 | 143674 | Active | [illegible] | [illegible] Grande Ronde Rd | Grand Ronde | OR | 97347 |
| [illegible] | candcloud1941 | ColeKepro 3.0 | 143676 | Active | 121543 | 912 Penn Ave | Pittsburgh | PA | [illegible] |
| [illegible] | candcloud1942 | ColeKepro 3.0 | 143677 | Active | 116336 | [illegible] | Asheville | NC | 28803 |
| [illegible] | candcloud1944 | ColeKepro 3.0 | 143679 | Active | 116333 | 914 [illegible] Ave | Asheville | NC | 28806 |
| [illegible] | candcloud1945 | ColeKepro 3.0 | 143680 | Active | 116343 | [illegible] | Grants | NM | 87020 |
| [illegible] | candcloud1946 | ColeKepro 3.0 | 143681 | Active | [illegible] | [illegible] | San Angelo | TX | 76904 |
| [illegible] | candcloud1947 | ColeKepro 3.0 | 143682 | Active | [illegible] | 5505 Lakeview Parkway Ste 300 | Rowlett | TX | 75088 |
| [illegible] | candcloud1948 | ColeKepro 3.0 | 143683 | Active | [illegible] | 14700 Greenwood Ave N | Shoreline | WA | 98133 |
| [illegible] | candcloud1949 | ColeKepro 3.0 | 143684 | Active | 115315 | 1234 FM 1960 [illegible] | Humble | TX | 77346-2704 |
| [illegible] | candcloud1950 | ColeKepro 3.0 | 143685 | Active | 124873 | [illegible] West [illegible] | [illegible] | GA | [illegible] |
| [illegible] | candcloud1951 | ColeKepro 3.0 | 143686 | Active | 125489 | [illegible] | Chincoteague | VA | 23336 |
| [illegible] | candcloud1952 | ColeKepro 3.0 | 143687 | Active | 116177 | [illegible] NW Sheridan | Muskogee | OK | 73505 |
| [illegible] | candcloud1953 | ColeKepro 3.0 | 143688 | Active | 122384 | 328 Madison Avenue | Madison | IL | [illegible] |
| [illegible] | candcloud1954 | ColeKepro 3.0 | 143689 | Active | [illegible] | [illegible] 5th Ave | Moline | IL | 61265 |
| [illegible] | candcloud1956 | ColeKepro 3.0 | 143691 | Active | 120151 | 4475 Summit Bridge Rd | Middletown | DE | 19709 |
| [illegible] | candcloud1957 | ColeKepro 3.0 | 143692 | Active | 119845 | 8359 Sunrise Blvd | Plantation | FL | 33322 |
| [illegible] | candcloud1958 | ColeKepro 3.0 | 143693 | Active | 125822 | [illegible] South Freeway | Fort Worth | TX | 76115 |
| [illegible] | candcloud1959 | ColeKepro 3.0 | 143694 | Active | 120149 | [illegible] | WEST FARGO | ND | 58078 |
| [illegible] | candcloud1960 | ColeKepro 3.0 | 143695 | Active | 125614 | [illegible] W Van Buren St | Goodyear | AZ | 85338 |
| [illegible] | candcloud1962 | ColeKepro 3.0 | 143697 | Active | 125495 | [illegible] | Dallas | TX | [illegible] |
| [illegible] | candcloud1963 | ColeKepro 3.0 | 143698 | Active | 125488 | [illegible] E Main St | [illegible] | IL | [illegible] |
| [illegible] | candcloud1965 | ColeKepro 3.0 | 144000 | Active | 117843 | [illegible] Parker Rd [illegible] | Plano | TX | 75074 |
| [illegible] | candcloud1966 | ColeKepro 3.0 | 144001 | Active | 119116 | 4970 Highway 290 West [illegible] | Austin | TX | 78735 |
| [illegible] | candcloud1967 | ColeKepro 3.0 | 144002 | Active | 125482 | [illegible] | San Antonio | TX | 78218 |
| [illegible] | candcloud1968 | ColeKepro 3.0 | 144003 | Active | 124592 | [illegible] Cleveland Road | Granger | IN | 46530 |
| [illegible] | candcloud1969 | ColeKepro 3.0 | 144004 | Active | 103125 | 2460 Algoma Ave NE [illegible] | Rockford | MI | 49341 |
| [illegible] | candcloud1970 | ColeKepro 3.0 | 144005 | Active | 120118 | 1651 WASHINGTON STREET | GRAND FORKS | ND | 58201 |
| [illegible] | candcloud1971 | ColeKepro 3.0 | 144006 | Active | 124627 | [illegible] IH 35 South, Suite [illegible] | New Braunfels | TX | 78130 |
| [illegible] | candcloud1972 | ColeKepro 3.0 | 144007 | Active | 125604 | [illegible] S Hampton Rd | Dallas | TX | 75208 |
| [illegible] | candcloud1973 | ColeKepro 3.0 | 144008 | Active | 124671 | [illegible] N FM 620 [illegible] | Austin | TX | 78726 |
| [illegible] | candcloud1974 | ColeKepro 3.0 | 144009 | Active | [illegible] | [illegible] Terry Road | Jackson | MS | 39212 |
| [illegible] | candcloud1975 | ColeKepro 3.0 | 144010 | Active | 119420 | [illegible] | Mount Prospect | IL | 60056 |
| [illegible] | candcloud1976 | ColeKepro 3.0 | 144011 | Active | 125496 | 2750 South Hulen Street | Fort Worth | TX | 76109 |
| [illegible] | candcloud1977 | ColeKepro 3.0 | 144012 | Active | 124861 | 401 W Main St | [illegible] | TX | [illegible] |
| [illegible] | candcloud1978 | ColeKepro 3.0 | 144013 | Active | 103148 | 3316 W Indian School Rd | Phoenix | AZ | 85017 |
| [illegible] | candcloud1979 | ColeKepro 3.0 | 144014 | Active | 117315 | [illegible] S Main St | [illegible] | NC | [illegible] |
| [illegible] | candcloud1981 | ColeKepro 3.0 | 144015 | Active | [illegible] | [illegible] Kupler Rd | Kailua | HI | 96734 |

Case 23-10423-mkn Claim 100 Filed 06/09/23 Page 74 of 107

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1074 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | Los Angeles | CA | [illegible] |
| 1075 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 5755 [illegible] | [illegible] | TX | [illegible] |
| 1076 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | CA | [illegible] |
| 1077 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | TX | [illegible] |
| 1078 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | FL | [illegible] |
| 1079 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 1080 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | FL | [illegible] |
| 1081 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | TX | [illegible] |
| 1082 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | TX | [illegible] |
| 1083 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | CA | [illegible] |
| 1084 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 145 Main [illegible] | [illegible] | MO | [illegible] |
| 1085 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 4411 Seminole [illegible] | [illegible] | TX | [illegible] |
| 1086 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | Abilene | TX | [illegible] |
| 1087 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Avenue | Creston | IA | [illegible] |
| 1088 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 105 [illegible] Dr | [illegible] | TX | [illegible] |
| 1089 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | OR | [illegible] |
| 1090 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | CA | [illegible] |
| 1091 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 24 [illegible] St S | Wisconsin Rapids | WI | [illegible] |
| 1092 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | MS | [illegible] |
| 1093 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] North Texas Avenue | Bryan | TX | 77803 |
| 1094 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | San Angelo | TX | 76901 |
| 1095 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Columbus Ave | Louisville | MS | 39339 |
| 1096 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2108 N Sheridan Rd | Lawton | OK | 73505 |
| 1097 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2900 [illegible] Drive | Clovis | NM | 88101 |
| 1098 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | SC | [illegible] |
| 1099 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 458 E [illegible] Ave | [illegible] | KS | 67501-2007 |
| 1100 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Oklahoma Ave | Woodward | OK | 73801 |
| 1101 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Madison Rd | Cincinnati | OH | 45227 |
| 1102 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | TN | [illegible] |
| 1103 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 112 Northeast [illegible] | Palmyra | PA | [illegible] |
| 1104 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Rd | [illegible] | OH | [illegible] |
| 1105 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 4840 [illegible] | Columbia | MO | [illegible] |
| 1106 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 5216 De Zavala Road Suite [illegible] | San Antonio | TX | 78249 |
| 1107 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Hwy [illegible] | Prairie Hill | TX | [illegible] |
| 1108 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 275 White St | Danbury | CT | [illegible] |
| 1109 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 945 S Main St | Ada | OH | 45810 |
| 1110 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 1111 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] S Limestone St | Springfield | OH | [illegible] |
| 1112 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] LAKE ST [illegible] | MINNEAPOLIS | MN | [illegible] |
| 1113 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 211 Elmora Ave | Elizabeth | NJ | [illegible] |
| 1114 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Penn Ave | West Lawn | PA | [illegible] |
| 1115 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Hwy 1 W | Iowa City | IA | 52246 |
| 1116 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] N Navarro St | Victoria | TX | 77904 |
| 1117 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Ave | Toledo | OH | [illegible] |
| 1118 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] W Kiest Blvd | Dallas | TX | 75224 |
| 1119 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 435 West [illegible] Street | Lena | IL | 61048 |
| 1120 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Thousand Oaks | San Antonio | TX | 78233 |
| 1121 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1701 West Alabama St | Houston | TX | 77098 |
| 1122 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1002 W Washington Ave | Yakima | WA | [illegible] |
| 1123 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] U S 59 | Humble | TX | [illegible] |
| 1124 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] E Belknap St | Fort Worth | TX | 76111 |
| 1125 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] W Washington St | Fort Ashby | WV | 26719 |
| 1126 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 600 W College | Roswell | NM | 88201 |
| 1127 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 3754 W Charleston Blvd | Las Vegas | NV | 89102 |
| 1128 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] N Highway 377 | Pilot Point | TX | 76258 |
| 1129 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 401 N Austin St | Comanche | TX | [illegible] |
| 1130 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1427 W Duval Street | Troup | TX | 75789 |
| 1131 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 700 East 63rd Street | Kansas City | MO | [illegible] |
| 1132 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | South Bend | IN | [illegible] |
| 1133 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] S Halsted St | Chicago | IL | [illegible] |
| 1134 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 203 E Government St | Brandon | MS | 39042 |
| 1135 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 311 Norwich-New London Turnpike | Montville | CT | 6382 |
| 1136 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 211 WOOSTER STREET | LODI | OH | 44254 |
| 1137 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2465 Lineville Rd | Howard | WI | 54313 |
| 1138 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 9624 SW Hall Blvd | Beaverton | OR | [illegible] |
| 1139 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 3505 Lincoln Way Ste 105 | Ames | IA | 50014 |
| 1140 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 130 N. Cammann | Coos Bay | OR | 97420 |
| 1141 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 3717 LEXINGTON AVE NORTH | ARDEN HILLS | MN | [illegible] |
| 1142 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1400 N State Rd 7 | Lauderhill | FL | 33313 |
| 1143 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2421 E Morgan Ave | Evansville | IN | [illegible] |
| 1144 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2124 N Fountain Green Rd | Bel Air | MD | 21015 |
| 1145 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Perkiomen Ave | Reading | PA | [illegible] |
| 1146 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 7021 E Memorial Dr | Tulsa | OK | 74133 |
| 1147 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 274 W Water St | Oak Harbor | OH | 43449 |
| 1148 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1121 Churchmans Rd | Newark | DE | 19713 |
| 1149 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1200 N Green St | Henderson | KY | 42420 |
| 1150 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2836 Highway #41 | Henderson | KY | 42420 |
| 1151 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 401 W Court Ave | Jeffersonville | IN | 47130 |
| 1152 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 149 S 7th St | Coos Bay | OR | 97420 |
| 1153 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1810 CLAREMONT AVE | ASHLAND | OH | [illegible] |
| 1154 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] E Morgan Ave | Evansville | IN | 47715 |
| 1155 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] SE Foster Rd | Portland | OR | 97206 |
| 1156 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 215 N Vine | Arthur | IL | 61911 |
| 1157 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 490 Frelinghuysen Ave | Newark | NJ | 7114 |
| 1158 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 715 New Dallas Highway | Lacy Lakeview | TX | 76705 |
| 1159 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 7298 Big Bend Boulevard | Webster Groves | MO | 63119 |
| 1160 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2500 Bernadette Drive | Columbia | MO | 65203 |
| 1161 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 444 Riverside Dr | Espanola | NM | 87532 |
| 1162 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 112 E 1st Street | Newberg | OR | 97132 |
| 1163 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1515 E Wells Ave | Pierre | SD | [illegible] |
| 1164 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] STREET WEST | ST. LOUIS PARK | MN | [illegible] |
| 1165 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Pacific Ave S | Tacoma | WA | 98444 |
| 1166 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 3800 RICE CREEK ROAD | NEW BRIGHTON | MN | 55112 |
| 1167 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| 1168 | [illegible] | [illegible] | | Active | [illegible] | 6107 Hwy 221 | Roebuck | SC | 29376 |
| 1169 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 6700 NE 162nd Ave [illegible] | Vancouver | WA | 98682 |
| 1170 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1176 BEN FRANKLIN HWY W | DOUGLASSVILLE | PA | 19518 |
| 1171 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1515 Avenue A | Lubbock | TX | [illegible] |
| 1172 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 725 S WEST END BLVD SUITE | QUAKERTOWN | PA | 18951 |
| 1173 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 828 Mineral Ave | Mineral | VA | 23117 |
| 1174 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] HWY [illegible] | Little Elm | TX | 75068 |
| 1175 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 5724 East W.T. Harris Boulevard | Charlotte | NC | 28215 |
| 1176 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1005 Hutchings | Ballinger | TX | 76821 |
| 1177 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 13015 Jupiter Rd | Dallas | TX | 75238 |
| 1178 | [illegible] | [illegible] | | Active | [illegible] | 1844 E March Ln | Stockton | CA | 95210 |
| 1179 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1051 West Clinton Avenue | Fresno | CA | [illegible] |
| 1180 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 4297 MS-4 | Holly Springs | MS | 38635 |
| 1181 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1002 Joppa Farm Rd | Joppa | MD | 21085 |
| 1182 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 130 Grant Ave | Junction City | KS | 66441 |

Case 23-10423-mkn Claim 100 Filed 06/09/23 Page 78 of 107

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | 145000 | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2932 ... Ave Suite | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | Las Vegas | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Highway [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] South [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | 124442 | 751 Spring Street | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Fair Ave | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | Des Moines | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | 118332 | [illegible] | Pittsburgh | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] Sunset Ave | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 2300 7th Ave | Seattle | WA | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] W Clinton St | Goshen | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1100 E Wadley Avenue | Midland | TX | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 4400 ALTAMA AVE | BRUNSWICK | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 45 E Muskegon Ave | Muskegon | MI | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1665 [illegible] | [illegible] Springs | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 3601 Columbus Pike | Lewis Center | OH | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 1330 W Waters Ave [illegible] | Tampa | FL | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Blvd | Los Angeles | CA | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | Concord | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | Active | [illegible] | 821 South [illegible] Street | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] Lakewood | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 105 East 8th Street | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 5000 John Ben Sheppard Pkwy | Odessa | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | Hwy 16 and Hwy 135 | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 338 NE Hwy 20 | Toledo | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] Kewanee Rd | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2000 West Pierce | Carlsbad | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2500 Scottsville Rd | Bowling Green | KY | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1221 Washington Ave | St. Louis | MO | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 4263 E Main St | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 421 E North St | Waukesha | WI | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 620 Pacific Blvd SE | Albany | OR | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 574 Old Hwy 8 NW | New Brighton | MN | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | No serial # found | Active | [illegible] | 966 Orange Ave | Daytona Beach | FL | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1600 Elk St | Rock Springs | WY | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 855 North Fair Oaks Avenue | Pasadena | CA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2185 Richmond Tappahannock | Manquin | VA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 233 South 1st St | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 3922B US 59 N, SUITE 103 | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2988 Tamiami Trail | Port Charlotte | FL | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | 115420 | 1302 N. CHARLOTTE STREET | POTTSTOWN | PA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 424 West 9th Street | Plainview | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2600 S Dupont Hwy | Dover | DE | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 572 Longview Plaza | Lexington | KY | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 901 E Mallory Bridge Rd | Seagoville | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1130 US HWY 51 Bypass W Attn Route 36 & Dyersburg | Dyersburg | TN | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2200 South 10th Street | McAllen | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1320 N. Prince | Clovis | NM | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] | Red Hill | PA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1888 Hornsville Road | West Mifflin | PA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1372 Lincolnway East | South Bend | IN | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 100 N 1st St | [illegible] | AR | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2223 Wabash Ave | Terre Haute | IN | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2000 N Neil St | Champaign | IL | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2915 William Penn HWY | Fredericksburg | PA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1850 N Central Expressway | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 3622 River Road | Amarillo | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1620 Bay Ave | Ocean Park | WA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | No serial # found | Active | [illegible] | 2632 Alpine Road | Columbia | SC | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 320 N Main St | Providence | [illegible] | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] E Highway 302 | Kermit | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 140 Montecillo Blvd #B-4 | El Paso | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 457 W Eldorado Pkwy | Little Elm | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 500 E Runnels St | Mineral Springs | AR | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1013 W North Ave | Pittsburgh | PA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | No serial # found | Active | [illegible] | 318 S Hannock St | [illegible] | PA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 5130 Richmond [illegible] Loop 610 | Houston | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 515 College Park Lane | Georgetown | DE | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 3920 Hull Street Rd | Richmond | VA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] USA | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 517 W. Main St | Easley | SC | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2733 Stanley Street | Stevens Point | WI | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] USA | Active | [illegible] | 804 W Main St | [illegible] | OK | [illegible] |
| [illegible] | corpcloud2560 | CoreKeeps 3.0 | 144522 | Active | 115438 | 551 N Date St | Truth or Consequences | NM | 87901 |
| [illegible] | corpcloud2561 | CoreKeeps 3.0 | 144525 | Active | [illegible] | 7332 W Diversey Ave | Chicago | IL | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 4125 Taylor Blvd St. B | Louisville | KY | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 8472 College Rd | Lisle | IL | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | No serial # found | Active | [illegible] | 20600 STATE HWY 7 | SHOREWOOD | MN | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 5740 Atlantic Ave | Long Beach | CA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 37167 Sierra Hwy | Palmdale | CA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1020 [illegible] ROAD | EAGAN | MN | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | [illegible] Franklin St | Waterloo | IA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 1514 S Milton Rd | Flagstaff | AZ | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 3430 Highway 6 South | Houston | TX | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 5133 Wichita St | Fort Worth | TX | [illegible] |
| [illegible] | corpcloud2582 | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 5858 LA CENTRAL AVE NE | ALBERTVILLE | MN | [illegible] |
| [illegible] | corpcloud2583 | CoreKeeps 3.0 | [illegible] | Active | 101503 | 1010 N Spaulding Ave | Los Angeles | CA | [illegible] |
| [illegible] | corpcloud2584 | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 2450 S [illegible] Dr #Suite 100 | Las Vegas | NV | [illegible] |
| [illegible] | corpcloud2585 | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 901 E Gladstone St | Azusa | CA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | 116328 | 228 West Main | [illegible] | CA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 5408 Whitsett Ave | Los Angeles | CA | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 423 N Broadway | Portland | TN | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 10160 Covington Cross Drive | Las Vegas | NV | [illegible] |
| [illegible] | [illegible] | CoreKeeps 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |

Case 23-10423-mkn   Doc 986   Entered 08/06/23 10:23:41   Page 74 of 91

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 5510 E [illegible] | Tucson | AZ | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] Wilshire Blvd | Santa Monica | CA | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] Street | Las Vegas | NV | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] Ave | [illegible] | CA | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | 116854 | [illegible] | [illegible] | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] Ave | [illegible] | HI | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 2101 W Lake Mary Blvd | Sanford | FL | 32773 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | Greensboro | NC | 27405 |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | 116842 | [illegible] | Destin | FL | 32541 |
| [illegible] | [illegible] | ColeKepro 3.0 | 145604 | Active | [illegible] | [illegible] S [illegible] Ave | Dallas | TX | [illegible] |
| [illegible] | [illegible] | ColeKepro 3.0 | [illegible] | Active | 114277 | 148 S Atlantic Ave | Daytona Beach | FL | 32118 |
| [illegible] | concloud2953 | ColeKepro 3.0 | 1452 | Active | 117585 | 2750 E [illegible] Blvd | Fort Lauderdale | FL | [illegible] |
| [illegible] | concloud2954 | ColeKepro 3.0 | 145612 | Active | 117435 | [illegible] Street | Wichita Falls | TX | 76301 |
| [illegible] | concloud2961 | ColeKepro 3.0 | 145612 | Active | 116921 | 135 E 8th St | Philadelphia | PA | [illegible] |
| [illegible] | concloud2962 | ColeKepro 3.0 | 145633 | Active | 118734 | [illegible] Parkside St | Worcester | MA | [illegible] |
| [illegible] | concloud2963 | ColeKepro 3.0 | 145658 | Active | 120993 | [illegible] S 25th Ave | Hollywood | FL | [illegible] |
| [illegible] | concloud2964 | ColeKepro 3.0 | 145637 | Active | 117327 | 720 Southwest [illegible] Avenue | [illegible] | OR | 97038 |
| [illegible] | concloud2965 | ColeKepro 3.0 | 145633 | Active | 117330 | [illegible] | [illegible] | MI | [illegible] |
| [illegible] | concloud2966 | ColeKepro 3.0 | 145641 | Active | 117215 | [illegible] | Grand Ronde | OR | [illegible] |
| [illegible] | concloud2967 | ColeKepro 3.0 | 145649 | Active | 117534 | [illegible] Main St | Williston | SC | 29853 |
| [illegible] | concloud2968 | ColeKepro 3.0 | 145621 | Active | 117539 | 337 Park Ave | Sioux City | IA | [illegible] |
| [illegible] | concloud2969 | ColeKepro 3.0 | 145615 | Active | 117535 | [illegible] | Carrollton | TX | [illegible] |
| [illegible] | concloud2970 | ColeKepro 3.0 | No serial # found | Active | 115348 | [illegible] Euclid Avenue | Cleveland | OH | 44115 |
| [illegible] | concloud2972 | ColeKepro 3.0 | 145616 | Active | 124690 | [illegible] | Marble Falls | TX | 78654 |
| [illegible] | concloud2974 | ColeKepro 3.0 | 145647 | Active | 124330 | [illegible] Town [illegible] | Crescent Springs | KY | 41017 |
| [illegible] | concloud2976 | ColeKepro 3.0 | | Active | 121449 | 4601 E University Dr | Davie | FL | 33328 |
| [illegible] | concloud2975 | ColeKepro 3.0 | 145658 | Active | 125678 | 1102 E [illegible] St | Austin | TX | 78702 |
| [illegible] | concloud2976 | ColeKepro 3.0 | 145543 | Active | 118500 | 4237 Clyde Park Ave SW | Wyoming | MI | 49509 |
| [illegible] | concloud2977 | ColeKepro 3.0 | 145538 | Active | 120220 | [illegible] Blvd | Cape Coral | FL | 33993 |
| [illegible] | concloud2978 | ColeKepro 3.0 | | Active | 127941 | [illegible] Lakeview Dr | Garland | TX | 75043 |
| [illegible] | concloud2979 | ColeKepro 3.0 | 145612 | Active | 121570 | [illegible] W Main St | Hartsville | SC | 29550 |
| [illegible] | concloud2980 | ColeKepro 3.0 | No serial # found | Active | 112201 | [illegible] | Johnson City | TN | 37601 |
| [illegible] | concloud2981 | ColeKepro 3.0 | | Active | 135124 | 2585 Yucaipa Blvd | Yucaipa | CA | 92399 |
| [illegible] | concloud2983 | ColeKepro 3.0 | 145639 | Active | 117561 | 4002 [illegible] Ave | Paris | TX | 75460 |
| [illegible] | concloud2984 | ColeKepro 3.0 | 145625 | Active | 128469 | 5210 S University Dr [illegible] | Davie | FL | 33328 |
| [illegible] | concloud2985 | ColeKepro 3.0 | 145600 | Active | 115607 | 116 E Cherokee | Catoosa | OK | 74015 |
| [illegible] | concloud2986 | ColeKepro 3.0 | | Active | 128001 | 3000 Linden Ave | Dayton | OH | 45410 |
| [illegible] | concloud2987 | ColeKepro 3.0 | 145648 | Active | 121355 | [illegible] Ave | Westmont | IL | 60559 |
| [illegible] | concloud2988 | ColeKepro 3.0 | No serial # found | Active | 120616 | 12500 N Florida Ave | Tampa | FL | 33612 |
| [illegible] | concloud2989 | ColeKepro 3.0 | | Active | 135010 | 331 W 3rd Street | Los Angeles | CA | 90057 |
| [illegible] | concloud2990 | ColeKepro 3.0 | 145661 | Active | 120633 | 3422 NW 2nd Ave | Miami | FL | 33127 |
| [illegible] | concloud2991 | ColeKepro 3.0 | 145624 | Active | 128127 | 900 Main St | Pleasanton | KS | 66075 |
| [illegible] | concloud2993 | ColeKepro 3.0 | | Active | 104049 | 3887 Spring Rd SE | Smyrna | GA | 30080 |
| [illegible] | concloud2995 | ColeKepro 3.0 | 145612 | Active | 129124 | 10400 West Blue [illegible] | Milwaukee | WI | 53225 |
| [illegible] | concloud2996 | ColeKepro 3.0 | | Active | 129178 | 1100 South Military Trail | Deerfield Beach | FL | 0 |
| [illegible] | concloud2997 | ColeKepro 3.0 | 145244 | Active | 121276 | 4251 Palm Ave | Hialeah | FL | 33012 |
| [illegible] | concloud2998 | ColeKepro 3.0 | 145247 | Active | 129831 | 5835 Fairfield Avenue | Fort Wayne | IN | 46807 |
| [illegible] | concloud2999 | ColeKepro 3.0 | 145241 | Active | 128995 | 525 Chamber Dr | Milford | OH | 45150 |
| [illegible] | concloud3000 | ColeKepro 3.0 | 145542 | Active | 117655 | 1155 NW 69 St | Miami | FL | 33144 |
| [illegible] | concloud3001 | ColeKepro 3.0 | 145530 | Active | 121560 | 354 Beverly Pike | Elkins | WV | 26241 |
| [illegible] | concloud3002 | ColeKepro 3.0 | 145546 | Active | 121578 | 9801 N Cooper Rd | Chandler | AZ | 85225 |
| [illegible] | concloud3003 | ColeKepro 3.0 | 145655 | Active | 130045 | 610 N E Hwy 66 | Sayre | OK | 73662 |
| [illegible] | concloud3004 | ColeKepro 3.0 | 145628 | Active | 118601 | 6 Pond St | Ashland | MA | 2184 |
| [illegible] | concloud3008 | ColeKepro 3.0 | 145665 | Active | 128211 | 10210 Venice Blvd | Los Angeles | CA | 90034 |
| 2000 | concloud3010 | ColeKepro 3.0 | 145536 | Active | 128586 | 2734 NW 167th St | Miami Gardens | FL | 33054 |
| 2001 | concloud3011 | ColeKepro 3.0 | 145543 | Active | 117732 | 1435 SW 107th Ave #202c | Miami | FL | 33174 |
| 2002 | concloud3012 | ColeKepro 3.0 | 145547 | Active | 118605 | 2533 S McCall Rd #340 | Englewood | FL | 34224 |
| 2003 | concloud3013 | ColeKepro 3.0 | 145537 | Active | 121515 | 94-780 Lumiaina St | Waipahu | HI | 96797 |
| 2004 | concloud3015 | ColeKepro 3.0 | 145646 | Active | 142524 | 12290 SW 8th St | Miami | FL | 33184 |
| 2005 | concloud3016 | ColeKepro 3.0 | 145620 | Active | 130138 | 671 NE 125th St | North Miami | FL | 33161 |
| 2006 | concloud3017 | ColeKepro 3.0 | 145616 | Active | 121676 | 2816 S La Brea Ave | Los Angeles | CA | 90016 |
| 2007 | concloud3018 | ColeKepro 3.0 | | Active | 131474 | 203 N Central Ave | Roxana | IL | 62084 |
| 2008 | concloud3019 | ColeKepro 3.0 | | Active | 130381 | 1662 West Osage Street | Pacific | MO | 63069 |
| 2009 | concloud3020 | ColeKepro 3.0 | 145662 | Active | 129664 | 8021 E Burnside St | Portland | OR | 97215 |
| 2010 | concloud3021 | ColeKepro 3.0 | 145580 | Active | 127007 | 424 S Dawson St [illegible] | Dallas | TX | 75203 |
| 2011 | concloud3022 | ColeKepro 3.0 | 145661 | Active | 123164 | 9034 Sienna Crossing Dr | Missouri City | TX | 77459 |
| 2012 | concloud3023 | ColeKepro 3.0 | 145636 | Active | 118664 | 2035 NE 163rd St | Miami | FL | 33162 |
| 2013 | concloud3024 | ColeKepro 3.0 | No serial # found | Active | 118606 | 4304 N Johnsburg Rd | Johnsburg | IL | 60051 |
| 2014 | concloud3025 | ColeKepro 3.0 | 145247 | Active | 119882 | 6635 SW 40th St | Miami | FL | 33155 |
| 2015 | concloud3026 | ColeKepro 3.0 | 145665 | Active | 129094 | 1745 [illegible] Roosevelt Rd | Villa Park | IL | 60181 |
| 2016 | concloud3027 | ColeKepro 3.0 | 145614 | Active | 129411 | 44 Union Ave | Providence | RI | 2909 |
| 2017 | concloud3030 | ColeKepro 3.0 | 145656 | Active | 140150 | 2545 [illegible] | Sacramento | CA | 95833 |
| 2018 | concloud3032 | ColeKepro 3.0 | 145657 | Active | 133725 | 4311 Galley Rd | Colorado Springs | CO | 80915 |
| 2019 | concloud3033 | ColeKepro 3.0 | 145652 | Active | 130230 | 3196 Agua Fria St | Santa Fe | NM | 87507 |
| 2020 | concloud3035 | ColeKepro 3.0 | 145562 | Active | 109161 | 1514 E Lincoln Ave | Orange | CA | 92865 |
| 2021 | concloud3036 | ColeKepro 3.0 | | Active | 130554 | 587 Palm Canyon Dr #[illegible] | Borrego Springs | CA | 92004 |
| 2022 | concloud3038 | ColeKepro 3.0 | | Active | 137566 | 121 South Merchant Street | Effingham | IL | 62401 |
| 2023 | concloud3039 | ColeKepro 3.0 | | Active | 139657 | 1030 Broadway Suite [illegible] | Chula Vista | CA | 91911 |
| 2024 | concloud3042 | ColeKepro 3.0 | 145649 | Active | 124160 | 6022 Ferguson Rd Suite #[illegible] | Dallas | TX | 75228 |
| 2025 | concloud3043 | ColeKepro 3.0 | 145643 | Active | 124264 | 36456 S LASSEN AVE | HURON | CA | 93234 |
| 2026 | concloud3044 | ColeKepro 3.0 | | Active | 130132 | 19935 [illegible] Street | [illegible] | NC | 28278 |
| 2027 | concloud3046 | ColeKepro 3.0 | 145672 | Active | 118636 | 395 E North Ave | Glendale Heights | IL | 60139 |
| 2028 | concloud3047 | ColeKepro 3.0 | | Active | 121580 | 3044 [illegible] Ave | Los Angeles | CA | [illegible] |
| 2029 | concloud3049 | ColeKepro 3.0 | | Active | 145133 | 5 Municipal Drive | Arnold | MO | 63373 |
| 2030 | concloud3051 | ColeKepro 3.0 | 145644 | Active | 133555 | 1521 Eubank Blvd NE | Albuquerque | NM | 87112 |
| 2031 | concloud3054 | ColeKepro 3.0 | | Active | 135125 | 1221 E Washington St #[illegible] | Colton | CA | 92324 |
| 2032 | concloud3058 | ColeKepro 3.0 | 145533 | Active | 128181 | 1455 [illegible] Ave | Akron | OH | 44301 |
| 2033 | concloud3059 | ColeKepro 3.0 | 145657 | Active | 119775 | 10157 EASTEX FWY | HUMBLE | TX | 77338 |
| 2034 | concloud3060 | ColeKepro 3.0 | | Active | 140933 | 2155 Paredes Line Rd | Brownsville | TX | 78521 |
| 2035 | concloud3060 | ColeKepro 3.0 | | Active | 121684 | 7653 West Jewell Avenue | Lakewood | CO | 80232 |
| 2036 | concloud3061 | ColeKepro 3.0 | 145681 | Active | 144388 | 17330 Pioneer Blvd | Artesia | CA | 90701 |
| 2037 | concloud3064 | ColeKepro 3.0 | | Active | 121491 | 3425 White Tail Dr | Cedar Falls | IA | 50613 |
| 2038 | concloud3067 | ColeKepro 3.0 | | Active | 132275 | 7941 State Highway 66 | Tulsa | OK | [illegible] |
| 2039 | concloud3068 | ColeKepro 3.0 | 145684 | Active | 127337 | 45163 N Ridge Rd | [illegible] | OH | 44135 |
| 2040 | concloud3069 | ColeKepro 3.0 | 145680 | Active | 124844 | 351 West 1st | [illegible] | NM | [illegible] |
| 2041 | concloud3070 | ColeKepro 3.0 | 145680 | Active | 124415 | 3111 Midwestern Pkwy | Wichita Falls | TX | 76308 |
| 2042 | concloud3071 | ColeKepro 3.0 | 145677 | Active | 124257 | 3136 Oliver | Wichita | KS | 67218 |
| 2043 | concloud3072 | ColeKepro 3.0 | 145674 | Active | 125283 | 750 Citadel Drive East | Colorado Springs | CO | 80909 |
| 2044 | concloud3073 | ColeKepro 3.0 | 145622 | Active | 125375 | 400 Southwest [illegible] | Amarillo | TX | 79101 |
| 2045 | concloud3074 | ColeKepro 3.0 | 145698 | Active | 125438 | 2017 Snelling Ave N | Roseville | MN | 55113 |
| 2046 | concloud3075 | ColeKepro 3.0 | 145723 | Active | 125285 | 5978 Eastex Freeway (Target Center) | Beaumont | TX | 77706 |
| 2047 | concloud3076 | ColeKepro 3.0 | 145721 | Active | 125379 | 1525 W Tennessee St #Suite 204 | Tallahassee | FL | 32304 |
| 2048 | concloud3077 | ColeKepro 3.0 | 145715 | Active | 125602 | 1225 Rosecrans Ave Suite 201 | Manhattan Beach | CA | 90266 |
| 2049 | concloud3078 | ColeKepro 3.0 | 145261 | Active | 125179 | 501 S 3rd St | [illegible] | NM | 87501 |
| 2050 | concloud3079 | ColeKepro 3.0 | 145575 | Active | 125452 | 510 W Broadway St | Denver City | TX | 79323 |
| 2051 | concloud3080 | ColeKepro 3.0 | No serial # found | Active | 125388 | 4530 Hwy 6 N | Houston | TX | 77084 |
| 2052 | concloud3081 | ColeKepro 3.0 | 145723 | Active | 125411 | 1555 South Voss Road | Houston | TX | 77057 |
| 2053 | concloud3082 | ColeKepro 3.0 | 145651 | Active | 125583 | 1425 W Granada Blvd | Ormond Beach | FL | 32174 |
| 2054 | concloud3083 | ColeKepro 3.0 | 145711 | Active | 125612 | 5410 Taylorsville Rd | Louisville | KY | 40220 |

Case 23-10423-mkn Claim 100 Filed 06/09/23 Page 83 of 107

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2055 | [illegible] | [illegible] | [illegible] | Active | 125274 | 241 Marina Bay Dr | Kemah | TX | [illegible] |
| 2056 | [illegible] | [illegible] | [illegible] | Active | 125462 | 24940 FM 1093 Road | [illegible] | TX | [illegible] |
| 2057 | [illegible] | [illegible] | [illegible] | Active | 124724 | [illegible] | [illegible] | [illegible] | [illegible] |
| 2058 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2059 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2060 | [illegible] | [illegible] | [illegible] | Active | [illegible] | 25555 State Highway 249 Tomball Parkway | Tomball | TX | [illegible] |
| 2061 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] Brookpark Rd | Cleveland | OH | [illegible] |
| 2062 | [illegible] | [illegible] | [illegible] | Active | [illegible] | [illegible] | [illegible] | OK | [illegible] |
| 2063 | [illegible] | [illegible] | [illegible] | Active | 125273 | 2121 W Sunset Avenue | Springdale | AR | 72762 |
| 2064 | [illegible] | [illegible] | 145554 | Active | [illegible] | 2401 W Nob Hill Blvd | Yakima | WA | 98902 |
| 2065 | [illegible] | [illegible] | 145556 | Active | [illegible] | 501 E 3rd St | [illegible] | NM | [illegible] |
| 2066 | [illegible] | ColeKepro 3.0 | 145571 | Active | [illegible] | 5521 Plank Rd | Baton Rouge | LA | [illegible] |
| 2067 | [illegible] | ColeKepro 3.0 | [illegible] | Active | 125832 | 311 N Main St | Jena | LA | [illegible] |
| 2068 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4304 Pike Ave | North Little Rock | AR | 72118 |
| 2069 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1300 W 5th St, Suite # | Port Angeles | [illegible] | [illegible] |
| 2070 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4120 Fairmont Parkway | Pasadena | TX | [illegible] |
| 2071 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | Buffalo | TX | [illegible] |
| 2072 | [illegible] | ColeKepro 3.0 | 145559 | Active | [illegible] | 2137 E Taylor Rd | University Heights | OH | [illegible] |
| 2073 | [illegible] | ColeKepro 3.0 | 145544 | Active | [illegible] | 2421 [illegible] Road | Lubbock | TX | [illegible] |
| 2074 | [illegible] | ColeKepro 3.0 | 145575 | Active | [illegible] | 2121 West Adams Street | Phoenix | AZ | [illegible] |
| 2075 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 3408 Arden Road | San Angelo | TX | [illegible] |
| 2076 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 5302 N Navarro St | Victoria | TX | [illegible] |
| 2077 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] AVE | MINNEAPOLIS | MN | [illegible] |
| 2078 | [illegible] | ColeKepro 3.0 | No serial # found | Active | [illegible] | [illegible] Pkwy, Suite | Houston | TX | [illegible] |
| 2079 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 6603 Spring Stuebner Road Suite 130 | Spring | TX | [illegible] |
| 2080 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| 2081 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 2400 Virginia Parkway | McKinney | TX | [illegible] |
| 2082 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1101 Railroad Avenue | Seagraves | TX | [illegible] |
| 2083 | [illegible] | ColeKepro 3.0 | No serial # found | Active | [illegible] | 305 Knickerbocker | San Angelo | TX | [illegible] |
| 2084 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4132 Westheimer @ Dunvale | Houston | TX | [illegible] |
| 2085 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4411 Trenton Rd | McAllen | TX | [illegible] |
| 2086 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1802 Bissonnet | Houston | TX | [illegible] |
| 2087 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 22 Highway 249 @ Spring Cypress | Houston | TX | [illegible] |
| 2088 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 218 Avenue D | Grandfalls | TX | [illegible] |
| 2089 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 9122 South Union Avenue | Tulsa | OK | [illegible] |
| 2090 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 447 Great Mall Dr | Milpitas | CA | [illegible] |
| 2091 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 8818 Katy Freeway, Spring Valley Town Center | Spring Valley | TX | [illegible] |
| 2092 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 3129 Nasa Parkway | Seabrook | TX | [illegible] |
| 2093 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 3250 N 5th Street Hwy | Reading | PA | [illegible] |
| 2094 | [illegible] | ColeKepro 3.0 | No serial # found | Active | [illegible] | 741 NE Stephens St | Roseburg | OR | [illegible] |
| 2095 | cdncloud3124 | ColeKepro 3.0 | 145108 | Active | [illegible] | 1420 N Loop 336 West, Suite 100 | Conroe | TX | [illegible] |
| 2096 | cdncloud3125 | ColeKepro 3.0 | 145676 | Active | 124642 | 7800 [illegible] Road | Hagerman | NM | 88232 |
| 2097 | cdncloud3126 | ColeKepro 3.0 | 145678 | Active | 124315 | 121 W Broadway St | Tatum | NM | 88267 |
| 2098 | cdncloud3127 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 524 Vermont Ave | Los Angeles | CA | [illegible] |
| 2099 | cdncloud3128 | ColeKepro 3.0 | [illegible] | Active | 124647 | [illegible] South [illegible] Street | Pecos | TX | [illegible] |
| 2100 | cdncloud3129 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 2007 Gulf to Bay Blvd | Clearwater | FL | [illegible] |
| 2101 | cdncloud3130 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 16601 Masonic Blvd | Roseville | MI | [illegible] |
| 2102 | cdncloud3131 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 5505 N 56th St | Tampa | FL | [illegible] |
| 2103 | cdncloud3132 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 802 Northwest 21st Avenue | Portland | OR | [illegible] |
| 2104 | cdncloud3133 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 2010 Sam Rittenberg Blvd #200 | Charleston | SC | [illegible] |
| 2105 | cdncloud3134 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 400 South 1st Street | Artesia | NM | [illegible] |
| 2106 | cdncloud3135 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 3129 W Armitage Ave | Chicago | IL | [illegible] |
| 2107 | cdncloud3136 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 232 W Woodrow Wilson Ave | Jackson | MS | [illegible] |
| 2108 | cdncloud3137 | ColeKepro 3.0 | [illegible] | Active | 125254 | 13312 Kuykendahl | Houston | TX | [illegible] |
| 2109 | cdncloud3138 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4098 Halls Ferry Road | Vicksburg | MS | [illegible] |
| 2110 | cdncloud3139 | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] Avenue | St. Louis | MO | [illegible] |
| 2111 | cdncloud3140 | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] St | Laredo | TX | [illegible] |
| 2112 | cdncloud3141 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 13327 Southwest Freeway | Sugarland | TX | 77478 |
| 2113 | cdncloud3142 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 70 Main St | [illegible] | MA | [illegible] |
| 2114 | cdncloud3143 | ColeKepro 3.0 | [illegible] | Active | [illegible] | [illegible] | Seguin | TX | [illegible] |
| 2115 | cdncloud3144 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 313 S College Ave | Levelland | TX | [illegible] |
| 2116 | cdncloud3145 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 110 National City Blvd | National City | CA | [illegible] |
| 2117 | cdncloud3146 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1420 Kingwood Drive | Kingwood | TX | [illegible] |
| 2118 | cdncloud3147 | ColeKepro 3.0 | 145716 | Active | [illegible] | 45255 I-10 P.O. Box #535 | Winnie | TX | 77665 |
| 2119 | cdncloud3148 | ColeKepro 3.0 | 145714 | Active | [illegible] | 1245 Veterans Memorial Hwy SW ## 35 | Mableton | GA | 30126 |
| 2120 | cdncloud3149 | ColeKepro 3.0 | 145730 | Active | [illegible] | 5313 Saratoga | Corpus Christi | TX | 78413 |
| 2121 | cdncloud3150 | ColeKepro 3.0 | 145731 | Active | [illegible] | 1005 E Coliseum Blvd | Fort Wayne | IN | 46805 |
| 2122 | cdncloud3151 | ColeKepro 3.0 | 145729 | Active | [illegible] | 2955 South Gulf Freeway | League City | TX | 77573 |
| 2123 | cdncloud3152 | ColeKepro 3.0 | 145748 | Active | 127242 | 240 W Brown Rd | Mesa | AZ | 85201 |
| 2124 | cdncloud3153 | ColeKepro 3.0 | 145747 | Active | [illegible] | 851 S Madison St | Lebanon | IL | 62254 |
| 2125 | cdncloud3154 | ColeKepro 3.0 | 145741 | Active | [illegible] | 164 US 17 | East Palatka | FL | 32131 |
| 2126 | cdncloud3155 | ColeKepro 3.0 | No serial # found | Active | [illegible] | 402 [illegible] | [illegible] | TX | [illegible] |
| 2127 | cdncloud3156 | ColeKepro 3.0 | 145724 | Active | [illegible] | 454 SW 8th St | Miami | FL | 33130 |
| 2128 | cdncloud3157 | ColeKepro 3.0 | 145735 | Active | 125448 | 1201 N Velasco, Suite B | Angleton | TX | 77515 |
| 2129 | cdncloud3158 | ColeKepro 3.0 | 145728 | Active | [illegible] | 4503 NW 23RD | Oklahoma City | OK | 73127 |
| 2130 | cdncloud3159 | ColeKepro 3.0 | 145744 CSA | Active | [illegible] | 0 | 0 | 0 | 0 |
| 2131 | cdncloud3160 | ColeKepro 3.0 | 145760 | Active | 125612 | 3100A 7TH STREET | Bay City | TX | 77414 |
| 2132 | cdncloud3161 | ColeKepro 3.0 | 145743 | Active | [illegible] | 19511 Soledad Canyon Road | Santa Clarita | CA | 91351 |
| 2133 | cdncloud3162 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4907 FM 1960 W, Suite F | Houston | TX | 77069 |
| 2134 | cdncloud3163 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4045 East Pony Express Pkwy | Eagle Mountain | UT | 84005 |
| 2135 | cdncloud3164 | ColeKepro 3.0 | 145745 | Active | [illegible] | 426 Main St | Cedar Falls | IA | 50613 |
| 2136 | cdncloud3165 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1108 Lubbock Road | Brownfield | TX | [illegible] |
| 2137 | cdncloud3166 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 4313 Walnut Street Store Front #4 | McKeesport | PA | 15132 |
| 2138 | cdncloud3167 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1303 Hermosa Dr | Artesia | NM | 88210 |
| 2139 | cdncloud3168 | ColeKepro 3.0 | 145746 | Active | [illegible] | 1117 S State Line Ave | Joplin | MO | 64804-1321 |
| 2140 | cdncloud3169 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1237 Gordon Hwy | Augusta | GA | 30901 |
| 2141 | cdncloud3137 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| 2142 | cdncloud3188 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| 2143 | [illegible] | ColeKepro 3.0 | [illegible] | Active | 123644 | 63 Hillside Street | Boston | MA | 2130 |
| 2144 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| 2145 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 500 N Broadway St | Truth or Consequences | NM | 87901 |
| 2146 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 0 | 0 | 0 | 0 |
| 2147 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 111 Coors Blvd NW | Albuquerque | NM | 87121 |
| 2148 | cdncloud3195 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 1470 S Belcher Rd [illegible] | Largo | FL | 33771 |
| 2149 | [illegible] | ColeKepro 3.0 | [illegible] | Active | [illegible] | 11012 SE 52nd Ave | Belleview | FL | 34420 |
| 2150 | cdncloud3198 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 10203 N Florida Ave | Tampa | FL | 33612 |
| 2151 | cdncloud3199 | ColeKepro 3.0 | [illegible] | Active | [illegible] | 11135 Towne Centre Lane | Fox Lake | IL | 60020 |
| 2152 | cdncloud3200 | ColeKepro 3.2 | 145545 | Active | [illegible] | 5454 N Lindbergh Blvd | [illegible] | MO | [illegible] |
| 2153 | cdncloud3201 | ColeKepro 3.2 | 145835 | Active | [illegible] | [illegible] | Willis | TX | [illegible] |
| 2154 | cdncloud3203 | ColeKepro 3.2 | 145833 | Active | [illegible] | 1425 Tuskawilla Rd Ste 101 | Winter Springs | FL | 32708 |
| 2155 | cdncloud3204 | ColeKepro 3.2 | 145537 | Active | [illegible] | 11130 US 19 | New Port Richey | FL | [illegible] |
| 2156 | [illegible] | ColeKepro 3.2 | [illegible] | Active | [illegible] | 3815 Houston Rd | Macon | GA | [illegible] |
| 2157 | [illegible] | ColeKepro 3.2 | [illegible] | Active | [illegible] | 1822 [illegible] | [illegible] | AZ | [illegible] |
| 2158 | [illegible] | ColeKepro 3.2 | [illegible] | Active | [illegible] | 30020 47th St E | Palmdale | CA | 93552 |
| 2159 | [illegible] | ColeKepro 3.2 | [illegible] | Active | [illegible] | 1100 Normandy Dr | Miami Beach | FL | 33141 |
| 2160 | [illegible] | ColeKepro 3.2 | [illegible] | Active | [illegible] | East Ave | Westerly | RI | 2891 |
| 2161 | [illegible] | ColeKepro 3.2 | [illegible] | Active | [illegible] | 2067 W Lawrence Ave | Chicago | IL | 60625 |
| 2162 | [illegible] | ColeKepro 3.2 | [illegible] | Active | [illegible] | 324 East Main Street | Bridgeport | CT | [illegible] |
| 2163 | [illegible] | ColeKepro 3.2 | [illegible] | Active | [illegible] | [illegible] | [illegible] | TX | [illegible] |

Case 23-10423-mkn Doc 888 Entered 08/01/23 10:23:41 Page 90 of 91