**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEVADA**

|  |  |
|---|---|
| In re:<br><br>CASH CLOUD, INC.[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 23-10423 (MKN) |

## CERTIFICATE OF SERVICE

I, Sharon Lee, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On August 1, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Debtor's Objection to "Application for Allowance and Payment of Administrative Expense Claim Pursuant to 11 U.S.C. §§ 361, 362, 363, 364, 503, 507, and Bankruptcy Rules 3012 and 8002" [ECF No. 873]** (Docket No. 987)

- **Declaration of Daniel Ayala in Support of Debtor's Objection to "Application for Allowance and Payment of Administrative Expense Claim Pursuant to 11 U.S.C. §§ 361, 362, 363, 364,503, 507, and Bankruptcy Rules 3012 and 8002" [ECF No. 873]** (Docket No. 988)

- **Debtor's Objection to "Application for Allowance and Payment of Administrative Expense Claim of Brink's Incorporated" [ECF No. 977]** (Docket No. 989)

- **Declaration of Daniel Ayala in Support of Debtor's Objection to Debtor's Objection to "Application for Allowance and Payment of Administrative Expense Claim of Brink's Incorporated" [ECF No. 977]** (Docket No. 990)

- **Motion for Order: (A) Approving the Sale of Certain of Debtor's Assets to Powercoin, LLC, Free and Clear of Liens Claims, Encumbrances, and Other Interests; and (B) Granting Related Relief** (Docket No. 991)

- **Declaration of Daniel Ayala in Support of Debtor's Motion for Order (A) Approving the Sale of Certain of Debtor's Assets to Powercoin, LLC, Free and Clear of Liens Claims, Encumbrances, and Other Interests; and (B) Granting Related Relief** (Docket No. 992)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The last four digits of the Debtor's federal tax identification number are 7468. The Debtor's mailing address is Two Summerlin, 10845 Griffith Peak Dive, Las Vegas, NV 89135.

- **Declaration of Austin Haller in Support of Debtor's Motion for Order: (A) Approving the Sale of Certain of Debtor's Assets to Powercoin, LLC, Free and Clear of Liens Claims, Encumbrances, and Other Interests; and (B) Granting Related Relief** (Docket No. 993)

- **Notice of Hearing on Debtor's Motion for Order: (A) Approving the Sale of Certain of Debtor's Assets to Powercoin, LLC, Free and Clear of Liens Claims, Encumbrances, and Other Interests; and (B) Granting Related Relief** (Docket No. 994)

Furthermore, on August 1, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **Notice of Hearing on Debtor's Motion for Order: (A) Approving the Sale of Certain of Debtor's Assets to Powercoin, LLC, Free and Clear of Liens Claims, Encumbrances, and Other Interests; and (B) Granting Related Relief** (Docket No. 994)

Furthermore, on August 4, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit C**:

- **Debtor's Objection to "Application for Allowance and Payment of Administrative Expense Claim of Brink's Incorporated" [ECF No. 977]** (Docket No. 989)

Dated: August 4, 2023

*/s/ Sharon Lee*
Sharon Lee
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 720.792.9194
Email: TeamCoinCloud@stretto.com

# **Exhibit A**



**Exhibit A**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Clark County Treasurer | c/o Bankruptcy Clerk | 500 S Grand Central Pkwy | Box 551220 | Las Vegas | NV | 89155-1220 |
| Franchise Tax Board | Bankruptcy Section, MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| Tennessee Attorney General's Office | c/o Bankruptcy Divsion | PO Box 20207 | | Nashville | TN | 37202-0207 |
| Texas Workforce Commission | Regulatory Integrity Division - SAU | 101 E. 15th Street | Room 556 | Austin | TX | 78778-0001 |

# **<u>Exhibit B</u>**

 STRETTO

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|-------------|-------|
| Armondo Redmond | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | mguymon@goldguylaw.com |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson & Carrie Thomas | | cemery@avtechcapital.com<br>jrobertson@avtechcapital.com |
| Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaltiel and Edouard Chaltiel | | zach@victoireventures.com |
| Black Hole Investments, LLC formerly known as EZ Coin, LLC | c/o Black & Wadhams | Attn: Brigid M. Higgins | bhiggins@blackwadhams.law |
| Brookfield Retail Properties, Inc. | c/o Kaempfer Crowell | Attn: Louis M. Bubala III | lbubala@kcnvlaw.com |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison and Marcia Rigg | | Ray.Harrison@calscstores.com |
| Cennox Reactive Field Services LLC | Attn: Michael Goggans | | legal@cennox.com |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com<br>tosteen@carlyoncica.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | jguso@bergersingerman.com |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | sjablonski@bergersingerman.com<br>mgoldberg@bergersingerman.com |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | Jeff@sylvesterPolednak.com |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | | info@colekepro.com<br>fred@colekepro.com |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. & Dan R. Waite, Esq. | OBrown@lewisroca.com |
| Cole Kepro International, LLC | c/o Taft Stettinius and Hollister, LLP | Attn: David Z. Adler, Esq., Paul R. Hage | phage@taftlaw.com |
| Department of Treasury - Internal Revenue Service | | | mary.b.savilla@irs.gov<br>Kerry.r.ivory@irs.gov |
| Deployment Logix Inc. | Attn: Ken Rogers | | ken.rogers@deploymentlogix.com |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | glee@mofo.com<br>akissner@mofo.com |
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | kwyant@shea.law<br>blarsen@shea.law<br>jshea@shea.law |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | | baxelrod@foxrothschild.com<br>zwilliams@foxrothschild.com |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | soneal@cgsh.com<br>mdweinberg@cgsh.com<br>jvanlare@cgsh.com |
| Genesis Global Holdco, LLC | c/o Snell and Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | rkinas@swlaw.com<br>bgriffith@swlaw.com<br>cgianelloni@swlaw.com |
| Good 2 Go Stores LLC | Attn: General Counsel | | ecflukast@hollandhart.com<br>John.pearson@good2gostores.com |
| Internal Revenue Service | Attn: Mary Sevilla | | mary.b.savilla@irs.gov<br>Kerry.r.ivory@irs.gov |
| Luis Flores | c/o Andersen & Beede | Attn: Ryan A. Andersen and Valerie Y. Zaidenberg | ryan@aandblaw.com<br>valerie@aandblaw.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lux Vending, LLC dba Bitcoin Depot | c/o Carlton Fields, P.A. | Attn: Adam P. Schwartz | aschwartz@carltonfields.com<br>amaranto@carltonfields.com |
| Lux Vending, LLC dba Bitcoin Depot | c/o Holley Driggs | Attn: Stacy H. Rubin | srubin@nevadafirm.com<br>oswibies@nevadafirm.com |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | mgraves@hdclaw.com |
| Official Committee of Unsecured Creditors | c/o McDonald Carano LLP | Attn: Ryan J. Works & Amanda M. Perach | aperach@mcdonaldcarano.com<br>rworks@mcdonaldcarano.com |
| Official Committee of Unsecured Creditors | c/o Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., Catherine V. LoTempio, Esq., Andrew J. Matott, Esq. | ashmead@sewkis.com<br>gayda@sewkis.com<br>lotempio@sewkis.com<br>matott@sewkis.com |
| OptConnect Management LLC | c/o Law Office of Brian D. Shapiro, LLC | Attn: Brian D. Shapiro, Esq. | brian@brianshapirolaw.com |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | craig.druehl@dechert.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| RocketItCoin, LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | shara@ghandilaw.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. | | rtucker@simon.com |
| Spec's - Parent | Attn: Ryan Holder | | rholder@specsonline.com |
| Trangistics, Inc. | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | mguymon@goldguylaw.com |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | | Edward.M.McDonald@usdoj.gov<br>jared.a.day@usdoj.gov |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Esq. | rgold@fbtlaw.com |

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 76 | | 518 E State St | | | Eagle | ID | 83616 | |
| # Liquors | | 8607 N Navarro Street | | | Victoria | TX | 77904 | |
| #1 Food 4 Mart | Attn: Deepak Amgai | 729 SW 185th Ave | | | Beaverton | OR | 97006 | |
| 1 & 9 Vape & Smoke | | 701 Spring St #Unit 8 | | | Elizabeth | NJ | 04736 | |
| 1 Stop Shop | Attn: John Rydman | 1605 N Cedar Ave | | | Fresno | CA | 93703 | |
| 10120 25th St | Attn: Bhrat Solanki | 10120 25th St | | | Rancho Cucamonga | CA | 91730 | |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center | 10315 Silverdale Way NW | | | Silverdale | WA | 98383 | |
| 10315 Silverdale Way Holdings, LLC | Kitsap Mall Shopping Center | PO Box 778854 | | | Chicago | IL | 60677-8854 | |
| 1214 BPH Partners LLC | Attn: Pi Sei Chhem | 460 N Lamer Street | | | Dallas | TX | 75202 | |
| 13th Market Eugene | Attn: Sunny Dhalla | 410 W 13th Ave | | | Eugene | OR | 97401 | |
| 14th and Main Market | | 1408 Main St. | | | Springfield | OR | 97477 | |
| 151 Memorial Convenience Inc (Formerly Sunoco) | Attn: Balijeet Singh | 151 Memorial Hwy | | | Dallas | PA | 18612 | |
| 1701 S Lindbergh Blvd | Attn: Kelly Knebel | 1701 S Lindbergh Blvd | | | Frontenac | MO | 63131 | |
| 18Bin | Abraham Taylor | 107 East Charleston Blvd | STE 150 | | Las Vegas | NV | 89104 | |
| 1st Stop Food Store | | 2237 W Parker Rd | | | Plano | TX | 75023 | |
| 20 Minutes Repair | | 1087 Park Ave | | | Woonsocket | RI | 02895 | |
| 202 E Broadway St | Attn: Mohammad Gazi, Khald U Zaman Ornob | c/o Broadway Mini-Mart | 202 E Broadway St | | Eden | TX | 76837 | |
| 2040 Fairfax Inc. | Attn: Dennis J. Delano | DBA Fairfax Market | 101 Parkshore Drive | Suite 100 | Folsom | CA | 95630 | |
| 21st Avenue Quick Stop Market LLC | Attn: Ikhlas Jabbary (Sandy) | 602 NW 21st Ave | | | Portland | OR | 97209 | |
| 247 Smoke Shop | | 420 W Prince Rd | | | Tucson | AZ | 85705 | |
| 24/7 Tobacco Shop | Attn: Mazin Saleh | 3250 E Fort Lowell Rd. | Apt 408 | | Tucson | AZ | 85716 | |
| 2411 8th St Inc. | Attn: Azharuddin Pathan | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |
| 29th Food Mart | Attn: Gazi Ullah | 3620 Newcastle Rd | | | Oklahoma City | OK | 73119 | |
| 2KMobile North | | 2909 N 22nd St | | | Philadelphia | PA | 19132 | |
| 2nd Avenue Market LLC | Attn: Gurlen Kaurr | 1726 2nd Ave | | | Rock Island | IL | 61201 | |
| 3 Bros (Formerly A1 Stop Beer and Wine Smoke Shop) | | 3 Bros | 6505 N. 59th Ave | | Glendale | AZ | 85301 | |
| 3 Bros LLC DBA A1 Stop | Attn: Abdel Aziz Hussein Farha | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| 35th Ave Market LLC | Attn: Nivin R Shikha | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| 360 Development Gorup Inc. | Attn: Mike Chandler | 11741 S Cleveland | Ste 20 | | Fort Myers | FL | 33907 | |
| 365 Food and Fuel | Attn: Nataly Paz | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| 39th Mini Mart | Attn: Phurba Sherpa | 935 SE Cesar Estrada Chavez Blvd | | | Portland | OR | 97214 | |
| 3Bo, LLC | Attn: Matt Cassano | 200 E Las Olas Blvd | Suite 1550 | | Ft. Lauderdale | FL | 33301 | |
| 3rd St Handy Shop | Attn: Thakur Jeetendra | 2128 SW 3rd St | | | Grand Prairie | TX | 75051 | |
| 4 Seasons Town Centre | | 410 Four Seasons Town Centre | | | Greensboro | NC | 27407 | |
| 400 SLBW LLC | Attn: Pi Sei Chhem | 460 N Lamer | Suite 300 | | Dallas | TX | 75202 | |
| 409 Main Street (Formerly T and T Rentals L C) | | 409 Main Street | 409 Main Street | | Cedar Falls | IA | 50613 | |
| 40th Convenience Store | Attn: Mohamad urhan Khateeb | 263 E 40th St | | | San Bernardino | CA | 92404 | |
| 410 Main St | Attn: Orlando Figueroa | c/o Figaro's General Store | 410 Main St | | Boone | CO | 81025 | |
| 440 Quick Stop | Attn: Nader Moussa | 725 NJ-440 | | | Jersey City | NJ | 07304 | |
| 49 Neighborhood Store | | 2668 NC-49 | | | Burlington | NC | 27217 | |
| 4D Fitness LLC | | 2635 NE 188th Street Unit 106 | | | Miami | FL | 33180 | |
| 5 King wine and Liquor | Attn: Ablud Khan | 316 S Lexington Dr | | | Folsom | CA | 95630 | |
| 5 Seasons Market | Attn: Thaar Najjar | 1181 W Putnam Ave | | | Porterville | CA | 93257 | |
| 504 JLEnterprises LLC dba Short Stop Food Mart #2 | | 729 Delaware Ave | | | Marion | OH | 43302 | |
| 55 and Chapman Shell | Attn: Jeffrey Ganz | 1914 E Chapman Ave | | | Orange | CA | 92867 | |
| 5XEN Inc | | PO Box 217 | | | Mequon | WI | 53092-0217 | |
| 7 Bears Liquors | Attn: Isaac Gebreyesus | 17885 7th St E | | | St Paul | MN | 55119 | |
| 7 Days Liquor | Attn: Albert Ho | 2482 S. Atlantic Blvd | | | Commerce | CA | 90040 | |
| 7 Food Store | | 1830 Benning Rd NE | | | Washington | DC | 20002 | |
| 707 Liquors Main Street | Attn: Sid Sidhu | 707 S Main St | | | Normal | IL | 61761 | |
| 72nd Deli & Market | | 716 S 72nd St | | | Tacoma | WA | 98408 | |
| 730 E Pittsburgh Street Food Associates LLC DBA Shop N Save | Attn: Tom Charley | 730 E Pittsburg St | | | Greensburg | PA | 15601 | |
| 76 Gas | | 101 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| 76 Gas | | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| 76 Gas San Bernardino | | 1198 S. E Street | | | San Bernardino | CA | 92408 | |
| 777 Mart | | 14450 E 6th Ave | | | Aurora | CO | 80011 | |
| 786 Walnut Hill Inc Dba E - Z Trip #13 | Attn: Mohammed Abid | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| 7-Eleven | | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7-Eleven | Attn: Omar Misleh | 608 Highland Ave | | | New Castle | PA | 16101 | |
| 7-Eleven Corporate | 7-Eleven LOC 279 | 1605 LBJ Freeway | | | Farmers Branch | TX | 75234 | |
| 7-Eleven Santa Ana | Attn: Balkar Singh | 2217 17th St | | | Santa Ana | CA | 92705 | |
| 7-Eleven, Inc. | Attn: Jabran Khan | 7140 Midnight Rose Dr | | | Colorado Springs | CO | 80923 | |
| 7-Eleven, Inc. | Attn: Jill Corbabitarte | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7th Heaven | Attn: Saroj Gautam | 104 S Main St | | | Concordia | MO | 64020 | |
| 7th Heaven | Attn: Saroj Gautam | 1419 E 9th St | | | Trento | MO | 64683 | |
| 7th Heaven | Attn: Saroj Gautam | 200 Washington St | | | Chillicothe | MO | 64601 | |
| 7th Heaven | Attn: Saroj Gautam | 2006 Main St | | | Unionville | MO | 63565 | |
| 7th Heaven | Attn: Saroj Gautam | 2700 N Baltimore St | | | Kirksville | MO | 63501 | |
| 7th Heaven | Attn: Saroj Gautam | 300 W Rollins St | | | Moberly | MO | 65270 | |
| 7th Heaven | Attn: Saroj Gautam | 306 W Bourke St | | | Macon | MO | 63552 | |
| 7th Heaven | Attn: Saroj Gautam | 53381 Commercial Dr | | | Milan | MO | 63556 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7th Heaven - Saroj Gautam | 7th Heaven - Sa | 3100 Cedar Crest Ln | | | Chillicothe | MO | 64601-9373 | |
| 7th Heaven (Bevier) | Attn: Saroj Gautam | 300 N Macon St. | | | Bevier | MO | 63532 | |
| 8 mile gas and food 1 inc | | 4100 E 8 Mile Rd. | | | Detroit | MI | 48234 | |
| 808 Food Mart | Attn: Mehroz Khemani | 351 FM646 | | | Dickinson | TX | 77539 | |
| 808 Food Mart (Formerly League City Food Mart) | | 808 Food Mart | 351 FM646 East | | League City | TX | 77539 | |
| 88 Grill | | 502 West Main Street | | | New Castle | CO | 81647 | |
| 88 Tobacco and Vape | Mashrah Inc | Attn: Ghaith Mashrah | 1600 Church St | | Conway | SC | 29526 | |
| 89 Oriental Market | | 807 Rolling Green Dr | | | Green Bay | WI | 54313 | |
| 89 Oriental Market | Attn: Gi Nou Lee, Jeng Leng Lee | 1607 Bellinger Street | | | Eau Claire | WI | 54703 | |
| 8Ball Smoke Shop | Petty Industries LLC | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| 8mile gas & food 1 inc. | Attn: Amin Sariff | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| 8th & Corinth Food Mart | | 200 N Corinth St Rd | | | Dallas | TX | 75202 | |
| 8th & Corinth Food Mart LLC | Attn: Jarrell Donato | 1222 Commerce St | | | Dallas | TX | 75202 | |
| 8th and Corinth Food Mart | | 1222 Commerce St | Apt 1512 | | Dallas | TX | 75202 | |
| 9033 E State Rte 350 | Attn: Saroj Gautam | c/o Kisu LLC | 9033 E State Hwy | | Raytown | MO | 64133 | |
| 911 Food Mart | Attn: Jeffrey Jafar | 11909 Pico Blvd | | | Los Angeles | CA | 90064 | |
| 9465 Foothill Blvd | Attn: Nando el Hassanieh | 9465 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| 9th Ave X-Press | | 429 9th Ave N | | | St Cloud | MN | 56303 | |
| A & A Truck Stop | | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| A & B Pawn & Jewelry | Attn: Ronnie Lewellen | 2201 Alma Hwy | | | Van Buren | AR | 72956 | |
| A & G Food Mart | Attn: Sukdab K. Das | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| A & L Enterprises Inc. | Attn: Laykt Khan | 13822 P St | | | Omaha | NE | 68137 | |
| A & M Mini Mart | Attn: Amahmoud Atieh | 1382 N Church St | | | Burlington | NC | 27217 | |
| A and A Truck Stop | A and A Truck Stop | PO Box 966 | | | Jackson | OH | 45640 | |
| A and As Quick Stop | | 4307 Duncanville.Rd. | | | Dallas | TX | 75236 | |
| A and B Pawn and Jewelry | Ronnie D Lewellen | 2021 Alma Hwy | | | Van Buren | AR | 72956 | |
| A and G Food Mart | | 901 South La Brea Ave # 5 | | | Los Angeles | CA | 90036 | |
| A and M Discount Beverage #52 | Attn: Derek Gaskins | 4074 S Goldenrod Rd | | | Orlando | FL | 32822 | |
| A and M Mini Mart (Formerly Tommy's Mini Mart) | A and M Mini Mart | 1382 N Church St | | | Burlington | NC | 27217 | |
| A and R Fuel | | 700 Lowry Ave. N.E. | | | Minneapolis | MN | 55418 | |
| A and R Wireless INC. (Formerly Mobile One) | A and R Wireless INC | 11918 NW 7th Ave | | | Miami | FL | 33168 | |
| A Holy Body Piercing Inc | Attn: Conor Haley | 2270 B Kuhio Ave | | | Honolulu | HI | 96815 | |
| A J Mart | Attn: Prerak Patel | 6204 Ten-Ten Road | | | Apex | NC | 27539 | |
| A Motion | | 829 S Corinth St Rd | | | Dallas | TX | 75203 | |
| A Selecta's Inc | Attn: Douglas Aparicio | 115 E 10th Street | | | Roanoke Rapids | NC | 27870 | |
| A Selecta's Inc | Attn: Douglas Aparicio | 121 E Tenth St | | | Roanoke Rapids | NC | 27870 | |
| A Street Corner | Attn: Shahpoor Zazai | 1623 Park St | | | Alameda | CA | 94501 | |
| A Street Station | New Dream Investor LLC | 2805 E A St | | | Pasco | WA | 99301 | |
| A to Z Mini Mart | Attn: Kamlesh Vader | 299 West Shady Ln. | | | Enola | PA | 17025 | |
| A&A's Quick Stop Exxon 4307 Duncanville Road | Attn: Amir Veerjee | 4307 Duncanville Road | | | Dallas | TX | 75236 | |
| A&J Stores Inc. | Attn: John Mobley; Andra Mobley | 265 SW 2nd St | PO Box 789 | | Stevenson | WA | 98649 | |
| A&R Fuel Handy Shop | Attn: Dany Rochana | 700 Lowry Ave NE | | | Minneapolis | MN | 55418 | |
| A.S.K. check cashing | | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| A1 Food Mart | | 12641 Royal Oaks Ln | | | Farmers Brnch | TX | 75234-4801 | |
| A1 Food Mart (Formerly Family Food Mart) | A1 Food Mart | 12641 Royal Oaks Ln | | | Farmers Brnch | TX | 75234-4801 | |
| A1 Jewelry and Pawn | | 6151 W North Ave | | | Oak Park | IL | 60302 | |
| A1 Market | Global Management Inc | Attn: Mohinder Kumar | 295 Deann Dr | | Independence | OR | 97351 | |
| A1 Stop Beer & Wine Smoke Shop | | 6505 N 59th Ave | | | Glendale | AZ | 85301 | |
| AA Ram Inc. | Attn: Yadab Paudel | 1012 Ridgeview St #107 | | | Mesquite | TX | 75149 | |
| AAA Food Mart | Attn: Kalpesh Pate | 9410 Taylorsville Rd | | | Louisville | KY | 40299 | |
| AAA Pawn Shop | Attn: Jeremy Karr | 132 W Kansas Ave | | | Garden City | KS | 67846 | |
| AAACoin.com | | 3625 Irving Park Rd | | | Chicago | IL | 60618 | |
| AARI Inc. DBA Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Aaron Cutler | | 1341 Watercreek Dr | | | North Las Vegas | NV | 89032 | |
| AB Petroleum | Attn: Arvin Bazek, Owner | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Abadit Reda | | 3910 Wadsworth Blvd | | | Wheat Ridge | CO | 80033 | |
| ABAL, LLC dba Citistop | Attn: Al Singh | 420 Executive Park | | | Asheville | NC | 28801 | |
| ABAL, LLC dba Citistop (#105) | Attn: Al Singh | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| ABAL, LLC dba Citistop (#111) | Attn: Al Singh | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| ABAL, LLC dba Citistop (#112) | Attn: Al Singh | 45 Charlotte St | | | Asheville | NC | 28801 | |
| ABAL, LLC dba Citistop (#115) | Attn: Al Singh | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| ABAL, LLC dba Citistop (#117) | Attn: Al Singh | 660 Weaverville Hwy | | | Asheville | NC | 28804 | |
| ABC 95th | | 9510 S Halsted St | | | Chicago | IL | 60628 | |
| ABC Liquor Mart | Attn: Tom Hoffmann | 829 E Main St | | | Carbondale | IL | 62901 | |
| ABC Liquor Mart | Downstate Liquors, Inc. | 109 N Washington St | | | Carbondale | IL | 62901 | |
| ABC Petroleum LLC | Attn: Tanvir Haye | 4751 E Main St. | | | Columbus | OH | 43213 | |
| ABC West Lanes and Lounge | Attn: Gary Bower | 6454 Carlisle Pike | | | Mechanicsburg | PA | 17050 | |
| Abdalla Store LLC | | 2219 Gravois Avenue Unit A | | | St. Louis | MO | 63104 | |
| Abdul Haq Khokhar | | A-67 Saadabad Cooperative Society | | | Karchi | Sindh | 75250 | |
| Abdulaziz Hugais | | 6525 W Inyokern Rd | PO BOX 1718 | | Inyokern | CA | 93527 | |
| Abel General Store | | 2400 Brook Ave | | | Wichita Falls | TX | 76301 | |
| Abelino Solis-Padilla | | 5319 Via De Palma Drive | | | Las Vegas | NV | 89146 | |
| ABQ Cleaners | | 3002 Monte Vista Blvd NE | | | Albuquerque | NM | 87106 | |
| ABQ Phone Repair and Accessories | Attn: Atakan Adam Aynaci | 7101 Menaul Blvd NE | Suite C | | Albuquerque | NM | 87110 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abuelas Lavanderia | | 506 S Nursery Rd #suite 100 | | | Irving | TX | 75060 | |
| AC Market Orange Cove | | 1145 Park Blvd | | | Orange Cove | CA | 93646 | |
| Accelerant Specialty Insurance | c/o Allegiance Underwriting Group, Inc | Attn: Brian Conroy | 2725 Jefferson St | Ste 14-B | Carlsbad | CA | 92008 | |
| Accelerant Specialty Insurance | c/o Premier Claims Management, LLC | 2020 North Tustin Ave | | | Santa Ana | CA | 92705 | |
| ACE Cash Express | | 300 E John Carpenter Fwy | Ste 900 | | Huntington Park | TX | 75062 | |
| ACE Cash Express | Attn: Melanie Few & Tino Tovo | 300 E John Carpenter Fwy Ste 900 | | | Huntington Park | TX | 75062 | |
| ACG | | 4150 Arctic Spring Ave | | | Las Vegas | NV | 89115 | |
| Acme Liquor Store | | 4314 Dollarway Rd | | | Pine Bluff | AR | 71603 | |
| Acme Liquors | Attn: Gill Malkit Singh | 1023 Chalkstone Ave | | | Providence | RI | 02908 | |
| Adam Anees Inc. dba Kwik Stop 5 | Attn: Anees Altaf | 249 N. Main St. | | | Brigham City | UT | 84302 | |
| Adam Goldstein | | 11280 Granite Ridge Drive | Unit 1047 | | Las Vegas | NV | 89135 | |
| Adam Nick & Associates, Inc | Attn: Adam Nick | 25422 Trabuco Rd | #105-255 | | Lake Forest | CA | 92630 | |
| Adam Nick and Associates, LLC | Adam Nick and Associates LLC | 25422 Trabuco Rd. #105-255 | | | Lake Forest | CA | 92630 | |
| Adam S Feibusch | | 9000 Las Vegas Blvd S | Unit 2056 | | Las Vegas | NV | 89123 | |
| Adam's Smoke Shop LLC | Attn: Ghilan Alsahari | 4540 Socastee Blvd | | | Myrtle Beach | SC | 29588 | |
| Adan Vences | | 7643 Lone Shepard Dr | | | Las Vegas | NV | 89166 | |
| Adelsons Inc. | Attn: Abdulhafed Ali | 2409 Persimmon Street | | | Wasco | CA | 93280 | |
| Adi Shakti Trading 03 Inc. | Attn: Bijal Patel | 4035 US-17 | | | Richmond Hill | GA | 31324 | |
| Adi Shakti Trading 05 Inc. | Attn: Bijal Patel | 1300 Wheaton St. | | | Savannah | GA | 31404 | |
| Admiral Petroleum | | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| Adnan Afridi | | 14357 South Long Ridge | | | Herriman | UT | 84096 | |
| Adonay Measho | | 8383 Lost Lake Ct | | | Las Vegas | NV | 89147 | |
| ADR Chambers | | 180 Duncan Mill Road | 4th Floor | | Toronto | ON | M3B 1Z6 | Canada |
| Adrian Jackson | | 8400 White Eagle Ave | Apt #204 | | Las Vegas | NV | 89145 | |
| Adrienne Hanley | | 110 E. Wing Drive | | | Sedona | AZ | 86336-9700 | |
| Adrienne Smith | | 3545 Enchanted Mesa Ct | | | Las Vegas | NV | 89129 | |
| Advance Repair 1 LLC | Attn: Adonis Parets | 2620 N University Dr | | | Sunrise | FL | 33322 | |
| Afeen Enterprise LLC | Attn Amin Khimani | c/o Quick Serve Convenience Store (76) | 1316 S Lake Dr | | Lexington | SC | 29073 | |
| Afshin Abdolkarimi | | 10245 S Maryland Pkwy | Unit 1189 | | Las Vegas | NV | 89183-4058 | |
| Agam 1 LLC | Attn: Milan Chanana | N 511 WI-57 | | | Random Lake | WI | 53075 | |
| Agame LLC | Attn: Argash Abrhe | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| AGAMJOT Inc | Attn: Jatinder S Parmar | 911 E Main St | | | Cottage Grove | OR | 97124 | |
| AGILESOUTH LLC | | 652 N University Dr | | | Pembroke Pines | FL | 33024 | |
| Ahold USA Inc. | | 1385 Hancock St | | | Quincy | MA | 02169 | |
| AIM Petroleum | Attn: Fatemah Saleh | 3031 Northwest 6th St | | | Lincoln | NE | 68521 | |
| AIM Petroleum | Attn: Fatemah Saleh | 7328 Anslem Ln | | | Lincoln | NE | 68516-3637 | |
| Air Slate, Inc | | 17 Station St 3rd Floor | | | Brookline | MA | 02445 | |
| Air Tec Service Center 2, Inc | Attn: Abdrhman Al-Mallah | 176 N Wabash Ave | | | Chicago | IL | 60601 | |
| Airline Market | | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| Airport Market | | 8516 Airport Rd | | | St. Louis | MO | 63134 | |
| Airport Petroleum | Attn: Sajaaad Ahmid | c/o Janet Petroleum LLC | 5979 S Howell Ave | | Milwaukee | WI | 53207 | |
| Airport Petroleum | Janet Petroleum LLC | 5979 S Howell Ave | | | Milwaukee | WI | 53207 | |
| Airport Shell | Attn: Mukesh Mansukhani | 8610 Airport Blvd | | | Houston | TX | 77061 | |
| AirTec | | 180 N Wabash Avenue Suite 176 | | | Chicago | IL | 60601 | |
| Aisha Kaluhiokalani | | 4201 E Craig Rd | #3046 | | North Las Vegas | NV | 89030 | |
| A'ja Wilson, LLC f/s/o A'ja Wilson | | 1 Sweetwater Court | | | Hopkins | SC | 29061 | |
| Ajjs Smoke n Stuff | | 601 S Beacon Blvd Suite #101 | | | Grand Haven | MI | 49417 | |
| Ajj's Smoke n Stuff | | 601 S Beacon Blvd | #111 | | Grand Haven | MI | 49417 | |
| AJs Food Mart | Attn: Aadi Paterl | 6204 Ten-Ten Rd | | | Apex | NC | 27539 | |
| AJ's Liquorland | | 2150 W. Galenda Blvd Unit A3 | | | Aurora | IL | 60506 | |
| Akal Purakh Inc. | Attn: Sarwan Singh | 111 E Ireland Rd. | | | South Bend | IN | 46614 | |
| Aklilu A Beraki dba AK Mini Mart | AK Mini Mart | Attn: Aklilu A Beraki | 586 Dayton St. | | Aurora | CO | 80010 | |
| Ako International Market | Attn: Himani Patel | 1400 S McClintock Drive #14 | | | Tempe | AZ | 85281 | |
| Akshar Murti LLC | Attn: Raj George Rd | 649 King George Rd | | | Fords | NJ | 08863 | |
| Alaa Qaadan | | 113 Little Brook Lane | | | Jackson | TN | 38305 | |
| Aladdin Grill and Pizza | Attn: Mahmoud Tarha | 1723 Cumberland Ave | Suite B | | Knoxville | TN | 37916 | |
| Alameda Discount Liquor Store Corp. | | 6241 W Alameda Ave | | | Lakewood | CO | 80226 | |
| Alan Barton | | 3103 Pisgah Dr. | | | Canton | NC | 28716 | |
| Alarabi Super Market | Attn: Abdulkareem Hasan Mohammad Qerba | 8619 Richmond Ave | ste 500 | | Houston | TX | 77063 | |
| Albert Washington | | 3352 Hollywood Ave. | | | Jackson | MS | 39213 | |
| Albert Yaro | | 12229 W. Ironwood Street | | | El Mirage | AZ | 85335 | |
| Albert Zenuni | | 6950 Boulder View St | | | North Las Vegas | NV | 89084 | |
| Aldrin Meza | | 1783 Jupiter Ct | | | Las Vegas | NV | 89119 | |
| Alejandro Aguayo-Flores | | 4750 Avenida Del Diablo | | | Las Vegas | NV | 89121 | |
| Alejandro Guerra | | 4823 S Torrey Pines Drive | Unit 102 | | Las Vegas | NV | 89108 | |
| Alejandro Padilla | | 3033 Fern Crest Ave | | | North Las Vegas | NV | 89031 | |
| Alessandro Liquor | Attn: Aziz Eskander | 1051 E Alessandro Blvd | Ste 100A | | Riverside | CA | 91761 | |
| Alex & Yvonne Schmunk Inc | Attn: Scott Schmunk | 310 Main | | | Bridgeport | NE | 69336 | |
| Alex PC Tech | Alex PC Tech LLC | 17587 Glasgow Ave | | | Lakeville | MN | 55044 | |
| Alexa Liquor Barn | | 2101 W Alexis Rd | | | Toledo | OH | 43613 | |
| Alexander Oliveri | | 5834 Belvedere Canyon Ave | | | Las Vegas | NV | 89139 | |
| Alexander W Seedhouse | | 813 Motherwell Ave | | | Henderson | NV | 89012 | |
| Alexander W White | | 811 E Bridger Ave | #134 | | Las Vegas | NV | 89101 | |
| Alexanders Restaurant | | 6158 N Clark St | | | Chicago | IL | 60660 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexandria's Convenient Food Store | | 335 Woburn St | | | Lexington | MA | 02420 | |
| Alexis Olaes | | 4721 Blue Moon Ln | | | Las Vegas | NV | 89147 | |
| Alhuda 2 Market | | 3727 Gravois Avenue | | | St Louis | MO | 63116 | |
| Ali Amoco Inc | Ali Amoco Inc. | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| Ali Amoco Inc DBA BP | Attn: Farhan Ghaffar | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| Ali Amoco Inc-108395 | Ali Amoco Inc, | 7616 Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Ali R Barati | | 1795 Hollyberry Ct | | | Las Vegas | NV | 89142 | |
| Alii Adventures LLC | Attn: Shari Sicsko | 75-5663 Palani Rd | Unit A | | Kailua-Kona | HI | 96740 | |
| Alis One Stop | | 801 S Fair Avenue | | | Yakima | WA | 98901 | |
| Alisons Food Store | Attn: Uttam Karki | 420 Isbell Rd | | | Fort Worth | TX | 76114 | |
| Aliyah K Briscoe | | 4150 S Hualapai Way | | | Las Vegas | NV | 89147 | |
| Al-Kahf LLC | Attn: Muktar Bawasir | 833 W Oklahoma Ave | | | Milwaukee | WI | 53215 | |
| All American Meat, Inc. DBA Farmers Country Market | Attn Aaron Breedyk | 111 N Atkinson Ave | | | Roswell | NM | 88203-7961 | |
| All American Quality Foods, Inc. | Attn: Jamey Leseueur | DBA Food Depot | 125 Eagles Landing Pkwy | | Stockbridge | GA | 30281 | |
| All in One Wireless Services LLC | | 2886 Tamiami | | | Port Charlotte | FL | 33952 | |
| All Star Food & Liquor | Attn: Jayurkumar Patel | 2911 S Archer Ave | | | Chicago | IL | 60608 | |
| All Star Food and Liquor | | 1832 Whaler Lane | | | Hanover Park | IL | 60133 | |
| Allan Jimenez | | 4011 East Reno Ave | | | Las Vegas | NV | 89120 | |
| Alliance Petroleum LLC | Attn: Ken Hammond & Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Alliance Petroleum LLC | Attn: Sarah King | DBA Lindell Phillips 66 | 4251 Lindell Blvd | | St Louis | MO | 63108 | |
| Alliance Petroleum LLC | Attn: Sarah King; Imran | DBA St. Peters Phillips 66 | 4251 Lindell Blvd | | St Louis | MO | 63108 | |
| Almajeed II, Inc. | Attn: Salam Majeed | 1259 NE Post, Suite D& E | | | Belmont | MI | 49306 | |
| Almansorson LLC DBA Dodge City Market | Attn: Fadi Almansor | 705 E Main St | | | Avondale | AZ | 85323 | |
| Aloha Gold Buyers | Attn: Brandon Harima | 900 Eha St | | | Wailuku | HI | 96793 | |
| Aloha Pawn Shop | Attn: Nelson Ilnae Cho | 540 California Ave | | | Wahiawa | HI | 96786 | |
| Aloha Tattoo Co. - Kailua | | 318 Kuulei Rd | | | Kailua | HI | 96734 | |
| Alon | | 105 Shell St | | | Augusta | AR | 72006 | |
| Alondra Campos Algarin | | 3851 Wynn Rd | Apt 2022 | | Las Vegas | NV | 89103 | |
| Alpha ATM | | 15806 Jarvis Rd | | | Cypress | TX | 77429 | |
| Alpha Liquor LLC | Attn: Biniam Tekola | 351 Englewood Pkwy | | | Englewood | CO | 80110 | |
| Alteryx | Attn: Amanda Martin | 3345 Michelson Drive | Suite 400 | | Irvine | CA | 92612 | |
| Am phone repair | | 7155 SW 8th Street | | | Miami | FL | 33144 | |
| AM PM Investments LLC | Attn: Peyman Rezaeizadeh | 13015 Jupiter Rd. | | | Dallas | TX | 75238 | |
| AM/PM | Asra Tera Inc | 205 N McCarran Blvd | | | Sparks | NV | 89431 | |
| Amaan Petro Inc. | | 515 NE 102nd Ave | | | Portland | OR | 97220 | |
| Amairany Perez | | 3335 Hauck Street | Unit 2037 | | Las Vegas | NV | 89146 | |
| Aman Convenience | | 515 Main St | | | Dupont | PA | 18641 | |
| Aman Convenience, Inc | Attn: Balijeet Singh | 400 Market St | | | Kingston | PA | 18704 | |
| Amar LLC | | 4484 S 1900 Suite #4 | | | Roy | UT | 84067 | |
| Amatos L & Sauders K Ptnrs D/B/A Maine Coast Weddings & Special Events | Attn: Douglas Clayton | PO Box 222 | | | Rockport | ME | 04856-0222 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 2345 Crystal Dr | Ste 1100 | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 525 14th St S | | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 4th Ave | Ste 2900 | Seattle | WA | 98104 | |
| AMBE Quick Stop Corp. | | 607 Main St. | | | Waltham | MA | 02452 | |
| Amelia - Facet | Attn: Joseph Massa & Jason Hanson | 198 W Main St | | | Amelia | OH | 45102 | |
| Amen Liqour | | 351 Englewood Pwky | | | Englewood | CO | 80110 | |
| American Art Glass Inc | Attn: Alaa Shayya, Alex Shayya | 1921 S Elm Pl | | | Broken Arrow | OK | 74012-7029 | |
| American Deposit Management, LLC | Attn: Kelly A. Brown or Robert Zondag | W220 N3451 Springdale Road | | | Pewaukee | WI | 53072 | |
| American Dollar Plus Store | American Dollar Plus | Attn: Dipendra Shrestha | 9770 Forest Ln | | Dallas | TX | 75243 | |
| American Express | | 200 Vesey St | | | New York | NY | 10285 | |
| American Express | | PO Box 981535 | | | El Paso | TX | 79998 | |
| American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| American Made Tattoo - Aiea | Attn: Gail Goodrich | 98-199 Kamehameha Hwy | #E3 | | Aiea | HI | 96701 | |
| American Made Tattoo LLC | Attn: Gail Goodrich | 1680 Wilkina Dr | Ste A | | Wahiawa | HI | 96786 | |
| American Market | | 1420 State St | | | Salem | OR | 97301 | |
| AMERICAN MARKET | | 2515 Oregon Coast Hwy | | | Florence | OR | 97439 | |
| American Market | | 28600 OR-18 | | | Grand Ronde | OR | 97347 | |
| American Market | | 3295 Pacific Hwy | | | Hubbard | OR | 97032 | |
| American Market | | 911 E Main St | | | Cottage Grove | OR | 97424 | |
| American Market | Attn: Jatinder S Parmar | 8580 Grand Ronde Rd | | | Grand Ronde | OR | 97347 | |
| American Market - 117214 | American Market | PO Box 366 | | | Veneta | OR | 97487 | |
| American Market - 117216 | American Market | 911 E Main Street | | | Cottage Grove | OR | 97424 | |
| American Market - 117217 | American Market | 1420 State Street | | | Salem | OR | 97301 | |
| American Market - 117327 | American Market | 2515 Oregon Coast Hwy | | | Florence | OR | 97439 | |
| American Market - 117335 | American Market | 87764 US-101 | | | Florence | OR | 97439 | |
| American Market #16 | Attn: Jatinder S Parmar | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| American Market #2 | American Market | PO Box 343 | | | Grand Ronde | OR | 97347 | |
| American Market #4 | Attn: Jatinder S Parmar | 2515 Highway 101 | | | Florence | OR | 97439 | |
| American Market #7 | American Market | PO Box 371 | | | Grand Ronde | OR | 97347 | |
| American Market -104161 | American Market | 3295 Pacific Hwy #178 | | | Hubbard | OR | 97032 | |
| American Spirits Colorado | | 4760 Stillwell Dr | | | Colorado Spgs | CO | 80920-7135 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Americas Dollar and Up Store Inc | | 3001 E Hillsborough Avenue | | | Tampa | FL | 33610 | |
| Ameripawn | | 1415 Lincolnway | | | Valparaiso | IN | 46383 | |
| Ameripawn | | 2435 Monroe St | Ste C | | La Porte | IN | 46350-5264 | |
| Ameripawn Inc | Attn: Greg Engstrom | 1415 E Lincolnway | | | Valparaiso | IN | 46383 | |
| Ameripawn Inc | Attn: Greg Engstrom | 2435 Monroe St | Ste C | | La Porte | IN | 46350-5264 | |
| AmeriPawn Inc. | Attn: Nicole M. Blaschke | 1415 Lincoln Way | | | Valparaiso | IN | 46383 | |
| Ameristop Food Mart | | 2114 Monmouth St. | | | Newport | KY | 41071 | |
| Ameristop Food Mart | Attn: Ddinesh Prajapati | 3385 Springdale Rd | | | Cincinnati | OH | 45251 | |
| Ameristop Food Mart 128811 | Ameristop Food Mart | 611 Buttermilk Pike | | | Crescent Springs | KY | 41017 | |
| Amigo #3 | Attn: Neal Patel | 1613 NW 21st St | | | Fort Worth | TX | 76164 | |
| Amigo Grocery Beer Tacos | | 2332 Rock Island Rd. | | | Irving | TX | 75060 | |
| Amigo Trading | Attn: Mohammad Abuali | 2220 Summit Ave | | | Union City | NJ | 07087 | |
| Amigo Trading LLC | Attn: Mohammad Abuali | 2200 Summit Ave | | | Union City | NJ | 07087 | |
| Amigos C-Store | | 950 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Amigos Latinos | Attn: Elias Diaz | 4327 Airport Rd | | | Sante Fe | NM | 87507 | |
| AMJB Enterprises Inc. | Attn: Sadiq Mohammad | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| Amoco | | 2012 W College Ave | | | Milwaukee | WI | 53221 | |
| Amondo Redmond | | 888 S. Hope St | #2904 | | Los Angeles | CA | 90017 | |
| Amondo Redmond | c/o Goldsmith and Guymon, P.C. | 2055 Village Center Cir | | | Las Vegas | NV | 89134 | |
| Amplitude Inc | Attn: Mary Nguyen | Dept CH 18053 | | | Palatine | IL | 60055 | |
| ampmm | | 504 Whipple Ave | | | Redwood City | CA | 94063 | |
| AMPM | Attn: Baljinder Kaur | 205 N. McCarran Blvd. | | | Sparks | NV | 89431 | |
| AMPM Express LLC | | 4181Cassel Rd | | | Fort Wayne | IN | 46806 | |
| AMPM Express LLC | Attn: Mukhtar Humaidi | 4181 Hessen Cassel Rd | | | Fort Wayne | IN | 46806 | |
| Amy McCray | | 5353 S Jones Blvd | #1022 | | Las Vegas | NV | 89118 | |
| An Elegant Touch Travel | | 309 N Frederick Street | | | Cape Giradeau | MO | 63701 | |
| Anaay DM LLC | Attn: Sumit Devasar | 211 W. Grubb Dr. | | | Mesquite | TX | 74149 | |
| Anahalee Yarbrough | | 5829 Magic Oak St | | | North Las Vegas | NV | 89031 | |
| Analyssa Betancourt | | 809 SW Avenue B | | | Seminole | TX | 79360 | |
| Anayah Inc | | 9133 Executive Park Dr | | | Knoxville | TN | 37923 | |
| Anderson Market Inc. | Attn: Hani Kotifani | 8795 Columbine Rd. | | | Eden Prairie | MN | 55344 | |
| Andover Tobacco | Daybreak Tobacco | 13648 Crosstown Blvd NW | | | Andover | MN | 55304 | |
| Andrea Seals | | 109 Kenton Loop | | | Hendersonville | TN | 37075 | |
| Andrea Whittington | | 1006 Hiatt St. | | | Carter Lake | IA | 51510 | |
| Andres Martinez | | 8413 Honey Wood Circle | | | Las Vegas | NV | 89128 | |
| Andrew Beneze | | 5139 SE 36th St | | | Trenton | FL | 32693 | |
| Andrew P Malone | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| Andy Devine Mobil | | 3041 E. Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Andy's Convenience | Attn: Patel Mahavir | 864 Broadway | | | Haverhill | MA | 01832 | |
| Angel Lacy | | 7132 Sail Port Ct | | | Las Vegas | NV | 89129 | |
| Angel Petroleum LLC | Attn: Paul Singh | 22492 Brookpark Rd. | | | Cleveland | OH | 44126 | |
| Angela A Stough | | 2800 Fremont St | Unit 2058 | | Las Vegas | NV | 89104-2267 | |
| Angelo Taylor | | 10238 E 57Th Ave | | | Denver | CO | 80238 | |
| Ankeney Fine Foods | | 660 Powell St | | | San Francisco | CA | 94108 | |
| Annapolis Super USA #002 | Attn: Abdul Ali | 1333 Thomas Ave W | | | St Paul | MN | 55104-2545 | |
| Anoka Gas Stop Inc. | Attn: Jesse Saadeh | 703 E River Rd | | | Anoka | MN | 55303 | |
| Ansh and Gary Inc DBA Kwik Sak 615 | Attn: Vishal Patel | 4890 Lebanon Pike | | | Nashville | TN | 37076 | |
| Anthem Forensics | | 2520 Saint Rose Pkwy, Ste 211 | | | Henderson | NV | 89074 | |
| Anthony Cuttitta | | 48 Savo Loop | | | Staten Island | NY | 10309 | |
| Anthony E Wilson | | 6701 Del Rey Ave | #256 | | Las Vegas | NV | 89146 | |
| Anthony Forrest | | 7933 Mazarine Street | | | North Las Vegas | NV | 89084 | |
| Anthony Levesque | | 680 Borgess Ave | | | Monroe | MI | 48162 | |
| Anthony Lewis | | 5932 Royal Castle Ln | | | Las Vegas | NV | 89130-4914 | |
| Anthony Robert Perkins | Perkins Holdings LLC | 12620 N Cave Creek Rd #5 | | | Phoenix | AZ | 85022 | |
| Anthonys Locker | | 4314 Butler Street | | | Pittsburgh | PA | 15201 | |
| Antonio Spaccavento | | 9220 Whitetail Drive | | | Las Vegas | NV | 89141 | |
| Antwan J McLemore | | 10358 Northern Hills Ave | | | Las Vegas | NV | 89166 | |
| AP Wireless | Lattelko LLC | PO Box 840644 | | | Houston | TX | 77284 | |
| Apache Liquor | Attn: Dustin Pickering | 2020 S Parker Rd | | | Denver | CO | 80231 | |
| Apache Mall | | 333 Apache Mall | | | Rochester | MN | 55902 | |
| Apolinar Aguilar | | 2601 Taylor Ave | | | North Las Vegas | NV | 89030 | |
| App Family Pizza LLC | Attn: Pishoy Mousa; Pula Mahrous | 403 W Trinity Ln | Ste 102 | | Nashville | TN | 37207 | |
| Apple Blossom Mall | | Mall Mgmt Office | 1850 Apple Blossom Mall | | Winchester | VA | 22601 | |
| Apple Grocery | Attn: Rizwan Shuja | 212 TX-71 | | | Bastrop | TX | 78602 | |
| Apple Valley Gas Mart | Attn: David Dhillon | 21898 Outer Hwy 18 N | | | Apple Valley | CA | 92307 | |
| Aqua Wireless | Aqua Wireless Services Inc | 630 E 4th Ave | | | Hialeah | FL | 33010 | |
| Ararat Liquor LLC | Attn: Simon Ghenreslassie | c/o The Liquor Cabinet of Thornton | 8600 Washington St | | Thornton | CO | 80229 | |
| Ararat Liquor LLC | The Liquor Cabinet of Thornton | 8600 Washington St. | | | Thornton | CO | 80229 | |
| Arazbiz | | 350 S 2nd St | Unit 303 | | San Jose | CA | 95113 | |
| Arazbiz | Attn: Jafar Ahmadiansarai | 350 S 2nd St, 303 | | | San Jose | CA | 95113 | |
| Arcade Laundromat | Attn: Nicholas Dillon | 979 Arcade St | | | St Paul | MN | 55106 | |
| Arco | | 11243 San Fernando Rd | | | San Fernando | CA | 91340 | |
| ARCO | | 3753 San Pablo Dam Rd | | | El Sobrante | CA | 94803 | |
| Arco | | 6508 N Interstate Ave | | | Portland | OR | 97217 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Arco c/o Amar Kohli | Attn: Amar Kohli; Guruvinder Aujla | 363 S Gilbert Rd | | | Mesa | AZ | 85204 | |
| ARCO Fountain Valley | | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| Area 51 Smoke & Vape Shop | | 516 W California Ave | | | Glendale | CA | 91203-2102 | |
| Area 51 Smoke & Vape Shop | Attn: Patrick Azarian | 516 W California Ave | | | Glendale | CA | 91203-2102 | |
| Area 51 Smoke and Vape Shop | | 516 W California Ave | | | Glendale | CA | 91203-2102 | |
| Area 51 STL LLC | Attn: Peter Brooks | 6901 Gravois Ave | | | St. Louis | MO | 63116 | |
| Areen LLC | Attn: Khaled Abughneim | 198 Burlington Ave | | | Bristol | CT | 06010 | |
| ARIEL I WILSON | | 5451 E Saginaw Way | | | Fresno | CA | 93727 | |
| Ariya Mukhida LLC (DBA Grand Convenience | Attn: Aimin Mukhida | 4201 Grand Ave | | | Fort Smith | AR | 72904 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe | 7th Fl | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | |
| Arizona Precesion Sheet Metal, Inc. | | PO Box 75501 | | | Phoenix | AZ | 85087-1027 | |
| Arkansas Securities Department | Attn:  J. Campbell McLaurin III | 1 Commerce Way | Suite 402 | | Little Rock | AK | 72202 | |
| Armanetti Liquors | | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| Armondo Redmond | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | 2055 Village Center Circle | | Las Vegas | NV | 89134 | |
| Aroohi Enterprise Inc | Attn: Kulvinder Singh | c/o Lucky Food Mart | 22 Goethals Dr | | Richland | WA | 99352-4619 | |
| Art Market and Grill | | 2921 N Newstead Avenue | | | St. Louis | MO | 63115 | |
| Artem Oganyan | | 12115 Magnola Blvd | | | Valley Village | CA | 91607 | |
| Arthur C Sandro Jr | | 2894 Dove Run Creek Dr | | | Las Vegas | NV | 89135 | |
| Artina Ranson | | 6800 E. Lake Mead Blvd | #2078 | | Las Vegas | NV | 89156 | |
| Arundel Mills Limited Partnership | Management Office | 7000 Arundel Mills Circle | | | Hanover | MD | 21076 | |
| Ash Street Laundry | Attn: Lisa Babcock | 1108 W Ash Street | | | Junction City | KS | 66441 | |
| Ashe St. Convenience Store | Attn: Ahmed Hassan | 63 Ashe St. | | | Charleston | SC | 29403 | |
| Ashenafi Besha | Ashenaf Besha | 1555 S Havana St #Unit U | | | Aurora | CO | 80012 | |
| Ashi Inc | Attn: Daxesj Patel | 1105 Tuscarawas St. W. | | | Canton | OH | 44702 | |
| Ashish Thakore | | 12602 Shoal Creek Terrace | | | Beltsville | MD | 20705 | |
| Ashutosai Ventures LLC | Attn: Rabin Basnet (Admin) Uttam Karki (Site Contact) | 4801 Miller Ave | | | Forth Worth | TX | 76119 | |
| Ask Oil Inc | Attn: Ajmer Mann | 3801 N High School Rd. | | | Indianapolis | IN | 46254 | |
| Aspen USA Inc | Attn: Harry Pradhan | 9999 Brook Rd | | | Glen Allen | VA | 23059 | |
| Associated Grocers of New England Inc. | Attn: Joshua Button | 11 Cooperative Way | | | Pembroke | NH | 03275 | |
| Associated Grocers of New England, Inc. | Attn: Andrew Costello; Elizabeth Sewell | c/o Bradford General Store | 450 Main Rd | | Bradford | ME | 04410 | |
| Associated Grocers of New England, Inc. | Attn: Andrew Costello; Jessica Corliss | c/o A&A Market | DBA P&L Country Market | 514 Corinna Rd | Dexter | ME | 04930 | |
| Associated Grocers of New England, Inc. | Attn: Christopher Moroon | c/o Green's Corner Market #10251 | 346 Whittier Highway | PO Box 349 | Moultonborough | NH | 03254 | |
| Associated Grocers of New England, Inc. | Attn: David Champion; Rob Newcome | c/o Steaks N Staff Inc. | 14 Mechanic St | | Lincoln | ME | 04457 | |
| Associated Grocers of New England, Inc. | Attn: David Sleeper | c/o Joseph Sleeper & Sons, Inc | 99 Lyndon St. | | Caribou | ME | 04736 | |
| Associated Grocers of New England, Inc. | Attn: David Welch; Jane Welch; Matt Welch | c/o Family Market LLC | DBA Friends & Family Market | PO Box 193, 300 State St | Ellsworth | ME | 04605 | |
| Associated Grocers of New England, Inc. | Attn: David Welch; Laurie Cole | c/o Village Market | 95 Main St | | Fairfield | ME | 04937 | |
| Associated Grocers of New England, Inc. | Attn: Gerald Violette | c/o Jerrys Thriftway | 63 Hoohton St | | Island Falls | ME | 04747 | |
| Associated Grocers of New England, Inc. | Attn: James Xenakis | c/o Midtown Market | 701 Salem St | | North Andover | MA | 01845 | |
| Associated Grocers of New England, Inc. | Attn: Jamie Wallace | c/o Lennie's Superette | 2201 Medway Road | | Medway | ME | 04460 | |
| Associated Grocers of New England, Inc. | Attn: John Hafford | c/o Seasons Restaurant | 427 Main Street | | Bangor | ME | 04401 | |
| Associated Grocers of New England, Inc. | Attn: Kieth Adams; Linda St. Peter | c/o Applebees Superette | 248 Cardville Rd | PO Box 74 | Greenbush | ME | 04418 | |
| Associated Grocers of New England, Inc. | Attn: Michael Daley; Kyle Daley | c/o Solomons Store #10016 | 32 Main St | PO Box 189 | W. Stewartstow | NH | 03597 | |
| Associated Grocers of New England, Inc. | Attn: Vincent Vallano | c/o M&V Conveinence | 2250 Rte 16 | PO Box 88 | Wossipee | NH | 03890 | |
| Associated Grocers of New England, Inc. | c/o Delay's Harvester Market | 783 Forest Road | | | Greenfield | NH | 03047 | |
| Associated Grocers of New England, Inc. | c/o The New Harvester Market | 100 Bradford Rd | PO Box 490 | | Henniker | NH | 03242-0490 | |
| Associated Wholesale Grocers, Inc. | Attn: Brandon Morris | c/o Sav U Mor | 1003 E Madison St | | Bastrop | LA | 71220 | |
| Associated Wholesale Grocers, Inc. | Attn: Bruce McCune | c/o Food Fair | 922 Main St | | Pleasanton | KS | 66075 | |
| Associated Wholesale Grocers, Inc. | Attn: Caleb T. Holzaepfel | 736 Georgia Ave | Ste 300 | | Chattanooga | TN | 37402 | |
| Associated Wholesale Grocers, Inc. | Attn: Nathan Brtek | c/o Lou's Thrifty-Way | 807 S 13th St | | Norfolk | NE | 68701 | |
| Associated Wholesale Grocers, Inc. | Attn: Ryan Cain | c/o Timmons Market | 747 Timmons Blvd | | Rapid City | SD | 57703 | |
| Associated Wholesale Grocers, Inc. | Attn: Stephanie Becker, VP Sales & Solutions and General Counsel | 5000 Kansas Ave | | | Kansas City | KS | 66106 | |
| Associated Wholesale Grocers, Inc. | Attn: Steve Piper | c/o Wolverine Fine Foods | 102 S Washington St | | Marquette | KS | 67464 | |
| Associated Wholesale Grocers, Inc. | Attn: Todd Grump | c/o Gump's IGA | 57 Maple Ave | | Grafton | WV | 26354 | |
| Assured Document Destruction | Attn: Tarryn Wooton | 8050 Arville St. | Suite 105 | | Las Vegas | NV | 89139 | |
| Astor R Rivera | | 1245 Pale Morning St | | | Henderson | NV | 89052 | |
| At Your Convenience | | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| Atheer Ibrahim | | 6137 Lydia Court | | | West Bloomfield | MI | 48322 | |
| Audie Hinton | | 10819 Leatherstocking Ave | | | Las Vegas | NV | 89084 | |
| Audie Hinton | | 37 Stablewood Court | | | North Las Vegas | NV | 89084 | |
| Audiolust Records | | 127 6th St S | | | La Crosse | WI | 54601 | |
| Audiolust Records | Attn: Jeffrey G Buchholtz | 127 6th St S | | | La Crosse | WI | 54601 | |
| AugyTek, LLC | AugyTek LLC | 370A S Grand Ave | | | Pullman | wa | 99163 | |
| Auto Biz | | 709 Ahua Street | | | Honolulu | HI | 96819 | |
| Auto Biz Repair Service Center | Attn: Richard Lam | 709 Ahua St | | | Honolulu | HI | 96819 | |
| Avalon Hotel and Convention Center | Attn: Ramesh Diora | 16 W 10th St | | | Erie | PA | 16501 | |
| Avalon Wireless #1 | Attn: Ziad Reda | 829 N. Avalon Blvd | | | Wilmington | CA | 90744 | |
| AVI Fuel Inc. | Attn: Rajrajinder Sin | 1357 Lexington Ave | | | Mansfield | OH | 44907 | |
| AVT Nevada, L.P. | Attn: Chris Emery, Jared Robertson & Carrie Thomas | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| AVT Nevada, L.P. | Attn: Justin Mertz, Michael Best and Friedrich LLP | 790 N Water St | Ste 2500 | | Milwaukee | WI | 53202 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avtech Capital, LLC | Attn: Britten Goldhardt | 6995 S Union Park Ctr. Ste 400 | | | Cottonwood Heights | UT | 84047-519 | |
| AWG | | 730 E Main Street | | | Mound City | KS | 66056 | |
| AWS (Amazon Web Services) | | PO Box 84023 | | | Seattle | WA | 98124 | |
| AWS (Amazon Web Services) | Attn: Amazon.com Legal Department | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Axiom Armored Transport | Secure Trans dba Axiom Armored Transport | 2420 Cinnabar Loop | | | Anchorage | AK | 99507 | |
| Axis Food Mart | | 1540 E Broadway Blvd | | | Tucson | AZ | 85719 | |
| AZ Department of Insurance and Financial Institutions | Attn:  Shane Foster | 100 N. 15th Ave | Suite 261 | | Phoenix | AZ | 85007-2630 | |
| Azteca Market | Attn: Norberto Cabrera Gomez | 8116 Spouse Dr | | | Prescott Valley | AZ | 86314 | |
| Azusa Auto Repair Inc | Attn: Saeed Daniah | 901 E Gladstone St | | | Azusa | CA | 91702 | |
| B and B West | Attn: Muhammad Sarwar | 3105 Hudson Rd | | | Cedar Falls | IA | 50613 | |
| B and C Deli | c/o Anay Patel LLC | Attn: Kunal Patel | | | South Plainfield | NJ | 07080 | |
| B and T Market | | 401 E. North Street | 1000 Belmont Ave | | Waukesha | WI | 53188 | |
| B Awesome | Attn: Troung Xuan Pham (John) | 3974 West 4100 South Suite B | | | West Valley City | UT | 84120 | |
| B D Mart | | 20 East St | | | Springfield | MA | 02115 | |
| B&B Wireless LLC | Attn: Sung H Lee; Shawn Lee | 4606 Memorial Drive | | | Decatur | GA | 30032 | |
| B&T Mart LLC | Attn: Govind Phulara | 401 E North St | | | Waukesha | WI | 53188 | |
| B. Riley Securities, Inc. | | 1300 North 17th Street | Suite 203 | | Arlington | VA | 22209 | |
| B. Riley Securities, Inc. | Attn: Perry Mandarin | 11100 Santa Monica Blvd | Suite 800 | | Los Angeles | CA | 90025 | |
| Baba Shri Chand Inc | Attn: Surinder Singh | 171 Meachem Ave | | | Battle Creek | MI | 49037 | |
| Babba Kabob LLC | | 4952 Centre Point Drive Suite 110 | | | North Charleston | SC | 29418 | |
| Bad Owl Coffee Roasters - Downtown | | 300 S 4th St Suite #007 | | | Las Vegas | NV | 89101 | |
| Bad Owl Coffee Roasters - Downtown | Attn: Annie Cheng | 8035 S Rainbow Blvd Unit 100 | | | Las Vegas | NV | 89139 | |
| Bad Owl Coffee, LLC | Attn: Annie Cheng | 10575 S Eastern Ave | Ste 160 | | Henderson | NV | 89052 | |
| Badger Exotics LLC | Attn: Charles Lewis | 719 State St | | | La Crosse | WI | 54601 | |
| Badrani & Pattah, Inc. | Attn: Hussein Badrani | 2040 E Valley Pkwy | | | Escondido | CA | 92027 | |
| Bailey's Sweeper Service | | 5455 N. Rainbow Boulevard | | | Las Vegas | NV | 89130 | |
| Bajra Yogini Inc | Attn: Sunil Shrestha | 500 S Hampton Rd | | | Forth Worth | TX | 76118 | |
| Bajra Yogini Inc | Attn: Sunil Shrestha | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| Baker Piggly Wiggly LLC DBA Shoppers Value Foods #71-5526 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Bali Enterprise Inc | Attn: Baljeet Singh | c/o US Gas Station | 155 N Memorial Hwy | | Shavertown | PA | 18708 | |
| Balkar Singh | | 2217 E 17th St | | | Santa Ana | CA | 92705 | |
| Bancsource | Attn: Donna Williams | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Bancsource | Attn: Donna Williams | 3130 South Delaware | | | Springfield | MO | 65804 | |
| Bandwidth, Inc. | | PO Box 715382 | 895 Central Avenue | Suite 600 | Cincinnati | OH | 45202 | |
| Bandwidth, Inc. | Attn: Seth Ray | 900 Main Campus Drive | | | Raleigh | NC | 27606 | |
| BankLine Corporation | Attn: Mark Ochab | 711 N.W. 23 Avenue | C/O Suite 101 | | Miami | FL | 33125 | |
| Banwait Oil LLC | Attn: Paramjit Banwait | 1321 Main St | | | Oregon City | OR | 97045 | |
| Barbara Lewis Baca | | 5995 Meininger DR | | | Missoula | MT | 59808 | |
| Bare Foot Convenience Store | | 106 SW Lee Blvd | | | Lawton | OK | 73501 | |
| Barik Super Store | Attn: Babir Sultan | 13815 Polfer Rd | | | Kansas City | KS | 66109 | |
| Barrels and Brews | | 200 Burkitt Commons Ave | | | Nolensville | TN | 37135 | |
| Barri | Multiservicios Internacionales Bagar LLC | 422 E Coma Ave | | | Hidalgo | TX | 78557 | |
| Base Group Enterprises Inc. 2 | Attn: Sharvan Khullar | 1710 E Nob Hill Blvd | | | Yakima | WA | 98901 | |
| BaselineX Road LLC (DBA Baseline Citgo) | Attn: Aimin Mukhida | 5924 Baseline Rd | | | Little Rock | AR | 72209 | |
| Bassam Mohamed Ahmed Muthanna | | 2336 Mesquite Ct | | | Merced | CA | 95348 | |
| Bastrop Country Store | Attn: Rizwan Shuja | 108 Watterson Rd | | | Bastrop | TX | 78602 | |
| Bati Bazaar | | 1510 W McDowell Rd Ste 4 | | | Phoenix | AZ | 85007 | |
| Batteries Not Included, LLC | Attn: Jeff Rietveld | 114 E Main Ave | | | Zeeland | MI | 49464 | |
| Bauer's Food Market, Inc. | Attn: Randy Bauer | 800 N Main St | | | Faulkton | SD | 57438 | |
| Bawnan Enterprises Inc. | Attn: Charles Smith | 500 E Runnel Street | | | Mineral Springs | AR | 71851 | |
| Bay Area Oil Supply, Inc | Attn: James Lin | 1500 Fashion Island Blvd # 104 | | | San Mateo | CA | 94404 | |
| Bay Area Oil Supply, Inc. | Attn: James Lin | 1500 Fashion Island Blvd | Suite 104 | | San Mateo | CA | 94404 | |
| Baymeadows 24 hour Laundry | | 9550 Baymeadows Rd | | | Jacksonville | FL | 32256 | |
| Baymeadows 24 hour Laundry | Timothy | 12355 Glen Kernan Pkwy N | | | Jacksonville | FL | 32224 | |
| Bayonne High Spirits, INC | Attn: Nisha Pithadia | c/o High Spirits Liquor Store | 816-818 Broadway | | Bayonne | NJ | 07002 | |
| Bayside 76 | | 1890 S Norfolk St | | | San Mateo | CA | 94403 | |
| Beaumont Market | | 4130 NE Fremont St | | | Portland | OR | 97212 | |
| Beauregard Liquors | Attn: Dipak Kumar Patel | 11 West St | | | Gardner | MA | 01440 | |
| Beckner's General Store | | 3753 Charleston Rd | | | Gandeeville | WV | 25243 | |
| Beer & Tobacco Inc. | Attn: Nimira Surmawala | 4788 Bethel Road #103 | | | Olive Branch | MS | 38654 | |
| Beer and Tobacco Outlet | | 2700 Broad River Road, Suite G | | | Columbia | SC | 29210 | |
| Beer and wine shop First United market | Attn: Sonal One Inc | 271 Brookline St | | | Cambridge | MA | 02139 | |
| Behind The Chair | Behind The Chair Barbershop | 1013 Tieton Dr | | | Yakima | WA | 98902 | |
| Beilul LLC | Attn: Tsegay Hailemariam | 4411 S Mead St | | | Seattle | WA | 98118 | |
| Bel Aire Bowl | Bel Aire Bowlling Lanes | 1321 E Cimarron Rd | | | Hobbs | NM | 88240 | |
| Bellas Market LLC | | 2809 Hwy 66 | | | Caddo Mills | TX | 75135 | |
| Bellevue Laundromat | | 1145 Bellevue Ave | | | Richmond Heights | MO | 63117 | |
| Belmont Food Mart | Attn: Satvir Kaur | 2030 W Washington St. | | | Indianapolis | IN | 46222 | |
| Benjamin Felix | | 2701 North Rainbow Blvd | Apt #1086 | | Las Vegas | NV | 89108 | |
| Bensu Electronics Inc. | Attn: Daniel Bensusan | c/o Experimax David | 5810 S University Dr | ##B105 | Davie | FL | 33328 | |
| Bernie and Brothers Barber Co. | | 114 W Center St | | | Midvale | UT | 84047 | |
| Best Budz Smoke Shop LLC | Attn: Abdalla Azzam | c/o NorthPointe Plaza Smoke Shop | 8631 Columbus Pike | | Lewis Center | OH | 43035 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Best Electronics Computer Cellphone Camera and Photo Repair LLC | | 12203 N Florida Ave | | | Tampa | FL | 33612 | |
| Best Food Inc | Attn: Mahmoud Alhawamdeh | 767 Market St | | | Tacoma | WA | 98402 | |
| Best Stop 2 | | 3937 Leaphart Rd | | | West Columbia | SC | 29169 | |
| Best Stop Market LLC | Attn: Madhat Asham | 3420 Lebanon Pike | | | Nashville | TN | 37076 | |
| Best Wash Alton LLC | Attn: Rebecca Unnerstall | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| Best Wash Cahokia | Attn: Rebecca Unnerstall | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| Best Wash Laundromat | | 1907 Camp Jackson Rd | | | Cahokia | IL | 62206 | |
| Best Wash Laundromat | | 203 N Central Ave | | | Roxana | IL | 62084 | |
| Best Wash Laundromat | | 506 W Delmar Ave | | | Alton | IL | 62002 | |
| Best Wash Roxana | Attn: Rebecca Unnerstall | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| Best Wash Unnerstall | Best Wash Dunn Road | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| Best Western Dodgeville Inn and Suites | | 1130 N Johns St | | | Dodgeville | WI | 53533 | |
| Best Western Pendleton Inn | Attn: Laddi Singh | 400 SE Nye Ave | | | Pendleton | OR | 97801 | |
| Bethel Mail Services | Bethel Mail Services Center | 211 Greenwood Ave | STE 2-2 | | Bethel | CT | 06801 | |
| Bethesda Market & Deli | | 4965 Bethesda-Duplex Rd | | | College Grove | TN | 37046 | |
| Bethlehem Eshetu | | 7143 S Durango Dr | Unit 206 | | Las Vegas | NV | 89113 | |
| Bethlehem Eshetu | | 967 Dark Bird Street | | | Las Vegas | NV | 89113 | |
| Beverage House | | 1330 N San Antonio Ave | | | Douglas | AZ | 85607 | |
| Beyond Repair and Sell | | 4457 N State Rd 7 | | | Fort Lauderdale | FL | 33319 | |
| Beza A Worku | | 9392 Frambrook Ct | | | Las Vegas | NV | 89178 | |
| BG Mini Mart | | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| BHS Associates Inc. | Attn: Barkad Ali | 2237 W. Parker Rd. | | | Plano | TX | 75023 | |
| Bhullar Enterprises LLC | Attn: Hardeep Singh | 829 S Corinth St | | | Dallas | TX | 75203 | |
| Bhumi Convenience Inc. | Attn: Jay Patel | c/o Convenient 38 | 880 Main St | | Woburn | MA | 01801 | |
| Bianca Jimenez | | 1612 Lorna Drive | | | Henderson | NV | 89011 | |
| Bianca Wanamaker | | 24832 Mithra Ave | | | Mission Viejo | CA | 92691 | |
| Bibbeo LTD | Miles Power | 24340 E Glasgow Dr | | | Aurora | CO | 80016 | |
| Bibo Liquor and Market | Attn: Ehab William | 14062 Springdale St | | | Westminster | CA | 92683 | |
| Big Bucks Management Inc | Attn: Josh Bailey | 113 College Park Rd | | | Ladson | SC | 29456 | |
| Big Bucks Pawn and Guns | | 113 College Park Rd | | | Ladson | SC | 29456 | |
| Big City Styles | | 312 W Chestnut St | | | Louisville | KY | 40202 | |
| Big City Styles | Attn: Julius Wilkerson | 114 S 1st Street | | | Louisville | KY | 40202 | |
| Big Sales Warehouse LLC | | 4539 Saufley Field Rd | | | Pensacola | FL | 32526 | |
| Big Tex Mini Mart Inc | Attn: Sammy Surti | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| Big Tex Mini Mart Inc (One Stop Food Store) [Mesquite Vapor] | Attn: Usama Atia | 3065 N Josey Ln | Ste 1 | | Carrollton | TX | 75007 | |
| Big Tex Mini Mart Inc | Attn: Sammy Surti | 3065 N Josey Ln. #1 | | | Carrollton | TX | 75007 | |
| Big Tex Mini Mart Inc.-108170 | Big Tex Mini Mart Inc. | 714 N. Galloway Ave | | | Mesquite | TX | 75149 | |
| Big Time Glass LLC | Attn: Brandon Matthews | 2308 S 1st Street | | | Yakima | WA | 98903 | |
| Bill McAlary | | 9937 Bundella Dr | | | Las Vegas | NV | 89134 | |
| Billa Management Inc. | Attn: Sukhvant Singh | 499 Frelinghuysen Ave | | | Newark | NJ | 07114 | |
| Billie Jo Chumbley | | 10316 E Enda Place | | | Tucson | AZ | 85748 | |
| Billy Davis | | 981 Holbrook RD | | | Newnan | GA | 30263 | |
| Bitaccess Inc. | c/o Fasken Martineau DuMoulin LLP | Attn: Peter Mantas, Esq. | 55 Metcalfe Street | Suite 1300 | Ottawa | ON | K1P 6L5 | Canada |
| BitAccess, Inc. | Attn: Moe Adham | 267 Richmond Rd. | 3rd Floor | | Ottawa | ON | K1Z 6X3 | Canada |
| BitAccess, Inc. | Attn: Moe Adham | 80 Aberdeen St | | | Ottawa | ON | K1S 5J5 | Canada |
| Bittersweet Management LLC DBA Houtzdale Shop N Save Express | Attn: Don Read | 541 Spring Street | | | Houtzdale | PA | 16651 | |
| Bizee Mart | | 1874 Memorial Dr | | | Clarksville | TN | 37043 | |
| Bizee Mart | | 250 S Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Bizee Mart | | 302 W Northfield Blvd | | | Murfreesboro | TN | 37129 | |
| Bizee Mart | Attn: Dhara Chaudhary | 212 S. Horton Pkwy | | | Chapel Hill | TN | 37034 | |
| Bkp Inc | Attn: Dash V Patel | 110 Southville Rd | | | Southborough | MA | 01772 | |
| Black Heart Basketball | Blackhart Basketball LLC | 8245 Kingswood Ct | | | Evansville | IN | 47715 | |
| Black Hole Investments LLC [EZ Coin LLC] | Attn: Edouard David Chaltiel | 480 NW Albemarle Terr | | | Portland | OR | 97210 | |
| Black Hole Investments LLC f/k/a EZ Coin LLC | Attn: Zachary Chaltiel and Edouard Chaltiel | 480 NW Albemarle Terrace | | | Portland | OR | 97210 | |
| Black Hole Investments, LLC formerly known as EZ Coin, LLC | c/o Black & Wadhams | Attn: Brigid M. Higgins | 10777 W Twain Ave | Third Floor | Las Vegas | NV | 89135 | |
| Blake Rhynes | | 8712 Kingship Court | | | Las Vegas | NV | 89129 | |
| Blake Skinner | | 4 Marquis Ct | | | Stafford | VA | 22554-8818 | |
| Blazin Steaks | Rpe Eats Inc DBA Blazin Steaks Pearl Kai | Attn: Reginald Espinosa | 98-199 Kamehameha Hwy Ste B-8 | | Aiea | HI | 96701 | |
| Blazing Haze Smoke Shop | Attn: Prasanna Adhikari | 3401 E Belknap St | | | Fort Worth | TX | 76111 | |
| Blazing Stones Smoke Shop LLC | Attn: Jeffery Daniel Leitch | 2706 E University Dr | | | Mesa | AZ | 85213 | |
| BlockScore, Inc. | | 340 S. Lemon Ave. #4260 | | | Walnut | CA | 91789 | |
| BlockScore, Inc. | Attn: Danica Kleint | 440 N Barranca Ave #4260 | | | Covina | CA | 91723 | |
| Bloomington Market | | 141 Brigham Rd | | | St. George | UT | 84790 | |
| Blu Drop dba Blu Liquor | Attn: John Kemp and Kimmy Alexandre | 8620 Long Point Rd | | | Houston | TX | 77055 | |
| Blu Liquor | Blu Drop | Attn: Kimmy Alexandre | 8620 Long Point Rd | | Houston | TX | 77055 | |
| Blue Planet Surf - SUP and Foil HQ | | 1221 Kona St | | | Honolulu | HI | 96814 | |
| Blue Planet Surf Gear LLC | Attn: Robert A. Stehlik | 6650 Hawaii Kai Dr 2050 | | | Honolulu | HI | 96825 | |
| Blue Planet Surf Gear, LLC | Attn: Robert Stehlik | 1221 Kona Street | | | Honolulu | HI | 96814 | |
| Blue Ridge BP | Attn: Kanubhai Patel | 181 West First Street | | | Blue Ridge | GA | 30513 | |
| Blue Wireless | | 14903 Old Hickory Blvd | | | Nashville | TN | 37211 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blur Barbershop | | 278 State St | | | North Haven | CT | 06473 | |
| BMAPS LLC (DBA New Boulder Gas) | Attn: Sanjay Shrestha | 2995 28th St. | | | Boulder | CO | 80301 | |
| BMB Inc dba Miller's Markets | Attn: Mike Miller | PO Box 240 | | | Lagrange | IN | 46761 | |
| Boardwalk Vapes | Boardwalk Vapes Destin | 75 Eglin Pkwy NE #120 | | | Fort Walton Beach | FL | 32548 | |
| Boardwalk Vapes - Destin | Attn: Christian DeArco & Jot Singh | 981 US-98 | ##2 | | Destin | FL | 32541 | |
| BOB GREEN SALES ASSOCIATES INC. | Park Avenue Numismatics | Attn: Robert Greenberg | 5084 Biscayne Blvd | Suite 105 | Miami | FL | 33137 | |
| Bobbi Wilson | | 4851 Kokomo Drive | Apt 6224 | | Sacramento | CA | 95835 | |
| Bobby's Food Mart | Attn: Nash Noorali | 1420 W 6th St | | | Irving | TX | 75060 | |
| Bobs Drive Inn | Attn: Mubashir Anwer | 3919 FM 2147 | | | Horseshoe Bay | TX | 78657-2201 | |
| Bodach's Games LLC | Attn: John Merz | 7201 S Broadway | | | St. Louis | MO | 63111 | |
| BOM Petroleum Inc | Attn: Sarwan Singh, Mukhtiar Singh | 53031 State Rd 13 | PO Box 1152 | | Middlebury | IN | 46540 | |
| Bonnie Anderson | | 5115 62nd Street | | | Sacramento | CA | 95820 | |
| Bonnie Henderson | | 1216 Jefferson St. | | | Alexandria | MN | 56308 | |
| Booja Wireless | Attn: Ki Suk Lee | 1634 Gordon Hwy | | | Augusta | GA | 30909 | |
| Boost Mobile | | 2439 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Boost Mobile of America Inc. | Attn: Igal Namdar & Juan Vega | 10872 S US Hwy 1 | | | Port St. Lucie | FL | 34952 | |
| Bootlegger Liquor | | 2375 W. Alameda Ave | | | Denver | CO | 80223 | |
| Boston Convenience II | Attn: Sajj Tkhan | 420 Medford St | | | Sommerville | MA | 02145 | |
| Boston Convenience II | Boston Convenience 2 | Attn: Paramjit Singh | 1912 Beacon St | | Brighton | MA | 02135 | |
| Bostonian Convenience II | | 420 Medford St | | | Somerville | MA | 02145 | |
| Bottle Caps and Spirits | Attn: Yahsin M Jiwa | 11112 Paramount Blvd | | | Downey | CA | 90241 | |
| Bottle Liquor Store | | 550 Lexington Ave | | | Clifton | NJ | 07011 | |
| Bottle Shop - 108848 | | 876 S Havana St | | | Aurora | CO | 80012 | |
| Boulder Beer & Liquor Emporium | | 4700 Table Mesa Dr | | | Boulder | CO | 80305 | |
| Boulevard Laundromat | | PO Box 782 | | | Saint George | UT | 84771 | |
| Boulevard Laundromat | Attn: Phillip Waters | 785 E St George Blvd | | | St George | UT | 84770 | |
| Boulevard Pawn and Jewelry | Attn: James Smith; Wade Sullivan | 300 N Randolph St | | | Goldsboro | NC | 27530 | |
| Bowlero Lanes | Crackers DBA Bowlero Lanes | Attn: Thomas Christopher Franks | 3704 E Main St | | Farmington | NM | 87402 | |
| Boyers Food Markets | Attn: Anthony Gigliotti | 301 South Warren Street | | | Orwigsburg | PA | 17961 | |
| BP | Attn: Alvin Ehrhardt | 624 Mark Twain Ave | | | Hannibal | MO | 63401 | |
| BP | Attn: Kerry Bement | 14420 County Road 43 | | | Cologne | MN | 55322-9101 | |
| BP | Attn: Kumar Parveen; Kumar Vaid | 3000 Linden Ave | | | Dayton | OH | 45410 | |
| BP | Attn: Kumar Vaid | 1273 S. Main Street | | | Englewood | OH | 45322 | |
| BP | Attn: Muhammad Bhatti | 127 Jefferson St | | | Waterloo | IA | 50701 | |
| BP | Attn: Muhammad Bhatti | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| BP - 108534 | Affluent Corporation | 2035 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| BP - 118048 | BP | 181 W First Street | | | Blue Ridge | GA | 30513 | |
| BP - Limestone | | 2300 S Limestone Street | | | Springfield | OH | 45505 | |
| BP- 138203 | Krishna of Summerville Inc | 10002 Dorchester Rd | | | Summerville | SC | 29485 | |
| BP Gas | | 300 N Main | | | Chatham | IL | 62629 | |
| BP Gas | | 5100 S 108th St | | | Hales Corners | WI | 53130 | |
| BP of Howell Inc. | Attn: Noah Jamil | 840 E Grand River Ave | | | Howell | MI | 48843 | |
| BP-Main St | | 1273 S Main St | | | Englewood | OH | 45322 | |
| BP-North Limestone | | 2250 N Limestone St | | | Springfield | OH | 45503 | |
| BPR Cumulus LLC dba Columbia Mall | BPR Cumulus LLC | 2300 Bernadette Dr | | | Columbia | MO | 65203 | |
| BR Pig LLC DBA SHoppers Value Foods #71-5530 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Brackett's Market Inc | Attn: James Stephen Brackett | 185 Front Street | | | Bath | ME | 04530 | |
| Brad DeGarmo | | 22 Quail Hollow Dr | | | Henderson | NV | 89014 | |
| BRAD L HAITH | | 512 Mooney Rd | | | Chesapeake | VA | 23325 | |
| Bradley Barter and Pawn | | 2275 spring Place Rd SE | | | Cleveland | TN | 37323 | |
| Bradley's Market | Attn: Salar Masood | 496 Spring St | | | Windsor Locks | CT | 06096 | |
| Brance Westbrooks | | 5000 Ravens CT | | | Matthews | NC | 28104 | |
| Brand Cigars Newtown | Newtown Inc | Attn: Sujata Patel | 266 S Main St | | Newtown | CT | 06470 | |
| Brandon A Arner | | 2745 Trotwood Lane | | | Las Vegas | NV | 89108-8415 | |
| Brandon Hearvey dba Elle Group LLC | Attn: Brandon Hearvey | 3126 W Lynne Lane | | | Phoeniex | AZ | 85041 | |
| Brandon Kelly | | PO Box 32122 | | | Las Vegas | NV | 89173-2122 | |
| Brass Mill Center | | 495 Union Street, Suite 139 | | | Waterbury | CT | 06706 | |
| Brazos Food Mart | Brazons Food Mart | Attn: Samsuddin Makani | 1822 S Brazos St, | | San Antonio | TX | 78207 | |
| Brenda Griffin | | 15418 Joiner RD | | | Little Rock | AR | 72210 | |
| Brendan C Barnabi | | 5317 Chino Heights St | | | N Las Vegas | NV | 89081-2970 | |
| Brennan Atsatt | | 2733 Heritage Ct | | | Las Vegas | NV | 89121 | |
| Brian Bennett | | PMB 111 | 11035 Lavender Hill Dr | Ste 160 | Las Vegas | NV | 89135-2957 | |
| Briar Creek Market | Attn: Teckleberham Beraki | 3400 Commonwealth Ave | | | Charlotte | NC | 28205 | |
| Brickhouse Collectibles | Attn: Patrick Burnett | 163 West End Ave | | | Knoxville | TN | 37934 | |
| Bridget Nde | | 7772 Soda Canyon Street | | | Las Vegas | NV | 89139 | |
| Briggs Mart Inc | Attn: Osmat Nadim Bouchahine | 2774 Briggs Rd | | | Columbus | OH | 43204 | |
| Brink's U.S., a Division of Brink's, Incorporated | Attn: Tara Team & Kevin Boland | 555 Dividend Dr | Ste 100 | | Coppell | TX | 75019 | |
| Brink's U.S. | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Brink's U.S. | Attn: Robert S. Westermann | 2100 East Cary Street | | | Richmond | VA | 23223 | |
| Brink's U.S. | c/o Hirschler Fleischer, P.C. | Attn: Brittany B. Falabella & Robert Westermann | 2100 East Cary St | | Richmond | VA | 23223-7078 | |
| Brink's U.S., a Division of Brink's Incorporated | Attn: Corey Johnson | 555 Dividend Dr | | | Coppell | TX | 75019 | |
| Brink's U.S., a Division of Brink's Incorporated | c/o Hirschler Fleischer, P.C. | Attn: Robert Westermann, Esq | 2100 E Cary St | | Richmond | VA | 23223 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brinks, US | | 1801 Bayberry Ct. | | | Richmond | VA | 23226-8100 | |
| Bristol CT Assessor | | 111 N. Main St | | | Bristol | CT | 06010 | |
| Brixton Everett, LLC | c/o Jones Lang LaSalle Americas, Inc. | 1402 SE Everett Mall Way | | | Everett | WA | 98208 | |
| Brixton Provo Mall, LLC | Attn: Scott J Bowles | 1200 Towne Centre Boulevard | | | Provo | UT | 84601 | |
| Briz Ogburn | | 1550 Ogden St | | | Denver | CO | 80218 | |
| Broad River Corner LLC dba Beer and Tobacco Outlet | Attn: Zahir Mahmud and Ryan Cannon | 2700 Broad River Road, Suite G | | | Columbia | SC | 29210 | |
| Broad Street Mini Mart | Attn: Jordan Reyes | 14 W Broad St | | | Bethlehem | PA | 18018 | |
| Broadway Discount Liquors | | 4615 S Broadway | | | Englewood | CO | 80113 | |
| Broadway Liquor Mart | Broadway Liquor Mart | Attn: Sukhjinder Singh | 3610 W Shaw Ave | | Fresno | CA | 93711 | |
| Broadway Market and Liquor Mart | Attn: Tran Trinh | 4018 S Broadway Pl | | | Los Angeles | CA | 90037 | |
| Broadway Mini-Mart | | 1014 Main Street | | | Junction | TX | 76849 | |
| Broadway Mini-Mart | | 202 E Broadway St | | | Eden | TX | 76837 | |
| Broadway Mobile Mart | Attn: Rob Hoshemi | 315 W. Vernon Ave | | | Los Angeles | CA | 90037 | |
| Broadway Square | | 4601 S Broadway | | | Tyler | TX | 75703 | |
| Bronson Market | | 1408 Bronson Way N #A | | | Renton | WA | 98057 | |
| Bronson Market Inc dba Bronson's Marketplace | Attn: John Ha | 1408 Bronson Way N | | | Renton | WA | 98057 | |
| Bronson Supervalu Inc dba Bronson's Marketplace | Attn: Logan Kessler | 201 West Main Street | | | Beulah | ND | 58523 | |
| Bronson's Marketplace | Attn: Logan Kessler | 312 US-12 E | | | Bowman | ND | 58623 | |
| Brookfield Retail Properties, Inc. | c/o Kaempfer Crowell | Attn: Louis M. Bubala III | 50 W. Liberty Street | Suite 700 | Reno | NV | 89501 | |
| Brookfield Tobacco and Food | | 8907 Burlington Ave | | | Brookfield | IL | 60513 | |
| Brooklyn Mini Mart | | 2618 BROOKLYN AVE | | | Fort Wayne | IN | 46802 | |
| Brooks Grocery Store #143 | Attn: Ben Kennedy | 4666 Nashville Hwy | | | Chapel HIll | TN | 37034 | |
| Brooks Grocery Store #145 | Attn: Chris Messick | 1661 N. Coley Rd | | | Tupelo | MS | 38801 | |
| Brooks Grocery Store #146 | Attn: Kristi Hanier | 600 Battleground Dr | | | Iuka | MA | 38852 | |
| Brooks Grocery, Inc. | Attn: Brooks D. Davis | 600 Battleground Dr | | | Iuka | MS | 38852-1313 | |
| Brothers Express Mart | | 1149 N Main St | | | Goshen | IN | 46528 | |
| Brothers Express Mart | | 3901 S Main St | | | Elkhart | IN | 46517 | |
| Brothers Market | | 1022 Skylar St | | | Denver | IA | 50622 | |
| Brothers Market | | 118 S Main St | | | Sigourney | IA | 52591 | |
| Brothers Market | | 1400 G Ave | | | Grundy Center | IA | 50638 | |
| Brothers Market | | 302 E Main St, Rt 3 Box O | | | Cole Camp | MO | 65325 | |
| Brothers Market | | 325 Central Ave W | | | Clarion | IA | 50525 | |
| Brothers Market | | 402 E Price Ave | | | Savannah | MO | 64485 | |
| Brothers Market | | 532 13th St | | | Lexington | MO | 64067 | |
| Brothers Market | | 706 IA-57 | | | Parkersburg | IA | 50665 | |
| Brothers Market | | 930 Commercial St | | | Lisbon | IA | 52253 | |
| Brothers Market | Attn: Scott Edwards | 105 Nixon SE | | | Cascade | IA | 52033 | |
| Brothers Market | Attn: Scott Edwards | 207 E Locust St | | | Bloomfield | IA | 52537 | |
| Brothers Market | Attn: Scott Edwards | 319 Ridge St | | | Tonganoxie | KS | 66086 | |
| Brothers Market | Brother Market OPS LLC | Attn: Scott Edwards | 12345 University Ave | Suite 200 | Clive | IA | 50325 | |
| Browns Grocery Co Inc | Attn: Michael Dewayne Brown | 138 Road 1567 | | | Mooreville | MS | 38857-7013 | |
| Browns Grocery Company, Inc. | | 126 MS-371 | | | Mooreville | MS | 38857 | |
| Browns Liquors | | 1633 W Memorial Blvd | | | Lakeland | FL | 33815 | |
| BRTR Investment Inc DBA Speedy Stop | Attn: Rupaly Kundu (Admin); Bimal Sarkar | 14611 N Mopac Expy | #200 | | Austin | TX | 78728 | |
| Bruce A. Leslie, Chtd. | | 400 S 4th St | Ste 500 | | Las Vegas | NV | 89101 | |
| Bryanna Clarke | | 8125 Hydra Lane | | | Las Vegas | NV | 89128 | |
| BSL Enterprise dba Super Best Supermar | Attn: James Kim | 13600 Laurel Bowie Rd | | | Laurel | MD | 20708 | |
| Bubbles coin Laundry | | 315 S Water Ave #suite c | | | Gallatin | TN | 37066 | |
| Bubbles Laundromat | Attn: Jully Demarcus | 3205 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Buche | | 102 S Main | | | Wagner | SD | 57380 | |
| Buche Foods | Attn: RF Buche | 1000 E Sd Hwy 16 | | | Oacoma | SD | 57365 | |
| Buche Foods | Attn: RF Buche | 222 West Hwy 18 | | | Gregory | SD | 57533 | |
| Buche Foods | Attn: RF Buche | 22285 SD Hwy 44 | | | Wanblee | SD | 57577 | |
| Buche Foods | Attn: RF Buche | 2410m SD-10 | | | Sisseton | SD | 57262 | |
| Buche Foods | Attn: RF Buche | 301 US Hwy 18 | | | Martin | SD | 57551 | |
| Buche Foods | Attn: RF Buche | 401 W Hwy 46 | | | Wagner | SD | 57380 | |
| Buche Foods | Attn: RF Buche | 560 1st St | | | Pine Ridge | SD | 57770 | |
| Buche Foods | Attn: RF Buche | 620 2nd St | | | Mission | SD | 57555 | |
| Buche Hardware | Attn: RF Buche | 301 US-281 | PO Box 116 | | Lake Andes | SD | 57356 | |
| Buddys Total Quick Stop | | 500 E Runnels St | | | Mineral Springs | AR | 71851 | |
| Bull Dog Convenience | | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Bullets Card Club | Attn: James Ball | c/o Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Bullets Card Club | JAMS Investment Group LLC | 11907 Menchaca Rd | | | Austin | TX | 78748 | |
| Bullocks | Attn: John Forest Hill Jr | c/o Bullocks Inc DBA Bullocks Grocery | | | Truth or Consequences | NM | 87901 | |
| Bullocks Grocery | Bullocks Inc DBA Bullocks Grocery | 630 N Broadway St | 630 N Broadway St | | Truth or Consequences | NM | 87901 | |
| Burbank Towne Center | CAPREF Burbank, LLC | P.O. Box 678949 | | | Dallas | TX | 75267 | |
| Burger Dairy | | 4023 W Sample St | | | South Bend | IN | 46619 | |
| Burgundys Convenience | | 4 W Palisade Avenue | | | Englewood | NJ | 07631 | |
| Burn Culture Vape, CBD and Kratom | Attn: Sasan Landers | 5925 E Admiral Pl | | | Tulsa | OK | 74115 | |
| BURRITACO | | 2610 N 40th St | | | Tampa | FL | 33605 | |
| Business Technology Partners, LLP. | | 1751 Lake Cook Road, Suite 400 | | | Deerfield | IL | 60015 | |
| Buy 2 Save | | 1804 Bellevue Rd | | | Atwater | CA | 95301 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buy 2 Save | Attn: Bassam Mohamed Ahmed Muthanna | 2336 Mesquite Ct | | | Atwater | CA | 95348 | |
| Buy N Save | | 5002 S 2nd Ave | | | Dallas | TX | 75210 | |
| BuyCellFix | | 1530 Mineral Spring Ave | | | North Providence | RI | 02860 | |
| Buzzn Smoke and Vape Shop | | 1921 S Elm Pl | | | Broken Arrow | OK | 74012 | |
| BV Enterprises dba Shelby Food Mart | Attn: Khaled Ornob | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| BW Gas & Convenience Holdings, LLC | Attn: Derek Gaskins | 138 Conant Street | | | Beverly | MA | 01915 | |
| By Rite Exxon LLC | Attn: Mike Nassar | 29036 Grand River Ave | | | Farmington Hills | MI | 48336 | |
| By-Pass Pawn | | 1585 SC-9 | | | Lancaster | SC | 29720 | |
| C and S Wholesale Grocers Inc. | Attn: Bob Grunmeier | 336 E Penn Ave | | | Robesonia | PA | 19551 | |
| C D & S Supermarklets LLC | Attn: Daniel L McNabb | c/o Cranberry Shop 'n Save | 1197 Freedom Rd | | Cranberry Twp | PA | 16066 | |
| C Mart 7 | Attn: Sadiq Mohammad | 5200 E William Cannon Dr | | | Austin | TX | 78744 | |
| C Plus Market | Attn: Akashdeep Singh | 4106 W Pike | | | Zanesville | OH | 43701 | |
| C S Rainbow LLC | Attn: Wenxue Cai | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| C Store | | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| C Supermarket | | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| C&S Wholesale Grocers LLC [C&S Wholesale Grocers Inc.] | Attn: Cynthia J. Lake; Veronica Dearing Beckmann | 7 Corporate Drive | | | Keene | NH | 03431 | |
| C&S Wholesale Grocers, Inc. | Attn: Alan Detjen | c/o Piggly Wiggly | 164 Kienow Dr | | Randolph | WI | 53956 | |
| C&S Wholesale Grocers, Inc. | Attn: Alesha McDaniel | c/o Shop N Kart | PO Box 608 | | Centralia | WA | 98531 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food | 7251 E Hwy 83 | | Alto Bonito | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #2 | 3251 W US Hwy 83 | | Rio Grande | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #3 | 219 E Expy 83 | | Sullivan | TX | 78595 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #4 | 1308 N Flores St | | Rio Grande | TX | 78582 | |
| C&S Wholesale Grocers, Inc. | Attn: Amando Pena | c/o Border Town Food #5 | 1533 E Grant St | | Roma | TX | 78584 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 31315 FM 2920 | Ste 20 | Waller | TX | 77484 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1401 E Washington | | Navasota | TX | 77868 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 301 S Brazosport Blvd | | Freeport | TX | 77541 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 12460 Hwy 6 | | Santa Fe | TX | 77541 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 340 Enrique M Barrerra Pkwy | | San Antonio | TX | 78221 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 236 College St | | Schulenburg | TX | 78956 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 4614 Nasa Pkwy | | Seabrook | TX | 77586 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 909 Curtiss Ave | | Schertz | TX | 78154 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 705 N Travis Ave | | Cameron | TX | 76520 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 559 W San Antonio St | | New Braunfels | TX | 78130 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 3614 Pleasanton Rd | | San Antonio | TX | 78221 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1005 12th St | | Hempstead | TX | 77445 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 1231 E Kingsbury | | Segun | TX | 78155 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 513 Market St | | Galveston | TX | 77550 | |
| C&S Wholesale Grocers, Inc. | Attn: Ames Arlan | c/o Arlan's | 6500 FM 2100 | #1 | Crosby | TX | 77532 | |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts | c/o Burnt Cove | 1 Burnt Cove Rd | | Stonington | ME | 04681 | |
| C&S Wholesale Grocers, Inc. | Attn: Ben Pitts | c/o The Gallery | 278 N Dear Isle Rd | | Dear Isle | ME | 04627 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Benjamin Hoffman | c/o Piggly Wiggly West | 316 West Spring St | | Dodgeville | WI | 53533 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Dan Harris | c/o Piggly Wiggly West | 725 8th St | | Monroe | WI | 53566 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Greg Larsen | c/o Piggly Wiggly West | 255 McGregor Plaza | | Platteville | WI | 53818 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Joe Novotny | c/o Piggly Wiggly | 4011 Durand Ave | | Racine | WI | 53405 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Kraig Gibson | c/o Piggly Wiggly | 10282 W National Ave | | West Allis | WI | 53227 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Robert Jones | c/o Piggly Wiggly | 709 E Capitol Dr | | Milwaukee | WI | 53212 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Ron Johnson | c/o Piggly Wiggly | 5600 Spring St | | Racine | WI | 53406 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Todd Delvoe | c/o Piggly Wiggly | 2465 Lineville Rd | | Howard | WI | 54313 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom O'Leary | c/o Piggly Wiggly | 106 West Oak St | | Boscobel | WI | 53805 | |
| C&S Wholesale Grocers, Inc. | Attn: Bill Bell and Tom Stram | c/o Piggly Wiggly West | 158 North Washington St | | Lancaster | WI | 53813 | |
| C&S Wholesale Grocers, Inc. | Attn: Bob Craft | c/o Orono IGA | 6 Stillwater Ave | | Orono | ME | 04473 | |
| C&S Wholesale Grocers, Inc. | Attn: Bob Garrity | c/o Sam and Sam's | 851 Upland Ave | | Chester | PA | 19015 | |
| C&S Wholesale Grocers, Inc. | Attn: Brian Koller | c/o Kutztown Market | 342 W Main St | | Kutztown | PA | 19530 | |
| C&S Wholesale Grocers, Inc. | Attn: Brooke Nickles | c/o Country Fresh Market | 4435 Red Rock Rd | | Benton | PA | 17814 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas | c/o A&J Seabra Supermarkets | 440 Stafford Rd | | Fall River | MA | 02721 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas | c/o A&J Seabra Supermarkets | 217 S Main St | | Attleboro | MA | 02703 | |
| C&S Wholesale Grocers, Inc. | Attn: Cesar Simas; Steven Morgado | c/o A&J Seabra Supermarkets | 41 Rockdale Avenue | | New Bedford | MA | 02741 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1270 Yeamans Hall Rd | | Charleston | SC | 29410 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 100 W Main St | | Moncks Corner | SC | 29461 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 208 E Mcintyre St | | Mullins | SC | 29574 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 122 Hwy 17 N | | Surfside Beach | SC | 29575 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1620 High Market St | | Georgetown | SC | 29440 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 9616 Hwy 78 | | Ladson | SC | 29456 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 1945 W Palmetto St | | Florence | SC | 29501 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 8780-A Rivers Ave | | N Charleston | SC | 29406 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 365 S Georgetown Hwy | | Johnsonville | SC | 29555 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 221 Cherokee Rd | | Florence | SC | 29501 | |
| C&S Wholesale Grocers, Inc. | Attn: Charles Lynn Willard | c/o Piggly Wiggly | 5583 Memorial Blvd | | St George | SC | 29477 | |
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby | c/o Eby's Store | 3801 Horseshoe Pike | | Honeybrook | PA | 19344 | |
| C&S Wholesale Grocers, Inc. | Attn: Corey Eby | c/o Eby's Store | 1009 Martindale Rd | | Ephrata | PA | 17522 | |
| C&S Wholesale Grocers, Inc. | Attn: Curt Schmidt | c/o Piggly Wiggly | 1440 Horicon St | | Mayville | WI | 53050 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mercik | c/o Ideal Markets | 2690 William Penn Ave | | Johnstown | PA | 15909 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mercik | c/o Ideal Markets | 125 West Elm St | | Homer City | PA | 15748 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick | c/o Ideal Markets | 6858 Rte 711 | | Seward | PA | 15954 | |
| C&S Wholesale Grocers, Inc. | Attn: David Mihalick | c/o Ideal Markets | 2449 Bedford St | | Johnstown | PA | 15904 | |
| C&S Wholesale Grocers, Inc. | Attn: Douglas Valadares | c/o Master Cut Meat Market | 175 Boston Post Road E | | Marlborough | MA | 01752 | |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta | c/o McKinnon's Market | 2454 Lafayette Rd | | Portsmouth | NH | 03801 | |
| C&S Wholesale Grocers, Inc. | Attn: Edward Penta | c/o McKinnon's Market | 236 North Broadway | | Salem | NH | 03079 | |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena | c/o Riverview #1 | 80 E Grant St | | Roma | TX | 78584 | |
| C&S Wholesale Grocers, Inc. | Attn: Fernando Pena | c/o Riverview #2 | 117 S US HWY 83 | | Zapata | TX | 78076 | |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate | c/o Piggly Wiggly | 810 N Monroe St | | Waterloo | WI | 53594 | |
| C&S Wholesale Grocers, Inc. | Attn: Jeffrey Tate | c/o Piggly Wiggly | 1330 Memorial Dr | | Watertown | WI | 53098 | |
| C&S Wholesale Grocers, Inc. | Attn: Jonathan Cournoyer | c/o Big Bunny Market | 942 Main Street | | Southbridge | MA | 01550 | |
| C&S Wholesale Grocers, Inc. | Attn: Mark Goretti | c/o Goretti's | 1 Providence St | | Millbury | MA | 01527 | |
| C&S Wholesale Grocers, Inc. | Attn: Mark Kelly | c/o Country Farms Market | 1284 Main Street | | Washburn | ME | 04786 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 1414 E Geneva St | | Delavan | WI | 53115 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 2801 14th Pl | | Kenosha | WI | 53140 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 7600 Pershing Blvd | | Kenosha | WI | 53142 | |
| C&S Wholesale Grocers, Inc. | Attn: Matt Stinebrink | c/o Piggly Wiggly | 100 E Geneva Square | | Lake Geneva | WI | 53147 | |
| C&S Wholesale Grocers, Inc. | Attn: Michael Litka | c/o Swarthmore CO-OP | 341 Dartmouth Ave. | | Swarthmore | PA | 19081 | |
| C&S Wholesale Grocers, Inc. | Attn: Michael Stager | c/o Stager's Market | 696 Dulancey Dr | | Portage | PA | 15946 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco | 1135 W Bush St | | Lemoore | CA | 93245 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco 13 | 1300 W Walnut Ave | | Visalia | CA | 93277 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o Saveco 15 | 1798 10th Avenue | | Hanford | CA | 93230 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Alamsi | c/o State Foods | 237 Academy Ave | | Sanger | CA | 93657 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Gallagher | c/o Country Farms Market | 84 Center Rd | | Easton | ME | 04740 | |
| C&S Wholesale Grocers, Inc. | Attn: Mike Hall | 416 S Alister Port | | | Aransas | TX | 78373 | |
| C&S Wholesale Grocers, Inc. | Attn: Ming Chow | c/o Sutfield Village Market | 68 Bridge St | | Suffield | CT | 06078 | |
| C&S Wholesale Grocers, Inc. | Attn: Paul Ortway | c/o Dutch's Market | 1564 Rt 507 | | Greentown | PA | 18426 | |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson | c/o Del High Liberty Market | 16385 W Schendel Ave | | Del Rio | CA | 95315 | |
| C&S Wholesale Grocers, Inc. | Attn: Ron Tyson | c/o Livingston Liberty Market | 1471 B Ste E | | Livingston | CA | 95334 | |
| C&S Wholesale Grocers, Inc. | Attn: Sandy Freed | c/o Freed's Market | 2024 Swamp Pike | | Gilbertsville | PA | 19525 | |
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis | c/o Mega Foods | 1542 Mt Hood Ave | | Woodburn | OR | 97071 | |
| C&S Wholesale Grocers, Inc. | Attn: Stephen Ellis | c/o Mega Foods | 3695 Devonshire Ave NE | | Salem | OR | 97305 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 562 Main St | | Rimersburg | PA | 16248 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 632 Broad St | | New Bethlehem | PA | 16242 | |
| C&S Wholesale Grocers, Inc. | Attn: Thomas B Ray | c/o Tom's Riverside | 8868 Rte 338 | | Knox | PA | 16232 | |
| C&S Wholesale Grocers, Inc. | Attn: Tim Bahner | c/o Food Plus | 5201 Spring Rd | | Shermansdale | PA | 17090 | |
| C&S Wholesale Grocers, Inc. | Attn: Tom Valeski | c/o Valeski's 4th St. Bilo | 420 RT 119 N - N 4th St Ext | | Indiana | PA | 15701 | |
| C&S Wholesale Grocers, Inc. | c/o Piggly Wiggly | Attn: Charles Lynn Willard | 810 Elm St E | | Hampton | SC | 29924 | |
| C. S. Rainbow LLC [LN Minit Market] | | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| Cabot Convenience LLC | | 389 Cabot St | | | Beverly | MA | 01915 | |
| Cache Valley Mall | | PO Box 368 | | | Emerson | NJ | 07630 | |
| Cache Valley Realty LLC, Cache CH LLC, Cache Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Caden Sink | | 10384 Holloway Height Ave | | | Las Vegas | NV | 89129 | |
| CAE & Enterprises, LLC | Attn: Carlos Castro Fernandez | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| CAE and M Enterprises | | 9401 Old Pine Rd | | | Boca raton | FL | 33428 | |
| Caffe Sicilia | CAFFE SICILIA LLC | 40 Main St | | | Gloucester | MA | 01930 | |
| Caldwood CITGO Food Mart | Attn: Amit Giri | 55 E Caldwood Dr | | | Beaumont | TX | 77707 | |
| Calebe Rossa | | 1025 Aspen Lane | | | Mansfield | TX | 76063 | |
| Caledonia Street Antique Mall LLP | Caledonia Street Antique Mall | Attn: Susan Kay Tointon | 1215 Caldonia St | | La Crosse | WI | 54603 | |
| California Gold Buyers and Smoke Shack | Attn: Ahmad Shehadeh | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| California Hotel Hospitality Services | | 1805 SE 192nd Ave | | | Camas | WA | 98607-7445 | |
| California Liquors | Attn: Miguel Fernandez Tavarez | 84 Union Avenue | | | Providence | RI | 02909 | |
| Callaway Market | Attn: Lawrence Paulsen | 100 S Grand Ave | | | Callaway | NE | 68825 | |
| CAL'S CONVENIENCE, INC | Attn: Ray Harrison and Marcia Rigg | 7460 Warren Pkwy # 310 | | | Frisco | TX | 75034 | |
| Camanche Food Pride | Attn: Harshad Patel | 908 7th Ave | | | Camanche | Iowa | 52730 | |
| Cambo Flare | | 16777 Marketplace Dr | Ste B | | Big Lake | MN | 55309 | |
| Cammie Tootoo | | 967 Dark Street | | | Las Vegas | NV | 89178 | |
| Campbell Ewald | | 2000 Brush Street Suite 601 | | | Detroit | MI | 48226 | |
| Campbell Ewald | | 386 Park Avenue South | 13th floor | | New York | NY | 10016 | |
| Campbell's Corner Store | Attn: Michael D Campbell | 4605 S Seneca St | | | Wichita | KS | 67217 | |
| Campbell's Foodland | Attn: Jeff Campbell | 3 S Maysville Ave | | | Zanesville | OH | 43701 | |
| Campus Corner | | 818 S State St | | | Ann Arbor | MI | 48104 | |
| Campus Corner | Attn: Amrish Patel | 400 E. Lincoln Ave | | | Gettysburg | PA | 17325 | |
| Campus Corner - 103508 | Campus Corner | 400 E Lincoln Ave | | | Gettysburg | PA | 17325 | |
| Campus Phone Repair | | 1525 W Tennessee St | #Suite 204 | | Tallahassee | FL | 32304 | |
| Campus Phone Repair | Attn: Edward Penta & Shahin Nelson Brzroudipour | 1525 W. Tennessee Street | Suite 204 | | Tallahassee | FL | 32304 | |
| Candice Yu | | 7955 W Badura Ave | #309 | | Las Vegas | NV | 89113 | |
| Candy Market | | 767 Market St | | | Tacoma | WA | 98402 | |
| Caney Fork, LLC | Caney Fork River Valley Grille | 2400 Music Valley Dr | | | Nashville | TN | 37214 | |
| Canyon Crossing Petroleum | Attn: Dan Patel | 1175 Snow Canyon Pkwy | Suite #101 | | Ivins | UT | 84738 | |
| Canyon Food Mart | Temple Tiger LLC | 1710 Canyon Creek Dr STE A | | | Temple | TX | 76502 | |
| Canyon View Cleaners | Attn: Ken Wade (Admin); Brad Wade (Site Contact) | 717 E 9400 S | | | Sandy | UT | 84094 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Canyon View Cleaners (Draper Loc) | Attn: Ken Wade (Admin); Brad Wade (Site Contact) | 1172 Draper Pkwy | | | Draper | UT | 84020 | |
| Cape Cod Convenience LLC | | 50 Long Pond Dr Unit 3 | | | South Yarmouth | MA | 02664 | |
| Cape Fear Beverage and Variety | Attn: Arpit Patel | 400 W Old Rd | | | Lillington | NC | 27546 | |
| Capital Coin and Bullion, LLC | Attn: Chad Ervin Tyson | 7304 Burnet Road | | | Austin | TX | 78757 | |
| Capital Express Mart | | 14010 Cleveland Rd | | | Granger | IN | 46530 | |
| Capital Grocery Wholesaler LLC DBA DC Grocery | | | | | | | | |
| Cash & Carry | Attn: David Han | 2912 V St. NE | | | Washington | DC | 20018 | |
| Capital Market | Attn: Henry Fu | 1420 State St | | | Salem | OR | 97301 | |
| Capitol City ComputerFixx | | 319 Goodrich Ave | | | St Paul | MN | 55102 | |
| Capitol City Pawn Shop | Attn: Frank Ellis | 115 SW 29 St | | | Topeka | KS | 66611 | |
| Capitol Mart | | 223 High St | | | Oregon City | OR | 97045 | |
| Cappy's Produce LLC | Attn: James Schlatter | 1232 72nd St E | | | Tacoma | WA | 98404 | |
| Caps and Corks Liquors | | 1759 Elkton Rd. | | | Elkton | MD | 21921 | |
| Car Stop Pre Owned Auto LLC | Attn: Joseph Riggs | 1035 14th St West | | | Huntington | WV | 25704 | |
| Caravel Partners LLC | | 795 Folsom Street, 1st Floor | | | San Francisco | CA | 94107 | |
| Cardenas Market LLC | Attn: Prabash Coswatte; Syrissa Torres | 2501 East Guasti Road | | | Ontario | CA | 91761 | |
| Cardinal Warehouse Wine and Liquors | | 3501 N. Central Ave. | | | Chicago | IL | 60634 | |
| Cards and Coffee | Attn: Dan Fleyshman | 6363 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| Caribbean Cuisine | | 1010 S Kentuckey Ave Unit C | | | Evansville | IN | 47714 | |
| Carlos Perez | | 34 Blossom St | | | Lowell | MA | 01852 | |
| Carol Fuel | Attn: Prajwol Shresma | 2650 W Patapsco Ave. | | | Baltimore | MD | 21230 | |
| Carolina Pantry | | 7850 Garners Ferry Rd, | | | Columbia | SC | 29209 | |
| Carolina Silver and Gold LLC | Attn: Jeff Rubenstein | 1700 Stanley Rd Ste A | | | Greensboro | NC | 27407 | |
| Carolina Super Mart | Attn: Gulbida Nasreen and Zohaib Muhammad | 2004 Randleman Rd | | | Greensboro | NC | 27406 | |
| Carriage Work Laundry | | PO Box 909 | | | Leavenworth | KS | 66048 | |
| Carriage Work Laundry | Attn: Darin Edward Mann | 727 Shawnee St | | | Leavenworth | KS | 66048 | |
| Carrie Bender | | 516 Longtree Ave | | | Henderson | NV | 89011 | |
| Carroll Fuel | | 2650 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Carros Johnson | | 2500 Karen Ave | #118 | | Las Vegas | NV | 89121 | |
| Carros Johnson | | 551 Elger Way | #1412 | | Henderson | NV | 89121 | |
| Carter Hatfeld | | 669 Capital Avenue SW | | | Battle Creek | MI | 49015 | |
| Carter's Fast Stop | Mahi Two LLC | Attn: Devangkumar Patel | 5556 Memorial Blvd | | St George | SC | 29477 | |
| CartoDB Inc | | 530 Roxbury Rd | | | Stamford | CT | 06902-1131 | |
| CartoDB Inc | Attn: Tobin McGilligan | 530 Roxbury Rd | | | Stamford | CT | 06902-1131 | |
| Cary Lynn Price | | PO Box 1352 | | | Springerville | AZ | 85938 | |
| Cary St Mini Mart | | 1317 W. Cary St. | | | Richmond | VA | 23220 | |
| Casa de Dinero | | 1900 W Huntsville Ave | | | Springdale | AR | 72762 | |
| Casa de Dinero | | 2882 W Walnut St #12 | | | Rogers | AR | 72756 | |
| Casa De Dinero | | 800 S. Thompson Suite A | | | Springdale | AR | 72764 | |
| Casa de Dinero | | 914 S 8th St #Suite 104 | | | Rogers | AR | 72756 | |
| Casa De Dinero | Attn: David Mancia | c/o Manela Investments, Inc | 2021 W Sunset Ave | Ste A | Springdale | AR | 72762 | |
| Cascade Cleaners | Attn: Peter Chulmin, Yoo | 11350 NE Halsey Street | | | Portland | OR | 97220 | |
| Casey W Smith | | 337 Queensbridge Way | Apt 337 | | Henderson | NV | 89074 | |
| Casey's Marketing Company, Inc. | Attn: Tom Brennan | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Caseys Retail Company Inc | | One SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Cash Man Service | | 1735 South 900 West | | | Salt Lake City | UT | 84104 | |
| Cash Saver | | 1700 N Frontage Rd | | | Meridian | MS | 39301 | |
| Cash Saver | | 2101 Raymond Rd | | | Jackson | MS | 39212 | |
| Cash Saver | | 261 Devereux Dr | | | Natchez | MS | 39120 | |
| Cash Saver | | 807 MS-16 W | | | Carthage | MS | 39051 | |
| Cashman Field | | 850 Las Vegas Blvd N | | | Las Vegas | NV | 89101 | |
| CashMan Services | | 1735 South 900 West | | | Salt Lke City | UT | 84104 | |
| Catanga River Corp dba Food City | Attn: Zac Sclar | PO Box 399 | | | Lewiston | ME | 04243 | |
| Catanga River dba Food City | | 1355 Auburn Rd | | | Turner | ME | 04282 | |
| CATHERINE FORD BARBIERO | | 1570 E 4160 S | | | Millcreek | UT | 84124 | |
| Catheryn Aba | | 6516 Sea Swallow St | | | North Las Vegas | NV | 89084 | |
| Catoosa Vapors | Attn: Nation Jack Collins | 750 S. Cherokee Street | Suite H | | Catoosa | OK | 74015 | |
| Cave Creek Chevron | Attn: Balbir Bahia | 15827 N Cave Creek Rd | Station # 205501 | | Phoenix | AZ | 85032 | |
| CBD Life / Chicago's Big Discovery | Attn: John Przybylo | 617 W Golf Rd | | | Des Plaines | IL | 60016 | |
| CBD Life / Colorado's Big Discovery | Attn: John Przybylo | 2929 Galley Rd | | | Colorado Springs | CO | 80909 | |
| CBD7 | Attn: Corey Eby & Ernest Lehenbauer | 3601 Digital Dr Suite 208 | | | Lehi | UT | 84043 | |
| CBD7 | Attn: Corey Eby and Ernest Lehenbauer | 473 South Main St | | | Logan | UT | 84321 | |
| CC Vending LLC | | 10300 Wood Work Ln | | | Las Vegas | NV | 89135 | |
| CDP Investments LLC | Attn: Mark Poirier | 316 Warren Ave | | | East Providence | RI | 02914 | |
| CDSBOCA | Computer Design and Service Inc | 20280 Hacienda Ct | | | Boca Raton | FL | 33498-6601 | |
| Cedar City Shell LLC | Attn: Vasu Patel | 1572 S Convention Center Drive | | | St. George | UT | 84790 | |
| Celena Boles | | 4817 Eureka Diamond Ct | | | Las Vegas | NV | 89139-7125 | |
| Cell Phone Fix Pro and Electronics | | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| Cell Phone Hop LL - Repair Miami | Attn: Steven Mena | 454 SW 8th Street | | | Miami | FL | 33130 | |
| Cell Phone Mania | Attn: Jorge G. Blakeley | 152 S State St | | | Orem | UT | 84057 | |
| Cell Phone Repair | | 1714 Precinct Line Rd #Suite 400 | | | Hurst | TX | 76054 | |
| Cell Phone Repair | Attn: Samundra Thapaliya | 3047 Old Orchard Lane | | | Bedford | TX | 76021 | |
| Cell Phones Fix | | 2808 N Clark Street | | | Chicago | IL | 60657 | |

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cell Tech Repair | | 129 Danbury Rd | | | New Milford | CT | 04530 | |
| Cell Tech Repair LLC | Attn: Kumantas Bagdel | 133 Danbury Rd | | | New Milford | CT | 06776 | |
| CellFix Cell Phone Repair and Sales | Attn: Efrain Torres | 11134 Airline Dr | | | Houston | TX | 77037 | |
| Cellphone Fix Pro | | 278 FL-7 | | | Margate | FL | 33063 | |
| Cellphone Fix Pro 2 Corp | | 8030 Pines Blvd | | | Hollywood | FL | 33024 | |
| Cellphone Fix Pro and Electronics Corp | Attn: John Kemp & Mauricio Luna Polanco | 108 S 20th Ave | | | Hollywood | FL | 33020 | |
| Cellphone Fix Pro, Corp | Attn: John Kemp & Yessica Villatoro Velasquez | 278 FL-7 | | | Margate | FL | 33063 | |
| Cellular ER | | 1344 NE 163rd ST | | | North Miami Beach | FL | 33162 | |
| Cenex KCKs | | 715 S Main St | | | Olivet | MI | 49076 | |
| Cennox Reactive Field Services | Attn: Heather Spence | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Cennox Reactive Field Services | Tecniflex LLC | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Cennox Reactive Field Services LLC | Attn: Michael Goggans | 1341 W. Battlefield Rd., Suite 210 | | | Springfield | MO | 65807 | |
| Cennox Reactive Field Services, LLC | c/o Husch Blackwell LLP | Attn: Bryan Wade, Esq. | 3810 E. Sunshine St., Suite 300 | | Springfield | MO | 65809 | |
| Cennox Reactive Field Services, LLC [Bancsource] | Attn: Lauren Wajsman | 1015 Windward Ridge Pkwy | | | Alpharetta | GA | 30005 | |
| Central Mall Holding, LLC | Attn: Matt Ilbak | Central Mall | | | Salina | KS | 67401 | |
| Central Mall Lawton Realty Holding, LLC | Attn: Mike Kohan | c/o Kohan Retail Investment Group | 1010 Northern Boulevard | Suite #212 | Great Neck | NY | 11021 | |
| Central Mall Reality Holding LLC | Central | 2259 South 9th Ave | | | Salina | KS | 67401 | |
| Central Warehouse Liquor | | 1060 Broad St | | | Central Falls | RI | 02895 | |
| Century Food and Liquor | | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| Centurylink Communications, LLC [Centurylink] | | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Centurylink Communications, LLC [Centurylink] | Attn: Legal - BKY | 1025 El Dorado Blvd | | | Broomfield | CO | 80021 | |
| CenturyLink Communications, LLC d/b/a Lumen Technologies Group | | P.O. Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Chadi Boutros [Boutros Bros Inc] | | 5406 Plymouth Street | | | Jacksonville | FL | 32205 | |
| Chainalysis, Inc. | | 228 Park Ave S #23474 | | | New York | NY | 10003 | |
| Chambersburg Mall Realty LLC | | 3055 Black Gap Rd. | | | Chambersburg | PA | 17202 | |
| Chambersburg Mall Realty LLC, Chambersburg CH LLC, Chambersburg Nassim LLC | Attn: Igat Namdar, Sujata Patel | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Champaign Market Place L.L.C. c/o Market Place Shopping Center | Attn: Sammie Shoudel | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Chandler Martin | | 10637 Trengrove Pl | | | Las Vegas | NV | 89183 | |
| Chanpreet Singh Gahlla | Attn: Chanpreet Singh Gahlla | c/o Sunrise Market 101 LLC | 3505 Lancaster Dr NE | | Salem | OR | 97305 | |
| Chantel Jeffries & 369Productions, Inc. | | 9350 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Chapel Hill Realty LLC | FT Investment Properties LLC | P.O.BOX 368 | | | Emerson | NJ | 07630 | |
| Chapel Hills Realty LLC, Chapel Hills CH LLC, Chapel Hills Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Charey Hailey | | 2300 Rock Springs Dr | Apt 2071 | | Las Vegas | NV | 89128 | |
| Charles Mall Company Limited Partnership | Attn: Carlos Saniel & Management Office | St. Charles Towne Center | 11110 Mall Circle, Suite 1016 | PO Box 6040 | Waldorf | MD | 20603 | |
| Charles Mall Company Limited Partnership [St. Charles Town Center] | | 11110 Mall Cir | Ste 1016 | | Waldorf | MD | 20603 | |
| Charles Mall Company Limited Partnership [St. Charles Town Center] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Charles Shrader | | 4876 Nolensville Rd | | | Nashville | TN | 37211 | |
| Charlesz Chatmon | | 5221 E. Sandstone Dr | | | Las Vegas | NV | 89142 | |
| Charlie's Market | | 2815 E Sligh Avenue | | | Tampa | FL | 33610 | |
| Charlie's Mini Market | Attn: Sam Chander | 630 Ave Jorge Sanes | | | Carolina | PR | 00983 | |
| Chase Lefkowitz | | 505 Grimsby Ave | | | Henderson | NV | 89014 | |
| Chatham BP, LLC | Attn: Amarjit Singh | 300 N Main St | | | Chatham | IL | 62629 | |
| Chatham County GA Tax Collector | | 222 W Oglethorpe Ave #107 | | | Savannah | GA | 31401 | |
| Chedler Opont | | 1962 Ernst Terrace | | | Union | NJ | 07083 | |
| Cheema Oil Corp | Attn: Gurvinder Singh | 41 W Harriet Ave | | | Palisades Park | NJ | 07650 | |
| Cheema Oil Corp | Attn: Gurvinder Singh | 700 NJ-17 | | | Carlstadt | NJ | 07072 | |
| Cheema Supermarket | Attn: Nusrat Cheema | 562 Cambridge St | | | Boston | MA | 02134 | |
| Cheers Liquor Beer & Wine | | 5460 Lemmon Ave | | | Dallas | TX | 75209 | |
| Cheers Wine and Spirits LLC | Attn: Dadwal Amandeep Singh | 8333 W Morgan Av | | | Milwaukee | WI | 53220-1037 | |
| Chelsie Brakeman | | 6707 Maple Mesa St | | | North Las Vegas | NV | 89084 | |
| Cheq Technologies Inc | | 450 Park Ave S | 10th Floor | | New York | NY | 10016 | |
| Cherokee Food Market Inc | | 2850 Cherokee Street | | | St. Louis | MO | 63118 | |
| Cherry Asian Market | | 8304 NW 39th Expy | | | Bethany | OK | 73008 | |
| Cherry Market | | 603 Baldwin Ave | | | Charlotte | NC | 28204 | |
| Cherry Market LLC | Attn: Kyle Kennard Nalls | 7209 J Harris Blvd PMB 229 | | | Charlotte | NC | 28227 | |
| Chester Chevron Food Mart | Attn: Harpreet Singh | 225 Main St | | | Chester | CA | 96020 | |
| Chevron | | 1001 N 16th Ave | | | Yakima | WA | 98902 | |
| Chevron | | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| Chevron | | 15827 N Cave Creek Rd | | | Phoenix | AZ | 85032 | |
| Chevron | | 16505 Victory Blvd | | | Los Angeles | CA | 91406 | |
| Chevron | | 1990 S Alma School Rd | | | Chandler | AZ | 85286 | |
| Chevron | | 20 Merlot Dr | | | Prosser | WA | 99350 | |
| Chevron | | 2134 N Vermont Ave | | | Los Angeles | CA | 90027 | |
| Chevron | | 225 Main St | | | Chester | CA | 96020 | |
| Chevron | | 2302 Ebenezer Rd SE | | | Conyers | GA | 30094 | |
| Chevron | | 255 Arnelll Rd | | | Camarillo | CA | 93010 | |
| Chevron | | 2750 Gessner Rd | | | Houston | TX | 77080 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Chevron | | 29 W Main St | | | Grantsville | UT | 84029 | |
| Chevron | | 3160 E Chandler Heights Rd | | | Gilbert | AZ | 85298 | |
| Chevron | | 37167 Sierra Hwy | | | Palmdale | CA | 93550 | |
| Chevron | | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| Chevron | | 4250 W Union Hills Dr | | | Glendale | AZ | 85308 | |
| Chevron | | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Chevron | | 5133 Wichita St | | | Fort Worth | TX | 76119 | |
| Chevron | | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |
| Chevron | | 6448 GA-42 | | | Rex | GA | 30273 | |
| Chevron | | 6651 Boulevard 26 | | | North Richland Hills | TX | 76180 | |
| Chevron | | 687 State St | | | Hurricane | UT | 84737 | |
| Chevron | | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| Chevron | | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| Chevron | | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| Chevron | | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| Chevron - Yakima | Attn: Sam Abusalem | 601 E Malloy Bridge Rd | | | Seagoville | TX | 75159 | |
| Chevron 1990 | S and P Gill Corporation | 1001 N 16th Ave | | | Yakima | WA | 98902 | |
| Chevron 1990 | | 1990 S Alma School Rd | | | Chandler | AZ | 85286 | |
| Chevron 3160 | Chevron | 3160 E Chandler Heights Rd | | | Gilbert | AZ | 85298 | |
| Chevron 3940 | Chevron | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| Chevron 5002 | | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Chevron 832 | | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| Chevron Prosser | | 20 Merlot Drive | | | Prosser | WA | 99350 | |
| Cheyenne S Quann | | 4976 Copperlyn St | | | Las Vegas | NV | 89101 | |
| Cheyenne S Quann | | 600 E Bonanza Rd | #233 | | Las Vegas | NV | 89101 | |
| Cheyne O Cole | | 11220 Hilltop View Lane | | | Las Vegas | NV | 89138 | |
| Chi Town Food and Liquor | | 5002 N Pulaski Rd | | | Chicago | IL | 60630 | |
| Chicago Super Pawn | MKAWBP LLC | 3129 W Armitage Ave | | | Chicago | IL | 60647 | |
| China Cafe | | 1623 London Rd | | | Duluth | MN | 55812 | |
| Choice Gas | Attn: Karim Sereis | 7900 Fruitridge Road | | | Sacramento | CA | 95820 | |
| CHOMP Food Hall | Desoto hospitality management llc | 505 Cerrillos Rd Suite B101 | | | Santa Fe | NM | 87501 | |
| Chris D'Acquasto | | 2201 Glenbrook Way | | | Las Vegas | NV | 89117 | |
| Chris McAlary | | 10190 Covington Cross Drive | | | Las Vegas | NV | 89144 | |
| Chris McAlary | c/o Carlyon Cica Chtd. | Attn: Candace C. Carlyon, Esq., Dawn M. Cica, Esq., and Tracy M. O'Steen, Esq. | 265 E. Warm Springs Road | Suite 107 | Las Vegas | NV | 89119 | |
| Christian Balderas | | 9465 Post Road | | | Las Vegas | NV | 89148 | |
| Christian Dean | | 8400 W Charleston Blvd | Apt 116 | | Las Vegas | NV | 89117-9032 | |
| Christian Madamba | | 4452 Pacific Sun Ave | | | Las Vegas | NV | 89139 | |
| Christiana Wine and Spirits | | 1101 Churchmans Rd | | | Newark | DE | 19713 | |
| Christina Baker | | 330 Township Line Rd | | | ELVERSON | PA | 19520 | |
| Christina Kim | | 9225 W. Charelston Blvd | #2146 | | Las Vegas | NV | 89117 | |
| Christina McMurray, Tax A/C | | 501 16th St., Ste 200 | | | Canyon | TX | 79015 | |
| Christina McMurray, Tax A/C | | PO Box 997 | | | Canyon | TX | 79015-0997 | |
| Christina Wine & Spirits | Attn: Vrajesh Patel | 1101 Churchmans Rd | | | Newark | DE | 19713 | |
| Christine Borden | c/o Dave Maxfield, Attorney, LLC | Attn: David A. Maxfield, Esq. | 808 D Lady Street | Ste 1 | Columbia | SC | 29201 | |
| Christine Phan | | 3941 Marble Mountain St | | | Las Vegas | NV | 89129-7816 | |
| Christopher McAlary | | 10725 Beringer Drive | | | Las Vegas | NV | 89144 | |
| Christopher Mejia | | 225 S Stephanie St | | | Henderson | NV | 89012 | |
| Chrome Shop Food Mart | | 41 West Harriet ave | | | Palisades Park | NJ | 07072 | |
| Cigarette Time | Attn: Haider Aljabar | 10295 Washington St | | | Denver | CO | 80229 | |
| Cindy's Mini Market RHL LLC | Attn: Frank Chalabee | 12865 W. Grand's Ave | | | Surprise | AZ | 85374 | |
| Circle Center | Circle Centre Mall, LLC | 866980 Reliable Parkway | | | Chicago | IL | 60686 | |
| Circle Centre Mall, LLC | | 49 W Maryland St | | | Indianapolis | IN | 46204 | |
| Circle K | | 100 S Greenville Ave | | | Richardson | TX | 75081 | |
| Circle K | | 10433 Garland Rd | | | Dallas | TX | 75218 | |
| Circle K | | 12892 Newport Ave | | | Tustin | CA | 92780 | |
| Circle K | | 12950 Coit Rd | | | Dallas | TX | 75251 | |
| Circle K | | 1600 Dalrock Rd | | | Rowlett | TX | 75088 | |
| Circle K | | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| Circle K | | 16880 Slover Ave | | | Fontana | CA | 92337 | |
| Circle K | | 18120 Coit Rd | | | Dallas | TX | 75252 | |
| Circle K | | 210 E FM 1382 | | | Cedar Hill | TX | 75104 | |
| Circle K | | 2200 McDermott Rd | | | Plano | TX | 75025 | |
| Circle K | | 2292 E Thompson Blvd | | | Ventura | CA | 93001 | |
| Circle K | | 2400 Cross Timbers Rd | | | Flower Mound | TX | 75028 | |
| Circle K | | 2400 Virginia Pkwy | | | McKinney | TX | 75071 | |
| Circle K | | 249 Main St | | | Frisco | TX | 75034 | |
| Circle K | | 301 Legacy Dr | | | Plano | TX | 75023 | |
| Circle K | | 350 N Riverside Dr | | | Fort Worth | TX | 76111 | |
| Circle K | | 429 Bedford Rd | | | Bedford | TX | 76022 | |
| Circle K | | 4902 Lakeview Pkwy | | | Rowlett | TX | 75088 | |
| Circle K | | 5526 E R L Thornton Fwy | | | Dallas | TX | 75223 | |
| Circle K | | 6500 US-380 | | | Cross Roads | TX | 76227 | |
| Circle K | | 7601 Mid Cities Blvd | | | North Richland Hills | TX | 76182 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Circle K | | 801 E University Dr | | | McKinney | TX | 75069 | |
| Circle K | | 8181 S Lancaster Rd | | | Dallas | TX | 75241 | |
| Cisco Smoke Shop | Attn: Mohammed Noraldeen | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| Cisco Solutions | | 4715 Hannibal St | | | Denver | CO | 80239 | |
| Citadel Mall | TMP SRE 1 LLC | 2070 Sam Rittenberg Blvd | Suite 200 | | Charleston | SC | 29407 | |
| Citadel Mall Realty LLC, Citadel CH LLC, Citadel Nassim LLC | Attn: Igal Namdar | 750 Citadel Dr | | | East Colorado Spgs | CO | 80909 | |
| Citgo | | 10021 S Texas 6 | | | Sugar Land | TX | 77498 | |
| Citgo | | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Citgo | | 2030 Goliad Rd | | | San Antonio | TX | 78223 | |
| Citgo | | 2411 8th St South | | | Wisconsin Rapids | WI | 54494 | |
| Citgo | | 2932 Alpine Rd | | | Columbia | SC | 29223 | |
| Citgo | | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Citgo | | 5924 Baseline Rd | | | Little Rock | AR | 72209 | |
| Citgo | | 6104 Oxon Hill Rd | | | Oxon Hill | MD | 20745 | |
| Citgo | | 701 Dickerson Pike | | | Nashville | TN | 37207 | |
| Citgo | | n 511 WI-57 | | | Random Lake | WI | 53075 | |
| Citgo Food Mart | Attn: Joe Rayyan | 705 Loudon Ave | | | Lexington | KY | 40505 | |
| Citgo Gas Station | | 2932 Alpine Rd | | | Colombia | SC | 29223 | |
| Citgo Gas Station | Attn: Inderjit S Multani | 4602 Thousand Oaks | | | San Antonio | TX | 78233 | |
| Citistop #101 | | 1578 Hendersonville Rd | | | Asheville | NC | 28803 | |
| Citistop #112 | | 45 Charlotte St | | | Asheville | NC | 28801 | |
| Citistop #117 | | 660 Weaverville Rd | | | Asheville | NC | 28804 | |
| Citistop #118 | | 3715 Sweeten Creek Rd | | | Arden | NC | 28704 | |
| Citistop #120 | | 10 Stockton Rd | | | Weaverville | NC | 28787 | |
| CitiStop 105 | | 1297 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| Citistop 109 | | 914 Merrimon Ave | | | Asheville | NC | 28804 | |
| Citistop 111 | | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| CitiStop Store 108 | | 411 Merrimon Ave | | | Asheville | NC | 28804 | |
| CitiStop Store 110 | | 1361 Patton Ave | | | Asheville | NC | 28806 | |
| CitiStop Store 113 | | 779 Biltmore Ave | | | Asheville | NC | 28803 | |
| CitiStop Store 114 | | 97 Hendersonville Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 115 | | 3094 Sweeten Creek Rd | | | Asheville | NC | 28803 | |
| CitiStop Store 116 | | 165 Tunnel Rd | | | Asheville | NC | 28805 | |
| CitiStop Store 121 | | 75 Reems Creek Rd | | | Weaverville | NC | 28787 | |
| Citrus Gas Corp | | 901 E. Gladstone St | | | Azusa | CA | 91702 | |
| City Bubbles Laundry | Attn: Mark Poirier | 316 Warren Ave | | | East Providence | RI | 02914 | |
| City Center Food Mart | Walnut Market | 9930 SW Walnut St | | | Tigard | OR | 97223 | |
| City Fuel and Food | Attn: Gursharan Singh | 1301 Bush River Rd | | | Columbia | SC | 29210 | |
| City Fuels | Attn: Rami Benjamin Fakhouri | 425 S Winnebago St | | | Rockford | IL | 61102 | |
| City Gas & Food Inc | | 1301 Bush River Rd | | | Columbia | SC | 29210 | |
| City Gas at Two Notch | Attn: Gursharan Singh | 2100 Two Notch Rd | | | Columbia | SC | 29204 | |
| City Liquors | Attn: Jigar Patel | 1200 N. East Blvd Suite E | | | Wilmington | DE | 19802 | |
| City Mart | | 3457 S Wadsworth Blvd | | | Lakewood | CO | 80227 | |
| City of Chula Vista | | 276 Fourth Ave | | | Chula Vista | CA | 91910 | |
| City of Fountain Valley | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 | |
| City of Hawaiian Gardens | Attn: Finance Department | 21815 Pioneer Blvd | | | Hawaiian Gardens | CA | 90716 | |
| City of Hubbard | | 3720 Second Street | PO Box 380 | | Hubbard | OR | 97032 | |
| City of Jacksonville | | PO Box 126 | | | Jacksonville | AR | 72076 | |
| City of Las Vegas | c/o Office of the City Attorney | Attn: Jeffrey L. Galliher, Esq. | 495 S Main St | 6th Fl | Las Vegas | NV | 89101 | |
| City of Longwood Fl | | 175 W Warren Ave | | | Longwood | FL | 32750 | |
| City of Lowell - AR | | 215 N Lincoln St | | | Lowell | AR | 72745 | |
| City of Marana | Town of Marana Finance Department | 11555 W Civic Center Drive. | Bldg A3 | | Marana | AZ | 85653 | |
| City of Merced CA | | 678 W 18th St | | | Merced | CA | 95340 | |
| City of Montebello | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 | |
| City of Murfreesboro | Attn: Finance Department | 111 W Vine St | | | Murfreesboro | TN | 37130 | |
| City of Murfreesboro | Attn: Legal Department | 111 W Vine St | | | Murfreesboro | TN | 37130 | |
| City of Murfreesboro | Finance and Tax | 111 West Vine Street | | | Murfreesboro | TN | 37130 | |
| City of Orlando | | 400 South Orange Ave | | | Orlando | FL | 32801 | |
| City of Reno | | Business License Division | PO BOX 1900 | | Reno | NV | 89505-1900 | |
| City of Sanibel | | 800 Dunlop Road | | | Sanibel | FL | 33957 | |
| City of Sebring | | 368 So Commerce Ave | | | Sebring | FL | 33870 | |
| Cityline Laundry Center | Attn: Felix Bondar | 194 Reservoir Ave | | | Pawtucket | RI | 02860 | |
| Cityline Laundry Inc | | 194 Reservoir Avenue | | | Lincoln | RI | 02865 | |
| CJ Wireless | Attn: Jae Phil Jung | 9075 Van Nuys Blvd | | | Panorama City | CA | 91402 | |
| CJ's Convenience Store LLC | Attn: Jody Gene Sylvester | 107 N. 1st Street | | | Elkader | IA | 52043 | |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso | 1450 Brickell Avenue | | Miami | FL | 33131 | |
| CKDL Credit, LLC | c/o Berger Singerman LLP | Attn: Scott Jablonski & Mitchell W. Goldberg | 201 East Las Olas Blvd | | Fort Lauderdale | FL | 33301 | |
| CKDL Credit, LLC | c/o Sylvester & Polednak, LTD. | Attn: Jeffery R. Sylvester, Esq. | 1731 Village Center Circle | | Las Vegas | NV | 89134 | |
| CL Liquor | | 1658 W Carson St | | | Torrance | CA | 90501 | |
| Claiborne's Thriftway | Attn: Aaron Breedyk | 710 N 4th St | | | Lamesa | TX | 79331 | |
| Clarendon Food Mart | | 1323 W Clarendon Dr | | | Dallas | TX | 75208 | |
| Clark Gas | | 22492 Brookpark Rd | | | Cleveland | OH | 44126 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark Mini Mart | Attn: Miptal | 6761 N Clark St | | | Chicago | IL | 60626 | |
| Classic Burgers | Attn: Abdulaziz Hugais, Abdul Hugais | 6525 W Inyokern Rd | PO Box 1718 | | Inyokern | CA | 93527 | |
| Classic Cuts | Classic Cuts Barbershop | 327 W 3rd Ave | Suite B | | Spokane | WA | 99201 | |
| Classic Kicks | Lloyd Wilkins | 2443 Cherry Rd | | | Rock Hill | SC | 29732 | |
| Classic Kickz | Attn: Tyler Everett McElroy | 358 High St | | | Morgantown | WV | 26505 | |
| Classic Star | Attn: Syeb | 1100 W. Reno Avenue | | | Oklahoma City | OK | 73106 | |
| Classy Sweeper Service, LLC | | 5455 N. Rainbow Blvd. | | | Las Vegas | NV | 89130 | |
| Claudia Gonzalez | | 4268 Sugar Dr | | | Las Vegas | NV | 89147-0434 | |
| Claudia Montes Ferracin | | 1273 Clagett Ln | | | Las Vegas | NV | 89110 | |
| Clay Global, LLC | Attn: Anton Zykin | 300 Broadway | #23 | | San Francisco | CA | 94133 | |
| Clean World 24 Hour Laundromat | | 1803 Brookvalley Pl | | | Mount Juliet | TN | 37122-9217 | |
| Cleveland Deli | Attn: Jatin Popat | 14939 Puritas Ave | | | Cleveland | OH | 44135 | |
| Clif's Cleaners | Attn: Gina Davis | 4304 Pike Ave. | | | North Little Rock | AR | 72118 | |
| Clinton Market Inc | | 153 Hickley Rd | | | Clinton | ME | 04927 | |
| Cloud 9 liquor | | 4070 Alpine Ave NW | | | Comstock park | MI | 49321 | |
| Cloudy Vibez | | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| Clyde Park Foods | Attn: Joydeep Singh | 4227 Clyde Park Ave SW | | | Wyoming | MI | 49509 | |
| C-Mart #10 | | 3008 W Slaughter Ln ## B | | | Austin | TX | 78748 | |
| CMCR ENTERPRISES INC DBA Townsend Foodmart | Attn: Richard Mouchi | 1560 Hawthorne Avenue | | | Jacksonville | FL | 32207 | |
| CNR Supermarket LLC DBA Galeton Shop n Save | Attn: Douglass Reeves | 28 West Street | | | Galeton | PA | 16922 | |
| Coachlight Laundry | | 6350 N Indian Rd | | | Chicago | IL | 60646 | |
| Coachlight Laundry | Attn: Angela Savvakis | 3475 N Broadway | | | Chicago | IL | 60657 | |
| Coastal Laundry | Attn: Lawrence Cooke | 400 N Kings Hwy | Suite C-2 | | Myrtle Beach | SC | 29577 | |
| Coastal Spirits | Attn: Sarju Patel | 107 S Godley Station Blvd | | | Pooler | GA | 31322 | |
| Cobblestone Inn & Suites - Bridgeport | Attn: Scott Schmunk | 517 Main St | | | Bridgeport | NE | 69336 | |
| Coborns Incorporated | Attn: James F. Shaw | 1921 Coborn Boulevard | | | St. Cloud | MN | 56301 | |
| Cody Talley | | PO Box 90732 | | | Henderson | NV | 89009-0732 | |
| Cody's Pawn and Jewelry | | 2332 17th St #Unit 6 | | | Sarasota | FL | 34234 | |
| Coin Cloud Ativos Digitais Brasil Ltda | | 170 Visat Loop | | | Hanover | PA | 17331 | |
| Coin Cloud Ativos Digitais Brasil Ltda | Attn: Isabela Rossa | Al Rio Negro 503 | Barueri | | Sao Paulo | | 06454000 | Brazil |
| Coin Cloud Customer | | 1 HIGHWAY CONTRACT | | | BOISE CITY | OK | 73933 | |
| Coin Cloud Customer | | 10 CHURCH WAY | | | SOUTH WINDSOR | CT | 06074 | |
| Coin Cloud Customer | | 10 STRECKER RD # 1120 | | | ELLISVILLE | MO | 63011 | |
| Coin Cloud Customer | | 100 E MILES RD LOT 19 | | | CARROLLTON | TX | 30116 | |
| Coin Cloud Customer | | 100 PIERCE ST APT 703 | | | CLEARWATER | FL | 33756 | |
| Coin Cloud Customer | | 1000 1ST SECURITY | | | LEXINGTON | KY | 40507 | |
| Coin Cloud Customer | | 10048 STATE ROUTE 507 | | | RAINIER | WA | 98576 | |
| Coin Cloud Customer | | 1005 E 1ST ST APT 4 | | | CALEXICO | CA | 92231 | |
| Coin Cloud Customer | | 1006 RAWSON AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| Coin Cloud Customer | | 101 N JESSICA AVE APT 254 | | | TUCSON | AZ | 85710 | |
| Coin Cloud Customer | | 1012 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508-5257 | |
| Coin Cloud Customer | | 1014 16TH ST NE APT 15 | | | JAMESTOWN | ND | 58401 | |
| Coin Cloud Customer | | 1014 ADKINS BLVD | | | Jackson | MS | 39211 | |
| Coin Cloud Customer | | 1016 S HUMPHREY AVE | | | OAK PARK | IL | 60304 | |
| Coin Cloud Customer | | 10211 HOLME LACEY LN | | | AUSTIN | TX | 78750 | |
| Coin Cloud Customer | | 1026 S Jefferson Ave | | | Tucson | AZ | 85711 | |
| Coin Cloud Customer | | 1029 ARBOURS DR | | | PANAMA CITY | FL | 32401 | |
| Coin Cloud Customer | | 1029 N DANIEL ST | | | ARLINGTON | VA | 22201 | |
| Coin Cloud Customer | | 1045 JENNETTE AVE NW | | | GRAND RAPIDS | MI | 49504 | |
| Coin Cloud Customer | | 1048 W 10TH ST | | | TEMPE | AZ | 85281 | |
| Coin Cloud Customer | | 106 BROADWAY ST STE G | | | ELSBERRY | MO | 63343 | |
| Coin Cloud Customer | | 106 CIMARRON BLVD | | | HENDERSONVILLE | NC | 28791 | |
| Coin Cloud Customer | | 10600 BRUNSWICK RD APT 102 | | | MINNEAPOLIS | MN | 55438 | |
| Coin Cloud Customer | | 1063 23RD ST | | | RICHMOND | CA | 94804 | |
| Coin Cloud Customer | | 1069 S 11TH ST | | | HARRISBURG | OR | 97446 | |
| Coin Cloud Customer | | 1075 Schlaegel Dr | | | Zanesville | OH | 43701 | |
| Coin Cloud Customer | | 10815 SE 226th St | | | Kent | WA | 98031 | |
| Coin Cloud Customer | | 109 E Grant St | | | Mangum | OK | 73554 | |
| Coin Cloud Customer | | 109 LARKSPUR ST | | | AMERICAN CANYON | CA | 94503 | |
| Coin Cloud Customer | | 10994 WITCHAVEN ST | | | JACKSONVILLE | FL | 32246 | |
| Coin Cloud Customer | | 11 BROADWAY STE 1600 | | | NEW YORK | YORK | 10004 | |
| Coin Cloud Customer | | 110 N PASADENA | | | MESA | AZ | 85201 | |
| Coin Cloud Customer | | 1100 GARLAND ST | | | PLAINVIEW | TX | 79072 | |
| Coin Cloud Customer | | 1100 NEWPORTVILLE RD APT 1013 | | | CROYDON | PA | 19021 | |
| Coin Cloud Customer | | 11024 HUNTER TRAIL LN | | | CHARLOTTE | NC | 28226 | |
| Coin Cloud Customer | | 1107 S WEST RD | | | SOUTH HAVEN | KS | 67140 | |
| Coin Cloud Customer | | 1114 MILL RUN RD | | | SNEADS FERRY | NC | 28460 | |
| Coin Cloud Customer | | 1115 NW Elm Ave | | | Lawton | OK | 73507 | |
| Coin Cloud Customer | | 1115 WIGGINGTON RD | | | LYNCHBURG | VA | 24502 | |
| Coin Cloud Customer | | 1117 HARMONY DR | | | ABILENE | TX | 79603 | |
| Coin Cloud Customer | | 11222 Cedarwood Drive | | | Humble | TX | 77338 | |
| Coin Cloud Customer | | 1125 COLUMBUS AVE APT 2 | | | LEMOYNE | PA | 17043 | |
| Coin Cloud Customer | | 1126 NICOLE LN | | | SAN ANGELO | TX | 76903 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Coin Cloud Customer | | 113 CHARLOTTE ST | | | PEKIN | IL | 61554 | |
| Coin Cloud Customer | | 1130 TARAYA TER | | | HERCULES | CA | 94547 | |
| Coin Cloud Customer | | 114 S CENTER ST | | | WARREN | IL | 61087 | |
| Coin Cloud Customer | | 11410 WADSWORTH AVE | | | LOS ANGELES | CA | 90059 | |
| Coin Cloud Customer | | 1149 SCHEX DR | | | BOSSIER CITY | LA | 71112 | |
| Coin Cloud Customer | | 11572 ANGELL ST | | | NORWALK | CA | 90650 | |
| Coin Cloud Customer | | 1160 READING RD | | | NARVON | PA | 17555 | |
| Coin Cloud Customer | | 11602 COLLEGE VIEW DR | | | SILVER SPRING | MD | 20902 | |
| Coin Cloud Customer | | 11689 SW Royal Villa Dr | | | Portland | OR | 97224 | |
| Coin Cloud Customer | | 119 S FORBES ST | | | JACKSON | MI | 49203 | |
| Coin Cloud Customer | | 12 CENTER ST | | | WORTHINGTON | IN | 47471 | |
| Coin Cloud Customer | | 12010 LAMAR BRG # BE | | | SAN ANTONIO | TX | 78249 | |
| Coin Cloud Customer | | 1205 Dorchester Ave | | | Baltimore | MD | 21207 | |
| Coin Cloud Customer | | 1211 W 117TH PL S | | | JENKS | OK | 74037 | |
| Coin Cloud Customer | | 1214 LAKEVIEW AVE APT 105 | | | PUEBLO | CO | 81004 | |
| Coin Cloud Customer | | 1214 S SCHILLER ST | | | LITTLE ROCK | AR | 72202 | |
| Coin Cloud Customer | | 1226 JOYCE LN | | | ANN ARBOR | MI | 48103 | |
| Coin Cloud Customer | | 1231 Newlodge Court | | | Nashville | TN | 37013 | |
| Coin Cloud Customer | | 1232 5TH AVE | | | AKRON | OH | 44306 | |
| Coin Cloud Customer | | 12328 WINN AVE | | | BAKERSFIELD | CA | 93312 | |
| Coin Cloud Customer | | 124 PERU AVE | | | SAN FRANCISCO | CA | 94112 | |
| Coin Cloud Customer | | 125 1/2 church st. | | | Suffolk | VA | 23434 | |
| Coin Cloud Customer | | 125 E 200 N | | | MANTI | UT | 84624 | |
| Coin Cloud Customer | | 125 W MEDA AVE APT 2 | | | GLENDORA | CA | 91741 | |
| Coin Cloud Customer | | 127 RIVERBEND RD | | | FRANKLIN | NC | 28734 | |
| Coin Cloud Customer | | 1300 ADAMS AVE APT 29B | | | COSTA MESA | CA | 942626 | |
| Coin Cloud Customer | | 1309 Upper Sassafras Pkwy | | | Jasper | GA | 30143 | |
| Coin Cloud Customer | | 13115 Cameron Crest Ln | | | Sugar Land | TX | 77498 | |
| Coin Cloud Customer | | 1324 SHADY LN | | | PRINCETON | MN | 55371 | |
| Coin Cloud Customer | | 133 Bumgarner Dr | | | Forest | VA | 24551 | |
| Coin Cloud Customer | | 133 SUNNYRIDGE DR | | | DAVENPORT | FL | 33897 | |
| Coin Cloud Customer | | 1334 HENDRICKS AVE | | | DALLAS | TX | 75216 | |
| Coin Cloud Customer | | 13406 BITTERROOT | | | HELOTES | TC | 78023 | |
| Coin Cloud Customer | | 1347 FIRESTONE DR | | | WOODLAND PARK | CO | 80863 | |
| Coin Cloud Customer | | 1351 CALLE AVANZADO # 4 | | | SAN CLEMENTE | CA | 92673 | |
| Coin Cloud Customer | | 13679 56th Pl N | | | Plymouth | MN | 55446 | |
| Coin Cloud Customer | | 13913 E HAWTHORNE CT | | | WICHITA | KS | 67230 | |
| Coin Cloud Customer | | 14 Donna Cir | | | Pottsville | PA | 17901 | |
| Coin Cloud Customer | | 14 PORTOFINO CIR | | | REDWOOD CITY | CA | 94065 | |
| Coin Cloud Customer | | 1405 Evergreen Dr Apt 2 | | | Watertown | WI | 53098 | |
| Coin Cloud Customer | | 1406 MAPLE LN APT 305 | | | Kent | WA | 98030 | |
| Coin Cloud Customer | | 1411 BELLVILLE DR # B | | | HOUSTON | TX | 77038 | |
| Coin Cloud Customer | | 14182 Shimpstown Rd | | | Mercersburg | PA | 17236 | |
| Coin Cloud Customer | | 1422 N 75TH EAST AVE | | | TULSA | OK | 74115 | |
| Coin Cloud Customer | | 1423 ANTLER DR | | | KERRVILLE | TX | 78028 | |
| Coin Cloud Customer | | 1429 N GOWER ST | | | LOS ANGELES | CA | 90028 | |
| Coin Cloud Customer | | 14422 CASTLE ST | | | WESTMINSTER | CA | 92683 | |
| Coin Cloud Customer | | 144-39 69th Road | | | Flushing | NY | 11367 | |
| Coin Cloud Customer | | 145 INDIAN PK | | | UNION | NJ | 07083 | |
| Coin Cloud Customer | | 1501 S EISENHOWER ST | | | HUGOTON | KS | 67951 | |
| Coin Cloud Customer | | 1515 COPPER AVE NE | | | ALBUQUERQUE | NM | 87106 | |
| Coin Cloud Customer | | 1524 Engle Molers Rd | | | Harpers Ferry | WV | 25425 | |
| Coin Cloud Customer | | 153 UNIVERSITY CT | | | NASHVILLE | TN | 37210 | |
| Coin Cloud Customer | | 15565 Woodstone Cir | | | Bristol | VA | 24202 | |
| Coin Cloud Customer | | 157 Hollywood Dr | | | Millville | DE | 19970 | |
| Coin Cloud Customer | | 160 Plymouth dr | | | Clayton | NC | 27520 | |
| Coin Cloud Customer | | 1606 N 52ND ST APT D5 | | | PHILADELPHIA | PA | 19131 | |
| Coin Cloud Customer | | 16175 JOHN MORRIS RD # 174 | | | FORT MYERS | FL | 33908 | |
| Coin Cloud Customer | | 1627 SAPPHIRE | | | HORSESHOE BAY | TX | 78657 | |
| Coin Cloud Customer | | 168 OLD DUTCH VALLEY RD | | | Clinton | TN | 37716 | |
| Coin Cloud Customer | | 17 E Main St Apt 5 | | | Dallastown | PA | 17313 | |
| Coin Cloud Customer | | 1704 WEEKSVILLE RD # 106PO | | | ELIZABETH CITY | NC | 27909 | |
| Coin Cloud Customer | | 1735 PINE MEADOW DR SE | | | ALBANY | OR | 97322 | |
| Coin Cloud Customer | | 17411 9th Ave E | | | Spanaway | WA | 98387 | |
| Coin Cloud Customer | | 1742 SAM RITTENBERG BLVD | | | CHARLESTON | SC | 29407 | |
| Coin Cloud Customer | | 17620 Pine Ave | | | Fontana | CA | 92335 | |
| Coin Cloud Customer | | 1765 HAIKU RD | | | HAIKU | HI | 96708 | |
| Coin Cloud Customer | | 1768 SAWYER RD | | | TRAVERSE CITY | MI | 49685 | |
| Coin Cloud Customer | | 1856 HAPPY LN APT 25 | | | EUGENE | OR | 97401 | |
| Coin Cloud Customer | | 1875 HIGHWAY W | | | POPLAR BLUFF | MO | 63901 | |
| Coin Cloud Customer | | 19 Asack Dr | | | South Dennis | MA | 02660 | |
| Coin Cloud Customer | | 1913 W COOL WATER WAY | | | QUEEN CREEK | AZ | 85142 | |
| Coin Cloud Customer | | 1935 Generals Hwy | | | Annapolis | MD | 21401 | |
| Coin Cloud Customer | | 1942 grand ave. | | | Abilene | TX | 79605 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Coin Cloud Customer | | 1952 SHOREVIEW AVE | | | SAN MATEO | CA | 94401 | |
| Coin Cloud Customer | | 1967 Washington 153 | | | Carlton | WA | 98814 | |
| Coin Cloud Customer | | 19810 BAGLEY DR N APT U307 | | | SHORELINE | WA | 98133 | |
| Coin Cloud Customer | | 200 E Grantley Ave | | | Elmhurst | IL | 60126 | |
| Coin Cloud Customer | | 2003 CARTERTON DR | | | FORT WAYNE | IN | 46816 | |
| Coin Cloud Customer | | 2008 N CAROL AVE | | | NEWBERG | OR | 97132 | |
| Coin Cloud Customer | | 2009 N LAMON AVE | | | CHICAGO | IL | 60639 | |
| Coin Cloud Customer | | 201 HUSSON AVE APT T9 | | | BANGOR | ME | 04401 | |
| Coin Cloud Customer | | 203 W Messenger ST #8 | | | Rice Lake | WI | 54868 | |
| Coin Cloud Customer | | 2050 New Franklin Rd | | | Chambersburg | PA | 17202 | |
| Coin Cloud Customer | | 206 elm st | | | HOSPERS | IA | 51238 | |
| Coin Cloud Customer | | 2061 BRIGHTON LN | | | PORTAGE | MI | 49024 | |
| Coin Cloud Customer | | 2090 SW HUNTERS CLUB WAY | | | Palm City | FL | 34990 | |
| Coin Cloud Customer | | 210 E CLEVELAND ST # 30 | | | DILLON | SC | 29536 | |
| Coin Cloud Customer | | 212 Forest Hills Dr | | | Duncan | OK | 73533 | |
| Coin Cloud Customer | | 21358 County Road P10 | | | Herman | NE | 68029 | |
| Coin Cloud Customer | | 216 CALVERT ST | | | CHESTERTOWN | MD | 21228 | |
| Coin Cloud Customer | | 21606 AMBER GRAIN LN | | | CYPRESS | TX | 77433 | |
| Coin Cloud Customer | | 2173 MT HOPE RD | | | GREENVILLE | MI | 48838 | |
| Coin Cloud Customer | | 220 County rd. 607 | | | Wynne | AR | 72396 | |
| Coin Cloud Customer | | 220 E FLORENCE AVE | | | ANAHEIM | CA | 92805 | |
| Coin Cloud Customer | | 2205 North N street | | | Duncan | OK | 73533 | |
| Coin Cloud Customer | | 2225 E 21ST ST APT C | | | SIGNAL HILL | CA | 90755 | |
| Coin Cloud Customer | | 2252 PINE RD # 2252 | | | YORK | PA | 17408 | |
| Coin Cloud Customer | | 2260 Division St NW | | | Olympia | WA | 98502 | |
| Coin Cloud Customer | | 2304 WHITPAIN HLS | | | BLUE BELL | PA | 19422 | |
| Coin Cloud Customer | | 231 E Burbank Blvd | | | Burbank | CA | 91502 | |
| Coin Cloud Customer | | 2335 PENNINGTON BEND RD | | | NASHVILLE | TN | 37214 | |
| Coin Cloud Customer | | 235 Blossom Dr | | | Amherst | OH | 44001 | |
| Coin Cloud Customer | | 235 HICKORY ST | | | CLYDE | OH | 43410 | |
| Coin Cloud Customer | | 2369 NW SUMMERFIELD DR # 3ELD | | | LEES SUMMIT | MO | 64081 | |
| Coin Cloud Customer | | 2381 GULF TO BAY BLVD LOT 308 | | | CLEARWATER | FL | 33765 | |
| Coin Cloud Customer | | 2409 E KANTUNIL AVE | | | ALTON | TX | 78573 | |
| Coin Cloud Customer | | 2409 JULIAN AVE | | | BAKERSFIELD | CA | 93304 | |
| Coin Cloud Customer | | 24132 S Burr Rd | | | Channahon | IL | 60410 | |
| Coin Cloud Customer | | 24451 N MacArthur Blvd | | | Edmond | OK | 73025 | |
| Coin Cloud Customer | | 248 Sylvarena Ave | | | Raleigh | MS | 39153 | |
| Coin Cloud Customer | | 2507 NW 16TH STREET RD APT 233 | | | Miami | FL | 33125 | |
| Coin Cloud Customer | | 257 Millardsville Rd | | | Richland | PA | 17087 | |
| Coin Cloud Customer | | 2578 Moundsview Dr | | | Mounds View | MN | 55112 | |
| Coin Cloud Customer | | 263 Valley Green Park | | | Jordan | MN | 55352 | |
| Coin Cloud Customer | | 2639 Georgetown Dr A2 | | | Highland | IN | 46322 | |
| Coin Cloud Customer | | 2670 Saint Joe Rd | | | Albright | WV | 26519 | |
| Coin Cloud Customer | | 27316 NE 31ST ST | | | CAMAS | WA | 98607 | |
| Coin Cloud Customer | | 2820 STENZEL AVE | | | NORTH TONAWANDA | NY | 14120 | |
| Coin Cloud Customer | | 2880 DAIL CIR | | | SANTA FE | NM | 87507 | |
| Coin Cloud Customer | | 2895 E Charleston Blvd | | | Las Vegas | NV | 89104 | |
| Coin Cloud Customer | | 2901 KANSAS AVE | | | SANTA MONICA | CA | 90404 | |
| Coin Cloud Customer | | 2908 Lakebrook Cir | | | Lansdowne | MD | 21227 | |
| Coin Cloud Customer | | 30 FERNDALE RD | | | CALDWELL | NJ | 07006 | |
| Coin Cloud Customer | | 30 west 7th st Newport Kentucky | | | Newport | KY | 41071 | |
| Coin Cloud Customer | | 300 Winston Dr | | | Cliffside Park | NJ | 07010 | |
| Coin Cloud Customer | | 3019 NELSON CT SE | | | ROCHESTER | MN | 55904 | |
| Coin Cloud Customer | | 305 Pershing Rd | | | La Salle | IL | 61301 | |
| Coin Cloud Customer | | 311 W Maple Ave | | | North Liberty | IN | 46554 | |
| Coin Cloud Customer | | 3116 WALNUT CREEK DR SW APT B | | | WILSON | NC | 27893 | |
| Coin Cloud Customer | | 314 GROVETHORN RD | | | MIDDLE RIVER | MD | 21220 | |
| Coin Cloud Customer | | 3171 Homestead Rd | | | Mount Joy | PA | 17552 | |
| Coin Cloud Customer | | 318 Cumberland Ridge Ct | | | Bowling Green | KY | 42103 | |
| Coin Cloud Customer | | 318 Pacific Ave | | | Paso Robles | CA | 93446 | |
| Coin Cloud Customer | | 32 VAUGHAN AVE | | | DORCHESTER | MA | 02121 | |
| Coin Cloud Customer | | 322 Two States Ln | | | Cairo | GA | 39828 | |
| Coin Cloud Customer | | 32316 7TH AVE SW | | | FEDERAL WAY | WA | 98023 | |
| Coin Cloud Customer | | 325 Elmcrest Dr | | | Milford | OH | 45150 | |
| Coin Cloud Customer | | 32976 Hunter Ln | | | Tecumseh | OK | 74873 | |
| Coin Cloud Customer | | 3302 WASHINGTON ST APT 111 | | | TEXARKANA | AR | 71854 | |
| Coin Cloud Customer | | 33291 WALNUT CT | | | OCEAN VIEW | DE | 19970 | |
| Coin Cloud Customer | | 3435 PALMER RD NE | | | NEW LEXINGTON | OH | 43764 | |
| Coin Cloud Customer | | 36 EUGENES WAY | | | NORTH EAST | MD | 21901 | |
| Coin Cloud Customer | | 36 Skylark Terrace Keyser | | | Terrace | WV | 26726 | |
| Coin Cloud Customer | | 3604 Sampson Ct | | | Bakersfield | CA | 93309 | |
| Coin Cloud Customer | | 3625 WELLBORN RD APT 801 | | | BRYAN | TX | 77801 | |
| Coin Cloud Customer | | 3715 E Avenue T2 | | | Palmdale | CA | 93550 | |
| Coin Cloud Customer | | 38 DETMOLD ST LONACONING | | | LONACONING | MD | 21539 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coin Cloud Customer | | 380 Wheelock Pkwy E | | | Saint Paul | MN | 55130 | |
| Coin Cloud Customer | | 3906 NW Topeka Blvd Apt 3 | | | Topeka | KS | 66617 | |
| Coin Cloud Customer | | 3910 Southwest Aylesbury Court | | | Topeka | KS | 66610 | |
| Coin Cloud Customer | | 4002 FITZWATER DR | | | SPRING | TC | 77373 | |
| Coin Cloud Customer | | 4055 Mercantile Dr | | | Lake Oswego | OR | 97035 | |
| Coin Cloud Customer | | 411 NE 3RD ST | | | WILLAMINA | OR | 97396 | |
| Coin Cloud Customer | | 413 E KELLY AVE | | | PHARR | TX | 78577 | |
| Coin Cloud Customer | | 415 Graff Ct | | | Grand Blanc | MI | 48439 | |
| Coin Cloud Customer | | 41928 244th plc | | | McGregor | MN | 55760 | |
| Coin Cloud Customer | | 422E . Harris Ave | | | San Angelo | TX | 76903 | |
| Coin Cloud Customer | | 437 5th St | | | San Leon | TX | 77539 | |
| Coin Cloud Customer | | 4421 Frankford Ave | | | Baltimore | MD | 21206 | |
| Coin Cloud Customer | | 44302 FIG AVE | | | LANCASTER | CA | 93534 | |
| Coin Cloud Customer | | 4474 Woodville Pike | | | Urbana | OH | 43078 | |
| Coin Cloud Customer | | 468 ANDREWS RD | | | HAMPSTEAD | NC | 28443 | |
| Coin Cloud Customer | | 4724 Landrum Rd | | | Columbus | NC | 28722 | |
| Coin Cloud Customer | | 4777 CEDAR HILL DR | | | WEATHERFORD | TX | 76087 | |
| Coin Cloud Customer | | 4911 CHARADE DR | | | HOUSTON | TX | 77066 | |
| Coin Cloud Customer | | 5005 Groveton Ln | | | Pearland | TX | 77584 | |
| Coin Cloud Customer | | 5011 Briar Tree Dr | | | Dallas | TX | 75248 | |
| Coin Cloud Customer | | 510 BRECKENRIDGE ST | | | LEXINGTON | KY | 40508 | |
| Coin Cloud Customer | | 518 Blevins St | | | Hereford | TX | 79045 | |
| Coin Cloud Customer | | 520 W PRINCE RD APT 1009 | | | TUCSON | AZ | 85705 | |
| Coin Cloud Customer | | 5245 W Ohio Ave | | | Lakewood | CO | 80226 | |
| Coin Cloud Customer | | 530N N Albert Pike Ave | | | Fort Smith | AR | 72903 | |
| Coin Cloud Customer | | 5508 Citrus Grove Ct | | | Bakersfield | CA | 93313 | |
| Coin Cloud Customer | | 56 EAST ST # LN2110 | | | SAVANNAH | GA | 31410 | |
| Coin Cloud Customer | | 5601 w. American boulevard apt 105 | | | Minneapolis | MN | 55437 | |
| Coin Cloud Customer | | 5611 Rittenhouse St | | | Riverdale | MD | 20737 | |
| Coin Cloud Customer | | 5748 Stahelin Ave | | | Detroit | MI | 48228 | |
| Coin Cloud Customer | | 582 WINDY RD | | | MOUNT JULIET | TN | 37122 | |
| Coin Cloud Customer | | 5895 HIGHWAY 8 APT 2 | | | RHINELANDER | WI | 54501 | |
| Coin Cloud Customer | | 5903 Honeysuckle Ave | | | Bakersfield | CA | 93313 | |
| Coin Cloud Customer | | 60 Savo Loop | | | Staten Island | NY | 10309 | |
| Coin Cloud Customer | | 62 Perrys PL | | | Lynchberg | TN | 37352 | |
| Coin Cloud Customer | | 6227 Craner Ave | | | North Hollywood | CA | 91606 | |
| Coin Cloud Customer | | 624 N 65TH ST | | | MILWAUKEE | WI | 53213 | |
| Coin Cloud Customer | | 62713 County Highway 46 | | | Eagle bend | MN | 56446 | |
| Coin Cloud Customer | | 633 Yukon Ave | | | Yukon | OK | 73099 | |
| Coin Cloud Customer | | 63440 Isthmus Heights Rd | | | Coos Bay | OR | 97420 | |
| Coin Cloud Customer | | 644 N TRAFTON ST APT K | | | TACOMA | WA | 98403 | |
| Coin Cloud Customer | | 65 W FAIRVIEW ST | | | Chandler | AZ | 85225 | |
| Coin Cloud Customer | | 6505 rosetta drive | | | Burlington | KY | 41005 | |
| Coin Cloud Customer | | 6507 ROBBY LN | | | RAVENNA | OH | 44266 | |
| Coin Cloud Customer | | 6809 W FOREST RD APT 102 | | | HYATTSVILLE | MD | 20785 | |
| Coin Cloud Customer | | 71 ROBERT E COX RD APT 21 | | | CORBIN | KY | 40701 | |
| Coin Cloud Customer | | 721 Benton St | | | Prairie Grove | AR | 72753 | |
| Coin Cloud Customer | | 7314 Lazy Trl | | | San Antonio | TX | 78250 | |
| Coin Cloud Customer | | 7488 Bishop St | | | Earlimart | CA | 93219 | |
| Coin Cloud Customer | | 7514 GIRARD AVE APT 1532 | | | LA JOLLA | CA | 92037 | |
| Coin Cloud Customer | | 780 Sawdust Rd | | | Spring | TX | 77380 | |
| Coin Cloud Customer | | 7814 Main Falls Cir | | | Catonsville | MD | 21228 | |
| Coin Cloud Customer | | 7816 Locust Leaf Ln | | | Alexandria | VA | 22315 | |
| Coin Cloud Customer | | 7817 N LIBERTY ST | | | KANSAS CITY | MO | 64118 | |
| Coin Cloud Customer | | 797 TEAGUE TRL APT 5202 | | | LADY LAKE | FL | 32159 | |
| Coin Cloud Customer | | 81 SEYMOUR AVE | | | STATEN ISLAND | NY | 10302 | |
| Coin Cloud Customer | | 830 HAYS ST | | | HONOLULU | HI | 96818 | |
| Coin Cloud Customer | | 836 Fleetwood Place Dr | | | Houston | TX | 77079 | |
| Coin Cloud Customer | | 864 SPRING ST APT 104 | | | MUSKEGON | MI | 49442 | |
| Coin Cloud Customer | | 8719 Corsica Dr | | | Chesterfield | VA | 23832 | |
| Coin Cloud Customer | | 8817 S Parnell ave | | | Chicago | IL | 60620 | |
| Coin Cloud Customer | | 8818 Travis Hills Drive | | | Austin | TX | 78735 | |
| Coin Cloud Customer | | 899 E 12TH # 1872 | | | DES MOINES | IA | 50304 | |
| Coin Cloud Customer | | 901 BRUSH ST APT 171 | | | LAS VEGAS | NV | 89107 | |
| Coin Cloud Customer | | 916 Tracy Lynn Ln | | | Lebanon Junction | KY | 40150 | |
| Coin Cloud Customer | | 921 SYCAMORE PL | | | JACKSONVILLE | NC | 28540 | |
| Coin Cloud Customer | | 9226 PETIT AVE | | | NORTHRIDGE | CA | 91343 | |
| Coin Cloud Customer | | 943 Sunbury RD APT3 | | | Pottsville | PA | 17901 | |
| Coin Cloud Customer | | 9432 Bloomfield ave | | | Cypress | CA | 90630 | |
| Coin Cloud Customer | | 9473 E 300 S | | | Laotto | IN | 46763 | |
| Coin Cloud Customer | | 9959 E PEAKVIEW AVE APT H207 | | | ENGLEWOOD | CO | 80111 | |
| Coin Cloud Customer | | PO BOX 1236 | | | AULT | CO | 80610 | |
| Coin Cloud Customer | | PO BOX 22 | | | ENID | OK | 73702 | |
| Coin Cloud Customer | | PO BOX 453 | | | ESTACADA | OR | 97023 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coin Laundry Wash | | 1407 N Lamesa Rd | | | Midland | TX | 79701 | |
| Coin Laundry Wash | Attn: Recep Kuzu | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| CoinATM Radar | | 136 E Walled Lake Dr | | | Walled Lake | MI | 48390 | |
| Coins, Stamps N' Stuff | | 8190 Hickman Rd | | | Des Moines | IA | 50325 | |
| Coins, Stamps 'N' Stuff | Attn: Jerry Koepp | 8190 Hickman Rd | | | Des Moines | IA | 50325 | |
| Cole Kepro International, LLC | Attn: Andrew Cashin & Frederick Cook | 4170-103 Distribution Circle | | | North Las Vegas | NV | 89030 | |
| Cole Kepro International, LLC | c/o CT Corporation System, Registered Agent | 701 S. Carson Street | Ste 200 | | Carson City | NV | 89701 | |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerbe Christie LLP | Attn: Ogonna M. Brown, Esq. & Dan R. Waite, Esq. | 3993 Howard Hughes Pkwy | Ste 600 | Las Vegas | NV | 89169-5996 | |
| Cole Kepro International, LLC | c/o Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway, Suite 600 | | Las Vegas | NV | 89169 | |
| Cole Kepro International, LLC | c/o Mason Peng, Manager | 2151 Central Avenue | | | St. Petersburg | FL | 33713 | |
| Cole Kepro International, LLC | c/o Taft Stettinius and Hollister, LLP | Attn: David Z. Adler, Esq., Paul R. Hage | 27777 Franklin Rd | Suite 2500 | Southfield | MI | 48034 | |
| College Circle Mart | | 7802 N College Cir | | | North Richland Hills | TX | 76180 | |
| Colorado Cutz | | 1101 W Drake Rd Ste A3 | | | Fort Collins | CO | 80526 | |
| Colorado Division of Financial Services | Attn: Mark Valente | 1560 Broadway | Suite 975 | | Denver | CO | 80202 | |
| Colorado Fast Break | Pynergy Petroleum Company LLC | 4001 Colorado Blvd | | | Denver | CO | 80216 | |
| Colorado Mills Mall Limited Partnership | Management Office | 14500 W. Colfax Avenue, Suite 100 | | | Lakewood | CO | 80401 | |
| Columbia Center | | 1321 N. Columbia Center Blvd. | Suite 335 | | Kennewick | WA | 99336 | |
| Columbia Mall L.L.C. | Attn: Rusty Strodtman | 2300 Bernadette Dr | | | Columbia | MO | 65203 | |
| Columbiana Centre | Attn: Jenna Burley | 100 Columbiana Cir | | | Columbia | SC | 29212 | |
| Combat Chicago - Tactical Laser Tag + Escape Rooms | | 5520 W. 111th Street #1 | | | Oak Lawn | IL | 60453 | |
| Commercial Pawn Jewelry and Guns | | 1750 E Commercial Blvd | | | Fort Lauderdale | FL | 33334 | |
| Commonwealth Fuel, Inc. | Attn: R Kim | 2043 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Community Food Mart | Attn: Venkateswara R Neredmelli | 1330 Linden Ave | | | Dayton | OH | 45410 | |
| Community Markets dba Hitchcock's Markets | Attn: Ginny Keough | 15560 NW US Hwy 441 | Suite 200 | | Alachua | FL | 32615 | |
| Comp U Link | | 4626 Beckley Rd | | | Battle Creek | MI | 49015 | |
| Competitive Media Reporting, LLC d/b/a Kantar Media Intelligence | | 3 World Trade Center | 175 Greenwich St. | 35th Fl. | New York | NY | 10007 | |
| Comset Computers | | 5732 N Milwaukee Avenue | | | Chicago | IL | 60646 | |
| ConexionCafe | | 5100 W Fullerton Ave | | | Chicago | IL | 60639 | |
| Connie Obenhaus | | PO Box 2038 | | | Estacada | OR | 97023 | |
| Connie Shirk | | 3061 State Route 72 | | | Jonestown | PA | 17038 | |
| Conoco | | 10320 Bellefontaine Rd | | | St. Louis | MO | 63137 | |
| Conoco | | 370 N Main St | | | Meadow | UT | 84644 | |
| Conoco | | 500 E 10th St | | | Kansas City | MO | 64106 | |
| Conoco | | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| Conoco | | 7154 Renner Rd | | | Shawnee | KS | 66217 | |
| Conoco (Classic Star) | | 1100 W Reno Ave | | | Oklahoma City | OK | 73106 | |
| Conor Haley | | 847 McCully Street Unit A | | | Honolulu | HI | 96826 | |
| Consult HR Partners, LLC | Attn: Jennifer Martinez | 3230 Southgate Cir #123 | | | Sarasota | FL | 34239 | |
| Consumer Financial Protection Bureau | | 1700 G St. NW | | | Washington | DC | 20552 | |
| Consumer Opinion Services | | 1860 Pama Lane Suite 200 | | | Las Vegas | NV | 89119 | |
| Contender eSports | | 4930 S Loop 289 | #208 | | Lubbock | TX | 79414 | |
| Contender eSports | Attn: Bradford Sims | 4511 Olde Perimeter Way | #400 | | Atlanta | GA | 30346 | |
| Contender eSports Springfield LLC | Contender eSports | Attn: Brett Christopher Payne | 3010 S National Ave | | Springfield | MO | 65804 | |
| CONU Co. LLC | | 4400 W 29th Ave | | | Denver | CO | 80212 | |
| CONU Co. LLC | Attn: Thuc-Nhu Hoang | c/o Conu's Corner | 4400 W 29th Ave | | Denver | CO | 80212 | |
| Convenience and Smoke Shop | Attn: Mirza Baig | 1074 W S Jordan Pkwy | | | South Jordan | UT | 84095 | |
| Convenience Enterprise LLC | Attn: Saroj Gautam | c/o 7th Heaven Discount Store | 1100 N Morley Street | | Moberly | MO | 65270 | |
| Convenience Enterprises LLC DBA 7th Heaven Discount Store | Attn Saroj Gautam | 1100 N. Moberly Street | | | Moberly | MO | 65270 | |
| Convenient 38 | | 880 Main St | | | Woburn | MA | 60096 | |
| Convenient Food Mart | | 1401 East Ave | | | Elyria | OH | 44035 | |
| Convenient Food Mart | | 26918 Cook Rd | | | Olmsted Township | OH | 44138 | |
| Convenient Food Mart | | 42163 N Ridge Rd | | | Elyria | OH | 44035 | |
| Converz Media Group LLC | | 17011 Beach Blvd | Suite 600 | | Huntington Beach | CA | 92647 | |
| Conway Baxter Wilson LLP | Attn: Dalwinder Dhillon | 400-411 Roosevelt Ave | | | Ottawa | ON | K2A 3X9 | Canada |
| Cool Guys Market | | 845 Holloway Ave | | | San Francisco | CA | 94112 | |
| Cool Mart | | 15412 Jenkins Dr | | | Whittier | CA | 90604 | |
| Cool Mart | Attn: Emad & Tom Saberi | c/o Cool Mart Smoke Shop | 10019 Mills Ave | | Whittier | CA | 90604 | |
| Cooper and Ray Enterprise Inc | Attn: Shawn Shin | 980 N Cooper Rd | | | Chandler | AZ | 85225 | |
| Cooper Ultra Wireless and More | | 9640 Stirling Rd Suite#103 | | | Cooper City | FL | 33024 | |
| Cork Runner Wine and Spirits | Attn: Share Basmajian | 5956 W Olympic Blvd | | | Los Angeles | CA | 90036 | |
| Corner Mart and Roebuck ABC | | 3914 S Church Street | | | Roebuck | SC | 29376 | |
| Corner RY Liquor | | 2315 W 92nd Ave | | | Federal Heights | CO | 80260 | |
| Corner Stop | | 2538 Two Notch Rd | | | Columbia | SC | 29204 | |
| Corner Store | | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| Corner Store | Attn: Del Singh | 305 N. Sawyer Ave | | | Oshkosh | WI | 54902 | |
| Corner Store 127996 | Palm Springs Capital LLC | 305 N. Sawyer Avenue | | | Oshkosh | WI | 54902 | |
| Corner Store Beer and Wine | Attn: Amit Shakya | 2215 Oates Dr | | | Dallas | TX | 75228 | |
| Corner Variety | Attn: Shakwat H Bhuiyan | 207 Lincoln St | #782-9596 | | Lewiston | ME | 04240 | |
| Coronado Center LLC | Attn: Luis Flores | 660 Menual NE, Suite 1 | | | Albuquerque | NM | 87110 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corporation Service Company, as Representative | | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| Corporation Service Company, as Representative | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Corrales Teas and More | | 3923 Corrales Rd #Suite B | | | Corrales | NM | 87048 | |
| Cory Browne | | 7225 Harbow Ridge Place | | | Las Vegas | NV | 89131 | |
| Cosmic Cuts Barbershop | Dallas Nesbitt | 10600 W Alameda Ave Unit 104 | | | Denver | CO | 80226 | |
| Cottage Grove LLC | | 1664 Silverbow Drive SE | | | Caledonia | MI | 49316 | |
| Cottage Grove LLC | Attn: James Slott | 1593 Plainfield Ave. NE | | | Grand Rapids | MI | 49505 | |
| Country Store | Attn: Niral Shantibhai Patel | 812 W Academy St | | | Fuquay-Varina | NC | 27526 | |
| Countryside Mall | | 27001 US Hwy 19 N Suite 1039 | | | Clearwater | FL | 33761 | |
| Countryside Mall LLC | | 8861 West Sahara Ave | | | Las Vegas | NV | 89117 | |
| Countryside Mall LLC | Attn: Mike Patel | PO Box 50184 | | | Los Angeles | CA | 90074-0184 | |
| County Fair Water Town | Attn: Tyler Thuringer | 14 2nd St NE | | | Watertown | SD | 57201 | |
| Courtnei Johnson | | 6212 Camino De Rosa Drive | Apt 14 | | Las Vegas | NV | 89108 | |
| Courtney Mikolajcyk-Sparks | | 35 Vernita Dr | | | Greenland | NH | 03840 | |
| Cover Your 6 Customs | | 3632 US Highway 92 E | Ste 1 | | Lakeland | FL | 33801-9690 | |
| Cowboy | Attn: Jindani Shahabuddin | 4050 Halton Road | | | Haltom City | TX | 76117 | |
| Cox Business | | P.O.BOX 53262 | | | Phoenix | AZ | 85072-3262 | |
| Cox Business | Dept. #102276 | PO Box 1259 | | | Oaks | PA | 19456 | |
| Cox Communications | | 6205-B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| Cox Communications | | PO Box 53262 | | | Phoenix | AZ | 85072-3262 | |
| CPR Cell Phone Repair North Kansas City | | 7701 NW Prairie View Rd | | | Kansas City | MO | 64151 | |
| CPR Cell Phone Repair North Kansas City | Attn: Mulugheta (Lou) Berhane | 3028 NW 57 St | | | Kansas City | MO | 64151 | |
| CR Exchange | Attn: John Reed | 1184 Cleveland Rd W | | | Sandusky | OH | 44870 | |
| Craig Jones | | Unit C, Callejon J Bato St Gagalangin Tondo | | | Metro Manila | | 1013 | Philippines |
| Craighead County Tax Collector | Attn: Tesha D Taggart | 511 Union St | Ste 107 | | Jonesboro | AR | 72401 | |
| Craig's EZ - 2 - Pawn | | 1001 N Roan St | | | Johnson City | TN | 37601 | |
| Cresenciana Velasquez | | 11555 W FM 471 Lot 412. San Antonio | | | Antonio | TX | 78253 | |
| Crest Discount Foods Inc. | Attn: Brad Weber | PO Box 7510 | | | Edmond | OK | 73083 | |
| Crest Foods #1 | Attn: Brad Weber | 7212 E. Reno Ave | | | Midwest City | OK | 73110 | |
| Crest Fresh Market | Attn: Lyn Samaniego | 2550 Mt Williams Dr | | | Norman | OK | 73069 | |
| Creston Sit N Spin Laundromat | | 1593 Plainfield Ave NE | | | Grand Rapids | MI | 49505 | |
| Cristina Thompson | | 4108 North Compass Rose Way | | | Las Vegas | NV | 89108 | |
| Crossroadds Mall Realty Holding, LLC | Attn: Marni Sawicki | 6650 S. Westnedge Ave | | | Portage | MI | 49024 | |
| Crossroads Center | BPR CUMULUS LLC | 4101 West Division St. | | | St. Cloud | MN | 56301 | |
| Crossroads Country Store | | 3401 Hwy 81 S | | | Jonesborough | TN | 37659 | |
| Crowbar | Rainbow Kitten Entertainment | 206 W Market St | | | Sandusky | OH | 44870 | |
| Crown Jewels and Coin | Attn: Frank Budick and Micah Hunter | 3248 San Mateo Blvd NE | | | Albuquerque | NM | 87110 | |
| Crown Liquor | Attn: Imad Askar, Safwat Waseef | 501 N. State St | | | Hemet | CA | 92543 | |
| Crump's Food Center | Attn: Chris Spencer | 704 West Houston | PO Box 1530 | | Linden | TX | 75563 | |
| Cruview LLC dba Marketrade | Attn: John C Nicholson | 4701 Sangamore Road | Suite 100N | | Bethesda | MD | 20816 | |
| Cruz's Liquor | Cruzs Liquor | 407 Eldorado Parkway Suite 300 | | | Little Elm | TX | 75068 | |
| CRYPTIO | | 101, rue de Sevres - | | | Paris | | 75006 | France |
| Crystal Mall, LLC | | 850 Hartford Turnpike | | | Waterford | CT | 06385 | |
| Crystal Mall, LLC | Attn: Eddie Sabbagh | 849 Hartford Turnpike | | | Waterford | CT | 06385 | |
| Crystal Smoke shop | | 602 W. Union Hills Dr. | | | Phoenix | AZ | 85027 | |
| Crystal's Liquor | | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| CSC Enterprise LLC DBA Bestway Supermarket | Attn: James Kim | 3511 Hamilton Street | | | Hyattsville | MD | 20782 | |
| Cstore Decisions | Attn: Tony Bolla | 1111 Superior Ave., Suite 2600 | | | Cleveland | OH | 44114 | |
| CT Department of Banking | Attn:  Jorge Perez | 260 Constitution Plaza | | | Hartford | CT | 06103-1800 | |
| Cub Stores Holdings, LLC | Attn: Darren Caudill; Robert Crockett | 421 S. Third St. | | | Stillwater | MN | 55082 | |
| Cullen Williams Corporation dba Meadow Gas N. Go Conoco | Attn: Rex Williams | 370 N. Main Street | | | Meadow | UT | 84644 | |
| Culture Smoke Shop | | 1216 W University Dr | | | Mesa | AZ | 85201 | |
| Cup Foods | Attn: Ahmad Abumayyaleh | 3759 Chicago Ave S | | | Minneapolis | MN | 55407 | |
| Custer Party Store | | 4315 W Dickman Rd | | | Springfield | MI | 49037 | |
| Cut N Up Barber Shop | | 411 S Main St | | | Ottawa | KS | 66067 | |
| Cut Rate Liquors | ICC Enterprises LLC | 122 S Sunset Strip St | | | Kenedy | TX | 78119 | |
| Cyber Age VR | Attn: Alberto Gutierrez | 214 W 1st Ave | | | Toppenish | WA | 98948 | |
| CyberCoders, Inc | Attn: Kieth Ellis | File # 54318 | | | Los Angeles | CA | 90074-4318 | |
| Cynthia Carriaga | | 94-73 Awamoku St | | | Waipahu | HI | 96797 | |
| Cynthia Huizar | | 13969 El Contento Ave | | | Fontana | CA | 92337 | |
| D & Enterprises NW LLC / SSC Enterprises, LLC | Attn: Ali Hayton; Rick Carter | DBA Mount Vernon Red Apple | 820 Cleveland Ave | | Mt Vernon | WA | 98273 | |
| D and I Station Inc | Attn: Danise Savot Manser | 16505 Victory Blvd | | | Van Nuys | CA | 91406 | |
| D and L Food and Gas | Attn: Raees | 626 Larpenteur Ave W | | | St Paul | MN | 55113 | |
| D2 Convenience, Inc. | Attn: Dash V Patel and Mahavir Arvird Patel | 69 Pond St | | | Ashland | MA | 01721 | |
| DA Petroleum LLC | Attn: Paul Singh | 42163 N. Ridge Rd. | | | Elyria | OH | 44035 | |
| Da Woods Inc. c/o Donut Mart | Attn: Omar Fawzi | 3301 Coors Blvd NW #X | | | Alburuerque | NM | 87120 | |
| Daddys Pizza | | 403 W Trinity Ln #Ste 102 | | | Nashville | TN | 37207 | |
| Daich's First Choice Coffee Services | | 6295 S. Pearly Street | | | Las Vegas | NV | 89120 | |
| Dairy Mart | | 211 W Grubb Dr | Suite 5 | | Mesquite | TX | 75149 | |
| Dairyway Grocery | AJC Business Investments Inc. | Attn: Thakur Jeetendra | 5235 W Davis St 101 | | Dallas | TX | 75211 | |
| Daisy J Lopez | | 1712 Lamplighter Ln | | | Las Vegas | NV | 89104 | |
| Daiwik corporation dba Ding Wing | | 608 E Washington St | | | Suffolk | VA | 23434 | |
| Dakota Connor | | 2605 Dove Creek Lane | | | Pasadena | CA | 91604 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daksha LLC | Bali Enterprise Inc | 1895 North Memorial Highway | | | Shavertown | PA | 18708 | |
| Dale Corner LLC | | 1349 FM1854 | | | Dale | TX | 78616 | |
| Dalia Food Market | | 4661 N Broadway | | | Chicago | IL | 60640 | |
| Damaris A Romero Espinoza | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Damira Miradil | | 2385 Predera Ave | | | Henderson | NV | 89052 | |
| Danbury Food and Gas | | 276 White St | | | Danbury | CT | 06810 | |
| Daneilla Soloway | | 11785 Laurelwood Drive | Apt 15 | | Studio City | CA | 91604 | |
| Daniel Berhane | | PO Box 370221 | | | Las Vegas | NV | 89137 | |
| Daniel Cho | | 7873 Pink Opal Ave | | | Las Vegas | NV | 89113 | |
| Daniel Howes | | 3344 S Desert Promenade Rd | | | Tucson | AZ | 85735 | |
| Daniel L Torres | | 9405 S Eastern Ave | #1087 | | Las Vegas | NV | 89123 | |
| Daniel Larson | | 6073 Skyline Point Drive | | | Las Vegas | NV | 89149 | |
| Daniel Lowis | | 1260 Anthony Lane | | | Deerfield | IL | 60015 | |
| Daniel Montano | | 1966 Cerrillos Rd Suite C | | | Santa Fe | NM | 87505 | |
| Daniel Tremble | | 662 Hammond Street | | | Bangor | ME | 04401 | |
| Daniela Camacho | | 9528 Knopfler Ln | | | Las Vegas | NV | 89148 | |
| Daniela Tomic | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Danielle Bolender | | 7545 Oso Blanca Rd Blvd 11 | #2184 | | Las Vegas | NV | 89149 | |
| Danielle Figueroa Romero | | 2325 Old Greentree Rd | | | Carnegie | PA | 15106 | |
| Danielle L Doyle | | 8704 Cypresswood Ave | | | Las Vegas | NV | 89134 | |
| Danny Cody | | 89 Presswood Dr. | | | Cleveland | TX | 77327 | |
| Dara GR LLC | Attn: Montana Yousif | 2026 Boston St SE | | | Grand Rapids | MI | 49506 | |
| Darious Williams-Cooper | | 1850 W Horizon Ridge | Apt 3621 | | Henderson | NV | 89012 | |
| Daris Avalos | | 6509 Setting Moon St | | | North Las Vegas | NV | 89084 | |
| Darrell Hazen | | 10 Old Mill Rd | | | Brocton | NY | 14716 | |
| Darshi Investment LLC | Attn: Mike Patel | 3021 Warsaw Ave | | | Cincinnati | OH | 45205 | |
| Dashtys convenience store | Attn: Afsana Dashtee | 1104 N Dearborn | | | Chicago | IL | 60610 | |
| Datadog Inc | | Dept CH 17763 | | | Palatine | IL | 60055 | |
| David Behymer | | 336 S Congress St. | | | Rushville | IL | 62681 | |
| David Chung | | 68 Briar Ridge Ct | | | Ponte Vedra | FL | 32081-0025 | |
| David Despain | | 3318 Old Sorrel Court | | | Las Vegas | NV | 89032 | |
| David Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| David Despain | c/o Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd., Suite D1 | | Las Vegas | NV | 89118 | |
| David Ellingson | | 4200 Fox Point Drive | | | Las Vegas | NV | 89108 | |
| David Fay | | 408 Winding Way | | | San Carlos | CA | 94070 | |
| David Jones | | 35 Beach Haven Avenue | | | Las Vegas | NV | 89138 | |
| David Kosciusko | David Kosciusko dba iBuy4Resale, Inc. | 139 Arnolds Neck Drive | | | Warwick | RI | 02886 | |
| David McGraw | | 2251 F Fort Apache Rd | Apt 3069 | | Las Vegas | NV | 89117 | |
| David R Lesser | | 452 Harmony Bay Ave | | | Las Vegas | NV | 89138 | |
| David's Market | Attn: Benjamin Pourkhalili and Banafsheh J Moghtadaie | 6033 N Sheridan Rd | STE N1 | | Chicago | IL | 60660 | |
| DaVinci's Barbershop | | 11810 Pacific Avenue s | | | Parkland | WA | 98444 | |
| Day and Night Foodmart Inc. | Attn: Azad Virani | 1002 Venice Blvd | | | Venice | CA | 90291 | |
| Daysha's Convenient Store | | 715 Douglas Ave | | | Grand Rapids | MI | 49508 | |
| Dayton Dollar Plus | | 818 Dayton St. | | | Aurora | CO | 80010 | |
| DC Group, Inc. | AR Dept | 1977 West River Road North | | | Minneapolis | MN | 55411 | |
| Dean M Leffert | | 5250 S Rainbow Blvd | Apt 1009 | | Las Vegas | NV | 89118-0625 | |
| Deborah Defenbaugh | | 75 Olmstead Row | | | Spring | TX | 77380 | |
| Deborah McClanahan | | 21 Flicker Dr | | | Novato | CA | 94949 | |
| Debra Johnson | | 115 E Burnsville Pkwy | | | Burnsville | MN | 55337 | |
| Debra Sherer | | 7722 Morning Lake Dr | | | Las Vegas | NV | 89131 | |
| Decatur Discount | Attn: Ali Nagi | 898 W Grand Ave | | | Decatur | IL | 62522 | |
| Deco Facil | Miguel Barcenas | 1238 S Beach Blvd #Suite G | | | Anaheim | CA | 92804 | |
| Deep Creek Food Service Inc dba Deep Creek Shop N Save | Attn: James Hook | 24586 Garrett Hwy | | | McHenry | MD | 21541 | |
| Deep Sea Oil Inc. | | 633 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Deepak Amgai | | 729 SW 185th Ave | | | Beaverton | OR | 97006 | |
| Deidre Alo | | 5055 E Charleston Blvd | Apt C210 | | Las Vegas | NV | 89104-6476 | |
| Deja Vu Love Boutique | | 3247 Sammy Davis Jr Dr #Suite A | | | Las Vegas | NV | 89109 | |
| Deja Vu Showgirls | Deja Vu Showgirls of Las Vegas LLC | 3247 Sammy Davis Jr Dr | Suite A | | Las Vegas | NV | 89109 | |
| Del Monte Market | Attn: Wiliam Edgardo Garcia | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| Deli Cioso LLC dba Discount Vape Pen | Attn: Arrend Santiago | 471 W 1st Ave | Suite B | | Roselle | NJ | 07203 | |
| Delle City Station | | 70 E I80 Hwy | | | Gratsville | UT | 84029 | |
| Delores Montoya | | 3950 Spring Valley Rd Apt 113 Farmers Branch Texas 75244 | | | Branch | TX | 75244 | |
| Del's Liquor Mart | Attn: Parmjit Kaur | 6079 Quebec St | | | Commerce City | CO | 80022 | |
| Delta / J.H Fuel LLC | | 385 Main S | | | West Orange | NJ | 07052 | |
| Delta Jubilee | Attn: Jake Sentker | 377 W. Main St. | | | Delta | UT | 84624 | |
| Delta Supermarket | | 200 SE 1st St | | | Cooper | TX | 75432 | |
| Denise Hodges | | 812 Hart St | | | Gallatin | TN | 37066 | |
| Dennis Harnar | | 10457 McLain Road | | | Newton Falls | OH | 44444 | |
| Dennis Trotter | | 1399 E 640 S | | | Provo | UT | 84606 | |
| Denver Drug & Liquor | | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Banking and Finance | Attn: Kevin B. Hagler | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341-5565 | |
| Department of Business and Professional Regulation Banking Division | Attn: Sara Cabral | 1511 Pontiac Avenue | Building 69-2 | | Cranston | RI | 2920 | |
| Department of Financial Institutions | Attn: Jessica Sullivan | 500 Mero Street | 2SW19 | | Frankfort | KY | 40601 | |
| Department of Financial Protection and Innovation | Attn: Clothilde V. Hewlett | One Sansome Street | Suite 600 | | San Francisco | CA | 94104-4428 | |
| Department of Financial Services | Attn: Adrienne A. Harris | 1 State Street | | | New York | NY | 10004-1511 | |
| Department of Professional & Financial Regulation | Attn: Anne L. Head | 35 State House Station | | | Augusta | MN | 4333 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Depews Liquors | | 5505 W 20th Ave | | | Edgewater | CO | 80214 | |
| Deployment Logix Inc. | Attn: Ken Rogers | 920 Twilight Peak Ave | | | Henderson | NV | 89012 | |
| Dept. of Employment, Training & Rehab Employment Security Division | | 500 E 3rd St | | | Carson City | NV | 89713 | |
| Derrick D Ferguson | | 10670 Tulip Valley Rd | | | Las Vegas | NV | 89179-2037 | |
| Desert Fire Protection LP | | 5040 Sobb Avenue | | | Las Vegas | NV | 89118 | |
| Desmond Kuresa | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |
| Destinee A Toilolo | | 10667 W Jagged Peak Ct | | | Las Vegas | NV | 89129 | |
| Detour Lounge | | 4080 Clearview Frontage Rd Suite G, | | | colorado Springs | CO | 80911 | |
| Devang Realty LLC | | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Devashish Inc. (dba Express Food Mart) | Attn: Sourav Pokharel | 3185 River Road N | | | Salem | OR | 97303 | |
| Devi Krupp Inc DBA N Food Mart | Attn: Bhargav Patel | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| Devil Oil Inc Dba Florin Shell | Attn: Rashpal Johal | c/o Shell | 8062 Florin Rd | | Sacramento | CA | 95828 | |
| Devon C Store | | 2144 W Devon Ave | | | Chicago | IL | 60659 | |
| Devon Jarman | | 9800 Eagle Rock Ct | | | Las Vegas | NV | 89117 | |
| Devour Cafe | | 1798 Central Ave | | | Dubuque | IA | 52001 | |
| Devour Cafe | Attn: Ryan Dies | 800 Park Ave | | | Galena | IL | 61036 | |
| Dexter B Goodwin III | | 304 Longstreet Dr | | | Greer | SC | 29650 | |
| D-Flawless, Inc. DBA Worldwide Jewelry & Pawn | Attn: Frank D. Massa | PO Box 855 | 406 Kesco Dr | | Bristol | IN | 46507-0855 | |
| D-Flawless, Inc. DBA Worldwide Jewelry and Pawn | Attn Daniel K. Mackowiak | 406 Kesco Drive | | | Bristol | IN | 46507 | |
| DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | 1111 N Belt Line | #100 | | Garland | TX | 75040 | |
| Dhaliwal Petroleum LLC | Attn: Harinder Dhaliwal | 536 W Lapham Blvd | | | Milwaukee | WI | 53204 | |
| Dhani Investment LLC | | 7900 Reading Rd | | | Cincinnati | OH | 45237 | |
| Dhara, LLC | Attn: Mahendrakumar Patel & Mike Patel | 4514 Mt Carmel Tobasco Rd | | | Cincinnati | OH | 45244 | |
| Dharmendra | | 3243 Dora Street | | | Franklin Park | IL | 60131 | |
| Dharmesh Rajpoo | | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| Dhungel Enterprise | Attn: Nar Dhungel | 3457 S Wadsworth Blvd, | | | Lakewod | CO | 80227 | |
| Diamond Convenience Store | | 633 S Leggett Dr | | | Abilene | TX | 79605 | |
| Diana Ghaybi | | 6657 Dunraven Ave | | | Las Vegas | NV | 89139 | |
| Dick's Vape Shop And Ecig Store | Attn: Anan Barbarawi (CC166) | 7777 MN-65 | | | Spring Lake Park | MN | 55432 | |
| Digital Dog Pound, Inc | | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Digital Media Innovations LLC formerly Intrado Digital Media LLC (Notified) | Intrado Digital Media LLC | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Dipamadi Inc | Attn: Bharat Patel | 342 Wilkes Barre Township Blvd | | | Wilkes-Barre | PA | 18702 | |
| Direct Cell Phone Repair LLC | Attn: Zeeshan Ahmed | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Direct Phone Fix | | 1956 N Milwaukee Ave | | | Chicago | IL | 60647 | |
| Direct Repair | | 2208 W Chicago Ave | Ste 1 | | Chicago | IL | 60622-5907 | |
| Discount Cigarettes | | 9465 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| Discount Cigarettes | Attn: Sara Ziaie | 86 Eureka Sq | | | Pacifica | CA | 94044 | |
| Discount Liquor | Attn: Balwinder Gill | 5225 Elkhorn Blvd | | | Sacramento | CA | 95842 | |
| Discount Liquor LLC | Attn: Harjinder Jit Singh | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| Discount Mini Mart #2 | | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| Discount Smoke and Beer | Attn: Uttam Karki; Kumar Phuyal | 1335 N Beltline Rd | Ste 13 | | Irving | TX | 75061 | |
| Discount Smokes | | 10901 E State Rte 350 | | | KCMO | MO | 64138 | |
| Discount Smokes | Attn: Mahmoud Salba | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| DISH Wireless LLC | | 9601 S. Meridian Blvd | | | Englewood | CO | 80112 | |
| District of Columbia | | Office of Tax And Revenue | 1101 4Th St. Sw # 270 | | Washington | DC | 20024 | |
| DJ Liquor and Grocery Store | | 3278 Mission St | | | San Francisco | CA | 94110 | |
| DJN Entertainment Inc. | f/s/o Matthew Noszka | 2049 Century Park East, Suite 1400 | | | Los Angeles | CA | 90067 | |
| DL Wireless | | 173 W US Hwy 24 | | | Independence | MO | 64050 | |
| DLBD Inc. | Attn: Muhammad Islam | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| DM Wireless | Attn: Dursa Nejash | 7909 Rainier Ave S | | | Seattle | WA | 98118 | |
| DNs Liquor Store | | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| Dockside MiniMarket Incorporated | Attn: Gerald G Keltner | 416 Hancock Rd | | | Bullhead City | AZ | 86442-4916 | |
| Docs Drive Thru | | 908 W North St. | | | Springfield | OH | 45504 | |
| Docs Food Store | Attn: Deelawer Panjwani | 635 W Campbell Rd #200 | | | Richardson | TX | 75080 | |
| Dodge City Market | | 705 E Main St | | | Avondale | AZ | 85323 | |
| Dolat Partners USA LLC | Attn: Renish Kotadia | 2302 Ebenezer Road SE | | | Conyers, | GA | 30094 | |
| Dollar Eagle Discounts | Attn: Zulu Mania | 1552 Beechview Ave | | | Pittsburgh | PA | 15216 | |
| Dollar Hut + | | 2950 S Durango Drive Suite #100 | | | Las Vegas | NV | 89117 | |
| Dollar Plus and More | | 1465 Aster Avenue | | | Akron | OH | 43301 | |
| Dollar Store Plus Gift | Attn: Tahir Imtiaz | 2802 Graham Rd | | | Falls Church | VA | 22042 | |
| Dollars Plus and More LLC | Attn: Shatanie Brewer and Keith Brewer | 2736 Rapids Way | | | Akron | OH | 44312 | |
| Dominique Lopez | | 9901 W Sahara Ave | | | Las Vegas | NV | 89117 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dong Yang Market | Attn: Shan Hu Tao | 3101 Clays Mill Rd | Ste 102 | | Lexington | KY | 40503 | |
| Donna Myers | | PO Box 2592 | | | South Bend | IN | 46680 | |
| Donna Sivic | | 10207 Sivic Ln SW | | | Frostburg | MD | 21532 | |
| Donnie's Tobacco Shop LLC | Attn: Jeremiah Wesley Dale Brown | 3381 Us Hwy 117 S | | | Burgaw | NC | 28425 | |
| Donut Doctors Coffee | Attn: Solomon Yilma | 1461 Hancock St | | | Quincy | MA | 02169 | |
| Doost LLC | Attn: Ali Sultan | c/o Marathon Gas | 702 33rd Ave N | | Saint Cloud | MN | 56303 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 3415 SE 192nd Ave | #103 | | Vancouver | WA | 98683 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 5000 E 4th Plain Blvd | #A103 | | Vancouver | WA | 98661 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 6700 NE 162nd Ave | #415 | | Vancouver | WA | 98662 | |
| Dot Com Vapor LLC | Attn: Travis McDonald | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Dot Com Vapor Shop | | 3415 SE 192nd Ave ##103 | | | Vancouver | WA | 98683 | |
| Dot Com Vapor Shop | | 5000 E 4th Plain Blvd ##A103 | | | Vancouver | WA | 98661 | |
| Dot Com Vapor Shop | | 6700 NE 162nd Ave #415 | | | Vancouver | WA | 98662 | |
| Dot Com Vapor Shop | | 8312 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Double Header Inc | Attn: Donna Herrin | 5316 Dollarway Rd #C | | | White Hall | AR | 71602 | |
| Double O | Attn: Jay Singh | 2091 S Sprinkle Rd. | | | Kalamazoo, | MI | 49001 | |
| Downtown Fresh Market | | 531 4th Ave S | | | Nashville | TN | 37210 | |
| Downtown Fresh Market | Metropolitan Wine Inc | 401 Church Street Suite 1 | | | Nashville | TN | 37219 | |
| DownTown Market | Attn: Salam Majeed | 45 E Muskegon Ave | | | Muskegon | MI | 49440 | |
| DR and T LLC | | 6031 N. 67th Ave | | | Glendale | AZ | 85301 | |
| Dragonslayer Games | | 3944 S Hudson Ave | | | Tulsa | OK | 74135 | |
| Dreamland Food Mart LLC | | 504 S Maple Ave | | | Fairborn | OH | 45324 | |
| Drip Industries, Inc | Attn: Kiran Gilani;Rahul Gilan | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Drive in Liquor Mart | Attn: Sarfaraz Ali | 232 N K St | | | Tulare | CA | 93274 | |
| DRock Gaming LLC | Attn: Susan Hitch | 301 Fremont St | | | Las Vegas | NV | 89101 | |
| Drop In Store Inc | Attn: Roland Zachary Gomes | 709 N Main St #1 | | | Greenville | SC | 29609 | |
| Dry Clean City of Johnson City, LLC | Attn: Keith Mijeski | 204 Sunset Dr | | | Johnson City | TN | 37604 | |
| Dry Clean City of Johnson City, LLC | Attn: Keith Mijeski | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| Duckweed Inc c/o Duckweed Urban Market | Attn: Pavan Kumar Pediredla | 803 N Tampa Street | | | Tampa | FL | 33602-4434 | |
| Duckweed Liquors Channelside | | 803 N Tampa St | | | Tampa | FL | 33602 | |
| Duckweed Liquors Channelside | Attn: Derek Gaskins & Pavan Kumar Pediredla | 117 N 12th St | | | Tampa | FL | 33602 | |
| Duckweed Liquors Inc | | 5212 Bridge Street | | | Tampa | FL | 33611 | |
| Duckweed Urban Market | | 803 N Tampa St | | | Tampa | FL | 33602 | |
| Dulcelandia | | 805 S Madison St | | | Hugoton | KS | 67951 | |
| Duleep Stores Inc dba Singh Mart #3 | Attn: Surjit Singh | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| Dunes Brewing | ParkerStark Marnagement LLC | 231 Riveside Dr Unit 501 | | | Daytona Beach | FL | 32117 | |
| Dunlap Petroleum Inc. | Attn: Sarwan Singh; Kamesh Kaur | 3901 S. Main St. | | | Elkhart | IN | 46517 | |
| Dunnies Mini Mart | | 3381 US Highway 117 S | | | Burgaw | NC | 28425 | |
| Dunterio Thomas | | 8936 Misty Leaf Ave | | | Las Vegas | NV | 89148 | |
| Durga LLC | | 3403 S Chicago Ave. | | | South Milwaukee | WI | 53149 | |
| Durga LLC | Attn: Pinal Hitesh Patel | c/o Rasleen Gas & Food Mart | 3403 S Chicago Ave | | South Milwaukee | WI | 53172 | |
| Dutch Creek Liquors | Dave Chambers | 8250 W Coal Mine Ave #4 | | | Littleton | CO | 80123 | |
| Duval County Tax Collector | Jim Overton | 231 E. Forsyth Street | | | Jacksonville | FL | 32202 | |
| Duval County Tax Collector | Jim Overton | PO Box 44009 | | | Jacksonville | FL | 32231-4009 | |
| Duyst Flyers | Attn: Michael Duyst | 515 S Lovers Ln | | | Visalia | CA | 93292 | |
| DV WIRELESS | Boost Mobile of America Inc | 10872 S U.S. Hwy 1 | | | Port St. Lucie | FL | 34952 | |
| DV WRLSS Phone Repair Boostmobile Store | | Unlocked Phones - Accessories - Port St. Lucie | 10872 S U.S. Hwy 1 | | Port St. Lucie | FL | 34952 | |
| DY Market (Dong Yang Market) - Sun Shan Food INC. | | 3101 Clays Mill Rd | | | Lexington | KY | 40503 | |
| DYD Trading | Attn: Daweit Geremew | 4401 S Capitol St SW | | | Washington | DC | 20032 | |
| E & A Grocery #2 | Attn: Jarrod Shankle | 2829 Apple Ave | | | Muskegon | MI | 49442 | |
| E Z Pantry | | 10711 Margatehall Dr | | | Bridgeton | MO | 63044 | |
| E Z Trip - 108007 | | 8240 Abrams Rd. | | | Dallas | TX | 75231 | |
| E Z Trip Food Store 17 | E Z Trip Food Store 17 | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| EA Grocers Inc dba Ankeney Fine Foods | Attn: Elvis Ankeney | 660 Powell St | | | San Francisco | CA | 94108 | |
| Eagle Food Mart | Attn: Mahmoud Atieh | 501 Burlington Ave | | | Gibsonville | NC | 27249 | |
| Eagles Nest | | 1404 6th Ave | | | Moline | IL | 61265 | |
| EAN Services, LLC [Enterprise Rent A Car]/National Car Rental][Alamo Rent A Car] | Attn: Bankruptcy Payment | PO Box 402383 | | | Atlanta | GA | 30384 | |
| EAN Services, LLC [Enterprise Rent A Car]/National Car Rental][Alamo Rent A Car] | Attn: Mary Bushyhead | 14002 E 21st St | | | Tulsa | OK | 74134 | |
| Earth's Food Barn | Attn: Brian Miller | 464274 E 1090 Rd | | | Sallisaw | OK | 74955-5330 | |
| East Coast Mobile | Attn: John Durant & Sinai Garza | 4406 Market St | | | Wilmington | NC | 28401 | |
| East Colfax Sinclair LLC | Attn: Tsehaye Berhe | 8275 E. Colfax Ave | | | Denver | CO | 80220 | |
| East Gate Sunoco | | 4514 Mt Carmel Tabasco Rd | | | Cincinnati | OH | 45244 | |
| East Quincy Liquor Store | Attn: Biniam Yosief and Biniam Shibhat | 16342 E Quincy Ave | | | Aurora | CO | 80015 | |
| East Star Wireless Plus LLC | Attn: Ala Alrawahneh | 5139 E Main St | | | Columbus | OH | 43213 | |
| Eastside Maytag Laundry | | 12513 NE 144th Street | | | Kirkland | WA | 98034 | |
| Easy Breezy Laundry Lincoln Square | | 2807 W Lawrence Ave | | | Chicago | IL | 60625 | |
| Easy Breezy Laundry and Dry Cleaning | | 2807 W Lawrence Ave | | | Chicago | IL | 60625 | |
| Easy Fix Phone Repair | | 405 Prospect Rd | | | Oakland Park | FL | 33309 | |
| Easy Goin Smoke Shop 2 LLC | Easy Going Smoke Shop 2 LLC | 4636 E Grant Rd | | | Tucson | AZ | 85712 | |
| Easy Shop #2 | Attn: Elias Francis | c/o EGF Enterprises II Inc | 5724 E W.T. Harris Blvd | | Charlotte | NC | 28215 | |
| Easy Shop #2 BP Gas Station | | 5724 E W.T Harris Blvd | | | Charlotte | NC | 28215 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ebrahim Elbagory | | 4918 Silvergate Ln Apt 413 | | | Fort Myers | FL | 33907 | |
| Eddies Food Market Inc | | 2446 W Buckeye Rd. | | | Phoenix | AZ | 85009 | |
| Eddies of Eager Street | Attn: Dennis Zorn | c/o Eddies of Mount Vernon | 7 W Eager St | | Baltimore | MD | 21201 | |
| Edgar Cancel | | 833 E Sunset Rd | | | Henderson | NV | 89011 | |
| Edgemere Mini Mart | | 734 Grafton St | | | Worcester | MA | 01604 | |
| Edmund Walker | | 3499 Death Valley Drive | | | Las Vegas | NV | 89122 | |
| EDWARD ALLAN PACE | | 2053 Cabin Creek Rd | | | Zirconia | NC | 28790 | |
| Edward Benes Jr | | 1649 W Huron St | | | Chicago | IL | 60622 | |
| Edward F Draiss Jr | | 10190 Covington Cross Dr | | | Las Vegas | NV | 89144 | |
| E-File | | 3300 Gateway Dr | | | Pompano Beach | FL | 33069 | |
| Efraim Wolpert | | 10190 Covington Cross Drive | | | Las Vegas | NV | 89144 | |
| EG America LLC | | 165 Flanders Rd | | | Westborough | MA | 01581 | |
| EGF Enterprises II Inc | Attn: Elias Francis | c/o Easy Shop #2 | 5724 E W.T. Harris Blvd | | Charlotte | NC | 28215 | |
| Eide Bailly LLP | Attn: Mark Weinig | 9139 W Russell Rd Ste 200 | | | Las Vegas | NV | 89148 | |
| EJ's Smoke Shop | Attn: Emad & Eli Jaloul | 1514 E Lincoln Ave | | | Orange | CA | 92865 | |
| Ekamjit LLC | | 504 Upton Ave | | | Battle Creek | MI | 49037 | |
| El Cortez Hotel and Casino | | 600 E Fremont St | | | Las Vegas | NV | 89101 | |
| El Fandango Mini Super | Attn: Jorge Duenas | 1928 Olive Ave | | | El Paso | TX | 79901 | |
| El Pueblo Orange Cove | | 815 Anchor Ave | | | Orange Cove | CA | 93646 | |
| El Rons | Attn: Imram Sayani | 401 W 6th St | | | Irving | TX | 75060 | |
| El Super Rancho LLC | Attn: Shmuel Pauls; Johnny Giwargis | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| El Tajin Envios Y Mucho Mas | Attn: Mario Serrano | 1212 S 43rd St | | | San Diego | CA | 92113 | |
| Elbe Enterprises Inc. | Attn: Michael Elba | 651 South Madison St | | | Lebanon | IL | 62254 | |
| ELC Repairs | | 2037 University Blvd N | | | Jacksonville | FL | 32211 | |
| Eleazar T Tesfai | | 5155 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Electric Underground | | 1205 E San Marnan Dr | | | Waterloo | IA | 50702 | |
| Electric Underground | | 3109 13th Ave S | | | Fargo | ND | 58103 | |
| Electric Underground | Attn: Matthew Schneider | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Electronic Cigarettes Inc | | 12573 Whittington Dr. | | | Houston | TX | 77077 | |
| Electronic Jr. Cell Phone and Computer Repair | Electronics Jr, Inc. | 1776 NW 36th St | | | Miami | FL | 33142 | |
| Electromania | Attn: Kyongson Pak | 1083-B Market St. | | | San Francisco | CA | 94112 | |
| ELEGANCE BARBER AND BEAUTY LOUNGE | Elegance Barber and Beauty Lounge LLC | 10240 Bridgeport Way SW | Suite 105 | | Lakewood | WA | 98499 | |
| Elegant Ink Studios | | 513 7th St | | | Rapid City | SD | 57701 | |
| Eli Jaloul | | 2660 N Tustin St | | | Orange | CA | 92865 | |
| Elian Darghli | | 10630 Imperial Highway | | | Norwalk | CA | 90650 | |
| Elijah Banania | | 3550 Shelome Ct | | | Las Vegas | NV | 89121 | |
| Elisa Carrera | | 8725 Dusty Wagon Ave | | | Las Vegas | NV | 89129 | |
| Elisa Dahle | | 422 Waterbrook Dr | | | Henderson | NV | 89015 | |
| Elise Villadoz | | 6542 Coronado Canyon Ave | | | Las Vegas | NV | 89142 | |
| Elite Mobile Phone Repair | Attn: Siham Naser | 7233 W 103rd St | | | Palos Hills | IL | 60465 | |
| Elite P and P Enterprises LLC | Attn: Prabin Kanaujiya | 18918 Midway Rd | Ste 124 | | Dallas | TX | 75287 | |
| Elite Sportscards and Comics | | 2028 W Montrose Ave | | | Chicago | IL | 60618 | |
| Elizabeth Barrett [Harley's Smoke Shop LLC] | | 9333 E Main St | Ste 123 | | Mesa | AZ | 85207-9333 | |
| Elizabeth Mast | | 5232 Cardinal Flower Court | | | North Las Vegas | NV | 89081 | |
| Elk Creek Mining LLC | Attn: John Webber | c/o 88 Grill | 502 West Main St | | New Castle | CO | 81647 | |
| Elkhart-Dflawless | Attn: Joseph Massa & Jason Hanson | 2621 W Lexington | | | Elkhart | IN | 46514 | |
| Elliptic Inc. | | 1732 1st Ave. #23346 | | | New York | NY | 10128 | |
| Elmira Market Beer and Wine | | 4401 S Capitol St SW | | | Washington | DC | 20032 | |
| Elm's Liquor | | 500 W Eldorado Pkwy ##200 | | | Little Elm | TX | 75068 | |
| Elvarene Henry | | 5317 River Walk PL | APT E | | Atlanta | GA | 30349 | |
| EM Wireless | EM Wireless LLC | 570 Smithfield Ave | | | Pawtucket | RI | 02860 | |
| Embassy Suites by Hilton Lubbock | LUTX Associates LLC | 5215 S Look 289 | | | Lubbock | TX | 79424 | |
| Emeline Sobieski | | 11297 Colin Ward Ave | | | Las Vegas | NV | 89135 | |
| Emerald Square | Mayflower Emerald Square LLC | 14190 Collections Center Drive | | | Chicago | IL | 60693 | |
| Emerald Square Mall | | 999 S Washington St | | | North Attleborough | MA | 02861 | |
| EMI Santa Rosa Limited Partnership [Santa Rosa Plaza] | | 1071 Santa Rosa Plaza | | | Santa Rosa | CA | 95401 | |
| EMI Santa Rosa Limited Partnership [Santa Rosa Plaza] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Emiko Hansen | | 8040 Gilespie Street | | | Las Vegas | NV | 89123 | |
| Emily Lee | | 2234 Forest St. Easton PA 18042 | | | Easton | PA | 18042 | |
| Employment Development Dept | | 3321 Power Inn Road, Suite 220 | | | Sacramento | CA | 95826 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Enat Souk/ Market | Enat Souk LLC | 14616 15th Ave NE | | | Shoreline | WA | 98155 | |
| Encompass Studio | | 241 W Charleston Blvd | Suite 155 | | Las Vegas | NV | 89102 | |
| Energy Market | Attn: Parita Kakadia | 8480 Rivers Ave | | | North Charleston | SC | 29406 | |
| Energy Mart | | 1734 Brevard Rd | | | Hendersonville | NC | 28791 | |
| Energy Mart | | 310 Rosman Hwy | | | Brevard | NC | 28712 | |
| Energy Mart | | 508 NC-9 | | | Black Mountain | NC | 28711 | |
| Energy Mart | | 715 Upward Rd | | | Flat Rock | NC | 28731 | |
| Enigma | | Gossard House 7/8 Saville Road | | | London | | W1S 3PE | United Kingdom |
| Enigma Securities Limited | Attn: Efraim Wolpert, Martin Lau | 30 Panton St | 6th Floor | | London | | SW1Y 4AJ | United Kingdom |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary Lee & Andrew Kissner | 250 West 55th St | | New York | NY | 10019-9601 | |
| Enigma Securities Limited | c/o Morrison & Foerster LLP | Attn: Gary S. Lee, Andrew Kissner | 250 W 55th Street, Floor 20 | | New York | NY | 10019-9601 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Enigma Securities Limited | c/o Shea Larsen | Attn: James Shea, Esq., Bart Larsen, Esq., Kyle Wyant, Esq. | 1731 Village Center Cir | Ste 150 | Las Vegas | NV | 89134 | |
| Enigma Securities LTD | | 10 E 53rd St | | | New York | NY | 10022 | |
| EnsembleIQ | | 8550 W Bryn Mar Ave | Suite 200 | | Chicago | IL | 60631 | |
| Environmental Systems Research Institute, Inc. | Attn: Shannon Robertson | 380 New York Street | | | Redlands | CA | 92373-8118 | |
| Epic CBD | | 10336 Lake City Way NE | | | Seattle | WA | 98125 | |
| Equifax Inc. | | 1550 Peachtree Street, NW | | | Atlanta | GA | 30309 | |
| eRepair - Chicago iPhone and iPad Device Repair | | 1719 W North Ave | | | Chicago | IL | 60622 | |
| Eric Akin | | 4330 S Eastern Ave | Apt 112 | | Las Vegas | NV | 89119-6053 | |
| Eric Brage | | 2524 Trotter Road | | | Florence | SC | 29501 | |
| Eric DeRama | | 2747 Paradise Rd | Tower 3, Unit 3103 | | Las Vegas | NV | 89109 | |
| Eric DeRama | | 4150 S Hualapai Way | Unit 3004 | | Las Vegas | NV | 89109 | |
| Erik Baum | | 1806 Rexford Dr | Apt 1 | | Las Vegas | NV | 89104-2434 | |
| Erika T Iniguez | | 5445 W Reno Ave | #2304 | | Las Vegas | NV | 89118-1574 | |
| Erin A De Los Reyes | | 9844 Hearthfire St | | | Las Vegas | NV | 89178 | |
| Ermelyn Samaniego | | 9465 Lugo Street | | | Las Vegas | NV | 89123 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | One Manhattan West 401 9th Avenue | | | New York | NY | 10001 | |
| Ernst & Young U.S. LLP | Attn: Joe Hu | PO Box 846793 | | | Los Angeles | CA | 90084 | |
| Ernst and Young U.S. LLP | | 200 Plaza Drive, Ste 2222 | | | Secaucus | NJ | 07094 | |
| Erwin Mart | Attn: Khamaiseh Amer and Jayesh Patel | 201 S 13th St | | | Erwin | NC | 28339 | |
| Escalate Communications LLC | | 1501 San Elijo Road South, #104-307 | | | San Marcos | CA | 92078 | |
| Essentials barber Boutique | Essentials Barber Boutique LLC | 300 Central Ave SE | | | Albuquerque | NM | 87104 | |
| Estudio De Belleza Genesis Glamour LLC | | 824 E Vine Street | | | Kissimmee | FL | 34744 | |
| Ethio Mart | | 10919 Shawnee Mission Pkwy | | | Shawnee | KS | 66203 | |
| Evan Investment LLC dba Fast Break | Attn: Nikul Patel | 512 Boonehill Rd | #A | | Summerville | SC | 29483 | |
| Evan W Appel | | 2821 Bluebonnet Dr | | | Henderson | NV | 89074 | |
| Evanston Insurance Company | | 10275 West Higgins Road | Suite 750 | | Rosemont | IL | 60018 | |
| Evelin V Perez | | 7905 Lago Vista Lane | | | Las Vegas | NV | 89145 | |
| Evelyn Kay Longwell | | 57 Juttner Lane | | | Walterboro | SC | 29488-6223 | |
| Everest Mankamana Holdings LLC | Attn: Chandra Shrestha | 3314 4th Street | | | Lubbock | TX | 79415 | |
| Everett Mall | Brixton Everett LLC | Umpqua Bank | 4040 Macarthur Blvd Suite 100 | | Newport Beach | CA | 92660 | |
| Every Day Food Mart | | 9213 SE Foster Rd | | | Portland | OR | 97266 | |
| Everyday Food Mart | Attn: Arif Naseri | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| Everyday Food Mart | Mr Checkout Power 5 Butan LLC | 9213 SE Foster Rd | | | Portland | OR | 97266 | |
| Everyday Food Mart - 140873 | Everyday Food Mart | 10135 SE Foster Rd | | | Portland | OR | 97266 | |
| Exon | Attn: Prithvi Raj | 7850 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Experimax Bethesda | AME Associates LLC | Attn: Alexander Estes | 4915 Fairmont Ave | | Bethesda | MD | 20814 | |
| Experimax Davie | Bensu Electronics Inc. | Attn: Daniel Bensusan | 5810 S University Dr | B105 | Davie | FL | 33328 | |
| Experimax Leesburg | Leesburg Fruit Stand LLC | 521 E Market St Suite D | | | Leesburg | VA | 20176 | |
| Experimax Midtown Atlanta | Fidelity Capstone LLC | 800 Peachtree St NE #D | | | Atlanta | GA | 30308 | |
| Express Food Mart | | 5395 Commercial St SE | | | Salem | OR | 97306 | |
| Express Food Mart - 108277 | Attn: Ramy Kassim; Kassim Kassim | 7026 W 16th St | | | Berwyn | IL | 60402 | |
| Express Mart I Food Store | Attn: Gurnam Singh | 5071 24th St | | | Sacramento | CA | 95822 | |
| Express Mini Market | Attn: Haimanot Embaye | 9660 E Alameda Ave #110 | | | Denver | CO | 80247 | |
| Express Mini Mart | Attn: Ameen Olwan | 4524 Asher Ave | | | Little Rock | AR | 72204 | |
| Express Pantry | Attn: Mo Sandhu | 7527 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Extra Value Wine and Liquor | | 2370 S. Eola Rd. | | | Aurora | IL | 60503 | |
| Extreme Clean Laundry | | 50 Ann Mary St | Unit 101 | | Pawtucket | RI | 02860 | |
| Extreme Clean Laundry, Inc. | Attn: Paul Staffier & Tony Mazza | 295 Armistice Blvd | | | Pawtucket | RI | 02861 | |
| Extreme Tech Pro | | 1408 N State Rd 7 | | | Lauderhill | FL | 33313 | |
| Exxon | Attn: Bhavana Patel; Tarun Patel | c/o Madi 926 Inc. | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| Exxon - 122056 | Exxon | 4509 Stage Rd | | | Memphis | TN | 38128 | |
| Exxon Gas Station | Attn: Kevin | 255 NW White Rd | | | San Antonio | TX | 78219 | |
| Exxon Hendersonville LLC | Attn: Aziz Albarat | 593 New Shackle Island Rd | | | Hendersonville | TN | 37075 | |
| EZ Blackhole | Attn: Edouard Chaltiel | 480 NW Albemarle Terrace | | | Portland | OR | 97210 | |
| E-Z CA$H Payday Loans | | 180 Stateline Rd | | | Southaven | MS | 38671 | |
| E-Z CA$H Payday Loans | | 8153 Hwy 178W | | | Byhalia | MS | 38611 | |
| E-Z Cash IV LLC | E-Z Cash Payday Loans | Attn: Kristie Reed | 1656 Sycamore View Rd | | Memphis | TN | 38134 | |
| E-Z Cash Payday Loans | Attn: Kristie Reed | 1656 Sycamore View Road | | | Memphis | TN | 38134 | |
| EZ Coin Laundromat | Attn: Luis Castillo | 2629 W 7800 S | | | West Jordan | UT | 84088 | |
| EZ Coin LLC | | 5580 S Fort Apache Rd | #130 | | Las Vegas | NV | 89147 | |
| E-Z Convenience Store | | 67 Pond St | | | Ashland | MA | 01721 | |
| EZ Food Mart | Teka Investments | Attn: Pawan Regmi | 901 Belt Line Rd #100 | | Garland | TX | 75040 | |
| E-Z Food Mart | Laxmi Corporation of SC Inc | 3208 Two Notch Rd | | | Columbia | SC | 29204 | |
| EZ Stop convenience and Hot Food | | 263 N Main St | | | Niles | OH | 44446 | |
| E-Z Trip - 108008 | E - Z Trip | 9811 Walnut Hill Ln | | | Dallas | TX | 78238 | |
| E-Z Trip #13 | | 9811 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| E-Z Trip #17 | | 8240 Abrams Rd | | | Dallas | TX | 75231 | |
| F.M Deli Beer & Wine Mart | | 3313 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| Fabriform LLC | | The FI Company/ FI Seattle | 3300 Airport Way S | | Seattle | WA | 98134 | |
| Fabriform LLC [Fabrifi][The FI Company] | Attn: Brendan Dunnahoo | 3300 Airport Way S | | | Seattle | WA | 98134 | |
| Facet Jewelry Music & Pawn | | 198 W Main St | | | Amelia | OH | 45102 | |
| Facet Jewelry Music & Pawn - Milford | | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Fadeone Barbershop | Fadeone LLC | 109 N 17th St | | | Boise | ID | 83702 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fadeone LLC | Attn: Jot Singh | c/o Fadeone Barbershop | 109 N 17th St | | Boise | ID | 83702 | |
| Fairfield Liquors | Attn: Vrajesh Patel | 407 New London Rd | | | Newark | DE | 19711 | |
| Fairis Mini Mart | Attn: Omar Abuzaydeh | 427 Hartford Rd | | | Manchester | CT | 06040 | |
| Fairmount Market | Attn: Daniel J Tremble | 662 Hammond St | | | Bangor | ME | 04401 | |
| Fairway Liquor Market | Attn: Nitya Divyesh Patel | 340 W Brown Rd | | | Mesa | AZ | 85201 | |
| Fairway One Stop #14 | Attn: Yanira Alvarenga | 1055 Randolph St | | | Thomasville | NC | 27360 | |
| Fairway One Stop #4 | | 584 west Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Faith L Lyles-George | | 8936 Attic Grace Ave | | | Las Vegas | NV | 89149-3002 | |
| FalconX Limited | Attn: Ana De Sousa | Level G, Office 1/1191 | Quantum House 75 | Abate Rigord Street | Ta' Xbiex | | XBX 1120 | Malta |
| Fall River Mini Mart | | 837 Bay St | | | Fall River | MA | 04856 | |
| Family Barber Shop | | 221 N Main St | | | Mishawaka | IN | 46544 | |
| Family Coin Laundromat | | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Family Food Store | Golden Food Inc | Attn: MD Mansur and Melanie Few | 1106 Derbyshire Rd | | Daytona Beach | FL | 32117 | |
| Family Meat Market | Attn: Khalid Almahri | 1255 Buena Vista Ave | | | Stockton | CA | 95203 | |
| Family Technology Group Inc | Attn: Usama Atia | 986 Orange Ave | | | Daytona Beach | FL | 32114 | |
| Famous Liquors | Attn: Dixitkumar Patel | 2604 Locust St | | | Daveport | IA | 52804 | |
| Faris Mini Mart | | 427 Hartford Rd | | | Manchester | CT | 06040 | |
| Farm Fresh Dairy | | 1805 N Belt W | | | Belleville | IL | 62226 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 1800 Central Ave | | | Dodge City | KS | 67801 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 2800 N Main St | | | Roswell | NM | 88201 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 501 W 18th St | | | Portales | NM | 88130 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 600 E 2nd St | | | Roswell | NM | 88201 | |
| Farmer's Country Market | Attn: Aaron Breedyk | 800 W Hobbs St | | | Roswell | NM | 88203 | |
| Fashion Square Mall Realty LLC | Fashion Square Mall | 28400 Northwestern Hwy 4th Floor | | | Southfield | MI | 48034 | |
| Fashion Square Mall Realty, LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Fast Cash & Pawn USA | Attn: Joan Lualhati | 929 E Ogden Ave | | | Naperville | IL | 60563 | |
| Fast Cash and Pawn | | 2329 S Randall Rd | | | Carpentersville | IL | 60110 | |
| Fast Cash and Pawn Warrenville | | 2 S 610 Illinois Rte 59 | | | Warrenville | IL | 60555 | |
| Fast Food | Attn: Umesh Shrestha | 12531 Lake June Rd | | | Balch Springs | TX | 75180 | |
| Fast Stop | | 705 E 75th St | | | KCMO | MO | 64131 | |
| Fast Stop | Attn: Kamran Zahid | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| Fast Stop #9 | | 5020 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| Fast Stop Liquor | | 5406 Whitsett Ave | | | Valley Village | CA | 91607 | |
| Fast Stop Tobacco and Beer LLC | Attn: Madhat Asham | 706 Thompson Ln | | | Nashville | TN | 37204 | |
| Fastrac B | Attn: Tallat Raza | 2690 S 700 E | | | Salt Lake City | UT | 84106 | |
| Faststop | | 12531 Lake June Rd | | | Balch Springs | TX | 75180 | |
| Fatimide Enterprises Inc | Attn: Alina Mansoor | c/o Bank of America | 6502 Wesley St | | Greenville | TX | 75402 | |
| Faust Market and Disc Cigarette | | 813 E State St | | | Rockford | IL | 61104 | |
| FavTrip | | 1300 S 4th St | | | Leavenworth | KS | 66048 | |
| FavTrip | | 9500 Blue Ridge Blvd | | | Kansas City | MO | 64134 | |
| FavTrip Independence | | 10507 East 23rd St S | | | Independence | MO | 64052 | |
| FD Foods LLC dba Shoppers Value Foods | Attn: Brian Stanley | PO Box 417 | | | Kenbridge | VA | 23944 | |
| Federal Trade Commision | Attn: Anisha Dasgupta | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Fenn's Country Market | Attn: Aaron Breedyk | 2001 W Main St | | | Artesia | NM | 88210 | |
| Fennys Convenient Store | | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| Ferdos Hussien | | 1648 N 56Th St | | | Lincoln | NE | 68504 | |
| Ferendo Mehrety | | 4705 S Durango Dr Ste 100 | | | Las Vegas | NV | 89147 | |
| Ferguson Laundry LLC | | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Fernando Cajica Lopez | | 5711 W Tropicana Ave | Apt #149 | | Las Vegas | NV | 89103 | |
| Fi Management LLC | Attn: Felix Bondar | c/o Providence Super Wash Center | 929 North Main Street | | Providence | RI | 02904 | |
| Fideline Banda | | 6634 Star Glow Ct | | | Las Vegas | NV | 89118 | |
| Field Myrtle Oil | Attn: Rooben Mehraby | 1602 S. Myrtle Street | | | Monrouia | CA | 91016 | |
| Fifty Fifty Coffee House and Pub | | 801 4th St NW | | | Albuquerque | NM | 87102 | |
| Figaros General Store | | 410 Main St | | | Boone | CO | 81025 | |
| Figaros General Store | | PO Box 272 | | | Boone | CO | 81025 | |
| Filipino Food Mart | Attn: Charles Dubose | 1785-B Pass Rd | | | Biloxi | MS | 39531 | |
| Financial Institutions Bureau | Attn: John Yaros | 11341 West Chinden Blvd. Building 4 | Floor 3 | | Boise | ID | 83714 | |
| Fine Food Mart | Attn: Fine Food Mart | 2610 West Ave | | | San Antonio | TX | 78201 | |
| Fine Foods Gourmet Markets Inc. | Attn: Luis Diaz | 6041 W Sunrise Blvd | | | Sunrise | FL | 33313 | |
| Fine Wines and Liquors | Attn: Flne Wines and Liquors | 6472 College Rd | | | Lisle | IL | 60532 | |
| Fireaugh Supermarket | | 1125 N St | | | Firebaugh | CA | 93622 | |
| Fireblocks, Inc. | | 221 River Street, 9th Floor | | | Hoboken | NJ | 07030 | |
| First Avenue Lounge | Attn: Ron Bryant | 2310 N 1st St | | | Lincoln | NE | 68521 | |
| First Bitcoin Capital LLC | | 1942 Broadway St | Ste 314C | | Boulder | CO | 80302 | |
| First Choice Coffee Services | | 6295 S. Pearly Street | Suite 5 | | Las Vegas | NV | 89120 | |
| First Choice Coffee Services | Daiohs USA | 7525 Colbert Dr Suite 104 | | | Reno | NV | 89511 | |
| Fitzgerald's General Store | | 110 Southville Rd | | | Southborough | MA | 01772 | |
| Five Star Grocery #2 | Attn: Fady Fanous | 3582 NC-39 Hwy North | | | Louisburg | NC | 27549 | |
| Five Star Liquor | | 501 N State St | | | Hemet | CA | 92543 | |
| Fix Master Mobile Phone Repair | | 4032 W Kennedy Blvd | | | Tampa | FL | 33609 | |
| FixIT Tek - Computer Repair | Attn: John Natale Tuminaro and Raj N Vangaveti | 11012 SE 62nd Ave | | | Belleview | FL | 34420 | |
| Fizz Liquors | | 11021 S Parker Rd | | | Parker | CO | 80134 | |
| Flamingo Beer and Wine | Attn: Garry Patel | 1107 S Josey Ln | | | Carrollton | TX | 75006 | |
| Flangas Law Group | Attn: Gus Flangas, Esq. | 3275 South Jones Blvd. | Suite 105 | | Las Vegas | NV | 89146 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Office of Financial Regulation | | 200 E. Gaines Street | | | Tallahassee | FL | 32399 | |
| Flow's Pharmacy | Attn: Amanda Haase | 1506 E Broadway 118 | | | Columbia | MO | 65201 | |
| Flows Pharmacy on Broadway | | 1506 E Broadway | | | Columbia | MO | 65201 | |
| Flow's Pharmacy on Keene | | 303 N Keene St | | | Columbia | MO | 65201 | |
| FLYERS | | 515 S Lovers Ln | | | Visalia | CA | 93292 | |
| fm | | 3300 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| FM Food Mart | F M Food Mart | 9761 Walnut St. | | | Dallas | TX | 75243 | |
| FM Silver Corp. DBA Midtown Tavern LLC | Attn: Frank Silverman | 6958 E Calle Dorado | | | Tucson | AZ | 85715 | |
| FMK International | Attn: Abdul Khan | 1947 W Market St. | | | York | PA | 17404 | |
| FMobil Inc | | 4735 W Flagler St | | | Coral Gables | FL | 33134 | |
| Food Basket #6 | | 13201 Pond Springs Rd #101 | | | Austin | TX | 78729 | |
| Food Basket #8 | | 3600 E University Ave | | | Georgetown | TX | 78626 | |
| Food Fair Supermarket | Attn: Thad Glynn | 301 N 14th St | | | Rich Hill | MO | 64779 | |
| Food Plus | | 1346 N Masters Dr. #100 | | | Dallas | TX | 75217 | |
| Food Plus 3 Inc | | 9602 Seyene Rd | | | Dallas | TX | 75227 | |
| Food Plus 4 Inc. | | 10819 Glass Rd. | | | Dallas | TX | 75217 | |
| Food Plus Inc. | Attn: Mansour Ali, P | 1346 N Masters Dr | Ste 100 | | Dallas | TX | 75217 | |
| FoodMart | Attn: Mohammad Khan | 1301 Prospect Ave | | | Kansas City | MO | 64127 | |
| Foodmen 3 Inc. dba University Avenue Market | Attn: Paul Fassbender | 2080 University Avenue | | | Green Bay | WI | 54302 | |
| Ford City Mall | | 7601 S Cicero Ave | | | Chicago | IL | 60652 | |
| Ford City Mall | | P.O.BOX 368 | | | EMERSON | NJ | 07630 | |
| Ford City Realty LLC, Ford City CH LLC, Ford City Nassim LLC c/o Namdar Realty Group | Attn: Igal Namdar | 150 Great Neck Rd | Ste 304 | | Great Neck | NY | 11021 | |
| Forever Enterprises Inc. | | 255 NW W White Rd | | | San Antonio | TX | 78219 | |
| Fork Forty Food Hall | Fork 40 LLC | 440 State St | | | Salem | OR | 97301 | |
| Fort Madison Tobacco and Liquor Outlets | HRP Everest LLC | Attn: Ramkrishna Sunar | 1735 Ave H | | Fort Madison | IA | 52627 | |
| Fort Wayne Halal Market | Attn: Khalil Ahmad Abdullah | 2326 Hobson Rd | | | Fort Wayne | IN | 46805 | |
| Foster Feed | | 202 Bland St | | | Weston | WV | 26452 | |
| Foster Lake Market | Attn: Lamichhane Sudi | 5401 US-20 | | | Sweet Home | OR | 97386 | |
| Foster's Donuts | Lisa Chan | 758 Tennessee St | | | Redlands | CA | 92374 | |
| Fountain City LLC | Attn: Arshad Rajni | 5306 N. Broadway Street | | | Knoxville | TN | 37918 | |
| Fountain Discount Liquor | Attn: Yasir Khan | 7070 US-85 | | | Fountain | CO | 80817 | |
| Four Corners II LLC | Attn: Eddie Noayem | 23055 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| Four Seasons Cleaners and Laundry (Crossover Rd) | | 2332 E Elaine Ave | | | Fayetteville | AR | 72703-4506 | |
| Four Seasons Town Centre | | 410 Four Seasons Town Centre | | | Greensboro | NC | 27427 | |
| Fox Convenience | | 1340 Gillingham Rd | | | Neenah | WI | 54956 | |
| Fox Convenience | | 2661 S Oneida St | | | Appleton | WI | 54915 | |
| Fox Convenience | | 4300 W Prospect Ave | | | Appleton | WI | 54914 | |
| Fox Convenience | Attn: Todd Gerard Van Zeeland | c/o Van Zeeland Oil Co. Inc. | PO Box 7777 | | Appleton | WI | 54912 | |
| Fox Island Grocery and Deli | Fox Island Grocery INC | 587 6th | | | Fox Island | WA | 98333 | |
| Fox Lake Laundromat LLC | Attn: Norm Lynn | 129 Towne Centre Ln | | | Fox Lake | IL | 60020 | |
| Fox Lake Town Center LLC | | 1123 N. White Fence Lane | | | Addison | IL | 60101 | |
| Fox Rothschild LLP | Attn: Brett A. Axelrod, Esq. & Zachary T. Williams, Esq. | One Summerlin | 1980 Festival Plaza Drive | Suite 700 | Las Vegas | NV | 89135 | |
| Fox's Pizza Den | | 76 Greensburg St | | | Delmont | PA | 15626 | |
| Foxywoods LLC | Attn: Subash Shrestha | c/o Pumpkin Hill Market | 126 Gallup Hill Rd | | Ledyard | CT | 06339 | |
| Frames USA | | 6822 SW 40th Street | | | Miami | FL | 33155 | |
| Framingham Liquors | Attn: Nirixa Patel | 1 Marble St #7032 | | | Framingham | MA | 01702 | |
| Francis Ngannou and Factor Entertainment LLC | Attn: Bradley Fernandez | c/o Creative Artists Agency | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Frank Douglas Mathis | | 2544 Circle Dr | | | Santa Clara | UT | 84765 | |
| Frankie Epley | | 3555 Co Rd 174 | | | Rochester | TX | 79544 | |
| Franklin Foods Inc. | Attn: James P. O'Connell | 1 Franklin Village Mall | | | Kittanning | PA | 16201 | |
| Franklin Laundromat | | 100 Akin Ave | | | Franklin | KY | 42134 | |
| Franks Newstand | | 37 Public Square | | | Wilkes-Barre | PA | 18701 | |
| Free Spirits Corp | Attn: Sharwan Nambiar | 5696 N Academy Blvd #204 | | | Colorado Springs | CO | 80918 | |
| Freeman Foods | Attn: Clint Miller | 2966 305th St | | | Parnell | IA | 52325 | |
| Fresco Market | Attn: Michael Di Chello | 342 Washington Avenue | | | North Haven | CT | 06473 | |
| Fresco Market North Haven Inc. | Attn: Michael Di Chello | 342 Washington Ave | | | North Haven | CT | 06473 | |
| Fresh Foods | Attn: Ben Dishman | 1270 10th St | | | Gering | NE | 69341 | |
| Fresh Foods | Attn: Ben Dishman | 1656 Sycamore View | | | Memphis | TN | 38134 | |
| Fresh N Fill | | 401 S Pugh St | | | State College | PA | 16801 | |
| Freta LLC | Attn: Freweyne Yowhannes | 9590 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Friendly liquor | | 5126 W Howard Ave | | | Milwaukee | WI | 53220 | |
| Friendly Market | | 830 W Broadway Rd | | | Tempe | AZ | 85282 | |
| Friendly's Sports Bar - South County | Attn: Dennis Domachowski | 3971 Bayless Ave | | | St Louis | MO | 63125 | |
| Friends Corner | OMASJ LLC | 773 Kohler RD | | | Burbank | WA | 99323 | |
| Friends Food and Gas | Attn: Sandeep Singh | 171 N Main St | | | Springville | UT | 84663 | |
| Friends Food and Gas | Attn: Sandeep Singh | 95 W Center St | | | Pleasant Grove | UT | 84062 | |
| Frisella Laundromat LLC | Attn: Michael Frisella | 8623 Big Bend | | | St. Louis | MO | 63119 | |
| Front Street Liquor | Attn: Stuart Lazar | 542 W Front St | | | Traverse City | MI | 49684 | |
| FT Investment Properties LLC | Attn: Babir Sultan | 210 SW Market St | | | Lee's Summit | MO | 64063 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn Sami N Ebrahim and Essam Shehata | 1111 N Belt Line #100 | | | Garland | TX | 75040 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Cross Roads | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Dalrock 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Flower Mound 3 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Flower Mound Food & Fuel | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o FM 2 | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Frisco | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Garland Rd Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Lakeview | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Main Street Shell | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o McDermott | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o McKinney | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Bedford | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Center Legacy | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Center NRH | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Payless Fuel Travel Center | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Centers Environmental Management LLC dba DFW Oil Energy LLC | Attn: Sami N Ebrahim and Essam Shehata | c/o Winslow | 1111 N Belt Line #100 | | Garland | TX | 75040 | |
| Fuel Rush General Market | | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| Fuel Rush LLC | Attn: Gosain Jishnu Luv | 2100 Thousand Oaks Dr | | | Jackson | MS | 39212 | |
| Fuel Zone Gas Station KrispyKrunchy Chkn | | 4100 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| Fueled Auto and Truck Shop | Attn: Mohammad Gazi, Khaled Uz Zaman | 2302 N Swenson St | | | Stamford | TX | 79553 | |
| FZG East Ave LLC | Attn: Joe Jaffal | 1401 East Ave | | | Elyria | OH | 44035 | |
| G & N Corporation | Attn: Gebre Haile, Greene Haile | 400 E Colfax Ave | | | Denver | CO | 80203 | |
| G & R Market | | 5755 OH-128 | | | Cleves | OH | 45002 | |
| G and B Maruti LLC | | 3660 Pinewood Rd | | | Sumter | SC | 29154 | |
| G and E Liquors | Attn: Girum Alemayehu | 18680 E. Lliff Ave | | | Aurora | CO | 80013 | |
| G and G Systems | L.A. Nevada Inc | 4340 W Hacienda Ave | | | Las Vegas | NV | 89118 | |
| G and N Corporation | | 400 E. Colfax Ave | | | Denver | CO | 80203 | |
| G Mobile | Attn: Guillermo Peralta | 1872 Southwestern Ave | | | Los Angeles | CA | 90006 | |
| G&G Systems | | 4340 W. Hacienda Ave. | | | Las Vegas | NV | 89118 | |
| GABE COCONATE | WEST TOWN JEWELRY and LOAN | 2059 W Chicago Ave | | | Chicago | IL | 60622 | |
| Gabe's Market | Attn: Gebeyehu Teklemariam | 6882 Macon Rd | | | Memphis | TN | 38134 | |
| Gadget Guys | NICA Repairs LLC | 3147 SW 45 St | ST #20 | | Gainesville | FL | 32608 | |
| Gadget Hut Inc | Gadget Hut Inc. | 3234 W Broward Blvd | | | Miami Gardens | FL | 33312 | |
| Gadget MD | | Computer Repair & Data Recovery | 19763 US-59 | | Humble | TX | 77338 | |
| Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair and Data Recovery | Attn: Shueyb Khan | 19763 US-59 | | | Humble | TX | 77338 | |
| Gadget Rehab | Gadget Rehab LLC | 3511 NE 45th St. STE 1 | | | Seattle | WA | 98105 | |
| Gadgets wireless | | 6459 W Archer Ave | | | Chicago | IL | 60638 | |
| Gage Pezzullo | | 521 South 16Th Street | | | Sunnyside | WA | 98944 | |
| Gahm's Market | Attn: Jessica Gahm | 50 Center St | | | Lucasville | OH | 45648 | |
| Galewood Foods | Attn: Ajay Chhabra | 1149 Burton St SW | | | Wyoming | MI | 49509 | |
| Galleria Liqueurs | | 1559 N Wells St | | | Chicago | IL | 60610 | |
| Galleria Liquors | Galleria Liqueurs | 3409 N Southport Ave | | | Chicago | IL | 60657 | |
| Galley Liquor | Attn: Tanka Neupane | 4311 Galley Rd | | | Colorado Springs | CO | 80915 | |
| Game Haven | | 10938 S Paddle Board Way | | | South Jordan | UT | 84009 | |
| Game Haven | | 273 W 500 S | | | Bountiful | UT | 84010 | |
| Game Haven | | 3245 W 7800 S | | | West Jordan | UT | 84088 | |
| Game Haven Bountiful | | 9860 700 E unit #1 | | | Sandy | UT | 84070 | |
| Game Haven LLC | | 10938 S Paddle Board Way | | | South Jordan | UT | 84009 | |
| Game Haven Utah LLC | Attn: Shawn Rhoades | 273 West 500 South #5 | | | Bountiful | UT | 84010 | |
| Game Haven West Jordan | | 10938 S Paddle Board Way | | | South Jordan | UT | 84009 | |
| Game Haven West Jordan | Attn: Shawn Rhoades | 3245 W 7800 South | #4D | | West Jordan | UT | 84088 | |
| Gamer Gas & Groceries | Attn: Kirubel Tekle | 4105 Taylor Blvd Ste B | | | Louisville | KY | 40215 | |
| Gamer Planet | Attn: Daniel Perry | 67 W 10600 S | | | Sandy | UT | 84070 | |
| Gamerz Den | Gamerz Den Oxford LLC | 303 Heritage Dr | | | Oxford | MS | 38655 | |
| GamesXP Decorah | | 105 W Water St | | | Decorah | IA | 52101 | |
| GameTime Sports Cards and Collectables | Attn: Troy Woisin | 1449 Eubank Blvd NE | | | Albequerque | NM | 87112 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GameXChange | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| GameXChange Grant | | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| GameXChange Grant | GameXChange | 4300 W. Blossom Way Drive | | | Rogers | AR | 72758 | |
| GameXChange Hultquist | GameXChange Grant | 7201 W. Shadow Valley Rd. | | | Rogers | AR | 72758 | |
| GameXChange Replay | Replay Entertainment | 104 E. Robinson Ave | | | Springdale | AR | 72764 | |
| GameXChange Runyan | GameXChange Hultquist | 2203 South Promenade Blvd | Suite 5230 | | Rogers | AR | 42104 | |
| Game-Xplosion | Attn: Barbara Chase | 2nd Time Around LLC | 15605 Hwy 99 | | Lynnwood | WA | 98087 | |
| Garden Fresh Market | Attn: Aliza M | 400 Townline Rd | | | Mundelein | IL | 60060 | |
| Gardena Mobile Mart | Attn: Rob Hashemi | 1645 W 190th St. | | | Gardena | CA | 90248 | |
| Garry Gilberg | | 13949 Monnight ST | | | Bemidji | MN | 56601 | |
| Garry N Banks Jr | | 370 Casa Note Dr | Apt 2068 | | North Las Vegas | NV | 89031 | |
| Gary Cors | | 6861 Dragonfly Rock St | | | Las Vegas | NV | 89148 | |
| Gary Vogler | | 325 Lucky Ln | | | Reno | NV | 89502 | |
| Gas Mart #16 | | 4403 N Hanley Rd. | | | St. Louis | MO | 63134 | |
| Gas Mart #4 | | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63136 | |
| Gas Mart 29 | | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |
| GAS MART 4 | | 9301 Lewis and Clark Blvd | | | Jennings | MO | 63196 | |
| Gash Mini Mart | Attn: Tedros Kifleyesus; Beraki Tekleberhan | 5622 E Independence Blvd | Suite 125 | | Charlotte | NC | 28212 | |
| Gasoline Ray's Dive Bar | Attn: Koteiba Azzam | 4907 Crossroads Dr. Suite F | | | El Paso | TX | 79932 | |
| Gasparilla Outfitters | Special Effects of Boca Grand Inc. | 431 Park Ave | | | Boca Grande | FL | 33921 | |
| Gateway 27 | | 440 W. Kiest Blvd | | | Dallas | TX | 75224 | |
| Gateway 28 | Attn: Ahmed Abdelghani | 7025 Cedar Ridge Dr | | | Dallas | TX | 75236 | |
| Gateway Fast Serv 76 | Attn: Amaan Singh | c/o Amaan Petro Inc. | 515 NE 102nd | | Portland | OR | 97220 | |
| Gateway Liquor | | 3751 N Tower Rd | | | Aurora | CO | 80011 | |
| Gateway Mall | Star West Gateway LLC | P.O. Box 912881 | | | Denver | CO | 80291-2661 | |
| Gateway Marathon Inc | Attn: Varsha Patel | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Gateway Plaza | Attn: Salem Sager | 18000 US-180 | | | Hurley | NM | 88043 | |
| Gators | | 229 W Beacon St | | | Philadelphia | MS | 39350 | |
| Gators | | 6195 Highway 45 ALT South | | | West Point | MS | 39773 | |
| Gators | | 87 N Columbus Ave | | | Louisville | MS | 39339 | |
| Gators | | 915 Louisville St | | | Starkville | MS | 39759 | |
| Gators Computers LLC | Attn: William Mcneel | 89 North Columbus Ave | | | Louisville | MS | 39339-2600 | |
| Gators in Philadelphia | Attn: William McNeel | 89 North Columbus Ave | | | Louisville | MS | 39339-2600 | |
| Gators in Starkville | Attn: William McNeel | 915 Louisville St | | | Starkville | MS | 39759 | |
| Geaber's Liquors, Inc. | | 231 Old Tower Hill Rd | | | South Kingstown | RI | 02879 | |
| Gem City Fuel dba Gem City Fuel Mart | Attn: James May | 1705 Hamson | | | Quincy | IL | 62301 | |
| Genesis | | 111 Town Square Place, Suite 1203 | | | Jersey City | NJ | 07310 | |
| Genesis Global Capital LLC | c/o Cleary Gottlieb | Attn: Sean O'Neal, Michael Weinberg, & Jan VanLare | One Liberty Plaza | | New York | NY | 10006 | |
| Genesis Global Capital, LLC | | 9580 W. Sahara Ave | Suite 200 | | Las Vegas | NV | 89139 | |
| Genesis Global Capital, LLC | Attn: Genesis Legal | 250 Park Ave S | 5th Floor | | New York | NY | 10003 | |
| Genesis Global Holdco, LLC | | 250 Park Ave S | 5th Fl | | New York | NY | 10003 | |
| Genesis Global Holdco, LLC | c/o Snell and Wilmer LLP | Attn: Robert Kinas, Blakeley Griffith, and Charles Gianelloni | 3883 Howard Hughes Pkwy | Ste 1100 | Las Vegas | NV | 89169 | |
| Genesis Global Trading Inc. | Attn: Andrew Tsang | 111 Town Square Place | Suite 1203 | | Jersey City | NJ | 07310 | |
| Geneva Avenue South | Attn: Raees Chohan | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Geoffrey Hutson | | 3111 Key Largo Drive | | | Las Vegas | NV | 89120 | |
| Geographic Information Services, Inc. | Attn: Stephanie Lindley | 2100 Rivershase Center | Suite 105 | | Birmingham | AL | 35244 | |
| George Hanna | | 14360 Vose St. | Unit 117 | | Van Nuys | CA | 91405 | |
| George Murillo | | 9599 W Charleston Boulevard | #2008 | | Las Vegas | NV | 89117 | |
| Georgia Department of Revenue | Attn: Shinelle Norton | 1800 Century Blvd NE | Ste 9100 | | Atlanta | GA | 30345 | |
| Geos Cell Phones | | 1720 Bridge Blvd SW | | | Albuquerque | NM | 87105 | |
| Gerald Moutra | | 17521 26th Ave E. | | | Tacoma | WA | 98445 | |
| Geraldine Campbell | | 1616 NW Spyglass Dr. | | | Beaverton | OR | 97006 | |
| Gerard Jones | | 2320 N Nellis Blvd | Apt 10 | | Las Vegas | NV | 89115 | |
| Gervais Food Market | | PO Box 294 | | | Gervais | OR | 97026 | |
| Get Pro Tech Inc. | Attn: Fiaz Ahmad | 1604 7th Street Moline II | | | Moline | IL | 61265 | |
| Get R Washed | | 100 Unnerstall Trl | | | Alton | IL | 62002 | |
| GF Buche Co | Attn: RF Buche | 102 S Main | | | Wagner | SD | 57380 | |
| GG Convenience Store | | 7520 E Colfax Ave | | | Denver | CO | 80220 | |
| GG Convenience Store | Attn: Genet Gebremedh | 1550 Joliet Street | | | Aurora | CO | 80010 | |
| GG III SAL LLC | | 317 W Main Cross St | | | Findlay | OH | 45840 | |
| GGP-Four Seasons, LP | | Four Seasons Town Centre | 410 Four Seasons Town Centre | | Greensboro | NC | 27427 | |
| GGP-Tucson Mall LLC | Attn: Jeff Berger | 4500 N Oracle Rd | | | Tucson | AZ | 85705 | |
| Gifts and Smokes 4 Less | | 5839 Manzanita Ave #10th | | | Carmichael | CA | 95608 | |
| GILL 94, LLC | GILL 94, LLC | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Gill Foodmart and Gas | Attn: Manjit Singh | 1930 S Mooney Blvd | | | Visalia | CA | 93277 | |
| Gingersnaps Coffeehouse and Cafe | Attn: Loretta Lynn Henry | 3125 S 3rd Pl | | | Terre Haute | IN | 47802 | |
| Gisselle Khabir | | 1806 N Decatur Blvd | Unit 104 | | Las Vegas | NV | 89108 | |
| Give and Take Food Mart | | 1605 L St. | | | Brunswick | GA | 31520 | |
| Gizmos Mini Mart | | 332 W Broadway #Suite #105 | | | Louisville | KY | 40202 | |
| Gizmos Mini Mart LLC | Attn: Hanif Brown | 200 W Liberty St | Ste 2110 | | Louisville | KY | 40202-2491 | |
| Gizmos Mini Mart LLC | Attn: Hanif Brown | 200 W Liberty St | Ste 1700 | | Louisville | KY | 40202-2472 | |
| GL 360 INC | Attn: Jamil Abdeljabbar | 7996 Big Bend Blvd | | | Webster Groves | MO | 63119 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glassworx of Tulsa Head Shop | Attn: Fady Srour | 6529 E 51st St | | | Tulsa | OK | 74145 | |
| Glendale Liquor | Attn: Sevak Hakobyan | 1311 E Colorado Street | | | Glendale | CA | 91205 | |
| Glenview Liquors | Attn: Rashmika Patel | 1214 Waukegan Rd | | | Glenview | IL | 60025 | |
| Global Food Pittsburgh | | 912 Penn Ave | | | Pittsburgh | PA | 15221 | |
| GLOBAL LIQUOR | | 9590 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Global Mart LLC | Attn: Tawfig Hagelamin | 89 2nd St | Unit 7 | | Coralville | IA | 52241 | |
| Global Postal Center | Attn: Kenneth Villacorta | 21704 Devonshire St | | | Chatsworth | CA | 91311 | |
| Glynn County | Occupation Tax Registration | 1725 Reynolds St. Ste 200 | | | Brunswick | GA | 31520 | |
| Glynn County [Glynn County Occupation Tax Registration] | c/o Glynn County Attorney's Office | Attn: Jason M. Wilbanks | 701 G St | | Brunswick | GA | 31520 | |
| Glynn County Tax Commissioner | | 1725 Reynolds St | Ste 100 | | Brunswick | GA | 31520-1725 | |
| GMMA Fuel Mart LLC | Attn: Moe Awad | 6004 Madison Rd. | | | Cincinnati | OH | 45227 | |
| Go Go Food Mart | Attn: Mohammad Khan | 126 E Beeline Ln | | | Harker Heights | TX | 76548 | |
| GO IT Tech - Computer and Phone Repair | Go IT Computers Inc. | 1436 E Atlantic Blvd #I | | | Pompano Beach | FL | 33060 | |
| Golakia & Singh LLC | Attn: Nilesh Golakia | c/o Harvey's | 1028 W Cartwright Rd | | Mesquite | TX | 75149 | |
| Golakia and Singh LLC | | 1850 N Stemmons Fwy | | | Lewisville | TX | 75067 | |
| Gold Crown Market Inc. | Attn: Anthony F Previte | 1309 Shoemaker St | | | Nanty-Glo | PA | 15943 | |
| Gold Harvest Market | Attn: Manbir Singh | 4021 Mother Lode Dr | | | Shingle Springs | CA | 95682 | |
| Gold Star Mini Mart LLC | | 5508 N 43rd Ave | | | Glendale | AZ | 85301 | |
| Golden Dollar Inc | Attn: Ahmed Elsayed | 7153 Ogontz Ave | | | Philadelphia | PA | 19138 | |
| Golden Food Mart | | 571 Eleanor Ave | | | San Antonio | TX | 78209 | |
| Golden Gate Casino, LLC | Attn: Susan Hitch; Bill Monnett | 1 Fremont St | | | Las Vegas | NV | 89101 | |
| Goliad Express | | 2030 Goliad Rd | | | San Antonio | TX | 78223 | |
| Good 2 Go | | 300 Michigan St | | | Walkerton | IN | 46574 | |
| Good 2 Go Auto Group LLC | Attn: Ryan Ansley | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| Good 2 Go LLC | Attn: Donna Myers | PO Box 2592 | | | Southbend | IN | 46680 | |
| Good 2 Go Stores LLC | Attn: General Counsel | 1568 E. 17th St | | | Idaho Falls | ID | 83404 | |
| Good 2 Go Stores LLC | Attn: John Pearson | PO Box 50430 | | | Idaho Falls | ID | 83405 | |
| Good 2 Go Stores LLC | c/o Holland & Hart LLP | Attn: Timothy A. Lukas | 5441 Kietzke Lane | Second Floor | Reno | NV | 89511 | |
| Good Deals | | 1926 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| Good Homes Liquors | | 8837 W Colonial Drive | | | Ocoee | FL | 34761 | |
| Good Spot Foods LLC | Attn: Aaron Klunthong | 2201 W National Ave | | | Milwaukee | WI | 53204 | |
| Good Time Liquors | | 5805 N 56th St | | | Tampa | FL | 33610 | |
| Good Times Barbershop | Hair Force 1 | 814 Cascade Ct | | | Rio Rancho | NM | 87124 | |
| Good Times Liquors | | 5805 N 56th St | | | Tampa | FL | 33610 | |
| Good Times Liquors Inc | | 19318 Yellow Clover Drive | | | Tampa | FL | 33647 | |
| GoodSpot, LLC | Attn: Mazen T Mustafa | 2201 W National Ave | | | Milwaukee | WI | 53204 | |
| Goodwin Mini Mart | Attn: Omar Abuzaydeh | 50 Fenn Rd. | | | Newington | CT | 06111 | |
| Goodyear Food Store | Attn: James May | 13310 W Van Buren St | | | Goodyear | AZ | 85338 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Grab and Go #13 | | 630 W. Center St. | | | Lexington | NC | 27292 | |
| Grab N Go | Attn: Malkiat Kaparia | 2319 N Davis Dr | | | Arlington | TX | 76012 | |
| Grab N Go - 108299 | Grab N Go | 6302 Red Maple Dr | | | Charlotte | NC | 28277 | |
| Grab N Go - 118836 | Grab N Go | 4801 Miller Avenue | | | Forth Worth | TX | 76119 | |
| Grab N Go Mart | | 400 N Ave E | | | Haskell | TX | 79521 | |
| Grab-n-Go | | 1309 S Main St | | | Lexington | NC | 27292 | |
| Grab-n-Go | | 13920 S Tryon St | | | Charlotte | NC | 28278 | |
| Grab-n-Go | | 20572 Lake Forest Dr | | | Lake Forest | CA | 92630 | |
| Grab-n-Go | | 630 W Center St | | | Lexington | NC | 27292 | |
| Grace Computers | | 1005 E Coliseum Blvd | | | Fort Wayne | IN | 46805 | |
| Gracely Food Mart | | 6615 Gracely Drive | | | Cincinnati | OH | 45233 | |
| Grams Inc (dba Grams Mini Mart) | Attn: Benjamin Torkhan | 9009 N. 103rd. Ave. Ste 101 | | | Sun City | AZ | 85351 | |
| Grand and Central Hand Car Wash | | 5760 W Grand Ave | | | Chicago | IL | 60639 | |
| Grand BP Gas Mart | | 3182 S Grand Blvd | | | St. Louis | MO | 63118 | |
| Grand Convenience | | 4201 Grand Ave | | | Fort Smith | AR | 72904 | |
| Grand Traverse Mall | Attn: Paige Moreau | 3200 South Airport Rd W | | | Traverse City | MI | 49684 | |
| Grandview Food Mart | | 100 Wine Country Rd | | | Grandview | WA | 98930 | |
| Granite Mobility | | 100 Newport Ave Ext. | | | Quincy | MA | 02171 | |
| Granite Telecommunications LLC | Client ID #311 | P.O. Box 983119 | | | Boston | MA | 02298-3119 | |
| Grant Friedman | | 2900 S Cochran Ave | | | Los Angeles | CA | 90016 | |
| Grantsville Way Station Associates, Ltd. | Attn: Valerie Lowe Didericksen | PO Box 351 | | | Bountiful | UT | 84011-0351 | |
| Great Mall | | 447 Great Mall Drive | | | Milpitas, | CA | 95035 | |
| Great Wash Park LLC | Attn: Emad | 1930 Village Center Cir | Ste 3 | | Las Vegas | NV | 89134-6245 | |
| Great Wash Park LLC | Attn: Emad | PMB 264 | 1930 Village Center Cir | Ste 3 | Las Vegas | NV | 89134-6245 | |
| Greek Plate Gyro's | Attn: Brian Balla | 811 Market St | | | Chattanooga | TN | 37402 | |
| Green Bird Liquor | | 22429 Bloomfield Ave | | | Hawaiian Gardens | CA | 90716 | |
| Green Bird Liquor Water Store Inc | Attn: Raed Matta | 22429 Bloomfield Ave | | | Cypress | CA | 90630 | |
| Green Laundry | Attn: Ming Cheng | 940 Dixwell Ave. | | | Hamden | CT | 06514 | |
| Green Laundry | Attn: Ming Cheng | PO Box 6201 | | | Hamden | CT | 06517 | |
| Green Trail Smoke Shop | Attn: Casey Lonnie Thornton | 811 W University Dr | Suite #103 | | Mesa | AZ | 85201 | |
| Green Valley Market Inc | Attn: Abdullah Alnwairi | 3738 Westgate City Blvd Suite D | | | Greensboro | NC | 27407 | |
| Greenlake Gas Station Inc | Attn: Yemane Tewelde | 7200 Aurora Ave N | | | Seattle | WA | 98103 | |
| Green's Grocery | | 167 President St | | | Charleston | SC | 29403 | |
| Greenville Mall | | 714 Greenville Blvd SE | | | Greenville | NC | 27858 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greg A Mills | | 27615 236th Ct. SE | | | Maple Valley | WA | 98038 | |
| Gregoire Magadini of Genesis Volatility | | 2045 West Grand Avenue;Ste B #23532 | | | Chicago | IL | 60612 | |
| Gregory Cook | | 6018 W Oregon Ave | Apt D | | Glendale | AZ | 85301-6695 | |
| Gregory Dean Spanier | | 1505 Oldfield Dr | | | Gautier | MS | 39553-7517 | |
| Gregory M. Parker Inc. | Attn: Keith Saltzman, Blake Greco | 17 W. McDonough St | | | Savannah | GA | 31401 | |
| Gregory M. Parker, Inc. | c/o HunterMaclean | Attn: Taylor L. Dove | PO Box 9848 | | Savannah | GA | 31405 | |
| Greiners Pub | | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| Gridley Clothing and Smoke Shop | Attn: Naveed Khan | 1569 CA-99 | | | Gridley | CA | 95948 | |
| Gridspace Inc. | | 1375 E 6th St | Unit 2 | | Los Angeles | CA | 90021 | |
| Grind That Coffee LLC | | 17 E Dunlap Ave #104 | | | Phoenix | AZ | 85020 | |
| Grocery and Apparel - Nepali Store | Attn: Kamal Bhattarai | 6625G Dixie Hwy | | | Fairfield | OH | 45014 | |
| Groceryshop, LLC | | 605 Third Ave | 26th Floor | | New York | NY | 10158 | |
| Gruss Inc. dba Ralph's & Poulsbo Red Apple | Attn: Glyn Correll; Jeff Uberuaga | 6724 Kitsap Way | | | Bremerton | WA | 98312 | |
| GT Repairs Corp. | GT Repairs Smartphones Tablets Electronics Inside El Bodegon Margate | Attn: Jorge Rodriguez | 8030 W Sample Rd | | Margate | FL | 33065 | |
| Guadalajara Enterprises Inc | Guadalajara Mexican Restaurant | Attn: Rebeca Mata | 69 North 28th St | | Superior | WI | 54880 | |
| Guadalajara Mexican Restaurant | | 69 N 28th St #7 | | | Superior | WI | 54880 | |
| Guardian | | 10 Hudson Yards | | | New York | NY | 10001 | |
| Guardian | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Guevara Grocery | Attn: Yanira Alvarenga | 532 W Northwest Blvd | | | Winston-Salem | NC | 27105 | |
| Guideline | | 1645 E 6th Street | Suite 200 | | Austin | TX | 78702 | |
| Guillermo A Shaw | | 3043 Capistrano Ct | | | Las Vegas | NV | 89121 | |
| Gujju Patel Corp | Attn: Rick Patel | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| Gulf | | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Gulf | | 499 Frelinghuysen Ave | | | Newark | NJ | 01604 | |
| Gulf M and M Gas Station | Attn: Sourabh Bhaduri; Omar Abuzaydeh | 307 Hazard Ave | | | Enfield | CT | 06082 | |
| Gull Party Store | | 1930 Gull Rd | | | Kalamazoo | MI | 49048 | |
| Gupta Holdings LLC (DBA Fizz Liquors) | Attn: Pradeep Gupta | 11617 E Powers Ave | | | Englewood | CO | 80111 | |
| Gurkhas LLC | Attn: Aashish Bhakta | 5300 N State St | | | Jackson | MS | 39206 | |
| Gurmehar LLC DBA Stadium Chevron | Attn: Chahal Simar | 9031 W Northern Ave | | | Glendale | AZ | 85305 | |
| Gursimar LLC DBA Union Hills Chevron | Attn: Chahal Simar | 4250 W Union Hills Dr | | | Glendale | AZ | 85308 | |
| Guru Convenioce Store/Smoke Shop | Attn: Dilli Phuyel | 4123 Brownsville Rd | | | Pittsburgh | PA | 15227 | |
| Gus Stop C Stores | Attn: RF Buche | 502 E 2nd | | | Winner | SD | 57580 | |
| Gus Stop Convenience Stores | Attn: RF Buche | 312 North US Hwy 83 | PO Box 260 | | White River | SD | 57579 | |
| Gus Stop Convenience Stores | Attn: RF Buche | 413 West Hwy 46 | | | Wagner | SD | 57380 | |
| Gus Stop Convenience Stores | Attn: RF Buche | E Hwy 18 | | | Mission | SD | 57555 | |
| Gustavo Suarez | | 3322 Classic Bay Ln | | | Las Vegas | NV | 89117 | |
| Gyro Bites | | 6409 6th Ave | | | Tacoma | WA | 98406 | |
| H & UB Inc | Attn: Muhammad Mustafa | c/o Smoke n Munch | 348 Grafton St | | Worcester | MA | 01604 | |
| H & UK Corporation dba Marketplace on the Common | Attn: Muhammad Mustafa | 6 Moulton Street | | | Barre | MA | 01005 | |
| H and L food | | 7800 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| H and Mc - Store, Inc | Attn: James May | 3490 Timberline Dr | | | Quincy | IL | 62305 | |
| H and S grocery | | 6001 LTjg Barnett Rd | | | Fort Worth | TX | 76114 | |
| H&L Food LLC | Attn: Khalil Imad Suleman | 7800 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| H&S Investment Group LLC dba Sunburst Food Mart | Attn: Ali Soweidan | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| HAB-BPT | | PO Box 21810 | | | Lehigh Valley | PA | 18002 | |
| Hair Lounge | | 2151 50th Street | | | Lubbock | TX | 79412 | |
| Hairline Authority | | 210 1st St | | | Bremerton | WA | 98337 | |
| Hakim Food Inc. | Legal Name | 2550 W State Rd 434 | | | Longwood | FL | 32779 | |
| Hala Express | | 1773 Magnolia Dr | | | Macon | MS | 39341 | |
| Hala Express, LLC | Attn: Mansoor Fadel | 1791 Magnolia Drive | | | Macon | MS | 39341-2036 | |
| Halfmann ENterprises Inc | Attn: Muhammad Ahmed | 3008 W Slaughter Ln | #B | | Austin | TX | 78748 | |
| Hall Mark Rare Coins | | 2950 Winfield Dunn Pkwy | | | Kodak | TN | 37764 | |
| Hall's Market Great Valu | Attn: Tammy Wilder | 3895 James Monroe Highway | | | Colonial Beach | VA | 22443 | |
| Hamilton Mall | | 4403 E Black Horse Pike | | | Hamilton Township | NJ | 07202 | |
| Hamilton Mall | | P.O.BOX 368 | | | EMERSON | NJ | 07630 | |
| Hamilton Mall Realty LLC, Hamilton Mall CH LLC, Hamilton Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | | Great Neck | NY | 11021 | |
| Hammerhead Tattoo | Attn: Benjamin Duarte | 2521 S Archer Ave | | | Chicago | IL | 60608 | |
| Hammond Super Pawn | | 6715 Indianapolis Blvd | | | Hammond | IN | 46324 | |
| Hampton Beer and Food LLC | Attn: Nikil Patel | 10707 W Hampton Avenue | | | Milwaukee | WI | 53225 | |
| Hamro Inc. | | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| Hand-MC Store Inc | | 3490 Timberline Dr | | | Quincy | IL | 62305 | |
| Handy Food Stores | | 7903 Main St | | | North Richland Hills | TX | 76182 | |
| Handy Mart | Attn: Farida Khanam | 6605 US-79 | | | Pine Bluff | AR | 71603 | |
| Handy Mart | Attn: Vikas Sood | 141 E Rollier Avenue | PO Box 236 | | Decatur | AR | 72722 | |
| Hannah's Stop 'N' Shop | Attn: Namee Barakat | 2510 S Wilmington St | | | Raleigh | NC | 27603 | |
| Hannga Corp | Attn: Michelle Saini | 7219 Rainier Avenue S | | | Seattle | WA | 98118 | |
| Happy Hollow Market | | 1704 Senter Rd | | | San Jose | CA | 95112 | |
| Happy Market | | 6425 N. 47th Ave | | | Glendale | AZ | 85301 | |
| Happy Mini Mart, Inc. | Attn: Gurvinder Singh | 1300 Brodhead Rd | | | Caraopolis | PA | 15108 | |
| Happy Vapor Shops | Universal Marketing Concepts Inc | 8520 SW133 Ave Rd | Apt 113 | | Miami | FL | 33183 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARAC Consulting | | 5 Hickory Trail | | | Sparta | NJ | 07871 | |
| Harbor Food Store | | 2016 BHL Corporation | 803 Harbor St | | Houston | TX | 77020 | |
| Harbour Way Mart | Attn: Amrik Johal | 1000 Cutting Blvd | | | Richmond | CA | 94804 | |
| Harding & Hill Inc. | Attn: Abdullah Alnwairi, Mohammad Almersal, Gary Peoples | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Harding and Hill Inc. | c/o Harding's Friendly Market | Attn: Gary Peoples | 211 E Bannister St., Suite E | | Plainwell | MI | 49080 | |
| Hardings Friendly Market | | 5161 W Main St | | | Kalamazoo | MI | 49009 | |
| Harding's Friendly Market | Attn: Gary Peoples | 300 Reno Dr | | | Wayland | MI | 49348-1277 | |
| Harding's Friendly Market | Attn: Gary Peoples | 618 N Riverview Dr | | | Parchment | MI | 49004-1441 | |
| Harding's Friendly Market | Attn: Gary Peoples & Fady Fanous | 14 W Monroe St | | | Bangor | MI | 49013-1352 | |
| Hardy Foods Inc | Attn: Karen Corsolin | 604 W. Main St | | | Ottawa | IL | 61350 | |
| Hargobind Corp | | 502 W. Bay St | | | Savannah | GA | 31401 | |
| Hari Om 5, LLC | Attn: Krunal Vijay Patel | c/o Shell Gas & Mart | 35 Rebecca St | | Mathiston | MS | 39752 | |
| Hari Om LLC DBA Cork Keg Liquors | | 302 N. Bridge St. | | | Yorkville | IL | 60560 | |
| Harleys Smoke Shop | | 9333 E Main St suite 123 | | | Mesa | AZ | 85207 | |
| Harley's Smoke Shop LLC | Attn: Elizabeth Ann Barrett | 9333 E Main St | Ste 129 | | Mesa | AZ | 85207 | |
| Harrisburg Food Mart | Attn: Sukhwinder Thind | 1814 Harrisburg Pike | | | Columbus | OH | 44507 | |
| Harrison Mart | Sachina Divya and Sangi Inc | 4140 SE Harrison St | | | Milwaukie | OR | 97222 | |
| Harrison Street Mart - Santa Lama | Attn: Santa Lama | 4140 SE Harrison St | | | Milwaukie | OR | 97222 | |
| Harry Terzian | | 553 Tecate Valley Street | | | Las Vegas | NV | 89138 | |
| Hart Enterprises, LLC | f/s/o Josh Hart | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Hartford | | 3600 Wiseman Blvd | | | San Antonio | TX | 78251 | |
| Hartford Fire Insurance Company | Attn: Bankruptcy Unit | HO2-R | Home Office | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Attn: Hank Hoffman | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | c/o The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| Harveyâ€™s | | 3301 Broadway Blvd | | | Garland | TX | 75043 | |
| Hassan Budvani LLC (DBA Fennys' Convenient Store) | Attn: Aimin Mukhida | 3515 Towson Ave | | | Fort Smith | AR | 72901 | |
| Hassle Free Laundry | Attn: D. Caudill, R. Crockett, J. Zinter and S. Storm | 5271 S Nova Rd | | | Port Orange | FL | 32127 | |
| Hastatek Corp. (DBA Boulder Beer and Liquor Emporium) | Attn: Bharat Karki | 4700 Table Mesa Dr. | | | Boulder | CO | 80305 | |
| Hatfield Games Stores LLC | Attn: Carter Hatfield | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Hava Gas | Attn: Rajinder Sohal | 2085 Palo Verde Blvd N | | | Lake Havasu City | AZ | 86404 | |
| Havana Smoke And Vape Shop | | 1229 W Marys Rd #101 | | | Tucson | AZ | 85745 | |
| Havana Smoke and Vape Shop | Attn: Issam Jamal Qasim | 1601 N Sonoita Ave | | | Tucson | AZ | 85712 | |
| Hawthorne Game Exchange | | 1428 SE 36th Ave. | | | Portland | OR | 97214 | |
| Hazel Deli Grocery | | 2510 S Hazel St | | | Pine Bluff | AR | 71603 | |
| HB Mart | HJ of Columbia, Inc | 1625 Leesburg Rd | | | Columbia | SC | 29209 | |
| Head Hunters Smoke Shop - 108046 | Head Hunters Smoke Shop | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Head Hunters Smoke Shop - 108047 | Head Hunters smoke shop | 5846 E. Speedway Blvd | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop #1 | | 5846 E. Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Head Hunters Smoke Shop #2 | | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Head Hunters Smoke Shop LLC | Attn: Aaron Gardner | 3101 N Stone Ave | | | Tucson | AZ | 85705 | |
| Head Hunters Smoke Shop LLC | Attn: Aaron Gardner | 5846 E Speedway Blvd. | | | Tucson | AZ | 85712 | |
| Headrest Barber shop PC | | 4462 Lindenwood | | | Chicago | IL | 60443 | |
| Health Plan of Nevada | | 2720 N Tenaya Way | | | Las Vegas | NV | 89128-0424 | |
| Health Plan of Nevada | | PO BOX 18407 | | | Las Vegas | NV | 89114-8407 | |
| Health Plan of Nevada | | PO BOX 749546 | | | Los Angeles | CA | 90074-9546 | |
| Healthy Habitz LLC | Attn: Rachele Ramirez & Angela Coleman | 975 N Main St | Suite A | | Frankenmuth | MI | 48734 | |
| Heather Cowan | | 424 Peaceful Meadow Dr NE | | | Rio Rancho | NM | 87144 | |
| Heather Vale | | 275 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| Heaven LLC dba Solo Liquor | Attn: Aregai Meharena | 13751 E Yale Ave | | | Aurora | CO | 80014 | |
| H-E-B, LP | Attn: Rachael Vegas | 646 South Flores St | | | San Anonio | TX | 78204 | |
| Hee Young Kwon | | 330 S Parrish ST | | | Baltimore | MD | 21223 | |
| Heights Corner Market LLC | Attn: Eric Herget | 5018 Kavanaugh Blvd | | | Little Rock | AR | 72207 | |
| Helios Smoke and Vape | Attn: Hussein Ali Hamie | 2905 S Eleventh Ave | Ste 104 | | Mesa | AZ | 85212 | |
| Hello Wireless | Wireless Times | 5716 Brookdale Dr N | Suite B | | Minneapolis | MN | 55443 | |
| Hemenway Variety | Attn: Harry Patel | 95 Westland Ave | | | Boston | MA | 02115 | |
| Henderson Oil Company, Inc. | Attn: William D. Mckibbin | 745 Ashe St | | | Hendersonville | NC | 28792 | |
| Henderson Oil Company, Inc. | c/o The Van Winkle Law Firm | Attn: Mark A. Pinkston | 11 N Market St | PO Box 7376 | Asheville | NC | 28802 | |
| Henderson Oil Co. | Attn: John Haigh | 745 Ashe St | | | Hendersonville | NC | 28792 | |
| Henna Inc. dba Shop N Go | Attn: Salem Dharani | 14714 Webb Chapel Rd. | | | Dallas | TX | 75234 | |
| Henry Feinberg | | 11280 Granite Ridge Dr | Unit 1100 | | Las Vegas | NV | 89135 | |
| Henry Mashian | Attn: Henry Mashian | c/o Michaels Liquor | 2402 Wilshire Blvd | | Santa Monica | CA | 90403 | |
| Henry Solano | | 3663 East Bear Creek Dr | | | Las Vegas | NV | 89115 | |
| Herbert Deppe | | 500 Apex DR APT 139 | | | Windsor | CO | 80550 | |
| Herbert Nichols Daugharty | Herbert Nichols Daughar | 904 Crown Ridge Court | | | Valdosta | GA | 31605-6428 | |
| Heritage IGA | Attn: Dave Kelch | 479 E Market St | | | Tiffin | OH | 44883 | |
| Heritage Mall | | 1895 14th Ave SE | | | Albany | OR | 97322 | |
| Heritage Realty LLC, Heritage CH LLC, Heritage Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| HEZ and JJJ Market | | 6031 N 67th Ave Suite 1 | | | Glendale | AZ | 85301 | |
| Hi-Desert Daydream | Attn: Andrew Evans | 73515 Twentynine Palms Highway | | | Twentynine Palms | CA | 92277 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| High Desert Landscape and Design Inc | Attn: Angie Torres, Benita Maria Burris | 8800 W Lone Mountain Rd | | | Las Vegas | NV | 89129 | |
| High Spirits Liquor | Attn: Eric George | 207 E Monroe Ave | | | Lowell | AR | 72745 | |
| High Spirits Liquor Store | | 816-818 Broadway | | | Bayonne | NJ | 07002 | |
| High Touch Pharmacy, LLC | Attn: Zalak Y Shah | 344 W Grand Street | | | Elizabeth | NJ | 07202 | |
| Highway 6 Citgo | Attn: Saad Shaikh | 10021 S Texas 6 | | | Sugar Land | TX | 77498 | |
| Highway Petroleum Enterprises Inc | Attn: Tamer Abdelsayed | 12892 Newport Ave. | | | Tustin | CA | 92780 | |
| Highway Petroleum Enterprises Inc. | Attn: Tamer Abdelsayed | 16880 Slover Ave. | | | Fontana | CA | 92337 | |
| Hill Market | Attn: Hassan Taleb | 5255 Hill Ave | | | Toledo | OH | 43615 | |
| Hill Top General Store | | 1398 Leavenworth Street | | | San Francisco | CA | 94109 | |
| Hilldale Convenience | Attn: Patel Mahavir | 66 Hilldale Ave | | | Haverhill | MA | 01832 | |
| Hillsboro Liquor Store | Robert Boland Inc. | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| Hillsboro's Best Beverage | Attn: Robert Boland | 2033 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| Hillsborough County Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630 | |
| Hillsborough Mart | Attn: Fahmi Ahmed | 1301 Hillsborough St 101 | | | Raleigh | NC | 27605 | |
| Hillside Market | Attn: Sonal One Inc; Harry Patel | 82 Hillside St | | | Boston | MA | 02120 | |
| Hilltop Steel Mart | | 201 Morelos Street | | | Juction | TX | 76849 | |
| Hilo Holi Water | Holi Water LLC | 284 Keawe St | | | Hilo | HI | 96720 | |
| Hilo Loan Shop | Attn: Michael Smallwood | 64 Mamo St | | | Hilo | HI | 96720 | |
| Himalayan Asian Grocery LLC (Desi Market) | Attn: Hari M Rimal | 2122 Brownsville Rd Suite 1 | | | Pittsburgh | PA | 15210 | |
| Himalayan Asian Grocery Store | Attn: Magar Dil | 3300 SW 9th St | Ste 2 | | Des Moines | IA | 50315 | |
| Himalayan Express LLC | Attn: Sarala Kadel Tripathi | c/o Diamond Convenience Store | 633 S Leggett Dr | | Abilene | TX | 79605 | |
| Himalayan Mart LLC | Attn: Kiran Sharma | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Himalayan Mart LLC - 113827 | Attn: Kritika Pant | 6428 Denton Hwy | | | Watauga | TX | 76148 | |
| Himalayan Mart LLC-104347 | Himalayan Mart LLC | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Himalayan National Inc. | Attn: Krishna Thapa | 750 E 2nd Ste 110 | | | Irving | TX | 75060 | |
| Hinano Monsarrat | | 720 SW 48th Dr | | | Portland | OR | 97221 | |
| Hissan Tehseen Inc | Attn: Hissan Khalid | 4701 Jonestown Rd | | | Harrisburg | PA | 17109 | |
| Historic Bar Room LLC | Attn: Griselda Frias | 323 N. Ronald Reagan Blvd | | | Longwood | FL | 32750 | |
| Hi-Tech Gadgets LLC | | 2121 W Parmer Ln | | | Austin | TX | 78727 | |
| HJ of Columbia, Inc | Attn: Hemanshu Dinesh Bavishi | c/o HB Mart | 1625 Leesburg Rd | | Columbia | SC | 29209 | |
| HKR Inc | Attn: Harpal Singh | 4315 West Dickman Rd | | | Springfield | MI | 49037 | |
| HNA Enterprises | Attn: Joe Chetry | c/o Handy Food Stores | 1602 S Buckner Blvd | | Dallas | TX | 75217-1707 | |
| Hock It to Me Pawn | Attn: Kory Simmons | 526 Lousiana Blvd SE | | | Albuquerque | NM | 87108 | |
| Hoffman Estates Laundromat | Attn: Norm Lynn | 2332 Hassell Rd | | | Hoffman Estates | IL | 60169 | |
| Hoffman Heights Liquors | Hoffman Heights Liqour | 728 Peoria St | | | Aurora | CO | 80011 | |
| Hokus Pokus Beer and Deli LLC | Attn: Ahmad Suleiman Abdelmajed | 2401 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Holcomb Market | SB Oil Corp | 13927 Holcomb Blvd | | | Oregon City | OR | 97045 | |
| Holi Water LLC | Attn: Dante Orpilla | 114 Kamehameda Ave | | | Hilo | HI | 96720 | |
| Hollinger Investments Inc. | Attn: Robert Hollinger | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| Holly Food market | | 5538 E 33rd Ave | | | Denver | CO | 80207 | |
| Holly Market | Attn: Alemu Temesgen | 5538 E 33rd Ave | | | Denver | CO | 80207 | |
| Hollywood Liquors on Mattis | | 1101 N Mattis Ave | | | Champaign | IL | 61821 | |
| HOLO Discovery | Seneca Holdings, LLC | 3016 West Charleston Blvd | | | Las Vegas | NV | 89102 | |
| Holy Smokes Miami Beach | c/o HSBR LLC | Attn: Fabio Gomez | 736 71st St | | Miami Beach | FL | 33141 | |
| HomeCity Express | Rameshwaram LLC | 365 US-6 | | | Geneseo | IL | 61254 | |
| HomeRun Liquor Beer & Wine | | 1259 Post Dr NE | | | Plainfield Charter Township | MI | 49306 | |
| Homran Liquor Store | | 1551 Ocean Avenue | | | San Francisco | CA | 94112 | |
| Hook and Ladder Distillery LLC | Attn: Kenneth Andrew Draper | 316 Broad St | Ste 100 | | Kingsport | TN | 37660 | |
| Hookah Investments LLC dba Hookah Cash N Carry | Attn: Rami Yousif | 1926 W Cactus Rd | | | Phoenix | AZ | 85029 | |
| Hoot Owl Market | Attn: Omar Riaz | 6730 SW Capitol Hwy | | | Portland | OR | 97219 | |
| Hop In Exxon | Attn: Wolff, George, MD Islam | 3474 Elvis Presley Blvd | | | Memphis | TN | 38116 | |
| Hop-In | Attn: Ashwin Pokharel | 1400 Coggin Avenue | | | Brownwood | TX | 76801 | |
| Hop-In | Attn: Ashwin Pokharel | 214 E Walnut Street | | | Coleman | TX | 76834 | |
| Hop-In Convenince Store | | 1033 Cherry Street | | | Baird | TX | 79504 | |
| Hopkins Liquor Store | Attn: Chanmakara Lee | 712 11th Ave S | | | Hopkins | MN | 55343 | |
| Horizon Supermarket | Attn: Rami Benjamin Fakhouri | 1130 S Galena Ave | | | Freeport | IL | 61032 | |
| House of Hookahs | | 3818 13400 S Suite #300 | | | Riverton | UT | 84065 | |
| House of Hookahs | | 7780 700 E | | | Midvale | UT | 84047 | |
| House of Hookahs | | 805 S 900 W | | | Salt Lake City | UT | 84104 | |
| House of Hookahs | | 8957 1300 W | | | West Jordan | UT | 84088 | |
| House of Hookahs- West Valley | | 2592 S. 5600 W | | | West Valley City | UT | 84120 | |
| House of Hookahs- West Valley #2 | | 4081 S Redwood Rd | | | Salt Lake City | UT | 84123 | |
| House of Hukas | Attn: Adnan Afridi | 4552 West Dutchman Lane | | | Riverton | UT | 84096 | |
| House of Liquor RR | | 1301 N 23rd St | | | McAllen | TX | 78501 | |
| Howard Johnson | | 171 Kimberly LN | | | Harrogate | TN | 37752 | |
| Howards Party Store | | 1366 Portage Street | | | Kalamazoo | MI | 49001 | |
| HR Smoke and Vape | Attn: Brian Miller and Hazem Skaker | 6047 St Augustine Rd | | | Jacksonville | FL | 32217 | |
| HSA Bank | | 605 North 8th Street, Suite 320 | | | Sheboygan | WI | 53081 | |
| HSA Bank | | PO BOX 939 | | | Sheboygan | WI | 53082 | |
| HSBR LLC | Attn: Munir Keyani & Vivian Herrera | 736 71st St | | | Miami Beach | FL | 33141 | |
| HU W Corp | Attn: Xiaoli Hu | 1730 W Fullerton Ave | Ste 29 | | Chicago | IL | 60614 | |

 **STRETTO**

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hubspot Inc | | PO Box 419842 | | | Boston | MA | 02241 | |
| Hubspot Inc. | | 25 First Street | | | Cambridge | MA | 02141 | |
| Hudson Integrated | | 270 Headquarters Plaza | East Tower, 5th Floor | | Morristown | NJ | 07960 | |
| Hunt County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Meme L. Thomas | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| Hurricane Chevron LLC | Attn: Vasu Patel | 1572 S Convention Center Dr. | | | St George | UT | 84790 | |
| Hurst Food Mart | | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Hutch's - Enid | | 3206 S Van Buren St | | | Enid | OK | 73703 | |
| Hutch's #112 | | 309 W Main St | | | Weatherford | OK | 73073 | |
| Hutch's #118 | | 320 S Clarence Nash Blvd | | | Watonga | OK | 73772 | |
| Hutchinson Oil Company, LLC | Attn: Brian Hutchinson | PO Box 767 | | | Elk City | OK | 73648 | |
| Hutchinson Pawn & Jewelry | Attn: Frank Ellis | 509 E 4th Ave | | | Hutchinson | WV | 67501 | |
| Hutchs | | 1580 N Kansas Ave | | | Liberal | KS | 67901 | |
| Hutchs | | 515 SE 2nd St | | | Guymon | OK | 73942 | |
| Hutchs | | 610 N E Hwy 66 | | | Sayre | OK | 73662 | |
| Hutch's | Attn: Brian Hutchinson | PO Box 767 | | | Elk City | OK | 73648 | |
| Hutchs - Woodward | | 3710 Oklahoma Ave | | | Woodward | OK | 73801 | |
| Hutchs #109 | | 2000 S Main St | | | Elk City | OK | 73644 | |
| Hutchs #119 | | 2001 E 7th St | | | Elk City | OK | 73644 | |
| Hutchs #121 | | 2136 W Gary Blvd | | | Clinton | OK | 73601 | |
| HW LLP | | 13949 Ventura Blvd | Suite 215 | | Sherman Oaks | CA | 91423 | |
| Hyper Networks LLC | | 4270 S Decatur Blvd, Suite B10 | | | Las Vegas | NV | 89103 | |
| I & N Mini Mart | Attn: Kamlesh Patel | 8055 US Hwy 64 Alt W | | | Tarboro | NC | 27886 | |
| I and U Corporation dba BD Mart | Attn: Umar Chaudhry | 20 East Street | | | Springfield | MA | 01104 | |
| I Heart Media | | 200 East Basse Road | | | San Antonio | TX | 78209 | |
| I Heart Media | Attn: Roy Vann | PO Box 98849 | | | Chicago | IL | 60693 | |
| IBI Armored Services, LLC | | 37-06 61st Street | | | Woodside | NY | 11377 | |
| iBuy4Resale, Inc | | 1530 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| ICC Enterprises LLC | Attn: Carlos Gutierrez | c/o Cut Rate Liquors | 122 S Sunset Strip St | | Kenedy | TX | 78119 | |
| iClinic- iPhone And iPad -Sunrise | | 2620 N University Dr | | | Sunrise | FL | 33322 | |
| IFix Repairs 128664 | Senohpriaperi Corp | 2828 S McCall Rd | Unit 346 | | Englewood | FL | 34224 | |
| Ifix Repairs 128666 | IFIXXREPAIRS | 2828 S McCall Rd | Unit 346 | | Englewood | FL | 34224 | |
| IFix Repairs Cell Phone & Tablets | | 2221 Tamiami Trail #unit c | | | Port Charlotte | FL | 33948 | |
| Ifix Repairs Cell Phone and Tablets | IFIXXREPAIRS | 2254 S Tamiami Trail | | | Venice | FL | 34293 | |
| IFIXIT911 ELECTRONIC REPAIRS LLC | Billy Garcia | 6548 SW 41 Pl | | | Davie | FL | 33314 | |
| IGA Express | | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| IGA of Mason City | Attn: Rakesh Puri | 201 W Elm St | | | Mason City | IL | 62664 | |
| Igal Belfer | | 9436 W Lake Mead | Ste 5-118 | | Las Vegas | NV | 89134 | |
| iHeart Media | | 20880 Stone Oak Pkwy | | | San Antonio | TX | 78258 | |
| IIPG DXTRA Entertainment, Inc. d/b/a Rogers & Cowan/PMK | | 1840 Century Park East | 18th Floor | | Los Angeles | CA | 90067 | |
| Ike Gaming Inc | | 600 East Fremont | | | Las Vegas | NV | 89101 | |
| Ilan Heller | | 724 N. Dean St | | | Chandler | AZ | 85226 | |
| Illinois Department of Financial and Professional Regulation | Attn:  Mario Treto, Jr. | 320 West Washington Street | 3rd Floor | | Springfield | IL | 62786 | |
| Illinois Department of Revenue | Attn: Bankruptcy Section, Patricia Mix | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Liquor Mart | | 802 N Russell St | | | Marion | IL | 62959 | |
| Illinois Liquor Mart | Attn: Tom Hoffman | 834 N Russell St | | | Marion | IL | 62959 | |
| I'M Convenience and Smoke Center | c/o Future Concerns LLC | Attn: Usman Butt | 311 Norwich New London Turnpike | | Uncasville | CT | 06382 | |
| Imperial King liquor & Water | Attn: Elian Darghli | 10630 Imperial Hwy. | | | Norwalk | CA | 90650 | |
| In and Out Express #1 | Attn: Muneera Bhadani | 9423 Guilbeau Rd | | | San Antonio | TX | 78250 | |
| In and Out Liquor | Attn: Laith Swaiss | 7101 West 183. Unit 107 | | | Tinley Park | IL | 60477 | |
| IN and OUT WIRELESS | In And Out Wireless LLC | 260 W Lake Mary Blvd | | | Sanford | FL | 32773 | |
| In the Cut Barbershop | | 7046 S State St | | | Midvale | UT | 84047 | |
| Independence Center | | 18801 East 39th St S | | | Independence | MO | 64057 | |
| Independence Mall | | 3500 Oleander Dr | | | Wilmington | NC | 28403 | |
| Independence Mall Holding, LLC | Attn: Matt Ilbak | 18801 East 39th St S | Ste 2035 | | Independence | MO | 64057 | |
| Indiana Department of Financial Institutions | Attn:  Richard J. Rice | 30 South Meridian Street | Suite 200 | | Indianapolis | IN | 46204 | |
| Ingwersen Enterprises Inc Dba Beverage Barn | | 1901 Tiffin Avenue | | | Findlay | OH | 45840 | |
| Innova | | 530 Canario Street | | | Sao Paulo | SP | 04521-002 | Brazil |
| Innova All Around The Brand | | Rua Canario. 530 | Moema | | Sao Paulo | | 04521-002 | Brazil |
| Internal Revenue Service | Attn: Kimberly Wheelock | 178 S Rio Grande St | M/S 5021 | | Salt Lake City | UT | 84101 | |
| Internal Revenue Service | Attn: Mary Sevilla | 915 2nd Ave | M/S W244 | | Seattle | WA | 98174 | |
| International Market of Pittsburgh | | 2116 Noble Street | | | Swissvale | PA | 15218 | |
| InTouch Management Services, LLC | | PO Box 722760 | | | Norman | OK | 73070 | |
| Intrado Digital Media LLC | | 11808 Miracle Mills Dr | | | Omaha | NE | 68154 | |
| Intrado Digital Media LLC | | PO Box 74007143 | | | Chicago | IL | 60674-7143 | |
| Iowa Division of Banking | | 200 E. Grand Avenue | Suite 300 | | Des Moines | IA | 50309 | |
| IPFS Corporation | | PO Box 100391 | | | Pasadena | CA | 91189-0391 | |
| IPFS Corporation | c/o Akerman LLP | Attn: Ariel E. Stern | 1635 Village Center Circle | Suite 200 | Las Vegas | NV | 89134 | |
| iPhix I.T. LLC | Attn: Dustin Peterson | 516 Church St | | | Ottumwa | IA | 52501 | |
| iPhone Repair Austin - Apple Repair Austin - Hi-Tech Gadgets | Hi-Tech Gadgets LLC | 13401 Pond Springs Rd | | | Austin | TX | 78729 | |
| iPhone Repair Tablets PC Mac GAMING Drones | Dave Durandis | 1524 Hancock Bridge Pkwy | | | Cape Coral | FL | 33990 | |
| iPhone Repair VB Oceanfront | Attn: Joel Zeitman | 527 N Birdneck Rd | | | Virginia Beach | VA | 23451 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| iRepair Tronics | Alan Marceau | 4600 ne 18th ave | | | Pompano | FL | 33064 | |
| Irving Food Mart | | 1427 W Shady Grove Rd | | | Irving | TX | 75060 | |
| Irving Gas | | 978 Broad St | | | Meriden | CT | 02110 | |
| Irving Oil | Attn: Jabr Kassim | 978 Broad Street | | | Meriden | CT | 06450 | |
| ISA Food Inc. | Attn: Arshadullah Falah | 2610 N 40th St | | | Tampa | FL | 33605 | |
| Isabela Rossa | | 10725 Beringer Dr | | | Las Vegas | NV | 89144-1112 | |
| Isabella Marquez | | 813 Purdy Lodge Street | | | Las Vegas | NV | 89138 | |
| Isis Bryant | | 7055 E. Lake Mead Boulevard | | | Las Vegas | NV | 89156 | |
| Isleta Barber Shop | Isleta Barber Salon | 3112 Niese Ct SW | | | Albuquerque | NM | 87121 | |
| ISPcomputer | Attn: Alfredo Covarrubias | 15610 1st Ave S | | | Burien | WA | 98148 | |
| Israel's Stop and Go | Attn: Israel Oyeruidez | 3600 Bagby Ave. | | | Waco | TX | 76711 | |
| Isso Petroleum LLC | | 32271 Ford Rd. | | | Garden City | MI | 48135 | |
| iTech Cellphone and Computer Repair | Attn: Andrew Gaspar and Joydeep Singh | 1117 E Vine St | | | Kissimmee | FL | 34744 | |
| IV King Wine and Liquors | Attn: Ablud Khan | 408 E Bidwell St | | | Folsom | CA | 95630 | |
| iWorld Everything Wireless | | 1221 Washington Ave | | | St. Louis | MO | 63103 | |
| J & B Discount Liquor | | 110 W Stockbridge site B | | | Kalamazoo | MI | 49001 | |
| J and Ali Inc dba Edgemere Mini Mart | Attn: Muhammad Mustafa | 734 Grafton St | | | Worcester | MA | 01604 | |
| J and B Food Mart, Inc | Attn: Resham Johal | 5216 Germanton Rd | | | Winston-Salem | NC | 27105 | |
| J and B Party Center Inc | Attn: Gurdeep Singh | 1600 Central Ave | | | Hot Springs | AR | 71901 | |
| J and J Cafe | | 803 Klaus St | | | Green Bay | WI | 54302 | |
| J and J Laundromat | Attn: Jarvis Brown | 3980 S 2700 E | | | Holladay | UT | 84124 | |
| J and J Market | | 525 N Central Ave | | | Upland | CA | 91786 | |
| J and L Tobacco Quality Inc | J and L Tobacco Quality Inc | 1318 N Main St | | | Marion | SC | 29571 | |
| J and M Liquor Store | Attn: Salem Kassis | 8940 Beverly Blvd | | | Pico Rivera | CA | 90660 | |
| J and Q Smoke and Vape | | 9632 S Pulaski Rd | | | Oak Lawn | IL | 60453 | |
| J and T Market and Deli | | 4438 NE Gilsan St | | | Portland | OR | 97213 | |
| J JS Fastop 294 | Attn: Shawan Shrestha | 5401 Watauga Rd | | | Fort Worth | TX | 76137 | |
| J Mart | | 820 E Kingsbury St | | | Seguin | TX | 78155 | |
| J R C's Express | AGNI LLC | Attn: Lukendra Rijal | 16550 US-75 | | Bellevue | NE | 68123 | |
| J&D Supermarkets | Attn: Eileen Toskey | 799 Castle Shannon Blvd. | | | Pittsburg | PA | 15234 | |
| J&G LLC | Attn: Navdeep Kaur | c/o Sinclair | 213 18th St | | Greeley | CO | 80631 | |
| J&J Market | Attn: Shima Kad | 525 N Central Ave | #1 | | Upland | CA | 91786 | |
| J&L tobacco quality | Attn: Loai Saddeh | 1318 N Main St | | | Marion | SC | 29571 | |
| J2z Ventures LLC | | 1427 W Shady Grove Rd | | | Irving | TX | 75060 | |
| J2Z Ventures LLC | Attn: Rahim Bahadur Ali Jindani | 4050 Haltom Rd | | | Haltom City | TX | 76117 | |
| Jack Be Click | Attn: Baily Pattengill | 74-5543 Kaiwi St | #a130 | | Kailua-Kona | HI | 96740 | |
| Jack Be Click | Jack of All Macs, LLC | 3855 Ambrosia St | Suite 101 | | Castle Rock | CO | 80109 | |
| Jack of All Macs LLC | Attn: Benjamin Decker | 3855 Ambrosia St | | | Castle Rock | CO | 80109 | |
| Jack Young's Super Markets | Attn: Ken Young | 3625 W Walnut Ave | | | Visalia | CA | 93277 | |
| Jackie Fitch | | 22413 NE 227th Ave | | | Battle Ground | WA | 98604 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Jackson Crossing Mall | | PO Box 368 | | | Emerson | NJ | 07630 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | Attn: Igal Namdar | 1092 Jackson Crossing | | | Jackson | MI | 49202 | |
| Jackson Crossing Realty LLC, Jackson Crossing CH LLC, Jackson Crossing Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Jacksonville Stop and Shop | Attn: Ali Ahmed | 1116 S Highway 161 | | | Jacksonville | AR | 72076 | |
| Jacob Ierome | | 6444 Birdcall Street | | | North Las Vegas | NV | 89084 | |
| Jacob Mobil Mart LLC | Attn: Mohamad Moquasher | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| Jacob's Food Mart | Attn: Srihari Gulla, Abel Ortega | 1425 S Marietta St | | | Gastonia | NC | 28054 | |
| Jacquelyne Greer | | 3401 Timmons Ln | | | Houston | TX | 77027 | |
| Jadla Inc. | Attn: Khem Virk | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Jaebum Moon | | 6268 Hopi Cir | | | Jose | CA | 95123 | |
| Jaemin Kwon | | 5630 Merced St | | | Las Vegas | NV | 89148 | |
| Jahlere Collins | | 2525 Concord Pike | | | Wilmington | DE | 19803 | |
| Jahmal Johnson | | 5445 W Reno Ave | #1916 | | Las Vegas | NV | 89118 | |
| Jai Bagmati LLC | Attn: S Hampton Rd Ste D | 910 S Hampton Rd Ste D | | | Dallas | TX | 75208 | |
| JAK Group INC | | 1401 Oaklawn Ave | | | Charlotte | NC | 28206 | |
| Jalal Khan LTD | Attn: Saleem Shah | 2012 W. College Ave | | | Milwaukee | WI | 53221-5115 | |
| Jamal Qasim | | 1601 N Sonoita Ave | | | Tucson | AZ | 85712 | |
| James Bauer | | 12219 Cape Cortez Ct | | | Las Vegas | NV | 89138 | |
| James Ellis | Attn: Linford Weaver | c/o Shady Maple Farm Market | 1324 Main St | | East Earl | PA | 17519 | |
| James Favors | | 95-353 Waia LP | | | Mililani | HI | 96789 | |
| James Hall | | 10389 Hickory Bark Rd | | | Las Vegas | NV | 89135 | |
| James Hill | | 3344 Walworth Way Drive | | | Saint Louis | MO | 63129 | |
| James Martineck | | 6415 Pine Dr. | | | Tionesta | PA | 16353 | |
| James Thomas Jarret | | 109 Hays Forest CV | | | Elgin | TX | 78621 | |
| Jamia Woodard | | 63 S Partridge Run | | | Henderson | KY | 42420 | |
| Jamsie D Clark | | 2925 Canessa St | | | Las Vegas | NV | 89117 | |
| Jamm Inc | Attn: Jeffrey Ganz | 1914 E Chapman Ave | | | Orange | CA | 92867 | |
| JAMS Investment Group LLC | Attn: James Ball | co Bullets Card Club | 11907 Menchaca Rd | | Austin | TX | 78748 | |
| Janani Indian Grocery | | 2344 Shiloh Dr | | | Aurora | IL | 60503-6288 | |
| Jane Harding | | 560 Fairway Dr | | | Liberal | KS | 67901 | |
| Janelle Lambright | | 570 N 600 W | | | LAGRANGE | IN | 46761 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janet Meyer | | 13694 Peacockfarm Rd | | | Saint Louis | MO | 63131 | |
| Janice Anderson-Day | | 1659 Lefty Garcia Way | | | Henderson | NV | 89002 | |
| Janis Francis | | 7933 Hornbeam Ct | | | Las Vegas | NV | 89131 | |
| Japs Mart Inc | Attn: Parminder Singh | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| Jared D Hollingsworth | | 7185 Grasswood Dr | | | Las Vegas | NV | 89147 | |
| Jasana Management LLC | | 141 Brigham Rd | | | St. George | UT | 84790 | |
| Jasarae Jones | | 2180 E Warm Springs Rd | Unit 2199 | | Las Vegas | NV | 89119 | |
| Jasmine Hinton | | 37 Stablewood Ct | | | North Las Vegas | NV | 89084 | |
| Jasmine Murphy | | 3335 East Lake Mead Blvd | Apt S-258 | | Las Vegas | NV | 89115 | |
| Jason Salvador | | 6309 Back Woods Rd | | | Las Vegas | NV | 89142 | |
| Jason Saucedo | | 6221 Sespe Street | | | Las Vegas | NV | 89108 | |
| Jason Young | | 9545 W Post Rd | Unit 2013 | | Las Vegas | NV | 89148-6701 | |
| Jasrup Inc | Attn: Jatinder S Parmar | 28600 Salmon River Hwy | | | Grand Ronde | OR | 97347 | |
| Jassa Enterprises LLC | Kanawati Enterprise 27 LLC | 4102 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Jastine Gazmen | | 313 Coldwell Station Rd | | | N Las Vegas | NV | 89084-2546 | |
| Javier Franco | | 12503 Piazzo St | | | Las Vegas | NV | 89141 | |
| Javier Franco | | 52 Tidwell Ln | | | Henderson | NV | 89074-3366 | |
| Javier Franco Jr | c/o Avalon Legal Group LLC | Attn: Bryan Naddafi, Esq. | 6030 S. Rainbow Blvd., Suite D1 | | Las Vegas | NV | 89101 | |
| Javier Franco Jr | | 7861 Waltz Street | | | Las Vegas | NV | 89123 | |
| Jay Gurudev LLC | Attn: Prafulbhai C Patel | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |
| Jay Raj Inc | | 1060 Broad Street | | | Central Falls | RI | 02863 | |
| JAY RAJ INC DBA Central Warehouse Liquor | Attn: Tarun Patel | 1060 Broad St | | | Central Falls | RI | 02863 | |
| Jay Shambhu Inc | Attn: Sarmila Dahal Paudel | 5395 Commercial Street SE | | | Salem | OR | 97306 | |
| Jaya and Laxmi LLC | Attn: Surinder Singh | 515 W Michigan Ave | | | Battle Creek | MI | 49037 | |
| Jayden-Troy Campos | | 4416 Meadowbloom Ave | | | North Las Vegas | NV | 89085 | |
| Jaymataji 9 Inc. | Convenient Food Mart- 108666 | Attn: Ankur Patel | 26918 Cook Rd | | Olmsted Township | OH | 44138 | |
| Jay's | Attn: Gokulbhai H Dalal | 5715 Altama Ave | | | Brunswick | GA | 31525 | |
| JB Severn LLC | Attn: Edwin Bochtler | 6320 Narcoossee Rd. | | | Orlando | FL | 32822 | |
| JC Business Investments Inc. | Attn: Thakur Jeetendra | 5235 W Davis St #101 | | | Dallas | TX | 75211 | |
| JD's Market LLC | Attn: Ababa Yehdego | 8808 S Colorado Blvd | | | Highland Ranch | CO | 80126 | |
| JDS Quickstop | Attn: Rahul Patel | 2796 Hwy 701 North | | | Conway | SC | 29526 | |
| Jean Wineberger | | 1723 E. 4th Ave | | | Stillwater | OK | 74074 | |
| Jeannie Mai and Mai Dream, Inc. | | 16030 Ventura Blvd | Suite 240 | | Encino | CA | 91436 | |
| Jeannie Mart Investment Inc | Attn: Jeannie Huynh | 820 E Kingsbury St | | | Seguin | TX | 78155 | |
| Jeffery Kim | | 2196 Aspen Street | | | Tustin | CA | 92752 | |
| Jeffrey Garon | | 2685 Grassy Spring Place | | | Las Vegas | NV | 89135 | |
| Jeffrey Heisler | | 5229 Chester Creek Court | | | Las Vegas | NV | 89141 | |
| Jeffrey Morita | | 1217 Alamosa Ridge Ct | | | North Las Vegas | NV | 89084 | |
| Jeff's Grocery LLC | Attn: Abdo Naji Al Gamal | 159 Highway 346 | | | Ecru | MS | 38841 | |
| Jeff's Quick Stop | | 159 MS-346 | | | Ecru | MS | 38841 | |
| Jenisha 2nd Inc | Attn: Nayna B Goswami | 7321 N Harlem Ave | | | Niles | IL | 60714 | |
| Jenisha Inc / Jenny's Liquors | Attn: Nayna B Goswami, Jay Goswami | 2316 S Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| Jenna Ezarik and Jenna, Inc. | | 450 N. Roxbury Drive, 8th Floor | | | Beverly Hills | CA | 90210 | |
| Jenna Ezarik and Jenna, Inc. | f/s/o Jenna Ezarik | 7100 Playa Vista Dr | Apt 422 | | Playa Vista | CA | 90094-2288 | |
| JennaLee F Rabieson | | 8952 Lily Touchstone Ct | | | Las Vegas | NV | 89148-5130 | |
| Jennifer Chao | | 10381 Candelabra Cactus St | | | Las Vegas | NV | 89141 | |
| Jennifer R Fauskin | | PO Box 370368 | | | Las Vegas | NV | 89137 | |
| Jennifer Snack | Attn: Moe Fayad | 601 Adams St | | | Toledo | OH | 43604 | |
| Jenny's Liquors | | 2316 Elmhurst Rd | | | Mt Prospect | IL | 60056 | |
| Jerald's Greatest hair Stylists in the World | | 1337 E Walnut Street | | | Evansville | IN | 47714 | |
| Jeremiah | | 3381 US Hwy 117 S | | | Burgaw | NC | 28425 | |
| Jerry Citgo | Attn: Bolis Boktor | 3900 Clarksville Pike | | | Nashville | TN | 37218 | |
| Jerry's Enterprises, Inc. and subsidiaries | Attn: Benjamin Schultes | 5101 Vernon Ave. South | | | Edina | MN | 55436 | |
| Jerrys Wine and Spirits | SD Concepts LLC | 1281 E University Dr | | | Prosper | TX | 75078 | |
| Jesse Martinez | | 1810 Stevens St | | | Las Vegas | NV | 89115 | |
| Jesse Romero | | 2441 Lakoda St | | | Pahrump | NV | 89060 | |
| Jessica Fierro | | 3025 N Michael Way | | | Las Vegas | NV | 89108 | |
| Jessica G Sandoval | | 9350 S Cimarron Rd | Unit 3094 | | Las Vegas | NV | 89178-2536 | |
| Jewell Liquor Box | Attn: Rabea Sawaged | 7853 W Jewell Ave | | | Lakewood | CO | 80232 | |
| JG ELIZABETH II, LLC | | c/o The Mills at Jersey Gardens | 651 Kapkowski Rd | | Elizabeth | NJ | 07201 | |
| JG Elizabeth II, LLC [The Mills at Jersey Gardens] | | 651 Kapkowski Rd | | | Elizabeth | NJ | 07201 | |
| JG Elizabeth II, LLC [The Mills at Jersey Gardens] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| J-H-J Inc. | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Jiffy Mart | Attn: Sadiq Mohammad | 101 Luther Dr | | | Georgetown | TX | 78628 | |
| Jillian Meija | | 1310 Springvale Dr. Apt 106M. San Antonio | | | Antonio | TX | 78227 | |
| Jimbo's Liquor Store | Jimbos Liquor Inc | Attn: Nick Dawood, GM | 4411 Genesee Ave. | | San Diego | CA | 92117 | |
| Jim's Super Valu of Canby Inc dba Jim's Market | Attn: Brian McKeen | 911 St Olad Ave N | PO Box 148 | | Canby | MN | 56220 | |
| Jing Jing Asian Market | | 12402 SE 38th Street | | | Bellevue | WA | 98006 | |
| JJL Multiservice LLC | Attn: Rimel Nedel Reyes Villalona; Jose Ramon Javier Acosta | c/o South Main Communications | 271 S Main St | | Woonsocket | RI | 02148 | |
| JMF Facets, LLC | c/o Jewelers Mutual Group | 24 Jewelers Park Dr | | | Neenah | WI | 54956 | |
| Joe Dews | | 39 Paramount Terrace | | | San Francisco | CA | 94118 | |
| Joe Pompliano | | 1010 Brickell Avenue | Unite 3204 | | Miami | FL | 33131 | |
| Joe's Liquor Jr Market | Attn: Zaid Teasan | c/o Teasan Brothers Inc | 16151 Nordhoff St N | | North Hilles | CA | 91343 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joe's Market | Attn: Joe Perry | 102 Garland Ave | | | Bangor | ME | 04401 | |
| Joe's Mini Food Mart | | 705 E Loudon Ave | | | Lexington | KY | 40505 | |
| John A. Spencer Oil Company Inc. | Attn: John Spencer | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| John Bingham | | 6444 WI-70 | | | Eagle River | WI | 54521 | |
| John Blewett | | 1701 Adams St | | | Vidalia | GA | 30474 | |
| John C Whitley | | 533 Kristin Ln | | | Henderson | NV | 89011 | |
| John L Utz | | 4005 N 14Th St | | | Tacoma | WA | 98406 | |
| John Michael Cooper | | 4219 Crestedge Dr | | | Carrollton | TX | 75010 | |
| John Smith | | 305 Leaf Ave. | | | Bellmawr | NJ | 08031 | |
| John Zapola | | 8524 Hidden Pines Ave | | | Las Vegas | NV | 89143 | |
| Johnny Gulo | | 428 S Clark | | | Chicago | IL | 60605 | |
| Johnny Sarabia | | 10385 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| Johnny's Liquor Cabinet LLC | | 403 W Trenton Rd | #6B | | Edinburg | TX | 78539 | |
| Johnsburg Mobil LLC | Attn: Biren Shah | 4304 N Johnsburg Rd | | | Johnsburg | IL | 60051-6328 | |
| Jonathan Coan | | 257 Vincent Ave | | | Lynbrook | NY | 11563 | |
| Jonathan Decker | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Jonathan Guzman | | 3220 Sawtelle Blvd | Apt 304 | | Los Angeles | CA | 90066-1615 | |
| Jonathan Parra | | 417 Jubilation Drive | | | Las Vegas | NV | 89145 | |
| Jones Lang LaSalle Americas, Inc., and Brixton Provo Mall, LLC | Attn: Scott Barnes | 1200 Towne Centre Boluevard | | | Provo | UT | 84601 | |
| Jones Lang LaSalle Americas, Inc., and Partners Mall Abilene, LLC | Attn: Steven Niles | 4310 Buffalo Gap Road | | | Abilene | TX | 79606 | |
| Jopfel B Gafate | | 6504 Gossamer Fog Ave | | | Las Vegas | NV | 89139 | |
| Joplin Mini Mart | Attn: Hansa Patel, Ice Patel | 1210 East 15th Street | | | Joplin | MO | 64801 | |
| Jordan Market | | 198 Burlington Ave | | | Bristol | CT | 04401 | |
| Jordan Young | | 1110 Redwood St | #214 | | Las Vegas | NV | 89146 | |
| Jordyn Woods c/o Elizabeth Woods, Woods Management Group | | 4134 Towhee Drive | | | Calabasas | CA | 91302 | |
| Jorge Alamillo | | 541 Bayberry Dr | | | Las Vegas | NV | 89110 | |
| Joscelyne Armendariz-Martinez | | 4385 Swandale Ave | | | Las Vegas | NV | 89121 | |
| Jose E Munoz Nieves | | 3941 Marble Mountain St | | | Las Vegas | NV | 89129-7816 | |
| Jose Huicochea | Precision Auto Detail Hand Car Wash | 1220 N Cicero Ave | | | Chicago | IL | 60651 | |
| Jose I Verdecia De La Pena | | 1837 Sierra Hills Way | | | Las Vegas | NV | 89128 | |
| Jose J Gomez | | 5328 Ardley Ave | | | Las Vegas | NV | 89141 | |
| Jose Ortiz-Rivera | | 1700 Alta Dr | Apt 1131 | | Las Vegas | NV | 89106-4169 | |
| Joselle Custodio | | 10730 Palliser Bay Dr. | | | Las Vegas | NV | 89141 | |
| Joseph Baldi | | 9 Oro Valley Drive | | | Henderson | NV | 89052 | |
| Joseph Bryant | | 2051 N. Torrey Pines Dr | #2077 | | Las Vegas | NV | 89108 | |
| Joseph G McKellar | | 8917 Willow Break Ave | | | Las Vegas | NV | 89148 | |
| Joseph Hill | | 2123 W. Glenn Dr. | | | Phoenix | AZ | 85021 | |
| Joseph Neuenfeldt | | 262 Chestnut Ridge Circle | | | Henderson | NV | 89012 | |
| Joseph Potechin | | 2807 Clifton Oaks Dr | | | New Hill | NC | 27562-9318 | |
| Joseph Sanchez | | 393 Canal Blvd SW APT B201 | APT B 201 | | | | | |
| Josh Saleh LLC | | 3213 Farrow Rd | | | Columbia | SC | 29203 | |
| Joshua D Drummond | | 4201 S Decatur Blvd | Apt 3139 | | Las Vegas | NV | 89103-5892 | |
| Joshua M Kirchner | | 681 Great Dane Ct | | | Henderson | NV | 89052 | |
| Joshua R Guerrero | | 6227 Prairie Brush Ct | | | Las Vegas | NV | 89141 | |
| Joy Mart (Sinclair Gas) | Attn: Karim Uddin | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| JPS Seafood | | 5550 S 12th Avenue #100 | | | Tucson | AZ | 85706 | |
| J's Q-Mart | Attn: Shiraz Premjee | 6500 Precinct Line Rd ## A | | | Hurst | TX | 76054 | |
| Juan Carlos Villa Silverio | | n/a waiting | | | a | waiting | waiting | |
| Juan Merlos | | 3830 University Center Drive | Apt 624 | | Las Vegas | NV | 89119 | |
| Jucker Hawaii | Mike Jucker Hawaii LTD | Attn: Mike Jucker | 151 Kupuohi St | Ste H2 | Lahaina | HI | 96761 | |
| JUDY NELSON | | 9926 Pale Star Dr | | | Houston | TX | 77064 | |
| Juliaetta Market | | 1051 Main St | | | Juliaetta | ID | 83535 | |
| Julieana Tella | | 823 Franklin Ave | | | Las Vegas | NV | 89104 | |
| Jumio Corporation | | 100 Mathilda Pl | Ste 100 | | Sunnyvale | CA | 94086-6019 | |
| Just One More | | 513 Washington St | | | Hudson | IA | 50643 | |
| Justin Boyde | | 2205 Tosca Street | #202 | | Las Vegas | NV | 89128 | |
| Justsarah, Inc. | Attn: Charles Sposato | 6 Sarah Lane | | | Westerly | RI | 02891 | |
| JV Market | Attn: Sajj Tkhan | 560 Washington Ave | | | Chelsea | MA | 02150 | |
| K and M Liquor and Tobacco | Attn: Paramjit Singh | 4201 Blue Ridge Blvd | | | Raytown | MO | 64133 | |
| K and S Convenience Inc | | 835 Exeter Ave | | | Exeter | PA | 18643 | |
| K Discount Outlet | | 2701 Sanford St | | | Muskegon | MI | 49444 | |
| K Food Mart | Attn: Tek Bhusal | 4101 Oneal St | | | Greenville | TX | 75401 | |
| K Food Store | Attn: Osama Qaiymah (Mike) | 3159 Midlothian Turnpike | | | Richmond | VA | 23224 | |
| K K Trading Inc | Attn: Syed Mehmood | 3152 W Devon Ave | Apt 2C | | Chicago | IL | 60659-1469 | |
| K.K. Convenience Store | | 3152 W Devon Ave | | | Chicago | IL | 60659 | |
| Kabobjo Foods Inc dba Main St Market | Attn: Tommy Smith | 191 S Main Ave | | | Warrenton | OR | 97146 | |
| Kalai Ho | | 8777 W Maule Ave | #2089 | | Las Vegas | NV | 89148 | |
| Kalel Chester | | 4466 Fox Hollow Road | | | Eugene | OR | 97405-1505 | |
| Kalel Chester | | 866 Water st | | | Springfield | OR | 97477 | |
| Kalikotey Khadka LLC | Attn: Prabin Khadka | 1404 6th Ave | | | Moline | IL | 61265 | |
| Kalp Trade LLC | Attn: Amitkumar Brahmbhatt | c/o Lakeview Deli-Mart | 313 Lakeview Ave | | Clifton | NJ | 07011 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kanan Foods | Attn: Hiren Patel | 3302 SW 29th St | | | Oklahoma City | OK | 73119 | |
| Kanawati Enterprise 27, LLC | Attn: George Kanawati | 4102 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Kansas City MO Tax Administration | Attn: Business License Office | 414 E. 12th St. | City Hall, 1st Floor | | Kansas City | MO | 64106 | |
| Kanta LLC | Attn: Baljinder Singh | 110 W Stockbridge Site B | | | Kalamazoo | MI | 49001 | |
| Kantar | | 3 World Trade Center | 175 Greenwich St. 35th FL | | New York | NY | 10007 | |
| Kantar | Kantar US MIDCO | PO Box 7247-7413 | | | Philadelphia | PA | 19170 | |
| Kantola Training Solutions, LLC | Attn: Gretchen Boyle | 55 Sunnyside Ave | | | Mill Valley | CA | 94941 | |
| Kantola Training Solutions, LLC | KANTOLA | 55 Sunnyside Ave | | | Mill Valley | CA | 94941 | |
| Kanudo Inc DBA C-Supermarket | Attn: Samir Patel | 1227 Lake Ave | | | Elyria | OH | 44035 | |
| Kanwal Singh | | 877 S. Ventura Rd. | | | Oxnard | CA | 93030 | |
| Kanwall Singh | Attn: Kanwal Singh | 255 Armeill Rd | | | Camarillo | CA | 93010 | |
| Kapisa M Enterprises Inc | Attn: Matiur Rahmani | 699 W. Renner Rd. | | | Richardson | TX | 75080 | |
| Kaplan Young LLC | Kaplan Cottner LLC | Attn: Kevy Kaplan | 10091 Park Run Drive Suite 190 | | Las Vegas | NV | 89145 | |
| Karen Evans | | 1660 S 43rd St | | | Tacoma | WA | 98418 | |
| Karen Mae Phillips | | 370 Hilltop Lane | | | Brea | CA | 92821 | |
| Karen S. Owens | | 104 Tyne Bay Dr | | | Hendersonville | TN | 37075 | |
| Karim LLC dba Pontiac Food Mart | Attn: Qudrat Tariq | 527 Pontiac Ave | | | Cranston | RI | 02910 | |
| Karin Livorsi | | 330 Post Road | | | Iowa City | IA | 52245 | |
| Karina Iglesias | | 921 Oak Island | | | North Las Vegas | NV | 89032 | |
| Karl Balladres | | 10338 E Truman Rd | | | Independence | MO | 64052 | |
| Karla Aguilar | | 6912 Conifer Lane | | | Las Vegas | NV | 89145 | |
| Kartaar AAG, Inc. | Attn: Gurwinder Singh | 1366 Portage Street | | | Kalamazoo | MI | 49001 | |
| Karuna Kumari | | 6752 Chargehand Ave | | | Las Vegas | NV | 89156 | |
| Kashmir Enterprises Inc. | Attn: Amer Kabir | 803 25th St. | | | Ogden | UT | 84401 | |
| Kassra Inc | Attn: Seyed Rafiee | 2292 E Thompson Blvd. | | | Ventura | CA | 93001 | |
| Katherine Yosting | | 2514 Elgin Rd NE | | | Moses Lake | WA | 98837 | |
| KATHRYN MARKS | | 25 W Main ST | | | Tremont | PA | 17981 | |
| Kathy Henson | | 555 N Friendswood Dr #1802 | | | Friendswood | TX | 77546 | |
| Kaytlin Jensen | | 454 E Twain Ave | Apt 102 | | Las Vegas | NV | 89169 | |
| Kaza Maza Restaurant | Kaza Maza | 146 Waterman Ave | | | North Providence | RI | 02911 | |
| KC's Korner | Attn: Mohinder Singh | 22623 Hwy 26 | | | West Point | CA | 95255 | |
| KC's Korner | WestPoint Trading LLC | 22623 State Rte 26 | | | West Point | CA | 95255 | |
| Keith Mijeski | | 3624 Honeywood Drive | | | Johnson City | TN | 37604 | |
| Keith Rippy | | 1120 Ballard Ave. | | | Silt | CO | 81652 | |
| Kelly Corps LLC | Attn: Frank Kelly | 10161 Park Run Drive | Suite 150 | | Las Vegas | NV | 89145 | |
| Kelly Czapla | | 3960 Tirana Way | | | Las Vegas | NV | 89103 | |
| Kenlen Inc. | Attn: Kenneth Greiner | 2039 Campus Dr | | | St Charles | MO | 63301 | |
| Ken's SuperFair Foods | Attn: Paul Vetch | 2105 6th Ave SE | | | Aberdeen | SD | 57401 | |
| Kens SuperFair Foods & Shell Express | | 106 N Commercial St | | | Clark | SD | 57225 | |
| Kens SuperFair Foods & Shell Express | | 4 E Hwy 12 | | | Groton | SD | 57445 | |
| Kens SuperFair Foods & Shell Express | | 511 W 5th Ave | | | Ipswich | SD | 57451 | |
| Kens SuperFair Foods & Shell Express | | 720 7th St | | | Eureka | SD | 57437 | |
| Kens SuperFair Foods & Shell Express | | 756 7th St | | | Britton | SD | 57430 | |
| Kentwood Cleaners & Laundry | | 4443 Breton Rd SE #STE F | | | Kentwood | MI | 49508 | |
| Kentwood Cleaners and Laundry | Kentwood Laundromat | Attn: Chau Le | 5350 Ticonderoga Dr SE | | Kentwood | MI | 49508 | |
| Kerri Ware | | 1700 Alta Dr | Apt 2117 | | Las Vegas | NV | 89106 | |
| Kerry D Nobles | | 8450 W Charleston Blvd | Apt 1008 | | Las Vegas | NV | 89117 | |
| Keshav Oil Inc. | Attn: Vaibhav Patel | 701 Dickerson Pike | | | Nashville | TN | 37207 | |
| Keshav Stores Inc. DBA Bizee Mart | c/o Bizee Mart | Attn: Mukesh Chaudhary | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Kevin Hechavarria | | 417 Jubilation Dr | | | Las Vegas | NV | 89145 | |
| Kevin Hechavarria | | 6255 W. Tropicana Ave | Apt #54 | | Las Vegas | NV | 89103 | |
| Kevin Houng | | 142 Draw | | | Irvine | CA | 92618 | |
| Kevin Robrigado | | 6355 South Riley St | #375 | | Las Vegas | NV | 89148 | |
| Kevin Rose | | 856 AZ-89 | | | Chino Valley | AZ | 86323 | |
| Kevin Rose | Attn: Alex B | 2235s AZ-89 | | | Chino Valley | AZ | 86323 | |
| Key Jewelers | | 159 Sharpstown Center | | | Houston | TX | 77036 | |
| Keys Technology Services Inc | Attn: Piotr Staniak | 916A Kennedy Dr | | | Key West | FL | 33040 | |
| Khalid Alkady | | 1108 E Pontiac Street | | | Fort Wayne | IN | 46803 | |
| Khodiyar 1 Inc | Attn: Virtal Patel | 3102 S Main St | | | Akron | OH | 44319 | |
| Khodiyar Enterprise | Attn: JD Patel | 3937 Leaphart Rd | | | Columbia | SC | 29169 | |
| Killeen | Killeen Mall LLC | 2100 South WS Young Drive | | | Killeen | TX | 76543 | |
| Killeen Mall | Attn: Bruce H Wood | 2100 South WS Young Drive | | | Killeen | TX | 76543 | |
| Kim Miramontes | | 11589 Caldicot Drive | | | Las Vegas | NV | 89138 | |
| Kimberle Fruehan | | 1823 Autumn Sage Ave | | | North Las Vegas | NV | 89031 | |
| Kimberly Hsu | | PO Box 82403 | | | Las Vegas | NV | 89180-2403 | |
| Kimberly Potts | | 4770 Carlisle RD | | | Dover | PA | 17315 | |
| Kimmie Luetzhoeft | | 5535 Westlawn Ave | Apt 442 | | Los Angeles | CA | 90066 | |
| Kind Connection Smoke Shop | Attn: Jason Thomson | 911 N Lake Havasu Ave | | | Lake Havasu City | AZ | 86403 | |
| King City Liquors | Attn: Alpesh Patel | 307 S 12th St | | | Mt Vernon | IL | 62864 | |
| King Exchange Inc - 128008 | King Exchange Inc | 8882 NW 7th Ave | | | Miami | FL | 33150 | |
| King Grill - 108805 | King Grill | 4150 N Grand Blvd | | | St. Louis | MO | 63107 | |
| King Grill Meat Market - 108802 | King Grill Meat Market | 9133 Clarion Dr | | | Saint Louis | MO | 63136-1603 | |
| King Spencer Store LLC | Attn: Devi Chhetri | 429 N Salisbury Ave | | | Spencer | NC | 28159 | |
| King Wash & Dry | Attn: Mohammed A Hossain | 11255 Garland Rd Ste 1300 | | | Dallas | TX | 75218 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| King Wine and Liquor #3 - LycaMobile Store | Attn: Ablud Khan | 1120 Fulton Ave Ste. A | | | Sacramento | CA | 95825 | |
| King's Liquors | Letheule-Psihos, Inc | Attn: Michael Lee | 8 41st Ave | | San Mateo | CA | 94403 | |
| King's Mart Inc. | Attn: Mahmmd Badwan | 1551 Hartman Ln | | | Belleville | IL | 62221 | |
| Kings Smoke Shop and More | Attn: Babu Saleem | 1119 Willow Springs Rd | | | Killeen | TX | 76549 | |
| Kings Store Inc | | 429 Salisbury Ave | | | Spencer | NC | 28159 | |
| Kings Wine and Liquor #2 | Attn: Ablud Khan | 2346 Fruitridge Rd | | | Sacramento | CA | 95822 | |
| Kings Wines and Liquor | Attn: Ablud Khan | 1328 Fulton Ave. | | | Sacramento | CA | 95825 | |
| Kingsley One Stop Foodmart | Attn: Wais Samad | 2518 W Kingsley Rd | | | Garland | TX | 75041 | |
| Kingstar | Attn: Muhammad Bhatti | 2228 Lincoln St | | | Cedar Falls | IA | 50613 | |
| Kinjal Corp. | Attn: Kailash Patel | c/o Lowell Quick Mart | 627 Chelmsford St | | Lowell | MA | 01851 | |
| Kinsam LLC | Attn: Sheliza Kamran | 2250 Fuller Wiser Rd, Apt 6201 | | | Euless | TX | 76039 | |
| Kiosk Information Systems Inc | Attn: Joe Sawicki, Jenni Pitton and Kim Kenney | 346 S. Arthur Ave | | | Louisville | CO | 80027 | |
| Kiosk Services Group Inc | Attn: Jeff Jochum | 17051 E Cedar Gulch Dr | | | Parker | CO | 80134 | |
| Kiosk Services Group Inc (Formerly Survey Studio Inc) | Attn: Jeff Jochum | PO Box 1506 | | | Parker | CO | 80134 | |
| Kirby Company | | 303 Cedar St. | | | Champaign | IL | 61820 | |
| Kirby Company | Attn: Chris Hamilton | c/o #2700 Tenino Market Fresh | 669 E Lincoln Ave | | Tenino | WA | 98589 | |
| Kirby Company | Attn: Scott | c/o #2715 St Helens Market Fresh | 1111 Columbia Blvd | | St Helens | OR | 97051 | |
| Kirby Company DBA Market Fresh | Attn: Josh Poling | PO Box 777 | | | Saint Helens | OR | 97051 | |
| Kirby Food and Liquor | Attn: Lenish Kumar | 303 Cedar St | | | Champaign | IL | 61820 | |
| Kirkwood Laundromat | Attn: Michael Frisella | 636 W Woodbine Ave | | | Kirkwood | MO | 63122 | |
| Kirsch Liquors | Attn: Ryan Sens; Bob Kirsch | 646 Main St | | | Worcester | MA | 01608 | |
| Kisu LLC | | 9033 E State Hwy Route 350 | | | Raytown | MO | 64133 | |
| Kita Inspiration Inc. dba Kita Robata | Attn: Fendy Kurniawan (Dan) | 2815 Mountaineer Blvd | | | South Charleston | WV | 25309-9450 | |
| KITA MODERN JAPANESE | | 2815 Mountaineer Blvd | | | Charleston | WV | 25309 | |
| Kitsap Mall | | 10315 Silverdale Way Holdings LLC | PO Box 778854 | | Chicago | IL | 60677 | |
| Kittys Corner | | 1530 Sherwood Ave | | | St Paul | MN | 55106 | |
| Kittys Corner | | 5699 Geneva Ave N | | | St Paul Park | MN | 55128 | |
| Kitty's Corner | Attn: Raees Chohan (Ray) | 7298 MN-65 | | | Fridley | MN | 55432 | |
| Kitty's Corner #2 | Attn: Raees | 1530 Sherwood Ave | | | St. Paul | MN | 55106 | |
| Klever Liquor | Attn: Klever Sanchez | 5120 56th Ave N | | | Crystal | MN | 55429 | |
| Klutch Sports Group, LLC | | 822 N Laurel St | | | Los Angeles | CA | 90046 | |
| Know Moor LLC | | 6884 US 401 | | | Bunnlevel | NC | 28323 | |
| Knox Fast Break | | 3434 W Alameda Ave | | | Denver | CO | 80219 | |
| Knox Fast Break | Attn: Darell L. Jackson | 5480 Brighton Blvd | | | Commerce City | CO | 80022 | |
| Kohanoff Arco | Attn: Saeed Kohanoff | 11243 San Fernando Rd. | | | San Fernando | CA | 91340 | |
| Kohistani Enterprises LLC | Attn: Abdul Samad | 2903 Royal Ln | | | Dallas | TX | 75229 | |
| Koies/Abel General Store | Attn: Abel Hasnat and Shana Meazi | 2400 Brook Ave | | | Wichita Falls | TX | 76301 | |
| Kokomo - Dflawless | Attn: Joseph Massa & Jason Hanson | 122 Creekside | | | Kokomo | IN | 46901 | |
| Kokua Country Foods Coop dba Kokua Market | Attn: Laurie Carlson | 2643 South King Street | | | Honolulu | HI | 96826 | |
| Kokua Market Natural Foods | | 2643 S King St | | | Honolulu | HI | 96826 | |
| Kona Reef Liquor and Deli | Attn: Allan Lee | 75-6082 Ali'I Dr | | | Kailua Kona | HI | 96740 | |
| Kong Marketing LLC | Attn: Sotheary Kong | 6508 N. Interstate Ave | | | Portland | OR | 97217 | |
| Koodegras CBD Oil | Attn: Diane Bingham | 4356 S 900 E | | | Millcreek | UT | 84107 | |
| Koodegras CBD Oil | Attn: Diane Bingham | 8757 State St | | | Sandy | UT | 84070 | |
| Koodegras CBD Oil | Snuf R LLC | Attn: Diane Bingham | 1005 Fort Union Blvd | | Midvale | UT | 84047 | |
| Kool Corner Store | | 401 N Mesquite Ave | | | Luling | TX | 78648 | |
| Koppas Fulbeli Deli | | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| Kopper Keg North Inc | Attn: Gary Zornes | 8725 W Deer Springs Way | | | Las Vegas | NV | 89109 | |
| Kori Carmichael | | 662 Hidden Cellar Court | | | Las Vegas | NV | 89183 | |
| Korner Market | Attn: Vrushank B Patel | 1991 Bracht-Piner Rd | | | Morning View | KY | 41063 | |
| KPMG LLP | Attn: Jae Kim | 55 Second Street | Suite 1400 | | San Francisco | CA | 94150 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 105 Case St | | | Washburn | ND | 58577 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 1221 W Main St | | | Hazen | ND | 58545 | |
| Krauses Inc dba Krauses Market | Attn: Dalles Krause Jr | 339 4th Ave | | | Garrison | ND | 58540 | |
| Krikar LLC | Attn: Karthik Bharadwaj Pothumachu | 1940 N Farwell Ave | | | Milwaukee | WI | 53202 | |
| Krish Marathon Inc | Attn: Varsha Patel | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| KRISHNA OF SUMMERVILLE INC. | Attn: Vijaykumar Patel & Hitesh "Mickey" Patel | 10002 Dorchester Rd | | | Summerville | SC | 29485 | |
| Kristina McGraw | | 752 North Water St | | | Henderson | NV | 89015 | |
| Kristy and Sons LLC | Attn: Karim Lalani | 3626 Saturn Rd | | | Garland | TX | 75041 | |
| Kruegers Olympic Auto Detailing | | 9105 Lake City Way NE | | | Seattle | WA | 98115 | |
| KSB Fuels Inc Gaskins Shell | Attn: Savpreet Kaur | 3830 Gaskins Rd. | | | Richmond | VA | 23233 | |
| KSRB Enterprises Inc | Mohammad Howlader | 3441 S 3rd St. | | | Memphis, | TN | 38109 | |
| K-Stop Gas and Grocery | Attn: Tracy Nguyen | 4305 S Lowell Blvd | | | Denver | CO | 80236 | |
| Kunkun LLC | Attn: Victor Joseph | 3751 N. Tower Rd. | | | Aurora | CO | 80011 | |
| Kurt David Kloha | | 2900 N Euclid Ave | | | Bay City | MI | 48706-1303 | |
| Kut Above Barber Shop | Attn: Ryan Ansley | 2245 W Sugar Creek Rd | | | Charlotte | NC | 28262-3142 | |
| Kutt Above Barber Shop | | 2807 W Sugar Creek Rd | | | Charlotte | NC | 28262 | |
| Kwick Stop | | 4484 S 1900 W SUITE #4 | | | Roy | UT | 84067 | |
| Kwick Stop | | 803 25th St | | | Ogden | UT | 84401 | |
| Kwik Kar Grapevine Flower Mound | Attn: Judah Mathias | 3501 Grapevine Mills Blvd N | | | Grapevine | TX | 76051 | |
| Kwik Mart | Attn: Albert Yaro | 8001 E Roosevelt St | | | Scottsdale | AZ | 85257 | |
| Kwik Sak | | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Kwik Sak 614 | | 5835 Old Hickory Blvd | | | Nashville | TN | 37076 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kwik Sak 615 | | 4890 Lebanon Pike | | | Nashville | TN | 37076 | |
| Kwik Stop | | 906 Buchanan Dr | | | Burnet | TX | 78611 | |
| Kwik Stop | Attn: Kinsukkumar Patel | 1905 Old Forest Rd. | | | Lynchburg | VA | 24501 | |
| Kwik Stop - 117465 | | 588 Palm Springs Drive | | | Altamonte Springs | FL | 32701 | |
| Kwik Stop 5 | | 249 N Main St | | | Brigham City | UT | 84302 | |
| Kwik Stop Market | | 602 NW 21st Ave | | | Portland | OR | 97209 | |
| Kwik Stop Market | Attn: madhat asham | 419 W Main St | | | Gallatin | TN | 37066 | |
| Kyle Kennard Nalls | | 7209 J Harris Blvd | PMB 229 | | Charlotte | NC | 28227 | |
| Kyra Wolfenbarger | | 8429 Canyon Mine Ave | | | Las Vegas | NV | 89129 | |
| L and C Liquors | Attn: Jonghwan Jung | 8100 W Crestline Ave A-18 | | | Littleton | CO | 80123 | |
| L Jam Inc | Attn: James A Murrell | 1119 Charleston Hwy | | | West Columbia | SC | 29169 | |
| L N Minit Market | | 536 E 11th Ave | | | Eugene | OR | 97401 | |
| L&A Music & Pawn LLC | Attn: Tony Langley | 6215 Bells Ferry Rd | Suite 300 | | Acworth | GA | 30102 | |
| L.A. Pawn Shop | | 6215 Bells Ferry Rd. Suite 300 | | | Acworth | GA | 30102 | |
| La Bates Liquors | | 7570 Broadway | | | Denver | CO | 80221 | |
| La Espiga, LLC | | 1606 Main St | | | Green Bay | WI | 54302 | |
| La Estrella Mini Mart Inc | | 7000 W Diversey Avenue | | | Chicago | IL | 60707 | |
| La Estrellita Fashion | | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| La Estrellita Inc | Attn: Patricia Chavez | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| La Familia Grocery Store | Attn: David Taylor and Osee Fervil | 3420 NW 2nd Ave | | | Miami | FL | 33127 | |
| La Familia Market (texaco) | Attn: Mhedi Momin | 623 W Dittmar Rd | | | Austin | TX | 78745 | |
| La Familia Mexican Market (Shell) | Attn: Mehdi Momin | 8540 Research Blvd | | | Austin | TX | 78758 | |
| La Las Sangria Bar | La Las Sangria Bar LLC | 1115 E. Twiggs St. | Unit 1225 | | Tampa | FL | | |
| La Mancha Coffeehouse | | 2800 N 14th St | | | St Louis | MO | 63107 | |
| La Plaza Mall | | 2200 S. 10th Street | | | McAllen | TX | 78503 | |
| La Regia Grocery, LLC | Attn: Jose Maria Garcia | 3 Gallup Pl | | | Iowa City | IA | 52246 | |
| La Regia Taqueria | | 436 Hwy 1 W | | | Iowa City | IA | 52246 | |
| LA Smoke Shop | Attn: Kholoud Hamdi | 3015 E Benson Hwy | | | Tucson | AZ | 85706 | |
| La Tapatia Market #2 | Attn: Juan Dedios, Alvarez | 1025 Powell Blvd #107 | | | Gresham | OR | 97030 | |
| La Tapatia Market II | Attn: Juan Dedios, Alvarez | 1025 E Powell Blvd | 107 | | Gresham | OR | 97030 | |
| La Tienda | Attn: Aaron Breedyk | 1301 S Canal St | | | Carlsbad | NM | 88220 | |
| La Tienda Thriftway | Attn: Aaron Breedyk | 810 S Eddy St | | | Pecos | TX | 79772 | |
| La Vista Market | Attn: Raad Habhab | 1168 E 4th St | | | Long Beach | CA | 90802 | |
| La Vista Mart 66 | Attn: Jiban Giri | 9849 Giles Rd | | | La Vista | NE | 68128 | |
| Lafayette Piggly Wiggly LLC | Attn: Garnett Jones, Jr. | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| Lake Michigan Sports Bar | Attn: Ajay K Chhabra | 4072 Lake Michigan Dr NW | | | Grand Rapids | MI | 49534 | |
| Lake Missoula Tea Company | Attn: Heather Kreilick | 136 E Broadway St | | | Missoula | MT | 59802 | |
| Lakes Mall Realty LLC, Lakes Nassim LLC | Attn: Igal Namdar | 5600 Harvey Street | | | Muskegon | MI | 49444 | |
| Lakeshore Food Mart LLC | Attn: Barinder Singh | 9031 Lake Shore Dr | | | Nampa | ID | 83686 | |
| Lakeshore Market & Gas Station | | 9031 Lake Shore Dr | | | Nampa | ID | 83686 | |
| LAKESHORE SHELL | Rainey Cawthon Distributor Inc | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| Lakeview Market | | 3102 S Main St | | | Akron | OH | 44319 | |
| Lakwinder Singh | | S66 W 14501 Janesville Rd | | | Muskego | WI | 53150 | |
| Lansing Mall Realty Holding LLC | | 1010 Northern Boulevard Suite 212 | | | Great Neck | NY | 11021 | |
| Lansing Mall Realty Holding, LLC | Attn: Kasa Finch | 1010 Northern Blvd | Ste 212 | | Great Neck | NY | 11021 | |
| Larnell Washington | | PO Box 8265 | | | Lacey | WA | 98509-8265 | |
| Larry Hill | | 8923 1st St SE | | | Lake Stevens | WA | 98258 | |
| Larson Williamson | | 2862 Summer Lawn Dr | | | Clarksville | TN | 37043 | |
| Las Montanas Market INC. | Attn: Antonio Barragan | 1725 Willow Pass Rd | | | Concord | CA | 94520 | |
| Las Montanas Supermarket | | 1725 Willow Pass Rd | | | Concord | CA | 94520 | |
| Las Vegas Lights | | 231 S. 3rd St Suite 110 | | | Las Vegas | NV | 89101 | |
| Las Vegas Lights FC | Attn: Brett Lashbrook | 850 N. Las Vegas Blvd. | | | Las Vegas | NV | 89101 | |
| Las Vegas Lights FC | Las Vegas Soccer LLC | 850 N Las Vegas Blvd | | | Las Vegas | NV | 89101 | |
| Las Vegas Pest Control | | 12155 Magnolia Ave | Ste 10B | | Riverside | CA | 92503-4905 | |
| Las Vegas Pest Control | | PO Box 35019 | | | Seattle | WA | 98124-3419 | |
| Las Vegas Soccer LLC [Las Vegas Lights FC] | Attn: Peter Joseph Russo | 850 N Las Vegas Blvd | | | Las Vegas | NV | 89101 | |
| Las Vegas Valley Water District | | 1001 South Valley View Blvd. | | | Las Vegas | NV | 89153 | |
| Las Vegas Valley Water District | | PO Box 2921 | | | Phoenix | AZ | 85062-2921 | |
| Lassen Market | | 36648 Lassen Ave | | | Huron | CA | 93234 | |
| Last Call Liquor and Cellular LLC | Attn: Sam Husson | 10649 Lackland Rd | | | St. Louis | MO | 63114 | |
| Lasting Impressions Floral Shop LLC | Attn: Eric Benton | 10450 Lincoln Trail | | | Fairview Heights | IL | 62208 | |
| LaTriece Walker | | 7099 N Hualapai Way | #1142 | | Las Vegas | NV | 89166 | |
| Laundry City | Attn: Kishor Changela | 1052 Dalby Way | | | Austell | GA | 30106-1464 | |
| Laundry Land JC | Attn: Lisa Babcock | 1324 N Washington St | | | Junction City | KS | 66441 | |
| Laundry Wash | | 5555 Preston Oaks Rd | | | Dallas | TX | 75254 | |
| Laura Wilhite | | 5203 Sandyfields Ln | | | Katy | TX | 77494 | |
| Lauren Lynds | | 2162 Beckham Drive Ne | | | Rio Rancho | NM | 87144 | |
| Lauren Roper | | 8179 Skytop Ledge Avenue | | | Las Vegas | NV | 89178 | |
| Lauri Keller | | 5974 Dry Fork Canyon Road | | | Vernal | UT | 84078 | |
| Lavanderia Abuelos, LLC | Attn: Levi Roy Wood | 506 S Nursery Rd | Ste 100 | | Irving | TX | 75060 | |
| Lavender laundromat | | 14227 Tukwila International Blvd | | | Tukwila | WA | 98168 | |
| Lavender Laundromat | Attn: Chandrabhanu Ranaweera | 15330 Meadow Rd | | | Lynwood | WA | 98087 | |
| Lawki Smokes | Lawki Smokes LLC | 6238 Greenback Ln | | | Citrus Heights | CA | 95621 | |
| Lawrence Pawn and Jewelry | | 2447 W 6th Street | | | Lawrence | KS | 66049 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lays Food Mart | Attn: Shashi Zoto | 23755 Rogers Clark Blvd | | | Ruther Glen | VA | 22546 | |
| LBJ Food Mart | Attn: Mubashir Anwer | 407 US-281 | | | Mubashir Anwer | TX | 78654 | |
| Lbj Foodmart | | 13015 Jupiter Rd | | | Dallas | TX | 75238 | |
| LBJ Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Lea Strickfaden | | 20300 N Territorial Rd | | | Chelsea | MI | 48118 | |
| Lea-Bell Maluyo | | 4216 Cannondale Ave | | | North Las Vegas | NV | 89031 | |
| Leafers LLC | | 100 W. Harwood Rd. | | | Hurst | TX | 76054 | |
| Leafers LLC dba Hurst Food Mart | Attn: Laxmi Niroula | 100 W Harwood Rd | | | Hurst | TX | 76054 | |
| Lee Food Market | Attn: Aziz Ali | 1501 S Gevers St | | | San Antonio | TX | 78210 | |
| Lee Maningas | | 3925 Delos Dr | | | Las Vegas | NV | 89103 | |
| Leesburg Fruit Stand LLC dba Experimax | Attn: Allen Brown | 521 E Market St | Ste D | | Leesburg | VA | 20176 | |
| Leigh Curtis | | 8791 Alta Drive | Unit #1028 | | Las Vegas | NV | 89145 | |
| Lele Cruz | | 5565 Sterling Valley Ct | | | Las Vegas | NV | 89148 | |
| Lemoore Food Center | | 150 E Cinnamon Dr | | | Lemoore | CA | 93245 | |
| Lena Food and Liquor | | 435 W Lena St | Unit 9252 | | Lena | IL | 61048 | |
| Leonard A Basili | | 555 S 100 E | Apt 59 | | Smithfield | UT | 84335-4745 | |
| Leonette Staton | | 940 Fillmore St Apt C | | | San Francisco | CA | 94117 | |
| Leo's Drive In #3 | Attn: Leo J Leo | PO Box 1120 | | | Mission | TX | 78573 | |
| Les Laundry | | 232 Ferry St | | | Malden | MA | 04345 | |
| Les Laundry | | 302 Main St | | | Everett | MA | 02149 | |
| Le's Laundry (137042) | Attn: Le Ngo | 81 Main Street | | | Malden | MA | 02148 | |
| Lewandoskis Market | | 1107 Walker Avenue NW | | | Grand Rapids | MI | 49504 | |
| Lewis Drug | Lewis Drugs Inc. | 4409 E 26th St | | | Sioux Falls | SD | 57103 | |
| Lewis Drugs Inc. | Attn: Mike Rath | 2701 S. Minnesota Ave. Suite #1 | | | Sioux Falls | SD | 57105 | |
| Lewis Roca Rothgerber Christie LLP | Attn: Dan R. Waite, Esq. | 3993 Howard Hughes Parkway | Suite 600 | | Las Vegas | NV | 89169 | |
| LexisNexis Risk Solutions | | 28330 Network Place | | | Chicago | IL | 60673 | |
| LexisNexis Risk Solutions FL Inc | | Billing ID 1722407 | 28330 Network Place | | Chicago | IL | 60673-1283 | |
| Liberty Convenience Store | Attn: Avtar Singh | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| Liberty Convenience Store | Sunny and Happy LLC | 439 Capital Ave NE | | | Battle Creek | MI | 49017 | |
| Liberty Wireless of NC Inc | c/o Liberty Wireless 1 | Attn: Mohammad Almersal | 3321 Freedom Dr | | Charlotte | NC | 28208 | |
| Liberty Wireless1 | Attn: Shiraz Premjee and Mohammad Almersal | 2448 Freedom Dr | | | Charlotte | NC | 28217 | |
| LifeLine Repairs, Inc. | Attn: Matt McGee | 3220 Cobb Pkwy | | | Atlanta | GA | 30339 | |
| Light Rail Wine and Ale | | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| Lighthouse Grocery & Deli | | 705 S Empire Blvd | | | Coos Bay | OR | 97420 | |
| LiL T Store | | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| Lincoln Fuel, LLC | Attn: Azharuddin Pathan | 2141 Lincoln St | | | Rhinelander | WI | 54501 | |
| Lincoln Market | | 3497 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Lincoln Plaza Center, L.P. | Attn: Gwen Karpf | c/o Oxford Valley Mall | 2300 E Lincoln Hwy | Ste 220-A | Langhorne | PA | 19047 | |
| Lincoln Plaza Center, L.P. [Oxford Valley Mall] | | 2300 E Lincoln Hwy | Ste 220-A | | Langhorne | PA | 19047 | |
| Lincoln Plaza Center, L.P. [Oxford Valley Mall] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Linda Bauer | | 810 SE 15th St | | | Oak Grove | MO | 64075 | |
| Linda Despain | | 4035 Blueberry Peak Lane | | | North Las Vegas | NV | 89032 | |
| Linda Gail Swinton | | 1934 Hidden Hollow Lane | | | Lincoln | CA | 95648 | |
| Linda Lansdon | | 1839 Kensington Blvd | | | Garden City | KS | 67846 | |
| Linda Marie Larson | | 8023 Fredonia Stockton Rd | | | Stockton | NY | 14784 | |
| Linda Simon | | 480 Kenolio Rd | | | Kihei | HI | 96753 | |
| Linda Stelling | | 25 W Wesel St | | | Litchfield | MN | 55355 | |
| Linda Stone | | 255 Texas St | Apt 204 | | Rapid City | SD | 57701 | |
| Lindale Mall LLC | Attn: Becky Echley | 4444 1st Avenue NE | | | Cedar Rapids | IA | 52402 | |
| Lindale Mall, LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | Attn: Maria Manley-Dutton | 4900 E Dublin Granville Rd | 4th | | Columbus | OH | 43081 | |
| Lindale Mall, LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 E Fourth St | Ste 3300 | Cincinnati | OH | 45202 | |
| LinkedIn | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linwood Powell Jr | | 7545 Oso Blanca Road | #3164 | | Las Vegas | NV | 89149 | |
| Lion Petroleum Inc | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (dba Arnold Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (DBA Bridgeton Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (dba Longview Phillips 66) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (dba Wentzville BP) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lion Petroleum Inc (Douglas Valero) | Attn: Sarah King | 4251 Lindell Blvd | | | St Louis | MO | 63108 | |
| Lionhart Capital dba Richland Mall Holdings | | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| Liquvana Vape Shop LLC | | 213 Oak St | | | Silverton | OR | 97381 | |
| LIQUOR AND TOBACCO DEPOT | | 13822 P St | | | Omaha | NE | 68137 | |
| Liquor Barrel | Attn: Peter Rademacher | 301 E Wheelock Pkwy | | | St Paul | MN | 55130 | |
| Liquor Barrel New Brighton | Attn: Peter Rademacher | 2130 Silver Lake Rd NW | | | New Brighton | MN | 55112 | |
| Liquor Mart | | 1512 E Exchange Pkwy Suite 400 | | | Allen | TX | 75002 | |
| Liquor Master Discount Liquor | | 901 E Semoran Blvd | | | Apopka | FL | 32703 | |
| Liquor Master Inc | Attn: Ashly Sarran | 901 E Semoran Blvd | | | Apopka | FL | 32703 | |
| Liquor Palace DBA A One Liquor Inc | Attn: Zalak Patel | 3415 Breckenridge Ln | | | Louisville | KY | 40220 | |
| Liquor Town | | 1005 Essington Rd | | | Joliet | IL | 60435 | |
| Lisa Enterprises Inc dba Stop N Shop | Attn: Ma Ali; Rokeya Begum | 499 N State Rd 434 | #1017 | | Altamonte Springs | FL | 32714 | |
| Little Elm Ventures LLC | Attn: Yuvraj Vaghela | 500 W Eldorado Pkwy | #200 | | Little Elm | TX | 75068 | |
| Little Sam | | 3215 Roosevelt Ave | | | San Antonio | TX | 78214 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Little Sam | Attn: Inderkit S Multani | c/o Multani BKP LLC | 702 S WW White Rd | | San Antonio | TX | 78220 | |
| Livingston Mall Venture | Attn: Steven Croner, Management Office | 112 Eisenhoewwer Pkwy | | | Livingston | NJ | 07039 | |
| Lizeth Perez-Venegas | | 4671 Misty Lane | | | Myrtle Beach | SC | 29588-9631 | |
| Lo Flo LLC | Attn: Luis Flores-Monroy | 3275 South Jones Blvd., Suite 105 | | | Las Vegas | NV | 89146 | |
| Local Legendz | Local Legendz LLC | 1917 E Sprague Ave | | | Spokane | WA | 99202 | |
| Lockmasters, Inc. | Attn: Ashley Prall | 2101 John C Watts Dr | | | Nicholasville | KY | 40356 | |
| Logan Gayler | | 5259 Caprice Ct. | | | Las Vegas | NV | 89118 | |
| Logan Square Laundry | | 3571 W Armitage Ave | | | Chicago | IL | 60647 | |
| Logan Valley Mall | | 5580 Goods Ln | | | Altoona | PA | 16602 | |
| Logan Valley Realty LLC, Logan Valley CH LLC, Logan Valley Nassim LLC | Attn: Igal Namdar | 5580 Goods Ln | | | Altoona | PA | 16602 | |
| Lola Tech Limited | Attn: Nick Boni | 1 Mark Square | | | London | | EC2A 4EG | United Kingdom |
| London Molina | | 7012 Dillseed Drive | | | Las Vegas | NV | 89131 | |
| LoneStar Vapor Shop | Attn: Tony Osburn | 627 White Hills Dr | | | Rockwall | TX | 75087 | |
| LoneStar Vapor Shop LLC | Attn: Tony Osburn | 10926 S Memorial Dr | | | Tulsa | OK | 74133 | |
| Long Nguyen | | 8560 Calais Circle | | | Sacramento | CA | 95828 | |
| Lonnie Bullard II | | 8452 Boseck Dr | | | Las Vegas | NV | 89145 | |
| Loomis | | 2500 Citywest Blvd, Suite 2300 | | | Houston | TX | 77042 | |
| Loomis | Attn: TJ Niko | Dept 0757 | P.O.BOX 120757 | | Dallas | TX | 75312 | |
| Loomis Armored US, LLC | | 2500 CityWest Blvd, Ste 2300 | | | Houston | TX | 77042 | |
| Lorena Molina | | 1857 Calle De Reynaldo | | | Las Vegas | NV | 89119 | |
| Loriental Store | | 1607 Bellinger St | | | Eau Claire | WI | 54703 | |
| Los Amigos Family Food Center | | 8676 8th St | | | San Joaquin | CA | 93660 | |
| Los Amigos Food Center Orange Cove | | 600 Park Blvd | | | Orange Cove | CA | 93646 | |
| Los Amigos Market | | 1874 E Apache Blvd | | | Tempe | AZ | 85281 | |
| Lotus 823 | Attn: David Hernandez | 2-12 Corbett Way | Suite 203 | | Eatontown | NJ | 07724 | |
| Louis J Cortez Dibella | | 2675 Windmill Pkwy | Apt 3824 | | Henderson | NV | 89074-1946 | |
| Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| Love Family Holding, LLC | Attn: Legal Department | c/o Loves Travel Stops and Country Stores, Inc. | PO Box 26210 | | Oklahoma City | OK | 73126 | |
| Loves Travel Stops & Country Stores Inc. | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120 | |
| Lowcountry Grocers, LLC | Attn: Charles L. Willard | 4230 Faber Place Dr | | | North Charleston | SC | 29405 | |
| Lowcountry Grocers, LLC | c/o Turner Padget Graham & Laney, PA | Attn: Kristen Nichols | 40 Calhoun St | Ste 200 | Charleston | SC | 29401 | |
| Lowell Market | Attn: Mohammad Bakhtan | 601 Brunswick St | | | San Francisco | CA | 94112 | |
| Lowell Quick Mart | | 627 Chelmsford St | | | Lowell | MA | 02145 | |
| Lowry Mini Mart | | 586 Dayton St | | | Aurora | CO | 80010 | |
| Loyalty One INC | Attn: Mahmoud Alhawamdeh | 6409 6TH AVE #9 | | | Tacoma | WA | 98406 | |
| LucaNet (North America) LLC | Attn: Dominik Duchon | 1900 Market Street | 8th Floor | | Philadelphia | PA | 19103 | |
| Lucky 1 Liquor | | 25571 Marguerite Pkwy ## A | | | Mission Viejo | CA | 92692 | |
| Lucky 1 LLC | Attn: Alex Elias | 25571 Marguerite | #A | | Mission Viejo | CA | 92692 | |
| Lucky 7 Food Mart | Attn: Mohammad Abuali | 10530 Rosedale Hwy Suite 9 | Ste 9 | | Bakersfield | CA | 93312 | |
| Lucky 7 Tobacco and Mini Mart | Attn: Fahd Homren | 851 Bragg Blvd | | | Fayetteville | NC | 28301 | |
| LUCKY CORNER MART | | 1510 W Euless Blvd | | | Euless | TX | 76040 | |
| Lucky Food Store | Aroohi Enterprise Inc | 22 Goethals Dr | | | Richland | WA | 99352 | |
| Lucky Food Store | Attn: Parminder Singh | 22 Goethals Dr | | | Richland | WA | 99352 | |
| Lucky Mak's | Attn: Maher Makboul | 20567 SW Tualatin Valley Hwy. | | | Beaverton | OR | 97003 | |
| Lucky Pig | | 2111 Bemiss Rd | | | Valdosta | GA | 31602 | |
| Lucky's Beer & Wine Inc. | Attn: Nabin Adhikari | 6505 Duck Creek Dr | | | Garland | TX | 75043 | |
| Luis Flores | | 3092 Concepcion Ct | | | Las Vegas | NV | 89141 | |
| Luis Flores | c/o Andersen & Beede | Attn: Ryan A. Andersen and Valerie Y. Zaidenberg | 3199 E Warm Springs Rd | Ste 400 | Las Vegas | NV | 89120 | |
| Luis Flores | c/o Flangas Law Group | Attn: Gus Flangas, Esq. | 3275 South Jones Blvd., Suite 105 | | Las Vegas | NV | 89101 | |
| Luke Drive Through | Attn: Rufina Sanchez-Barreto | c/o Luke Meat Market | 2900 N Sugar Rd | | Pharr | TX | 78577 | |
| Lumen | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Lumen (formerly CenturyLink) | Lumen | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Lusy Sugiarto Howell | | 634 Calamia Dr Norristown PA 19401 | | | Norristown | PA | 19401 | |
| Luvam Hailu | | 9915 W Concho River Ave | | | Las Vegas | NV | 89148 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Brandon Mintz, Managing Member | 3343 Peachtree Rd, NE | Suite 750 | | Atlanta | GA | 30326 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Carlton Fields, P.A. | Attn: Adam P. Schwartz | PO Box 3239 | | Tampa | FL | 33601 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Corporation Service Company, Registered Agent | 112 North Curry St | | | Carson City | NV | 89703 | |
| Lux Vending, LLC dba Bitcoin Depot | c/o Holley Driggs | Attn: Stacy H. Rubin | 300 South Fourth Street | Suite 1600 | Las Vegas | NV | 89101 | |
| Luz Argueta (MRN Holdings LLC) | | 10806 Elm Bayou Court | | | Houston | TX | 77064-4853 | |
| Lynann McGee | | 2644 Timid Tiger Ave | | | N Las Vegas | NV | 89086-1402 | |
| Lynn's Stop and Shop | Attn: Himanshu Desai | 5161 NC-27 | | | Iron Station | NC | 28080 | |
| M & N Missouri LLC | Attn: Mohammed Qasem | 9641 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| M and G Tobacco Shop | | 22 Canal Rd. | | | Brunskwick | GA | 31525 | |
| M and L Convenience LLC | Attn: David Allen May | 808 Woodruff Pl | | | Charlotte | NC | 28208 | |
| M G Limited | Attn: Dharmesh Rajpoot | 10059 Shaver Rd | | | Portage | MI | 49024 | |
| M R F Petroleum, Inc | Attn: Mukesh Mansukhani; Deepali Mansukhani | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| M&A Enterprises Inc. | Attn: Sharvan Khullar | 20 Merlot Dr. | | | Prosser | WA | 99350 | |
| M&G Tobacco Shop | Attn: Gokulbhai Dalal | 22 Canal Rd | | | Brunswick | GA | 31525 | |
| M&M Manou Inc. (dba Happy Market) | Attn: Basil Mamou | 6425 N. 47th Ave | | | Glendale | AZ | 85301 | |
| M&R Umatiya Business LLC | Attn: Riaz Bhandari | c/o Food Basket #8 | 3600 E University Ave | | Georgetown | TX | 78626 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M3 Advisory Partners | | 1700 Broadway | 19th Floor | | New York | NY | 10019 | |
| Maa Baba Alliance LLC | Attn: Syeda Jahan | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| MAB Medical Management | Attn: Arian Boutehsaz | 18524 Sophia Lane | | | Tarzana | CA | 91356 | |
| MAC Associates, Inc. | | 255 Arneill Rd | | | Camarillo | CA | 93010 | |
| Mac Food Mart-Brookwood | Attn: Ray McIntosh | 10317 Buffton Rd | | | Fort Wayne | IN | 46809-3026 | |
| Macfood Mart at Sunoco | | 12635 Coldwater Rd | | | Fort Wayne | IN | 46845 | |
| Macfood Mart at Sunoco | | 4136 W Washington Center Rd | | | Fort Wayne | IN | 46818 | |
| Macfood Mart at Sunoco (Brookwood) | | 10317 Bluffton Rd | | | Fort Wayne | IN | 46809 | |
| Macfood Mart at Sunoco (Goshen Road) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| Macfood Mart at Sunoco (Royville) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| Macfood Mart at Sunoco (Wayne Haven) | | 6925 IN-930 | | | Fort Wayne | IN | 46803 | |
| Macfood Mart at Sunoco (Wayne Haven) | Attn: Ray McIntosh | c/o McIntosh Energy | 1923 Bremer Rd. | | Fort Wayne | IN | 46803 | |
| MACNARB DVD LLC | Attn: Gregory Spanier | 1505 OldField Dr | | | Gautier | MS | 39553-7517 | |
| MACNARB Gaming | | 2307 US-90 | | | Gautier | MS | 39553 | |
| Macon BP | Attn: Alvin Ehrhardt | 1707 N Missouri St | | | Macon | MO | 63552 | |
| Mac's Liquor | Nina Corporation | 8600 Excelsior Blvd | | | Hopkins | MN | 55343 | |
| Madeira Food Mart | Attn: Hussain Shaukat | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madeira Market | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madeline Forrester | | 3643 S Sheridan Blvd Unit 18 | | | Denver | CO | 80235 | |
| Madeira Food Mart | | 7722 Laurel Ave | | | Cincinnati | OH | 45243 | |
| Madi 926 Inc. | Attn: Bhavana Patel; Tarun Patel | c/o Exxon | 352 N Thompson Ln | | Murfreesboro | TN | 37129 | |
| Madi Food LLC | Attn: Rohitkumar Patel | Turbotville Great Valu | 4680 State Route 54 | PO Box 247 | Turbotville | PA | 17772 | |
| Madison Liquor | Attn: Manny Singh | 5926 Madison Ave | | | Carmichael | CA | 95608 | |
| Madison Market Liquor | Attn: Amim Haddad | 4012 Madison St | | | Riverside | CA | 92504 | |
| Madison Meat Market | | 308 Madison Ave | | | Madison | IL | 62060 | |
| Magaly Arce | | 1212 Montclair St | | | Las Vegas | NV | 89146 | |
| Magic Coin Laundry | | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Maharaja Food Mart | | 1901 W 2nd St | | | Xenia | OH | 45385 | |
| Mahavir Corp. | c/o Alexandria's Convenient Food Store | 335 Woburn St | | | Lexington | MA | 02420 | |
| Mail Central Services | Attn: Troyekia Wynn | 4813 Ridge Rd #113 | | | Douglasville | GA | 30134 | |
| Mail Etc Inc | Attn: Bang-Mi Yu Su | 4730 University Way NE | | | Seattle | WA | 98105 | |
| Main Food Mart and Liquor | Attn: Paramjit Kaur | 6229 Main Ave | | | Orangevale | CA | 95662 | |
| Main Street Convenience | Attn: Sachin Patel | 1919 S Main St | | | Bloomington | IL | 61704 | |
| Main Street Gas and Mart | Attn: David Dhillon | 16400 Main St | | | Hesperia | CA | 92345 | |
| Main Street Groceries And Tobacco | Attn: Babubhai Patel | 614 W Main St | | | Jonesborough | TN | 37659 | |
| Main Street Groceries And Tobacco | Guru Godal inc | 614 W Main St | | | Jonesborough | TN | 37659 | |
| Main Street Market | AFS Wholesaler | 15 W. Main Street | | | Ferron | UT | 84523 | |
| Main Street Market | Attn: Hauvala Pitchforth | 15 W Main St | | | Ferron | UT | 84523 | |
| Main Street Mini Mart | | 1698 Main St | | | Green Bay | WI | 54302 | |
| Main Street Pit Shop | Attn: Harjinder Singh | 56 W Main St | | | Lexington | OH | 44904 | |
| Maine Northern Lights | Attn: Brad Dostie | 421 Water Street | | | Gardiner | ME | 04345 | |
| Mainly Groceries | Attn: Ounn Zamat | 92 Northern Ave | | | Augusta | ME | 04330 | |
| Mai's Beauty Salon | Attn: Marode Huynh | 3299 Campbell Ave | | | Honolulu | HI | 96815 | |
| Mais Brazil Inc (dba Sip N' Scratch Mini Mart) | Attn: Rosemar Silva | 701 Plantation St. | | | Worcester | MA | 01605 | |
| Major Discount Liquor | | 2913 Dickerson Pike | | | Nashville | TN | 37207 | |
| Major Munch LLC | | 101 NW 1st Street #100 | | | Evansville | IN | 47708 | |
| Mak's Mini Mart | Attn: Maher Makboul | 616 SW College St | | | Portland | OR | 97201 | |
| Malcom Gas and Food LLC | Attn: Gurjeet Cheema | 203 Montezuma St | | | Malcom | IA | 50157 | |
| Maleassa Andrews | | 2153 Quartz Cliff Street | Unit 201 | | Las Vegas | NV | 89117 | |
| Malina Ierome | | 6444 Bicoud Street | | | North Las Vegas | NV | 89084 | |
| Malissa Miles | | 850 Rusty Anchor Way | | | Henderson | NV | 89002 | |
| Mall at Concord Mills LP | Management Office | 8111 Concord Mills Boulevard | | | Concord | NC | 28027 | |
| Mall at Midland Park, LLC | Management Office | 4511 N. Midkiff Drive | | | Midland | TX | 79705 | |
| Mall at Potomac Mills LLC | Management Office | 2700 Potomac Mills Circle, Suite 307 | | | Woodbridge | VA | 22191 | |
| Mall of Abilene | Partners Mall Abilene, LLC | PO Box 678220 | | | Dallas | TX | 75267-8220 | |
| Mally Supermarket | | 7445 W Florissant Avenue | | | St. Louis | MO | 63136 | |
| Mana Business LLC | Attn: Ravi | 12155 SE Foster Rd | | | Portland | OR | 97266 | |
| Manchester High Mart | Attn: Soubhi Toma | 252 Spencer St | | | Manchester | CT | 06040 | |
| Mancia Investments Inc | | 2021 W Sunset Ave Suite A | | | Springdale | AR | 72762 | |
| Manha Food and Deli | Attn: Jorge Ledo | 1657 North Miami Avenue Unit D | | | Miami | FL | 33136 | |
| Manha Fresh Food | | 467 NW 8 Street | | | Miami | FL | 33136 | |
| Manhattan Village | RREEF America REIT II Corp BBB | P.O. Box 209268 | | | Austin | TX | 78720 | |
| Mann Liquor, Beer, and Wine | Nerankar LLC | 7158 S 76th St | | | Franklin | WI | 53132 | |
| Marathon | | 111 E Ireland Rd | | | South Bend | IN | 46614 | |
| Marathon | | 161 Millennium Blvd | | | Brunswick | GA | 31525 | |
| Marathon | | 1645 Wabash Ave | | | Jerome | IL | 62704 | |
| Marathon | | 2 Gateway Blvd W | | | Savannah | GA | 31419 | |
| Marathon | | 335 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| Marathon | | 3801 N High School Rd | | | Indianapolis | IN | 46254 | |
| Marathon | | 4802 Taylor Mill Rd | | | Taylor Mill | KY | 41015 | |
| Marathon | | 5901 New Cut Rd | | | Louisville | KY | 40214 | |
| Marathon | | 794 Donaldson Hwy ## 1 | | | Erlanger | KY | 41018 | |
| Marathon Express | Attn: Mike Patel | 4802 Taylor Mill Rd. | | | Taylor Mill | KY | 41015 | |
| Marathon Gas | | 702 33rd Ave N | | | St Cloud | MN | 56303 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marathon Gas | Attn: Nrujal K Amin | 654 US-250 | | | Ashland | OH | 44805 | |
| Marathon Gas - 108931 | Attn: Najeeb Chaudhry | 3933 Sullivant Ave | | | Columbus | OH | 43228 | |
| Marathon Gas Elkhart / New Simanton Lake Inc. | Attn: Sarwan Singh | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |
| Marathon Gas Station | Attn: Chetan Patel | 4548 Taylorsville Rd. | | | Louisville | KY | 40220 | |
| Marathon MINI Shop, Inc | | 4718 US-98 | | | Lakeland | FL | 33809 | |
| Marble Slab Creamery | | 6362 N Navarro St | | | Victoria | TX | 77904 | |
| Marble Slab Creamery | Attn: Sanjeev Bhatia; Alok Mohan Katarya | 101 Park View | | | Victoria | TX | 77904 | |
| Marc Rosner | | 10201 Waseca Ave | | | Las Vegas | NV | 89144 | |
| Marcus Sheppard | | 623 Redbud Ct | | | Vivian | LA | 71082 | |
| Margaret McCoy | | 685 S 350 E | | | Farmington | UT | 84025 | |
| Margaret Moore | | 5995 Secret Island Dr | | | Las Vegas | NV | 89139 | |
| Maria Food Store | | 2200 Azle Ave | | | Forth Worth | TX | 76164 | |
| Maria Mobile Wireless | | 18 N 7th St | | | San Jose | CA | 95112 | |
| Maria Mobile Wireless | Attn: Nhi Le | 696 Vine St | | | San Jose | CA | 95110 | |
| Maria Mojica | | 3760 Twinkle Star Dr | | | Las Vegas | NV | 89115 | |
| Maria R Palacios-Trujillo | | 7101 Smoke Ranch Rd | #2036 | | Las Vegas | NV | 89128 | |
| Maria Sanchez | | 4201 S Decatur Blvd | Apt 1098 | | Las Vegas | NV | 89103 | |
| Marilen Wegner | | 8401 N Lakewood Place | | | West Terre Haute | IN | 47885 | |
| Marina Tobacco Inc | Attn: Nader Abdelnour | 6244 Pacific Coast Hwy | | | Long Beach | CA | 90803 | |
| Mario Alansalon | | 12127 Frost Lime Rd | #1 | | Las Vegas | NV | 89183 | |
| Mario Mitchell | | 5453 S Durango Dr | Apt 1029 | | Las Vegas | NV | 89113 | |
| Mark Goodman | | 8777 W. Maule Ave | Apt #2162 | | Las Vegas | NV | 89148 | |
| Mark P Bueche Jr | | 7100 Grand Montecito Pkwy | Unit 4073 | | Las Vegas | NV | 89149 | |
| Mark Twain BP | | 624 Mark Twain Ave | | | Hannibal | MO | 63401 | |
| Market 24 | Attn: Gilberto G | 304 N 2nd St | | | Harrisburg | PA | 17101 | |
| Market Express | | 5340 16th Ave SW | | | Cedar Rapids | IA | 52404 | |
| Market Express One Inc | Attn: Gagandeep Sing | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| Market Express One Inc. | | 2500 Wible Rd | | | Bakers Field | CA | 93304 | |
| Market Fresh | | 1111 Columbia Blvd | | | St Helens | OR | 97051 | |
| Market Fresh | | 669 Lincoln Ave E | | | Tenino | WA | 98589 | |
| Market Place Shopping Center | | 2000 N Neil St | | | Champaign | IL | 61820 | |
| Market Square | | 1100 8th St | | | Wellington | TX | 79095 | |
| Market Square | | 1814 Bill Mack St | | | Shamrock | TX | 79079 | |
| Market Square | | 300 E Oklahoma Ave | | | Wheeler | TX | 79096 | |
| Market Square | | PO Box 767 | | | Wheeler | TX | 79096 | |
| Market St Convenience Inc | Velasquez Group LP | 581 Market St | | | Kingston | PA | 18704 | |
| MARKETPLACE ON THE COMMON | H and UK Corporation DBA MARKETPLACE ON THE COMMON | 6 Moulton St | | | Barre | MA | 01005 | |
| Mark's My Store | | 1525 Annis Ave | | | Mattoon | IL | 61938 | |
| Marlene Sanders | | 10458 Deer Branch | | | Sienna | TX | 77459 | |
| Marode Maingoc Huynh | | 3299 Campbell Ave | | | Honolulu | HI | 96815 | |
| Marsh's Sun Fresh Market | Attn: Bob Smith | 4001 Mill St | | | Kansas City | MO | 64111 | |
| Mart at Main | Attn: Dennis Alexander | 231 Main Ave S | Suite B | | Renton | WA | 98057 | |
| Mart N Bottle | | 3603 W Walnut Ave | | | Visalia | CA | 93277 | |
| Martha Asgedom | | 7572 Mcclintoc Drive | | | Las Vegas | NV | 89147 | |
| Martha Dyer | | 102 Skyline DR | | | Alpine | TX | 79830 | |
| Martin Gonzalez Lozano | | 1399 June Way Woodburn OR 970713650 | | | Woodburn | OR | 97071-3650 | |
| Martina Juarez | | 244 Pine View Loop | | | Bastrop | TX | 78602 | |
| Maruti 101 Corporation | Attn: Tejas Prabhudas Patel | 4193 Hamilton Cleves Rd | | | Fairfield | OH | 45014 | |
| Mary Chen-Ing | | 26-02 150th St | | | Queens | NY | 11354 | |
| Mary Hommerbocker | | 170 Vista Loop | | | Hanover | PA | 17331 | |
| Mary Parnell | | 1200 McDaniel RD | | | White Hall | AR | 71602 | |
| Maryam & Sara Inc DBA Riverside Grocery | Attn: Rizwan Shuja | 1727 E Riverside Dr | | | Austin | TX | 78741 | |
| Maryland Office of the Commissioner of Financial Regulation | Attn: Antonio P. Salazar | 1100 North Eutaw Street | Suite 611 | | Baltimore | MD | 21201 | |
| Mass Beverage | Attn: Mass Beverage | 3131 Nieder Rd | | | Lawrence | KS | 66047 | |
| Massachusetts Office of Consumer Affairs and Business Regulation - Division of Banks | Attn: Wesley Ho | 1000 Washington Street | 10th Floor | | Boston | MA | 02118-6400 | |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit, Sam Dwyer | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massawa Eritrean and Ethiopian Restaurant | BEILUL LLC | 4411 S Mead Street | | | Seattle | WA | 98118 | |
| Matador Coffee Roasting Company | | 203 S. Milton Rd | | | Flagstaff | AZ | 86001 | |
| Mathias Ventures Inc. | Attn: Mark Mathias | 121 NW 5th Street | | | Bentonville | AR | 72712 | |
| Matt at Montgomery LP | Attn: Manegment Office | 230 Montgomery Mall | | | North Wales | PA | 19454 | |
| Matthew Allen | | 5932 Blue Grouse Trail | | | Las Vegas | NV | 89142 | |
| Matthew Gin Haw Chiang | | 912 Main Street | | | Sharpsburg | PA | 15215 | |
| Matthew Litt | | 800 E Oakley Blvd | | | Las Vegas | NV | 89104 | |
| Matthew Santo | | 1243 Jessie Road | | | Las Vegas | NV | 89002 | |
| Matts Hydroponics | Attn: Mathew G Marcoux | 350 E Main  St | Ste 5 | | Milford | MA | 01757-2835 | |
| Maurice Michaud | | 116 S Levant Rd | | | Levant | ME | 04456 | |
| Max Vapor Enterprises | | 7120 Alameda Ave | | | El Paso | TX | 79915 | |
| Max Vapor Enterprises | Attn: Mohammeddarwish Lulu | 8500 Dyer St Ste 9 | | | El Paso | TX | 79904 | |
| Maximiliano (Max) Lopez | | 2106 Spencer Street | | | Las Vegas | NV | 89109 | |
| Maxs Food and Liquor | | 6200 W Belmont Ave | | | Chicago | IL | 60634 | |
| Mayara Chu | | 875 E Silverado Ranch Blvd | Apt 2037 | | Las Vegas | NV | 89183-5898 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mayflower Apple Blossom, L.P. [Apple Blossom Mall] | | 14183 Collections Center Dr | | | Chicago | IL | 60693 | |
| Mayflower Apple Blossom, L.P. [Apple Blossom Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Mayflower Apple Blossom, LP dba Apple Blossom Mall | Attn: Larry Nelson | 1850 Apple Blossom Dr | Mall Mgmt Office | | Winchester | VA | 22601 | |
| Mayflower Emerald Square LLC | Attn: Kenneth W Hamilton | c/o Jones Lang LaSalle Americas Inc | 14190 Collections Center Drive | | Chicago | IL | 60693 | |
| Maynard's Food Center | Attn: Gary Carlson & Susan Hogie | 104 E Garfield St | | | Hendricks | MN | 56136 | |
| Maynard's Food Center | Attn: Gary Carlson | 108 3rd Ave S | | | Clear Lake | SD | 57226 | |
| Maynard's Food Center | Attn: Gary Carlson | 627 1st Ave | | | Westbrook | MN | 56183 | |
| MBCP.Pro LLC | Attn: Don L Stewart | 24626 Llewellyn Rd. | | | Corvallis | OR | 97333 | |
| MBS Petroleum Incorporated | | 15482 Bryanton Ct. | | | Granger | IN | 46530 | |
| MBS Petroleum Incorporated | Attn: Sarwan Singh | 1149 N Main St | | | Goshen | IN | 46528 | |
| MCCARTY PARTY | | 4033 McCarty St | | | Saginaw | MI | 48603 | |
| MCombs Smoke Shop | Attn: Mohammeddarwish Lulu | 10060 McCombs St | #E | | El Paso | TX | 79924 | |
| Mccurdy's Liquor | Attn: Rupinder Kaur | 5700 Dollarway Rd | | | Pinebluff | AR | 71602 | |
| McIntosh Energy | | 1923 Bremer Rd | | | Fort Wayne | IN | 46803 | |
| MD's Market | Attn: Mahmood Haider | 240 Riverside Dr | | | Augusta | ME | 04330 | |
| Meadowood Mall SPE, LLC | Attn: Steven L Heim & Management Office | 5000 #1 Meadowood Mall Circle | | | Reno | NV | 89502 | |
| Meadowood Mall SPE, LLC [Meadowood Mall] | | PO Box 404553 | | | Atlanta | GA | 30384 | |
| Meadowood Mall SPE, LLC [Meadowood Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Mechex Inc | | 16326 Goanna CT | | | Sugar Land | TX | 77498 | |
| Medford Cooperative, Inc. | Attn: Andrew Stotka | 160 Medford Plaza | PO Box 407 | | Medford | WI | 54451 | |
| Mega 2 Supermarket LLC | | 8055 US Highway 64 ALT W | | | Tarboro | NC | 27886 | |
| Mega Mart | Attn: Anwar Khan | 500 S Gordon St | | | Alvin | TX | 77511 | |
| Mega Mart | Attn: Nirav M Patel | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Mega Mart - 108816 | Mega Mart-108816 | 10582 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Mega Mart Inc. | Attn: Chandrakant Choksi | 2119 North Pkwy, | | | Jackson | TN | 38301 | |
| Mehersai LLC | Attn: Praveen Parchuri | c/o Corner Shop | 2538 Two Notch Rd | | Columbia | SC | 29204 | |
| Mehmi Enterprise | | 964 Admiral Callaghan Ln | | | Vallejo | CA | 94591 | |
| Mehroz Enterprises | Attn: Mehroz Khemani | 4024 Nasa Rd. 1 | | | Seabrook | TX | 77586 | |
| MELANIE JUSTICE | | 2753 Candytuft Ln | | | Lexington | KY | 40511 | |
| Melissa Bierman | | 3945 Colonial Field Ave | | | North Las Vegas | NV | 89031 | |
| Melissa Lopez-Llamas | | 6654 Rocky Reef St | | | Las Vegas | NV | 89149 | |
| Melissa M Ruffin | | 5952 Tamarack Lodge Ln | | | North Las Vegas | NV | 89081 | |
| Melissa Torres | | 4835 Sacks Dr | | | Las Vegas | NV | 89122 | |
| Melvene McCoy | | 1375 Misty Ridge CT | | | Hampton | GA | 30228 | |
| Melvin Reyes | | 225 E Lincoln ST | | | Woodburn | OR | 97071 | |
| Melvin Taylor | | 7886 Geyser Hill Ln | | | Las Vegas | NV | 89147 | |
| Mercado De Yakima | | 511 N 1st St | | | Yakima | WA | 98901 | |
| Meridian Express | Attn: Yasir Ansar | 4501 NW 63rd St | | | Oklahoma City | OK | 73132 | |
| Meron Addis | | 9569 Arrowhead Falls Ct | | | Las Vegas | NV | 89148 | |
| Mesquite Vapes | | 714 N Galloway Ave | | | Mesquite | TX | 75149 | |
| Metreon | | 135 4th St | | | San Francisco | CA | 94103 | |
| Metreon | Star West Metreon, LLC | P.O. Box 398057 | | | San Francisco | CA | 94139 | |
| Metro Food and Beverage | Attn: Salah Jaffal | 3203 W 25th | | | Cleveland | OH | 44109 | |
| Metro Greenfield LLC dba Bestway Supermarket | | 5695 Telegraph Rd | | | Alexandria | VA | 22303 | |
| Metropolitan Wine Inc | Attn: Nadir Mardonov | 401 Church St Ste 1 | | | Nashville | TN | 37219 | |
| Meze's Food Mart LLC, | Attn: Michelet Meze | 453 Denbigh Blvd | | | Newport News | VA | 23608 | |
| MHD LLC | Attn: Mamandeep Kaur | 17186 SE McLoughlin Blvd | | | Milwaukie | OR | 97267 | |
| MHS Inc | Attn: Alem Syoum | 728 Peoria St | | | Aurora | CO | 80011 | |
| MHT LLC | Attn: Tesfalem Gebru | 512 W Pike St | | | Covington | KY | 41011 | |
| Mi Casa Market | Attn: Guadalupe Madrigales | 723 W 3rd Ave | | | Moses Lake | WA | 98837 | |
| Miami Vape Smoke Shop | Miami Smoke Shop Corp | Attn: Mateo Escobar | 6346 SW 8th St | | West Miami | FL | 33144 | |
| Michael A Pico | | 9161 Irish Elk Ave | | | Las Vegas | NV | 89149 | |
| Michael Carr | | 378 Country Hill Rd | | | Hiawassee | GA | 30546 | |
| Michael Chapel | | 1520 Scandia St | | | Eugene | OR | 97402 | |
| Michael Frisella | | 8623 Big Bend | | | St Louis | MO | 63119 | |
| Michael Gatewood | | 10612 Gum Tree Court | | | Las Vegas | NV | 89144 | |
| Michael M Foodmart LLC Axis Food Mart | Attn: Maen Mdanat | 1540 E Broadway Blvd | | | Tucson | AZ | 85719 | |
| Michael Tomlinson | | 89 Vista Rafael Pkwy. | | | Reno | NV | 89503 | |
| Michael V Shaw | | 1426 Stable Glen Dr | | | North Las Vegas | NV | 89031 | |
| Michaels Liquor | | 2402 Wilshire Blvd | | | Santa Monica | CA | 90403 | |
| Michelle Worth | | PO Box 100 | 729 Maple Street | | Hillsboro | MO | 63050 | |
| Michi Ishida Rose | | 3871 Greenleaf Cir. | | | Kalamazoo | MI | 49008 | |
| Michigan Department of Insurance and Financial Services | Attn:  Anita G. Fox | DIFS 530 W. Allegan Street | 7th Floor | | Lansing | MI | 48933 | |
| Mid KC Petroleum 3 | | 4516 E 39th St. | | | Kansas City | MO | 64128 | |
| Middle East Market | | 5459 S Mingo Rd | | | Tulsa | OK | 74146 | |
| Middle East Market | Attn: Abdulwahab A Mohamad | 308 Firewood Court | | | Broken Arrow | OK | 74012 | |
| Midlane Esports | | 2741 N Milwaukee Avenue | | | Chicago | IL | 60647 | |
| Midtown Tavern | | 3620 N 1st Ave | | | Tucson | AZ | 85719 | |
| Midtown Tavern | | 6958 E Calle Dorado | | | Tucson | AZ | 85715 | |
| Midvale Coin Laundromat | Attn: Luis Castillo | 7673 S Center Square | | | Midvale | UT | 84047 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midway Convenience Store | Attn: Tommie Bowers | 101 MS-404 | | | Grenada | MS | 38901 | |
| Midway Discount Liquor | Attn: Rajesh Patel | 1000 Midway Dr #5 | | | Harrington | DE | 19952 | |
| Midway Store and Tire Shop | | 150 Yakima Rd | | | Dexter | NM | 88230 | |
| Miguel Barcenas | | 3718 S Parton St | | | Santa Ana | CA | 92707 | |
| Miguel Barcenas | c/o Deco Facil | 1238 S Beach Blvd | Suite G | | Anaheim | CA | 92804-4828 | |
| Miguel Lopez | | 5839 Delonee Skies Ave | | | Las Vegas | NV | 89131 | |
| Mike's Quik Stop and Deli | Attn: Michael Cyr | 907 Presque Isle Rd | | | Caribou | ME | 04736 | |
| Mike's Smoke Cigar and Gifts | Attn: Christina Best | 875 West Redcliffs Dr | Unit 4 | | Washington | UT | 84780 | |
| Miles Kidd | | PO Box 570217 | | | Las Vegas | NV | 89157 | |
| MILES MOORE | | 248 Hidden Den Cir | | | Doylestown | PA | 18901 | |
| Milford - Facet | Attn: Joseph Massa & Jason Hanson | 505 Chamber Dr | | | Milford | OH | 45150 | |
| Mill Food and Fuel LLC | Attn: Haresh Patel | 5124 S. Mill Ave | | | Tempe | AZ | 85282 | |
| Millennium Inc | Attn: David Fain | 7600 Kingston Pike Suite 1452 | | | Knoxville | TN | 37919 | |
| Milpitas Mills Limited Partnership | Attn: Management Office | 447 Great Mall Drive | | | Milpitas | CA | 95035 | |
| Milpitas Mills Limited Partnership [Great Mall] | | PO Box 409714 | | | Atlanta | GA | 30384 | |
| Milpitas Mills Limited Partnership [Great Mall] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Mimi Kim | | 8241 Strawberry Spring St | | | Las Vegas | NV | 89143 | |
| Min Raise Resource LLC | | 9580 W. Sahara Ave. | Suite 200 | | Las Vegas | NV | 89135 | |
| Mina and Joseph Liquor | Attn: Mina Milad | 16369 Harbor Blvd | | | Foutain Valley | CA | 92708 | |
| Mini Food Store LLC | Attn: Nar Dhungel | 4696 S Federal Blvd | | | Englewood | CO | 80110 | |
| Mini Mart | | 4121 W Bell Rd | | | Phoenix | AZ | 85053 | |
| Mini Mart and Smoke Shop | Attn: Ferendo Mehretu | 4705 S Durango Dr | Ste #100 | | Las Vegas | NV | 89147 | |
| Mini Shop | Attn: Dipakkumar Patel & Amr Kheder | 4718 US-98 | | | Lakeland | FL | 33809 | |
| MINIT - Mart | Mr Cartender Inc | 2066 E Main | | | Uvalde | TX | 78801 | |
| MINIT-Mart | | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| MINIT-Mart | | 2204 Milam Street | | | Uvalde | TX | 78801 | |
| Minits 101 | Attn: Brian Neutze | 1009 Veterans Blvd | | | Del Rio | TX | 78840 | |
| Minits 102 | Attn: Brian Neutze | 2204 Milam St | | | Uvalde | TX | 77801 | |
| Minits 107 | Attn: Brian Neutze | 800 E Main St | | | Uvalde | TX | 77801 | |
| Minits 109 | Attn: Brian Neutze | 106 Dr Fermin Calderon Blvd | | | Del Rio | TX | 78840 | |
| Minits 125 | Attn: Brian Neutze | 2455 Main St | | | Eagle Pass | TX | 78852 | |
| Minits 4 | Attn: Brian Neutze | 86A US Hwy 57 | | | Eagle Pass | TX | 78852 | |
| Minnesota Department of Financial Institutions | Attn: Grace Arnold | 85 7th Place East | Suite 280 | | Saint Paul | MN | 55101 | |
| Minnesota Laundry East Bloomington | | 12755 Edgewater Path | | | Apply Valley | MN | 55124 | |
| Minnoco Xpress | Attn: Abdalla Tbbasi | 574 Old Hwy 8 NW | | | New Brighton | MN | 55112 | |
| Minny Mart | | 1620 Independence Pkwy | | | Plano | TX | 75075 | |
| Minute Mart | | 3626 Saturn Rd | | | Garland | TX | 75041 | |
| Minute Stop | Attn: Kevin Manaller | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Mirage Wine and Spirits Inc | Attn: Davuthan Kilic | 2020 W Hwy 50 | | | O'Fallon | IL | 62269 | |
| Miramar Brands Pennsylvania, Inc. | Attn: Omar Misleh | 3304 Essex Dr | | | Richardson | TX | 75082 | |
| Mirtha Eusebio | | 5546 Argenta Habitat Ave | | | Las Vegas | NV | 89139-7491 | |
| Miska's Corner Store | Attn: Pritesh Patel | 365 E North Ave. | | | Glendale Heights | IL | 60139 | |
| Miss Tracy's Liquor Store | Attn: Salam Majeed | 1043 Franklin St SE | | | Grand Rapids | MI | 49507 | |
| Mission Liquor and Food | Attn: Sardool Dhillon | 4654 Whitney Ave | | | Sacramento | CA | 95821 | |
| Mississippi Department of Banking and Consumer Finance | Attn: Mike Garrard | P.O. Box 12129 | | | Jackson | MS | 39236-2129 | |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225 | |
| Missouri Division of Finance | Attn: Campbell, Mick | Truman State Office Building | Room 630 | | Jefferson City | MO | 65102 | |
| Mitri Petroleum LLC | Attn: Jacob Mitri | 1514 Newport Avenue | | | Pawtucket | RI | 02861 | |
| Mix Panel | | One Front Street, 28th Floor | | | San Francisco | CA | 94111 | |
| Mix Vapes | Attn: Bradley S Mize | 355 Carlsbad Village Drive | | | Carlsbad | CA | 92008 | |
| Mize's Thriftway | | 449 N 4th St | | | Clearwater | KS | 67026 | |
| Mizz Repair Phone Repair | Attn: Gabriela Roman, John Holbrook and Joe Lee | 6851 W 4th Ave | | | Hialeah | FL | 33014 | |
| MJ Mart LLC | Attn: Ravi Patel | 2561 Kershaw Camden Hwy | | | Lancaster | SC | 29720 | |
| MK Mini Mart Inc. | Attn: Mohan Paudel | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| MK Oil Inc | Attn: Salah Mazloum | 18480 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| MMO Trade LLC dba Kwik Stop | Attn: Mubashir Anwer | 906 Buchanan Dr | | | Burnet | TX | 78611 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Daxesj Patel, Peter Cruz & Venkateswara R Neredmelli | 2816 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| MMRP TELECOMMUNICATIONS LLC | Attn: Peter Cruz | 3595 S Parrott Ave | | | Okeechobee | FL | 34974 | |
| MMT Wireless LLC | Attn: Kevin Sekyere | 4364 E Main St | | | Columbus | OH | 43213 | |
| MNH Mall LLC | Management Office | 1500 South Willow Street | | | Manchester | NH | 03103 | |
| Mobil | | 1010 N Soto St | | | Los Angeles | CA | 90033 | |
| Mobil | | 105 W Northland Ave | | | Appleton | WI | 54911 | |
| Mobil | | 12609 Ambaum Blvd SW | | | Burien | WA | 98146 | |
| Mobil | | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| Mobil | | 19901 Masonic | | | Roseville | MI | 48066 | |
| Mobil | | 29026 County Rd 20 | | | Elkhart | IN | 46517 | |
| Mobil | | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Mobil | | 400 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Mobil | | 401 E North St | | | Waukesha | WI | 53188 | |
| Mobil | | 429 W Fourteenth St | | | Traverse City | MI | 49684 | |
| Mobil | | 50 NE Burnside Rd | | | Gresham | OR | 97030 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mobil | | 5124 S Mill Ave | | | Tempe | AZ | 85282 | |
| Mobil | | 6827 Greenfield Rd | | | Detroit | MI | 48228 | |
| Mobil | | S66W14501 Janesville Rd | | | Muskego | WI | 53150 | |
| Mobil | Attn: Shawn Isso | 32271 Ford Rd | | | Garden City | MI | 48135 | |
| Mobil | Attn: Syed Lavsani | 3363 San Pablo Dam Road | | | San Pablo | CA | 94803 | |
| Mobil | Attn: Zaid Foran, Manager | c/o Danbury Food and Gas | 276 White Street | | Danbury | CT | 06810 | |
| Mobil | Faraz Corporation | 3363 San Pablo Dam Rd | | | San Pablo | CA | 94803 | |
| Mobil Del Rey | Attn: Rob Hashemi | 449 W. Manchester Ave. | | | Playa Del Rey | CA | 90293 | |
| Mobil of Roseville Inc | Attn: Noah Jamil | 19901 Masonic Blvd | | | Roseville | MI | 48066 | |
| Mobile One | Attn: Kasa Finch | 8882 NW 7th Ave. | | | Miami | FL | 33150 | |
| Mobile One | Attn: Riyad Ahmad | 798 NW 183rd St | | | Miami Gardens | FL | 33169 | |
| Mobile One | Attn: Riyad Ahmad | 8882 NW 7th Ave. | | | Miami | FL | 33150 | |
| Modern Pawn and Guns | | 1701 Airline Rd | | | Corpus Christi | TX | 78412 | |
| Modern Wireless | SkyMax PCS | 1372 Mc Fadden Dr | | | Fullerton | CA | 92833-5604 | |
| Moes Food Mart | | 516 SW 5th St | | | Redmond | OR | 97756 | |
| Mohan LLC (DBA Havana Park Liquor) | Attn: Adarsh Mohan | 10772 E Liliff Ave | | | Aurora | CO | 80014 | |
| Moises A Cordonero Gutierrez | | 1050 Whitney Ranch Dr | | | Henderson | NV | 89014 | |
| MomentFeed UB Inc. | | c/o Uberall 19 Clifford Street | | | Detroit | MI | 48226 | |
| MomentFeed UB Inc. [Momentfeed, Inc.][Uberall] | Attn: Alisha Hansen | 19 Clifford St | | | Detroit | MI | 48226 | |
| MomentFeed, Inc. | | 3415 S. Sepulveda Blvd, Suite 1100 | | | Los Angeles | CA | 90034 | |
| MomentFeed, Inc. | Attn: Sharnaye Bailey | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| Moni and Sami LLC | Attn: Imraan Pashir | 1475 E Livingston Ave | | | Columbus | OH | 43205 | |
| Monica Cerrato | | 6937 Singing Dunes Ln | | | Las Vegas | NV | 89145 | |
| Monroe City, BP | Attn: Alvin Ehrhardt | 36 E-US-24 | | | Monroe City | MO | 63456 | |
| Monroe High Mart LLC | Attn: Youssef Alnhlaw | 172 Main St | | | Monroe | CT | 06468 | |
| Montana Department of Revenue | | PO Box 8021 | | | Helena | MT | 59604 | |
| Montana Division of Banking and Financial Institutions | Attn:  Melanie Hall | 301 S. Park Ave | Suite 316 | | Helena | MT | 59601 | |
| Montop Pop N Stop | Distinguished Resilience LLC | 14612 Highsmith St | | | Austin | TX | 78725 | |
| Moon Pay PTE Limited | | 100 Peck Seah Street, #07-07 | | | Singapore | | 79333 | Singapore |
| Moreno's Liquors | Morenos Liquors | 3724 W 26th St | | | Chicago | IL | 60623 | |
| Morning Star Cleaning Service | | 869 Cherry Glen Pl | | | Las Vegas | NV | 89138-4616 | |
| Morning Star Cleaning Service LLC | | PO Box 31111 | | | Las Vegas | NV | 89173 | |
| MOROCCO TANNING INC | | 5809 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| Morphis Managed Services, LLC | | 400 Texas Street | | | Shreveport | LA | 71101 | |
| Morty Inc DBA Tampa Bay Pawn | Attn: Morton Darrell Myers | 2007 Gulf to Bay Blvd | | | Clearwater | FL | 33765 | |
| Moser's | Attn: Denny Lee | 1035 Armory Rd | | | Warrenton | MO | 63383 | |
| Moser's | Attn: Denny Lee | 1101 W Monroe St | | | Mexico | MO | 65265 | |
| Moser's | Attn: Denny Lee | 2020 N Bluff | | | Fulton | MO | 65251 | |
| Moser's | Attn: Denny Lee | 4840 Rangeline | | | Columbia | MO | 65202 | |
| Moser's | Attn: Denny Lee | 900 North Keene | | | Columbia | MO | 65201 | |
| Mount & Nash Law Group | | 101 Sunnytown Rd. | | | Casselberry | Fl | 32707 | |
| Mountain Liquor Store | | 912 Texas Ave #Suite A | | | El Paso | TX | 79901 | |
| Mountain Liquor Store LLC | Attn: Manuel Flores | 4100 Dyer St. Suite A-D | | | El Paso | TX | 79930 | |
| Mountain Liquor Stores 1& 2, LLC | Attn: Manuel Torres | 912 Texas Ave | 3710 Shepperd | Apt B | El Paso | TX | 79904 | |
| Mountain State Feeds and Livestock Services Inc. | Attn: Robert L Pope | c/o Foster Feed | 202 Bland St | | Weston | WV | 26452 | |
| Moxee Market | | 105 S Iler St | | | Moxee | WA | 98936 | |
| Moxee Market LLC | Attn: Gurkarn Gill | PO Box 1134 | | | Moxee | WA | 98936 | |
| Mr Cartender Inc | Attn: Brian Neutze | 2066 E Main | | | Uvalde | TX | 78801 | |
| Mr Checkout Pawn 5 Butan LLC | Attn: Duc Minh Ta | c/o Lents 1 Stop Market | 9213 SE Foster Rd | | Portland | OR | 97266 | |
| Mr Fixit Repairs | | 5721 Riverside Dr #102 | | | Coral Springs | FL | 33067 | |
| Mr Frog Car Wash | | 3462 N Pulaski Rd | | | Chicago | IL | 60641 | |
| Mr Julius K Wilkerson Jr [Big City Styles] | | 312 W. Chestnut Street | | | Louisville | KY | 40202 | |
| Mr Julius K Wilkerson Jr [Big City Styles] | | 4507 Kirk Lane | | | Jeffersonville | IN | 47130 | |
| Mr Pawn | | 2339 Oliver | | | Wichita | KS | 67218 | |
| Mr Pawn | Attn: Jesse Schlenker | 2525 S Oliver | | | Wichita | KS | 67210 | |
| Mr Suds | Linda Mitchell | 372 Longview Plaza | | | Lexington | KY | 40503 | |
| Mr Vape and Smoke | | 2250 N Lincoln Ave | | | Chicago | IL | 60614 | |
| Mr Vapor Enterprises Inc. | Attn: Khaled Toma | 1010 Broadway Suite 2 | | | Chula Vista | CA | 91911 | |
| Mr. Liquor | Attn: Rajan Malakar | 7807 Madison Ave | | | Citrus Heights | CA | 95610 | |
| Mr. Toro Carniceria | Attn: Joel Amaya Murrieta | 7545 S Houghton Rd | | | Tuscon | AZ | 85747 | |
| Mr. Vapor | | 1010 Broadway Suite 2 | | | Chula Vista | CA | 91911 | |
| MRF Petroleum Inc | | 2750 Gessner Rd | | | Houston | TX | 77080 | |
| Mrs. Cavanaughs Chocolates and Ice Cream | | 513 E Hastings Rd STE B | | | Spokane | WA | 99218 | |
| MS Parmar Enterprises Inc | Attn: Sharvan Khullar | 1002 W Washington Ave | | | Yakima | WA | 98903 | |
| MS Prosser Group LLC | Attn: Sharvan Khullar | 1232 Meade Ave | | | Prosser | WA | 99350 | |
| MS Yakima Group LLC | Attn: Sharvan Khullar | 301 N 1st St | | | Yakima | WA | 98901 | |
| Muhammeed Mannan | | 3025 Memorail Dr. | | | Tulsa | OK | 74129 | |
| Multani BKP LLC | | 702 S WW White Rd. | | | San Antonio | TX | 78220 | |
| Mundelein Laundromat | Attn: Norm Lynn | 658 S Lake St | | | Mundelein | IL | 60060 | |
| Muritronix | | 113 S Lake St | | | Madera | CA | 93638 | |
| Musicians Wholesale Club, INC. | Attn: Charles Shrader | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| Muskego Gas & Liquor, Inc. | Attn: Lakhwinder Singh | 566 WW4501 Janesville Rd | | | Muskego | WI | 53150 | |
| Mustard Seed Flowers | Kimberly Obregon | 607 San Mateo Blvd NE | | | Albuquerque | NM | 87108 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| My Barber Shop | | 4721 W Burleigh St | | | Milwaukee | WI | 53210 | |
| My Broken Phone | Attn: John Reed and Andrew David Grumbling | 5045 Fruitville Rd | Suite 163 | | Sarasota | FL | 34232 | |
| My Broken Phone LLC | | 6030 Winthrop Town Centre Ave | | | Riverview | FL | 33578 | |
| My Choice Wireless | Attn: Alejandro Jarquin | 4036 West 4100 South | | | West Valley City | UT | 84119 | |
| My Sunny Laundry | | 19525 NW 57th Ave | | | Opa-locka | FL | 33055 | |
| My Sunny Laundry | | 2794 NW 167th St | | | Miami Gardens | FL | 33054 | |
| My Sunny Laundry | | 4251 Palm Ave | | | Hialeah | FL | 33012 | |
| My Sunny Laundry | c/o Sunny 160 LLC | Attn: Laurent Broda, Shatanie Brewer and Keith Brewer | 1910 Bay Dr PH 1 | | Miami Beach | FL | 33141 | |
| My Sunny Palm | Attn: James Hook, John Kemp and Laurent Broda | 4251 Palm Ave | | | Hialeah | FL | 33012 | |
| Mystic Vape | | 35085 Yucaipa Blvd | | | Yucaipa | CA | 92399 | |
| MZ Tobacco and Cigars | Attn: Ashenafi Besha | 1555 S Havana St | Unit U | | Aurora | CO | 80012 | |
| N & P Discount Beer & Tobacco; Cloudy Vibez | Attn: Ali Zaher | 3002 Clarksville Pike | | | Nashville | TN | 37218 | |
| n Amar LLC DBA Roy Kwick Stop | Attn: Amarjit Kaur | 4484 S. 1900 W | #Suite #4 | | Roy | UT | 84067 | |
| N and N Inc dba Southeast BP | Attn: Prithvi Raj | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| N Food Mart | | 12850 N 19th Ave | | | Phoenix | AZ | 85029 | |
| Naina Mini Mart (Uptown) | | 1800 Forbes Ave | | | Pittsburgh | PA | 15219 | |
| Namira Food and Deli 2 | Attn: Derek Gaskins and Jorge Ledo | 1657 N Miami Ave | Unit D | | Miami | FL | 33136 | |
| Namira Fresh Food | | 5890 NW 7th Ave | | | Miami | FL | 33127 | |
| Namira Fresh Food | Attn: Jorge Ledo | 1657 North Miami Avenue Unit D | | | Miami | FL | 33136 | |
| Nan R. Doucet | | 2959 Waterhill Drive | | | Midland | GA | 31820-3492 | |
| Nanak Ji Corp dba US Gas Foodmart | Attn: Batwinder Singh | 6202 E Pea Ridge Rd | | | Huntington | WV | 25705 | |
| Nancy Dunn | | 3435 Cave Springs Drive | | | Kingwood | TX | 77339 | |
| Nandi Corp. (DBA Our Little Store) | Attn: Nandi Bhattarai | c/o Suhaan Bhattarai | 4821 Yellowstone Dr | | Greeley | CO | 80634 | |
| Nano of Florida LLC | Attn: Tambi Ali | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| Narayani Sai Ventures Inc | Attn: Umesh Shrestha | c/o Fast Food | 12531 Lake June Rd | | Balch Springs | TX | 75180 | |
| Nasa food mart | | 4024 NASA Road 1 | | | El Lago | TX | 77586 | |
| Nashville Market | | 2913 Dickerson Pike | | | Nashville | TN | 37207 | |
| Nashville Package Store, Inc. | Attn: Amir Abrashkhron | c/o Major Discount Liquor | 2913 Dickerson Pike | | Nashville | TN | 37207 | |
| Nashville Used & New Music | | 4876 Nolensville Pike | | | Nashville | TN | 37211 | |
| Nasry Shiha LLC | | 2101 W. Adams St. | | | Phoenix | AZ | 85009 | |
| NATA | | 14402 Walters Rd | Suite 682016 | | Houston | TX | 77014 | |
| NATA - Parent | NATA | North Brown Road NE | Suite 101 | | Lawerenceville | GA | 30043 | |
| Natalie Dodge | | 8356 S Wheatridge CT | | | West Jordan | UT | 84081 | |
| Natasha Francois | | 4507 Sunset Crater Court | | | Las Vegas | NV | 89031 | |
| Natasha N Ray | | 1703 200th Street Court E | | | Tacoma | WA | 98408 | |
| Nathan S Sink | | 10384 Holloway Heights Ave | | | Las Vegas | NV | 89129 | |
| Nati LLC | | 818 Dayton St. | | | Aurora | CO | 80010 | |
| Nation Cellnet | Manoj Mehta | 363 Smithfield Ave | | | Pawtucket | RI | 02860 | |
| National Alliance of Trade Associations, LLC | Attn: Aisheen Panjuani | c/o Eshal LLC DBA EzGo Mart | 1913 Anderson Hwy | | Cumberland | VA | 23040 | |
| National Alliance of Trade Associations, LLC | Attn: Akbar Ali | c/o County Corner Stores Inc DBA D'Amores Market | 4814 Broad St Rd | | Louisa | VA | 23093 | |
| National Alliance of Trade Associations, LLC | Attn: Akbar Au | c/o Country Corner Store LLC | c/o Taylors Cafe | 1924 Sandy Hook Rd | Goochland | VA | 23063 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf Kapadia | c/o Raas Inc. | 740 Adkins Rd | | N Chesterfield | VA | 23236 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf Kapadia | c/o RAAS Investments Ltd. | c/o Luckys | 2156 Huguenot Trail | Powhatan | VA | 23139 | |
| National Alliance of Trade Associations, LLC | Attn: Altaf R. Kapadia | c/o Vintage Market Express | 3103 Scottsville Rd | | Charlottesville | VA | 22902 | |
| National Alliance of Trade Associations, LLC | Attn: Amin Merchant | c/o Colonial Market Place | 3220 Blvd | | Colonial Heights | VA | 23834 | |
| National Alliance of Trade Associations, LLC | Attn: Aziz Lalani | c/o ZNA Enterprises D/B/A Marion Corner Store | 824 Hwy 64 | | Marion | AR | 72364 | |
| National Alliance of Trade Associations, LLC | Attn: Ed Rehmat | c/o Jerman Inc. | 624 Rasco Rd W | | South Haven | MS | 38671 | |
| National Alliance of Trade Associations, LLC | Attn: Fahim Janmir | c/o Rownag Corp | c/o Stoneycreek Convenience Store | 12427 Booth Rd | Stony Creek | VA | 23882 | |
| National Alliance of Trade Associations, LLC | Attn: Mr. Akbar | 14403 Walters Road | Suite 682016 | | Houston | TX | 77014 | |
| National Alliance of Trade Associations, LLC | Attn: Muhammed Akhar | c/o Rise Investments LLC | 5495 Hwy 57 | | Rossville | TN | 38066 | |
| National Alliance of Trade Associations, LLC | Attn: Naushad Ri Haiden | c/o Manhc Corp. | 513 W Euless Blvd | | Euless | TX | 76040 | |
| National Alliance of Trade Associations, LLC | Attn: Nimira Surmawala | c/o Beer & Tobacco Inc. | 4788 Bethel Road | #102 | Olive Branch | MS | 38654 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o 4 Way Quick Stop | 103 N 5th St | | Scranton | AR | 72863 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o ASM Enterprise LLC | 6965 AR-22 | | Subiaco | AR | 72865 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Diamond Liquor Enterprises LLC | 8200 Landers Road | | N Little Rock | AR | 72117 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o H S Gas n Go | 619 W Main St | | Heber Springs | AR | 72543 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o H&M Foodmart | 29 Pattons Road | | Wooster | AR | 72181 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Monticello Express | 429 Hwy. 425 North | | Monticello | AR | 71655 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/o Porkey's Foodman LLC | 25145 AR-109 | | Scranton | NJ | 72803 | |
| National Alliance of Trade Associations, LLC | Attn: Rahul Kumar | c/oLondon Foodmart LLC | 10465 US-64 | | London | AR | 72847 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o Anjali Investments LLC | 32862 State Hwy 37 | | Seligman | MO | 65745 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o Package Liquors LLC | County Package, 26131 Hwy 37 | | Washburn | MO | 65745 | |
| National Alliance of Trade Associations, LLC | Attn: Ramesh Nangunoori | c/o PQ Mart LLC | Trojan PQ | 112 Old Wire Rd | Washburn | MO | 65772 | |
| National Alliance of Trade Associations, LLC | Attn: Sadiq Sajwani | c/o Asia Petroleum LLC | DBA Al's Market Place | 3440 Anderson Hwy | Powhatan | VA | 23139 | |
| National Alliance of Trade Associations, LLC | Attn: Shabir Kaba | c/o Slzee Inc T/A Horizon Food | 6141 Charles City Rd | | Richmond | VA | 23231 | |
| National Alliance of Trade Associations, LLC | Attn: Suleman Shamsuddin | c/o Reliance & Reliance LLC | 17225 US-64 | | Somerville | TN | 38068 | |
| National Alliance of Trade Associations, LLC [NATA] | | 14403 Walters Rd | Suite 682016 | | Houston | TX | 77014 | |
| National Alliance of Trade Associations, LLC [NATA] | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | 3538 Habersham at Northlake | Bldg. D | Tucker | GA | 30084 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Services, LLC | Attn: Stefanie Farmer and Dean Smith | 315 Trane Dr | | | Knoxville | TN | 37919 | |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | 617 Main St | PO Box 869 | Knoxville | TN | 37901 | |
| National Services, LLC | c/o Hodges, Doughty, & Carson | Attn: Matthew Graves | PO Box 869 | | Knoxville | TN | 37902 | |
| Natomas Wine and Spirits Inc. | Attn: Jas Hundal | 1620 W. El Camino Ave #155 | | | Sacramento | CA | 95833 | |
| Natural Mart | | 1726 SW 4th Ave | | | Portland | OR | 97201 | |
| Natural Mart | Attn: Shrestha Nirmal; Niranjan Shrestha | 14517 SE Duke St | | | Portland | OR | 97236 | |
| Naylor and Braster Attorneys at La, PLLC | Attn: Jennifer L. Braster | 1050 Indigo Drive, Suite 200 | | | Las Vegas | NV | 89145 | |
| NBS - National Benefits Services | | PO Box 6980 | | | West Jordan | UT | 84084-0069 | |
| ND Management Company | ND Mgmt Co | PO Box 1675 | | | Highland Park | IL | 60035 | |
| ND Mgmt . Co | Attn: Norm Lynn | 4446 W North Ave | | | Chicago | IL | 60639 | |
| Ndjassi Group LLC | Attn: Lambs Kouassi | c/o Minny Mart | 1620 Independence Pkwy | | Plano | TX | 75075 | |
| NE Gateway Mall Holdco LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | Attn: Maria Manley-Dutton | 4900 E Dublin Granville Rd | 4th | | Columbus | OH | 43081 | |
| NE Gateway Mall Holdco LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 301 E Fourth St | Ste 3300 | Cincinnati | OH | 45202 | |
| NE Gateway Mall Propco LLC | | c/o Gateway Mall | 5 Gateway Mall | | Lincoln | NE | 68505 | |
| Near Stop Mart | Abdulelah Saba | 4147 South 3rd Street | | | Memphis | TN | 38109 | |
| Nebiyat Teffera | | 9772 Pima Point Ave | | | Las Vegas | NV | 89147 | |
| Nebraska Department of Banking and Finance | Attn: Kelly Lammers | PO Box 95006 | 1526 K St #300 | | Lincoln | NE | 68508 | |
| Neighborhood Food Mart | | 55 E Caldwood Dr. | | | Beaumont | TX | 77707 | |
| Neighborhood Home | | 307 Hwy 150 North | | | West Union | IA | 52175 | |
| Neighborhood Home | | 3552 Lafayette Rd | | | Evansdale | IA | 50707 | |
| Neighborhood Home | Attn: Matthew Schneider | 1305 W Bremer Ave | | | Waverly | IA | 50677 | |
| Neighborhood Liquor Mart | Attn: Humza Naeem Firoz | 3505 Lincoln Way | #Ste 105 | | Ames | IA | 50014 | |
| Neighborhoods Food | Attn: Naseeb Bista | 315 E Hurst Blvd | | | Hurst | TX | 76053 | |
| Nells Mini Market | Nellis Mini Market | 38655 12th St E | Apt 5 | | Palmdale | CA | 93550 | |
| Nerankar LLC | Attn: Sudeep Singh Mann | 7158 76st St | | | Franklin | WI | 53227 | |
| Nerds Fun Center LLC | | 2312 S 1st Street | | | Yakima | WA | 98903 | |
| Neshaminy Mall | | PO Box 773321 | | | Chicago | IL | 60677 | |
| Neshaminy Mall Joint Venture Limited Partnership | Attn: Regina Krause | 707 Neshaminy Mall | | | Bensalem | PA | 19020 | |
| Nestor A Quevedo | | 6534 Fence Jumper Ave | | | Las Vegas | NV | 89131 | |
| Net Supermarket | Attn: Hussin Alkhalaf | 1845 Nicollet Ave | | | Minneapolis | MN | 55403 | |
| Netlify, Inc. | | 2343 3rd Street #296 | | | San Francisco | CA | 94107 | |
| NEU - MART | Neutze INC | 3276 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| NEU-MART | | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| Neutze INC | Attn: Mike Neutze | 1406 Medina Hwy | | | Kerrville | TX | 78028 | |
| Neutze INC | Attn: Mike Neutze | 3269 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Mike Neutze | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| Neutze INC | Attn: Mike Neutze | 608 Meadow View Ln | | | Kerrville | TX | 78028 | |
| Nevada Division of Financial Institutions | Attn: Mary Young | 3300 W. Sahara Ave. | Suite 250 | | Las Vegas | NV | 89102 | |
| Nevada Financial Institutions Division | | 1830 E. College Pkwy | Ste. 100 | | Carson City | NV | 89706 | |
| Nevada Power [NV Energy] | | PO Box 10100 | | | Reno | NV | 89520 | |
| Nevada Power [NV Energy] | Attn: Candice R. Harriman | 6100 Neil Rd | M/S S1A20 | | Reno | NV | 89511 | |
| Nevatronix | | 4120 West Windmill Lane | Suite 101 | | Las Vegas | NV | 89139 | |
| New Boulder Gas | | 2995 28th St | | | Boulder | CO | 80301 | |
| New Canyon Food Mart | Attn: Mohammad Khan | 1710 Canyon Creek Dr #A | | | Temple | TX | 76502 | |
| New Champs | | 2912 PO Box | | | Lebanon | TN | 37088-2912 | |
| New China Cafe LLC | Attn: May Situ | 1623 London Rd | | | Duluth | MN | 55812 | |
| New Cosmos Investment LLC | | 4215 E Belknap St | | | Haltom City | TX | 76117 | |
| New Dream Investor LLC | Attn: Bali Singh & Ginny Singh | 2805 E A St | | | Pasco | WA | 99301 | |
| New Galaxy Ventures LLC | | 2000 Illinois Street | | | Rhome | TX | 76078 | |
| New Jersey Department of Banking and Insurance | Attn: Justin Zimmerman | 20 West State Street | PO Box 325 | | Trenton | NJ | 08625-035 | |
| New Lucky Enterprise LLC | | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| New Lucky Enterprises, LLC (Circle K) | Attn: Terry Miglani | 1654 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| New Method Dry Cleaners | | 1911 St Michaels Dr #Suite A | | | Santa Fe | NM | 87505 | |
| New Mexico Regulation & Licensing Department | | 5500 San Antonio Dr. | | | Albuquerque | NM | 87109 | |
| New Mexico Regulation & Licensing Department | | Toney Anaya Building | 2550 Cerrilos Rd. | | Santa Fe | NM | 87505 | |
| New Mexico Regulation and Licensing Department | Attn: Mark Sadowski | 2550 Cerrillos Road 3rd Floor | PO Box 25101 (87504) | | Santa Fe | NM | 87505 | |
| New Mexico Regulation and Licensing Department | Attn: Mark Sadowski | PO Box 25101 | | | Santa Fe | NM | 87504 | |
| New Simanton Lake Inc. | | 51451 State Rte 19 | | | Elkhart | IN | 46514 | |
| Newark Airport Plaza LLC | | 375 N Broadway Ste.311 | | | Jericho | NY | 11753 | |
| Newark Airport Plaza LLC | c/o Gulf | 100 Lindbergh Rd | | | Newark | NJ | 07114 | |
| Newgate Mall | | 3651 Wall Avenue Suite 2000 | | | Ogden | UT | 84405 | |
| NextGen | Securtech LLC | 7165 Bermuda Road | | | Las Vegas | NV | 89119 | |
| Nia Bayonne | | 3535 Cambridge St | | | Las Vegas | NV | 89169 | |
| Nice & Clean Laundromat | | 2201 N Big Spring St | | | Midland | TX | 79705 | |
| Nice & Clean Laundromat | Attn: Recep Kuzu | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| Nichills Gas and Food | Attn: Sunny Jiwani | 7308 N. May Ave | | | Oaklahoma City | OK | 73116 | |
| Nick & Bashar, LLC | Attn: Bashar Kabalan | 2401 Rio Grande Ave | #5265 | | Orlando | FL | 32805 | |
| Nicks Food Mart | | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nicole Moya | | PO BOX 1023 | | | Dimmitt | TX | 1023 | |
| Nicollet Convenience Inc. (DBA Shell Gas) | Attn: Jesse Saadeh | 703 E River Rd. | | | Anoka | MN | 55303 | |
| Night Skye Enterprises LLC | | 10254 Ura Ln | | | Denver | CO | 80260 | |
| Night Skye Enterprises, LLC | Attn: Sean Dykstra | 419 Montcalm Dr | | | Livermore | CO | 80536 | |
| Night Skye Spirits | | 10254 Ura Ln | | | Thornton | CO | 80260 | |
| Nisaye Valier | | 301 Taylor St | | | Las Vegas | NV | 89146 | |
| Niku Inc | | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| Nina Corporation | Attn: Lee Gilbertson | c/o Mac's Liquor | 8600 Excelsior Blvd | | Hopkins | MN | 55343 | |
| Niranjan Shreshtha | | 14517 SE Duke St | | | Portland | OR | 97201 | |
| Nitinkumar Patel | | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Nittany Centre Realty LLC, Nittany Nassim LLC | Attn: Igal Namdar | 2901 E College Ave | | | State College | PA | 16801 | |
| Nittany Mall | | PO Box 25078 | | | Tampa | FL | 33622 | |
| Njaravelil Inc | | 3920 W Diversey Ave | | | Chicago | IL | 60647-1021 | |
| NM Taxation and Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| NNN LLC | | 1903 Jadwin Ave | | | Richland | WA | 99354 | |
| Noah Neike | | 2835 Sw 49Th Ter | | | Cape Coral | FL | 33914-6034 | |
| Noah Smoke Shop | Attn: Sinan Esho | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| Noah Smoke Shop | NNN 2020 LLC | 12416 N 28th Dr | | | Phoenix | AZ | 85029 | |
| Nobhill Food Mart | | 1710 E Nob Hill Blvd | | | Yakima | WA | 98901 | |
| Nocedades Isla Fashion | | 104 N Center Street | | | Marshalltown | IA | 50158 | |
| NoHo Ship N Supplies | Attn: Edward Sanchez | 12814 Victory Blvd | | | Los Angeles | CA | 91606 | |
| Nola Shepard | | 9382 Brigham Avenue | | | Las Vegas | NV | 89178 | |
| Norfolk Liquor Store | | 4308 Fegenbush Ln | | | Louisville | KY | 40228 | |
| North American Enterprise Inc | | 2134 N Vermont Ave | | | Los Angeles | CA | 90027 | |
| North Bank Liquor | Attn: Kawaldeep Pannu | 2950 Johnson Dr ## 117 | | | Ventura | CA | 93003 | |
| North Central Missouri Properties LLC | | 902 East Briggs | | | Macon | MO | 63552 | |
| North Dakota Department of Financial Institutions | Attn: Lise Kruse | 1200 Memorial Highway | | | Bismarck | ND | 58504 | |
| North End Laundromat | Attn: Mark Poirier | 1837 N Main St | | | Fall River | MA | 02720 | |
| North Gate Mobil | Attn: Chiranjibi Lamichhane | 105 W Northland Ave | | | Appleton | WI | 54911 | |
| North Hanover Mall | | 1155 Carlisle St. | | | Hanover | PA | 17331 | |
| North Hanover Nassim LLC, North Hanover Centre Realty LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| North Point Computers | Attn: Jose Luis II Sandoval | 62 S King St | | | Alice | TX | 78332 | |
| NorthPointe Plaza Smoke Shop | Best Budz Smoke Shop LLC | 8631 Columbus Pike | | | Lewis Center | OH | 43035 | |
| Northway Market | Attn: Sam Mutan, Hisham Mutan | 5590 Florissant Ave | | | St. Louis | MO | 63120 | |
| Northway Supermarket | | 5590 W Florissant Ave | | | St Louis | MO | 63120 | |
| Northwest Grocers | | 1101 Andover Park West | Ste 100 | | Tukwila | WA | 98188 | |
| Northwest Grocers | | P.O. Box 249 | | | Ocean Park | WA | 98640 | |
| Northwest Grocers, LLC / Pioneer Marketplace | Attn: Barry Whipple | 100 E State St | | | Sedro Wooley | WA | 98284 | |
| Northwest Grocers, LLC / Village Market Thriftway | Attn: David Clemmer | 20150 Ballinger Way NE | | | Shoreline | WA | 98155 | |
| Northwest Grocers, LLC c/o Big D Enterprises LLC | Attn: Peggy Knapik; Sean Skiles | 31722 E Eugene St | #1 | | Carnation | WA | 98014 | |
| Northwest Grocers, LLC c/o D Skiles Corp - LaConner Pioneer Market | Attn: Bob Carter | 416 E Morris St | PO Box 848 | | LaConner | WA | 98257 | |
| Northwest Grocers, LLC c/o Garibaldi Bay Inc. DBA Garibaldi Bay Market | Attn: Troy Sackett | 705 Garibaldi Ave | | | Garibaldi | OR | 97118 | |
| Northwest Grocers, LLC c/o Hideen Valley Market, Inc. | Attn: Travis Nichols | 7200 Williams Hwy | | | Grants Pass | OR | 97527 | |
| Northwest Grocers, LLC c/o JC Market Toledo, Inc. dba JC Thriftway Market, Toledo | Attn: Allen H Miller | 336 NE Hwy 20 | | | Toledo | OR | 97391 | |
| Northwest Grocers, LLC c/o Marlea Foods, Inc DBA R + S Market | Attn: Randall J Parrow | PO Box 99 | | | Vernonia | OR | 97064 | |
| Northwest Grocers, LLC c/o MEH LLC DBA Nap's Thriftway | Attn: Mitchell Haight | 112 E 2st St | | | Newberg | OR | 97132 | |
| Northwest Grocers, LLC c/o Okie's Food Centers, Inc | Attn: Richard Schisler | PO Box 249 | | | Ocean Park | WA | 98640 | |
| Northwest Grocers, LLC c/o Parrys Market Inc dba Kingfisher Market | Attn: Robert A Parry | PO Box 527 | 143 Davis Rd | | Happy Camp | CA | 96039 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 130 Titchenal Rd | | | Cashmere | WA | 98815 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 206 N Euclid Rd | | | Grandview | WA | 98930 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 310 2nd Ave S | | | Okanogan | WA | 98840 | |
| Northwest Grocers, LLC c/o REM MARKETS LLC, PND MERCADO LLC, PBF LLC | Attn: David Weber | 807 1st Ave SW | | | Quincy | WA | 98848 | |
| Northwest Grocers, LLC c/o Sam J. Reed Inc. DBA: Morton Country Market | Attn: Eric Greiter | 461 2nd St | PO Box 1390 | | Morton | WA | 98356 | |
| Northwest Grocers, LLC c/o Stormans Inc. | Attn: Carol Lundblad | 516 4th Ave W | | | Olympia | WA | 98501 | |
| Northwest Grocers, LLC c/o Storman's Inc. | Attn: Kevin Storman | 1908 4th Ave E | | | Olympia | WA | 98501 | |
| Northwest Grocers, LLC c/o Washburns General Merchandise | Attn: Lars Lovik | 1450 Bayview Ave | | | Neah Bay | WA | 98357 | |
| Northwest Grocers, LLC c/o Willamina Select | Attn: Brad Sanders | 112 NW Main St | | | Willamina | OR | 92306 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown | Wray's Meadowbrook | 5605 Summitview | | Yakima | WA | 98908 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown and Doyle Luttrell | Wray's Selah | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC c/o Wray's Incorporated | Attn: Chris Brown and Stephanie Garehime | Wray's Chalet | 5605 Summitview | | Yakima | WA | 98908 | |
| Northwest Grocers, LLC dba NW Smarkets Inc | Attn: Brad Sanders | Sheridan Select | 135 S Bridge St | | Sheridan | OR | 97378 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer | Hoodland Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer | Mt. Hood Village Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Briana Donavan | Beaumont Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Chris Falk | Blanton's Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Jim Webb | Leonards Market | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Melanie Bowling | Thriftway on the Willapa | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Turner | Methow Valley Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Grocers, LLC dba NW Supermarkets Inc | Attn: Pamela M. Garcia; Manuel Prince; John Archer; Mike Werner | East County Thriftway | 8630 SW Scholls Ferry Rd | Suite 345 | Beaverton | OR | 97008 | |
| Northwest Wonder Wash LLC | | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Northwoods Mall | Northwoods Shopping Center, LLC | 2200 W War Memorial Dr | | | Peoria | IL | 61613 | |
| Nour Cell Phones | Attn: Daya Khaled Elzarka | 2410 S 34th St | | | Kansas City | KS | 66106 | |
| NOW CFO LAS VEGAS, LLC | | 210 N 2100 W | | | Salt Lake City | UT | 84116 | |
| NRF | | 1101 New York Ave NW | | | Washington | DC | 20005 | |
| NSG Buckeye LLC | Attn: Sukhi Gill | 3163 W Buckeye Rd | | | Phoenix | AZ | 85009 | |
| NSKK Petroleum Incorporated | Attn: Sarwan Singh | 1819 Lincolnway Hwy E | | | Goshen | IN | 46526 | |
| Nueva Imagen | Attn: Juan Ajpacaja | 1418 W 3rd St | | | Sioux City | IA | 51103 | |
| Nuggy's Tobacco Shack | Attn: Aimee Warner Doug Warner | 1709 Ludington St | | | Escanaba | MI | 49829 | |
| Num Inc. | Attn: Dal B Pokhrel | 14799 W 6th Ave Frontage Rd | | | Golden | CO | 80401 | |
| Nutrition S'Mart of Pembroke Pines, LLC | Attn: Rudy Rodriguez | 10980 Pines Blvd | | | Pembroke Pines | FL | 33026 | |
| NV Energy | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NW Broad Inc. | Attn: Hitendra Patel | 1374 W. Clark Blvd | | | Murfreesboro | TN | 37129 | |
| NW Harbor International | Attn: Inna Mayorov | 3329 E. Sprague Avenue | | | Spokane | WA | 99202 | |
| NXT LVL Gaming | NLG LLC | 10772 SW 24th St | | | Miami | FL | 33165 | |
| Nyla K Gaston | | 324 Iron Summit Ave | | | North Las Vegas | NV | 89031 | |
| Nysa Stores Inc. | | c/o Bizee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| Oak Barrel Liquor Inc | Attn: Emad / Yousif Ibrahim | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Oak Barrel Party Shoppe | | 2515 S Lapeer Rd | | | Orion Charter Township | MI | 48360 | |
| Oak Park Mart | | 6801 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Oak Park Mart | Attn: Prashant Patel | 6501 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Oak Street Food Mart | | 331 E Oak St | | | Louisville | KY | 40203 | |
| Oakdale Corner Store | | 5699 Geneva Ave N | | | Oakdale | MN | 55128 | |
| Oakton Coins and Collectibles | | 4547 Oakton Street | | | Skokie | IL | 60076 | |
| Oasis Laundry | PAB Holdings Inc | 2815 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Oasis Laundry [PAB Holdings Inc] | | 13947 Chandler Blvd | | | Sherman Oaks | CA | 91401 | |
| Oasis Laundry [PAB Holdings] | | 2815 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Oasis Liquors | | 2401 Rio Grande Ave #5265 | | | Orlando | FL | 32805 | |
| Oasis Pump and Pack | | 802 E SD Hwy 16 | | | Oacoma | SD | 57365 | |
| Obama Gas | Attn: Scidega Alagar | 5831 Maint St | | | Columbia | SC | 29203 | |
| Obama Store | | 5831 N Main St | | | Columbia | SC | 29203 | |
| Ocean and Capital Market Inc dba Homran Liquor Store | Attn: Jamil Tawasha | 1551 Ocean Ave | | | San Francisco | CA | 94112 | |
| Ocean County Mall | | 1201 Hooper Ave | | | Toms River | NJ | 08753 | |
| Office of Financial Regulation | Attn: Russell C. Weigel, III | 200 E. Gaines Street | | | Tallahasee | FL | 32399 | |
| Office of the Commissioner of Banks | Attn: Katherine M.R. Bosken cc: Lisa Johnson | 4309 Mail Service Center | | | Raleigh | NC | 27699-4309 | |
| Office of the Commissioner of Financial Institutions | Attn: Natalia I. Zequeira Diaz | PO Box 11855 | | | San Juan | PR | 00910-3855 | |
| Office of the State Bank Commissioner | Attn: Barbara Albright | 700 SW Jackson St | Suite 300 | | Topeka | KS | 66603 | |
| Office of the State Bank Commissioner | Attn: Robert A. Glen | 1110 Forrest Avenue | | | Dover | DE | 19904 | |
| Office of the United States Trustee | Attn: Jared A. Day | 300 Las Vegas Boulevard S. | Suite 4300 | | Las Vegas | NV | 89101 | |
| Official Committee of Unsecured Creditors | c/o McDonald Carano LLP | Attn: Ryan J. Works & Amanda M. Perach | 2300 W Sahara Ave | Ste 1200 | Las Vegas | NV | 89102 | |
| Official Committee of Unsecured Creditors | c/o Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., Catherine V. LoTempio, Esq., Andrew J. Matott, Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| OG Smoke | Panchakanya Enterprises LLC | 101 N Hampton Rd ##105 | | | DeSoto | TX | 75115 | |
| Oglethorpe Mall LLC | | 7804 Abercorn Street | | | Savannah | GA | 31406 | |
| Ohio Division of Financial Institutions | Attn: Craig Kaiser | 77 South High Street | 23rd Floor | | Columbus | OH | 43215-6133 | |
| Ohmies Vape and Glass Emporium #1 | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Ohmies Vape and Glass Emporium #1 | NWA Industries Inc | 2518 W MLK Jr Blvd | | | Fayetteville | AR | 72701 | |
| Ohmies Vape and Glass Emporium #2 | | 3600 SE Guess Who Drive #12 | | | Bentonville | AR | 72712 | |
| Ohmies Vape and Glass Emporium #2 | VS Ventures Inc | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohmies Vape and Glass Emporium #4 | Project Glass Inc | 809 Us-62 | | | Harrison | AR | 72601 | |
| Ohmies Vape and Glass Emporium #5 | Attn: Kiran Gilani; Rahul Gilan | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Ohmies Vape and Glass Emporium #5 | Drip Industries | 1123 Hwy 412 West | | | Siloam Springs | AR | 72761 | |
| OKC Food Mart | Attn: Sunny Jiwan | 2120 W Main St. Ste., 100 | | | Oklahoma City | OK | 73107 | |
| OKCoin USA, Inc. | | 150 Spear Street | Suite 1700 | | San Francisco | CA | 94105 | |
| Oklahoma Department of Banking | Attn:  Mick Thompson | 2900 Noth Lincoln Boulevard | | | Oklahoma City | OK | 73105 | |
| Old Bandon Shell | Attn: Jonathan Duane Germany | 206 E Government Street | | | Brandon | MS | 39042 | |
| Old Farm Wine and Spirits | | 5109 Austin Bluffs Pkwy | | | Colorado Springs | CO | 80918 | |
| Old Hickory Express | Attn: Alaa Qaadan | 588 Old Hickory Blvd | | | Jackson | TN | 38305 | |
| Old Town Dry Cleaners | | 2530 S Pinnacle Hills Pkwy ## 300 | | | Rogers | AR | 72758 | |
| Old Town Dry Cleaners | | 2905 S Walton Blvd #1 | | | Bentonville | AR | 72712 | |
| Oliver Jones | | 7812 Slendermint Ct | | | LAS VEGAS | NV | 89149 | |
| Oliver Lemon's Terrebonne | Attn: Joe Anzaloo and Vicki Murphy | c/o Rudy's Markets Inc | 8431 11th St | | Terrebonne | OR | 97760 | |
| Olo Dessert Studio | Luna Restaurants | 3339 Central Ave NE Suite #C3 | | | Albuquerque | NM | 87106 | |
| Olympia Shop n Save | Attn: Jeffrey Ross | 4313 Walnut St | | | Mckeesport | PA | 15132 | |
| OM Aryan INC | | 2668 NC-49 | | | Burlington | NC | 27217 | |
| OM Aryan Inc | Attn: Kamlesh Patel | 2668 Highway 49 N | | | Burlington | NC | 27217 | |
| Omar's Liquor Plus | Oak Street Food Mart | 331 E Oak Street | | | Louisville | KY | 40203 | |
| Omega Capital Ventures S.R.L. | Attn: Municipull Brasov | Bulevardul 15 Nolembrie | No. 88, Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| Omega Ventures S.R.L. | Attn: Municipull Brasov | Bulevardul 15 NoiembrieNo. 88 | Bloc 88 Scara A ap.1 | | Judet Brasov | | | Romania |
| OMG Liquor & Wine | c/o Hari Om LLC DBA Cork Keg & Liquors | Attn: Pankaj Patel | 302 N Bridge St | | Yorkville | IL | 60560 | |
| On The Fly | Attn: Mike Zehner | 10294 West Prairie Rd. | | | Boise | ID | 83714 | |
| On The Go Wireless | On the Go Wireless LLC | 671 NE 125th St | | | North Miami | FL | 33161 | |
| One Stop | A and A Cornell | 2500 St Clair Ave | | | East St Louis | IL | 62205 | |
| One Stop Food and Liquor | Attn: Gurnam Singh | 6326 Main Ave | Unit 2 | | Orangevale | CA | 95662 | |
| One Stop Food Store | | 3065 N Josey Ln ## 1 | | | Carrollton | TX | 75007 | |
| One Stop Market | | 2185 Richmond Tappahannock Hwy | | | Manquin | VA | 23106 | |
| One Stop Mart #09 | Attn: Laddi Singh | 1050 S Hwy 395 | | | Hermiston | OR | 97838 | |
| One Stop Mart #18 | Attn: Laddi Singh | 1295 NW 11th St | | | Hermiston | OR | 97838 | |
| One Stop Mart #33 | Attn: Laddi Singh | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart #36 | Attn: Laddi Singh | 5219 Patton Blvd | | | Moses Lake | WA | 98837 | |
| One Stop Mart #44 | Attn: Laddi Singh | 8034 Valley Rd NE | | | Moses Lake | WA | 98837 | |
| One Stop Mart & Truck Stop | | 11852 Wheeler Rd NE | | | Moses Lake | WA | 98837 | |
| ONNI Burbank Town Center LLC | Attn: Greg Wilks | 201 E Magnolia Blvd | Ste 151 | | Burbank | CA | 91502 | |
| Ontario Farmers Market | Attn: Tarlochn Anrandhawa | c/o Royal SNS | 1701 S Mountain Ave | | Ontario | CA | 91762 | |
| Ooh Vape | Attn: Lang Hoang | 18120 E. Valley Hwy. | | | Kent | WA | 98032 | |
| OooWee Art and Gaming Cafe | Attn: Robert Taylor | 3501 Paxton St | | | Harrisburg | PA | 17111 | |
| OptConnect | OptConnect Management, LLC | 854 West 450 North #4 | | | Kaysville | UT | 84037 | |
| OptConnect Management LLC | Attn: Chris Baird | 865 W 450 N | Suite 1 | | Kaysville | UT | 84037 | |
| OptConnect Management LLC | c/o Law Office of Brian D. Shapiro, LLC | Attn: Brian D. Shapiro, Esq. | 510 8th Street | | Las Vegas | NV | 89101 | |
| OptConnect MGT, LLC | c/o Dechert LLP | Attn: Craig Druehl | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| Oracle America, Inc | Ethan Masse | 2300 Oracle Way | | | Austin | TX | 78741 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Ste 2900 | San Francisco | CA | 94105-3493 | |
| Oracle CN: 5423977 | Oracle America, Inc | 15612 Collections Center Drive | | | Chicago | IL | 60693 | |
| Orange County Liquors | Attn: Ryan Sens, Bob Kirsch and Nigel Sarran | 220 Orange Blossom Trail | | | Orlando | FL | 32805 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14730 | | | Salem | OR | 97309-5018 | |
| Oregon Division of Financial Regulation | | 350 Winter St, NE | Room 410 | | Salem | OR | 97309 | |
| Oregon Division of Financial Regulation | | PO Box 14480 | | | Salem | OR | 97309 | |
| Oregon Division of Financial Regulation | Attn:  Andrew Stolfi | 350 Winter St. NE | Room 410 | | Salem | OR | 97309 | |
| Original Joe's Hilsboro | | 2363 SE Tualatin Valley Hwy | | | Hillsboro | OR | 97123 | |
| OSC PC Inc | Attn: Artem Trdatovich Oganyan | 12515 Oxnard St | | | North Hollywood | CA | 91606 | |
| Oscar's Restaurant | Attn: Luaie Abdellah Albaba | 1840 Cumberland Ave | | | Knoxville | TN | 37916 | |
| OST Food Mart | Attn: Shohilali Karedia | 4529 Old Spanish Trl | | | Houston | TX | 77021 | |
| Osvaldo Rizo | Rizo's Barber Studio | 1600 Ave C | | | Dodge City | KS | 67801 | |
| Oswego Food Mart | | 100 Light Road | | | Oswego | IL | 60543 | |
| Otis Elevator Company | Lucas M. Cussen, Regional Counsel and Ethics & Compliance Officer - Western Region | 11760 US Hwy 1, Suite W600 | | | Palm Beach Gardens | FL | 33408 | |
| Ouenze Entertainment, LLC | f/s/o Serge Ibaka | 815 Ponce de Leon Blvd | | | Coral Gables | FL | 33134 | |
| Out of the Box | | 114 E Main Ave | | | Zeeland | MI | 49464 | |
| Outback Market | | 210 W McCart St | | | Krum | TX | 76249 | |
| Outback Pizza | | 2601 S Portland Ave | | | Oklahoma City | OK | 73108 | |
| Overseas Investment LLC DBA ANDY DEVINE MOBIL | Attn: Raj Patel | 3041 E Andy Devine Ave | | | Kingman | AZ | 86401 | |
| Owen Mini Mart | Attn: Omar Abuzaydeh | 163 Bridge St. | | | East Windsor | CT | 06088 | |
| Oxford Valley Mall | | 2300 E Lincoln Hwy, Suite 220-A | | | Langhorne | PA | 19047 | |
| Oxnard Chevron Kanwal Singh | Attn: Kanwal Singh | 877 S Ventura Rd | | | Oxnard | CA | 93030 | |
| Oxnard Shipping Center | | 12515 Oxnard St | | | Los Angeles | CA | 91606 | |
| Oxon Hill Citgo | Attn: Ashish Thako | 6104 Oxon Hill Rd. | | | Oxon Hill | MD | 20745 | |
| Ozzy's Mini Mart | | 430 S 1st St | | | King City | CA | 93930 | |
| P and N Pawn Shop | Attn: Christopher Scott Firebaugh | 1842 W Jefferson St | | | Plymouth | IN | 46563 | |
| PA Department of Revenue | Attn: Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-1946 | |
| PA Department of Revenue | Attn: Cindy Cramer | 4th and Walnut St | | | Harrisburg | PA | 17128 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PAB Holdings Inc. | Attn: Arthur Blikian | 13947 Chandler Blvd | | | Sherman Oaks | CA | 91401 | |
| PAC Armed LLC | Samson | 5940 Rainbow Blvd | | | Las Vegas | NV | 89118 | |
| Pacifica Quick Mart Inc. | Attn: Khayrat Rochan | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Package Plus Printing | | 1950 S Rainbow Blvd #103 | | | Las Vegas | NV | 89146 | |
| Pacolet Food Mart | Attn: Ketankumar L Patel | 441 N Highway 150 | | | Pacolet | SC | 29372 | |
| Paige E Abshier | | 7350 W Centennial Parkway | #2120 | | Las Vegas | NV | 89132 | |
| Paises Unidos | | 1908 S 8th St | | | Rogers | AR | 72758 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 1233 West Sunset Drive | | | Rogers | AR | 72756 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 2001 S B Pl | | | Rogers | AR | 72758-0301 | |
| Paises Unidos LLC | Attn: Guadalupe Trujillo Ayala | 2001 S B Pl | | | Rogers | AR | 72758-0301 | |
| Palm Pantry #14 | | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| Palm Pantry 14 | | PO Box #356 | | | Blackville | SC | 29817 | |
| Palwasha Sherwani | | 11707 Southcrest DR | | | Fort Smith | AR | 72916 | |
| Pamela Malboeuf | | 4511 North Shore Dr | | | The Colony | TX | 75056 | |
| Panchakanya Enterprises LLC | Attn: Manish Phuyal | c/o OG SMOKE | 101 N Hampton Rd | ##105 | DeSoto | TX | 75115 | |
| Pantry | Attn: Nilay Patel | 2100 Lawndale Dr | | | Greensboro | NC | 27408 | |
| Paola Medina | | 5419 W Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Papi Churro | | 7252 S Central Ave | | | Phoenix | AZ | 85042 | |
| Pap's Carry Out - Convenient Mart | Attn: Mana Vijaykumar Bhavsar | 3958 Gallia St | | | New Boston | OH | 45662 | |
| Paradise Cafe | Paradise Home Care | 4810 E Busch Blvd | | | Tampa | FL | 33617 | |
| Paradise City | Attn: Joseph Evans | c/o ClubPc Inc | 412 Sherman St | | Holdrege | NE | 68949-2455 | |
| Paradise City | Club PC Inc. | 412 Sherman St | | | Holdrege | NE | 68949-2455 | |
| Paradise Smoke and Vape | | 1821 West Virginia Ave NE | | | Washington | DC | 20002 | |
| Paradise Vape Co | Arakawa LLC | 647 Pohaku St | | | Kahului | HI | 96732 | |
| Paradise Vape Co | Attn: Branden Arakawa | 190 Alamaha Street | #7C | | Kahului | HI | 96732 | |
| Paramjit Banwait | | 1321 Main St | | | Oregon City | OR | 97045 | |
| Parie Wilson | | 8000 Spring Mountain | #1147 | | Las Vegas | NV | 89117 | |
| Park Avenue Market | Attn: Yousif Najim Jabbary | 1503 SW Park Ave | | | Portland | OR | 97201 | |
| Park Mall LLC | Attn: Brighid Dawson | c/o Park Place | 5870 East Broadway Blvd | Ste 3000 | Tucson | AZ | 85711 | |
| Park Row Puff LLC | Attn: Shawn Hassam | 3803 Erath Drive | | | Carrollton | TX | 75010 | |
| ParkMall LLC | | 5870 E. Broadway Blvd | | | Tucson | AZ | 85711 | |
| Parrroit Kaur | | 7500 Elk Meadows Ct | | | Las Vegas | NV | 89131 | |
| Parrot Nation | Attn: Adam Cericola | 7549 W Cactus Rd #109 | | | Peoria | AZ | 85381 | |
| Partners Mall Abilene, LLC | Attn: Steven Niles | PO Box 678220 | | | Dallas | TX | 75267 | |
| Pasco County Tax Collector | | PO Box 276 | | | Dade City | FL | 33526 | |
| Pasco Xpress Mart LLC | Attn: Sonia Gabriela Alvarez | 1724 W Clark St | Ste C | | Pasco | WA | 99301 | |
| Patricia Barnes (NOT PAYOR) | Ignition Petroleum | 5340 16th Sw Ave | | | Cedar Rapids | IA | 52404 | |
| Patricia Chavez | | 2501 Easton Blvd | | | Des Moines | IA | 50317 | |
| Patricia Clare | | 979 Henry Veech Road | | | Finchville | KY | 40022 | |
| Patricia Davisson | | 1329 W Nana LN | | | Nana | LN | | |
| Patricia Seem | | 3716 Adie Rd | | | St Ann | MO | 63074 | |
| Paul Deem | | 1530 Washburn Street | | | Boulder City | NV | 89005 | |
| Paul Schlattmann | | 3950 N Hualapai Way | #2079 | | Las Vegas | NV | 89129 | |
| Paul's Pantry | | 1719 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Payday Loans | | 3-3122 Kuhio Hwy | Ste A8 | | Lihue | HI | 96766-1170 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 3-3122 Kuhio Hwy | Ste A8 | | Lihue | HI | 96766-1170 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 74-5605 Luhia Street | | | Kailua-Kona | HI | 96740 | |
| Payday Loans and Check Cashing Store | Attn: Davin Aquino | 80 Pauahi St | Ste 102 | | Hilo | HI | 96720 | |
| Payday Loans Store Inc | Attn: David Coty Maballo Aquino | 3-3122 Kuhio Hwy | Suite A-8 | | Lihue | HI | 96766 | |
| Payday Loans Store Inc | | 3-3134 Kuhio Hwy | #A-8 | | Lihue | HI | 96766 | |
| Payday Loans Store Inc | Attn: Davin Aquino | 3-3122 Kuhio Hwy | Ste A8 | | Lihue | HI | 96766-1170 | |
| Payless Cellular | | 945 W Sunrise Blvd | | | Fort Lauderdale | FL | 33311 | |
| Payless Jewelry and Paymore Pawn | Payless Jewelry 2 INC | 201 SW 27th Ave | | | Fort Lauderdale | FL | 33312 | |
| Paytons Corner | | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| Payton's Place LLC | Payton's Corner | 5543 W Hilton Rd | | | Sapulpa | OK | 74066 | |
| Payton's Place, LLC | Attn: Kenneth Smith | 9102 S Union Ave | | | Tulsa | OK | 74132 | |
| PBR Vapors LLC | Attn: Bryan Robbins | 5208 MS-15 | | | Ecru | MS | 38841 | |
| PC and Mac Wizard | Attn: Randall Ugarte and Suleman Shamsuddin | 10364 W Flagler St | | | Miami | FL | 33172 | |
| Peachtree Mall | BPR CUMULUS LLC | 3131 Manchester Expy | | | Columbus | GA | 31909 | |
| Peachtree Mall LLC | Attn: J Rice | 3131 Manchester Expy | | | Columbus | GA | 31909 | |
| Peak Food Mart | | 5509 Broadway Blvd | | | Garland | TX | 75043 | |
| Peak Food Mart | | 6714 Christina Lane | | | Garland | TX | 75043 | |
| Pedro Mello | | 11990 Camden Brook St | | | Las Vegas | NV | 89183 | |
| Pegasus Games Inc | Attn: Patrick James | 6640 Odana Rd | | | Madison | WI | 53719 | |
| Pegasus Games Inc | Pegasus Games | 6640 Odana Rd | | | Madison | WI | 53719 | |
| Peggy La Barge | | 720 Elm Falls Pl | | | Mesquite | TX | 75181 | |
| Pelican Communications, Inc. | Attn: Richard Scherer | 67 Front Street | | | Danville | CA | 94526 | |
| Pennsylvania Department of Banking and Securities | Attn: Timothy D. Knopp | 17 North Second Street | Suite 1300 | | Harrisburg | PA | 17101 | |
| Pensacola Cell Phone Repair | The Tech Handyman | 6224 N 9th Ave #6 | | | Pensacola | FL | 32504 | |
| Pensacola Plaza Laundromat LLC | Attn: Norm Lynn | 4315 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Pentagon Plumbing Inc | Attn: Michael Stokely | 5125 W Oquendo Rd Suite 5 | | | Las Vegas | NV | 89118 | |
| PeopleFirst Bank | Attn: Matt Bibo & Joseph Nowdomski | 3100 Theodore St | | | Joliet | IL | 60435 | |
| PeopleWare Staffing, Inc. | Attn: Sheryl Rooker | 302 W Grand Ave #4 | | | El Segundo | CA | 90245 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Perfect Storm Comics and Games | | 669 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Perk N Jerk | | 1608 W 2nd St | | | Roswell | NM | 88201 | |
| Perkins Coie LLP | | 1155 Avenue of Americas | 22nd Floor | | New York | NY | 10036-2711 | |
| Perkins Coie LLP | | 1201 Third Ave Suite 4900 | | | Seattle | WA | 98101 | |
| Perkolator | | 6032 W Irving Park Rd | | | Chicago | IL | 60634 | |
| Perry Creek Laundromat | Legal Name | 405 W 19th Street | | | Sioux City | IA | 51103 | |
| Perry Creek Laundromat LLC | Attn: Jeffrey Freking | 302 Jones St | Ste 402 | | Sioux City | IA | 51101-1341 | |
| Perry Leon | | 1217 Horn Avenue | Suite 103 | | Los Angeles | CA | 90069 | |
| Perry Leon | | 30 E 62nd St | Apt 11F | | New York | NY | 10065-8057 | |
| Perry Leon [Spinto Partners, LLC] | | 30 E 62nd St | Apt 11F | | New York | NY | 10065 | |
| Personal Dimensions | | 635 Douglas St | | | Hattiesburg | MS | 39401 | |
| Personalized Gifts | Personalized Gifts DBA Quick Fix | 9043 Lexington Ave NE Unit D | | | Circle Pines | MN | 55014 | |
| Personalized Gifts DBA Quick Fix | Attn: Kashif Hafiz | 398 Northtown Dr NE | | | Blaine | MN | 55434 | |
| Peter Schneider | | 4880 Del Rio Cir | | | Prescott Valley | AZ | 86314 | |
| Peterka Holdings LLC | | 1913 S Washington St | 111 N 3rd St unit 2004 | | Grand Forks | ND | 58203 | |
| Petes Market I St. Louis | | 7434 Olive Blvd | | | St. Louis | MO | 63130 | |
| Petroleum Inc | | 4251 Lindell Blvd | | | Saint Louis | MO | 63108 | |
| Petroleum Wholesale Inc. | | 1715 Vado Rd | | | Vado | NM | 88072 | |
| Petroleum Wholesale LP | Attn: Jim Kaden | 8550 Technology Forest Place | | | The Woodlands | TX | 77381 | |
| Petty Industries LLC | Attn: Patrice Petty | 3203 E Anaheim St | | | Long Beach | CA | 90804 | |
| PHA Stores Inc. | Attn: Jagit Toor | 520 Peterson Rd | | | Colorado Springs | CO | 80915 | |
| Pheasant Lane Realty Trust | Management Office | 310 Daniel Webster Highway | | | Nashua | NH | 03060 | |
| Phillips 66 | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Phillips 66 | | 102 E Buckingham Rd | | | Garland | TX | 75040 | |
| Phillips 66 | | 115 Harvest Dr | | | Louisburg | KS | 66053 | |
| Phillips 66 | | 12218 St Charles Rock Rd | | | Bridgeton | MO | 63044 | |
| Phillips 66 | | 12325 State Line Rd | | | KCMO | MO | 64145 | |
| Phillips 66 | | 1509 W 12th St | | | Kansas City | MO | 64101 | |
| Phillips 66 | | 1819 Lincolnway E | | | Goshen | IN | 46526 | |
| Phillips 66 | | 3325 SW 3rd St #Lot 42 | | | Lee's Summit | MO | 64081 | |
| Phillips 66 | | 3402 Rider Trail S | | | Earth City | MO | 63045 | |
| Phillips 66 | | 4251 Lindell Blvd | | | St. Louis | MO | 63108 | |
| Phillips 66 | | 5 Municipal Dr | | | Arnold | MO | 63010 | |
| Phillips 66 | | 699 Salt Lick Rd | | | St Peters | MO | 63376 | |
| Phillips 66 | | 720 S Van Buren St | | | Shipshewana | IN | 46565 | |
| Philomath Market | Attn: Mukhtiar Singh | 1405 Main St | PO Box 1272 | | Philomath | OR | 97370 | |
| Phone repair | Attn: Al Singh & Mauricio Luna | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Phone Repair | Cellphone Fix and Gold | 6752 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Phone Repair and More | Attn: Amanda Prenger Halley and Mohamed Hassanen | 2870 34th St N | | | St. Petersburg | FL | 33713 | |
| Phone Repair and More | Attn: Mohamed Hassanen & Sarah King | 5537 Sheldon Rd | Suite F | | Tampa | FL | 33615 | |
| Phone Repair and More | Mohamed Hassanen | 2870 34th St N | | | St. Petersburg | FL | 33713 | |
| Phone Repair Orlando | Legal Name | 2751 S Chicasaw Trail | | | Orlando | FL | 32829 | |
| Phone Stop Inc. | Attn: Sunny Isani | 4145 Lawrenceville Hwy | #9 | | Lilburn | GA | 30047 | |
| PhoneHub US Coral Springs-Margate | Techniphone | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| Phones R US | | 2790 Stirling Rd Suite #6 | | | Hollywood | FL | 33020 | |
| Pick Rite Inc DBA Pickrite Thriftway | Attn: Marc Gallard | 211 Pioneer Ave E | | | Montesano | WA | 98563 | |
| Pick-Quick Mini Market | Attn: Lucky 7 Food Mart - Raees | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| Pick-Quick Mini Mart | | 5820 Hwy 6 N | | | Houston | TX | 77084 | |
| Piedmont Milk House | | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |
| Piggly Wiggly #272 | Attn: Tommy Coogle | 440 W Cherry St | | | Jesup | GA | 31545 | |
| Piggly Wiggly #273 | Attn: Tommy Coogle | 506 Spaulding Rd | Suite D | | Montezuma | GA | 31063 | |
| Piggly Wiggly #274 | Attn: Tommy Coogle | 1105 Madison Hwy | | | Valdosta | GA | 31601 | |
| Piggly Wiggly #275 | Attn: Tommy Coogle | 714 W 4th Street | | | Adel | GA | 31620 | |
| Piggly Wiggly #276 | Attn: Tommy Coogle | 48 E. Oak Street | | | Mcrae | GA | 31055 | |
| Piggly Wiggly #278 | Attn: Tommy Coogle | 32 S. Tallahassee Street | | | Hazlehurst | GA | 31539 | |
| Piggly Wiggly #281 | Attn: Tommy Coogle | 2111 Bemiss | | | Valdosta | GA | 31602 | |
| Pikachu's Wireless | Attn: Yolanda Chavarria; Jonathan Valiente | 2678 E. Florence Avenue | | | Huntington Park | CA | 90255 | |
| Pikes Liquor | | 11663 Voyager Pkwy, | | | colorado Springs | CO | 80921 | |
| Pilar Martin | | 10 Gideon Rd | | | Sedona | AZ | 86336 | |
| Pilot | | 4610 Kansas Ave | | | Kansas City | KS | 66106 | |
| Pipalpani LLC | | 5668 W Market St. | | | Greensboro | NC | 27409 | |
| Pipalpani LLC dba SmileMart | Attn: Rupesh Giri | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Pipalpani One, INC | Attn: Umesh Sedhain | 630 W Center St | | | Lexington | NC | 27292 | |
| Pipalpani Two Inc. | Attn: Umesh Sedhain | 1309 S Main St | | | Lexington | NC | 27292 | |
| Pipes R Us | | 1708 N Lombard St | | | Portland | OR | 97217 | |
| Pipii D Ioane | | 4000 E Bonanza Rd | #106 | | Las Vegas | NV | 89110 | |
| Pisco Sour Market and Peruvian Restaurant | | 19239 Roscoe Blvd | | | Los Angeles | CA | 91324 | |
| Pit Stop Market & SUBWAY | | 508 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Pit Stop Mini Mart | | 6193 W Van Giesen St | | | West Richland | WA | 99353 | |
| Pitstop Food Store | | 649 King Georges Rd | | | Woodbridge Township | NJ | 07011 | |
| Plaid Inc. [Blockscore, Inc.] | Attn: Ben Buchwalter | 1098 Harrison St | | | San Francisco | CA | 94103 | |
| PLAINFIELD BP INC. | Plainfield | 16141 S Lincoln Hwy | | | Plainfield | IL | 60586 | |
| Plains Six Pack To Go LLC | Attn: Balijeet Singh | 575 E Main St | | | Wilkes Barre | PA | 18702 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Platte Ave Liquors | | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| Plaza Frontenac | GGP-CPP Plaza Frontenac LLC | SDS-12-3110; PO Box 86 | | | Minneapolis | MN | 55486 | |
| Plaza Liquor Mart | Mt. Vernon Liquors, Inc. | 650 S 10th. Street | | | Mt. Vernon | IL | 62864 | |
| Plaza Liquors Mart | | 650 S 10th St | | | Mt Vernon | IL | 62864 | |
| Plaza Wine and Liquors | TW Liquors, Inc. | 500 Southview Plaza #1 | | | O'Fallon | IL | 62269 | |
| Pleak Korner | Attn: Aziz Dhuka | 6641 FM 2218 Rd | | | Richmond | TX | 77469 | |
| Plugged Inn Computers and Cell phones | IBG Inc dba Plugged Inn Computers and Cell phones | 1425 Tuskawilla Road | | | Winter Springs | FL | 32708 | |
| Plymouth Mobil Inc. | Attn: Noah Jamil | 14888 Northville Rd | | | Plymouth | MI | 48170 | |
| PM Oil and Gas Inc. | Attn: Sarwan Singh | 720 S. Van Buren St. | | | Shipshewana | IN | 46565 | |
| Pmall Wireless LLC | Attn: Khalid Ali Alkady | 1108 E Pontiac St | #3 | | Fort Wayne | IN | 46803 | |
| PMEX Corporation | Attn: Carlos Valero | 469 Bell Rd. #B | | | Nashville | TN | 37217 | |
| PNB National LLC | Attn: Naseeb Bista | 8460 Denton Dr. | | | Dallas | TX | 75235 | |
| Pockets Discount Liquors | Attn: Vinod Patel | 337 S Dupont Hwy | | | New Castle | DE | 19720 | |
| Pollux Corporation | Attn: Buddhi Raj Ghimire | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Pollux Corporation dba Smoker King Tobacco | | 1951 W Uintah St | | | colorado Springs | CO | 80904 | |
| Pontiac Food Mart - 116554 | Pontiac Food Mart | 527 Pontiac Avenue | | | Cranston | RI | 02910 | |
| Pony Keg | Attn: Praveen Vohra | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| Popee's Mini Mart | POP EEs Mini Mart | 418 E. 107th St | | | Chicago | IL | 60628 | |
| POPS Mart Fuels LLC | Attn: David Taylor | 1806 State St | | | Cayce | SC | 29033 | |
| Pops Quick Stop | | 303 E Central Ave | | | Comanche | TX | 76442 | |
| Populus Financial Group | c/o Phillips Murrah P.C. | Attn: Clayton D. Ketter | 101 N Robinson Ave | Ste 1300 | Oklahoma City | OK | 73102 | |
| Portland 24 Hour Laundromat | | 423 N Broadway | | | Portland | TN | 37148 | |
| Portland Food Mart | | 2419 SE Powell Blvd | | | Portland | OR | 97202 | |
| Portland Food Mart | | 8021 E Burnside St | | | Portland | OR | 97215 | |
| Portland Food Mart #2 | | 7474 SE 72nd Ave | | | Portland | OR | 97206 | |
| Portland Food Mart LLC | Attn: Hai Gov | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Gresham Mobil | Attn: Hai Gov | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Sandy Smoke Shop #2 | Attn: Hai Gov | 1212 NE Faloma Rd | | | Portland | OR | 97211 | |
| Portland Food Mart LLC dba Sandy Smokeshop #1 | Attn: Hai Gov | c/o Portland Food Mart LLC | 1212 NE Faloma Rd | | Portland | OR | 97211 | |
| Portland Food Mart LLC DBA Sandy Smokeshop #1 | c/o Portland Food Mart LLC | 38580 Pioneer Blvd | | | Sandy | OR | 97055 | |
| Potter County Tax Assessor/Collector - Sherri Aylor | | 900 South Polk, Suite 106 | | | Amarillo | TX | 79101 | |
| Potter County Tax Assessor/Collector - Sherri Aylor | | PO Box 2289 | | | Amarillo | TX | 79105-2289 | |
| Pour Boy Liquor | | 6468 W 20th Ave | | | Lakewood | CO | 80214 | |
| Power House TSSP LLC | | C/O SKR Real Estate Services | 9911 Covington Cross Dr | Ste 100 | Las Vegas | NV | 89144-7033 | |
| Power House TSSP LLC | Attn: Ofir Hagay | 9911 Covington Cross Dr | # 100 | | Las Vegas | NV | 89144-7033 | |
| Powerhouse TSSP, LLC | c/o FisherBroyles, LLP | Attn: Thomas R. Walker | 3340 Peachtree Rd NE | Ste 1800 | Atlanta | GA | 30326 | |
| Pradeep Gupta | | 11617 E Powers Ave | | | Englewood | CO | 80111 | |
| Prairie Pride Farm of Minnesota | Attn: Brheanna Humber | 710 Linder Ave | | | Mankato | MN | 56001 | |
| Premier Barber Lounge | | 601 N West Street Suite 134 | | | Wichita | KS | 67203 | |
| Premier Displays | Cindy Bullard | 5275 W Diablo Dr, A-2 | Ste A2 | | Las Vegas | NV | 89118 | |
| Premier Displays and Exhibits Inc | | 5275 W Diablo Drive Suite A2 | | | Las Vegas | NV | 89118 | |
| Premium Outlet Partners, L.P. [Seattle Premium Outlets] | | 10600 Quil Ceda Blvd | Ste 750 | | Tulalip | WA | 98271 | |
| Premium Outlet Partners, L.P. [Seattle Premium Outlets] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Premium Outlet Partners, L.P. [Waikele Premium Outlets] | | 94-790 Lumiaina St | Ste 100 | | Waipahu | HI | 96797 | |
| Premium Outlet Partners, L.P. [Waikele Premium Outlets] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Prenger - 140787 | | 902 E. Briggs Dr. | | | Macon | MO | 63552 | |
| Prenger - 140788 | Prenger Properties | 28841 Sunset Dr. | | | Macon | MO | 63552 | |
| Prenger - 140789 | Prenger Properties | 275 E. Singleton | | | Centralia | MO | 65240 | |
| Prenger - 140790 | Prenger Properties, LLC | 327 E. Singleton | | | Centralia | MO | 65240 | |
| Prenger - 140794 | Prengers Quick Lube Inc | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| Prenger Foods | Attn: Amanda Prenger Halley | 620 S Main St | | | Paris | MO | 65275 | |
| Prenger Foods | Attn: Amanda Prenger Halley | 902 E Briggs Dr | | | Macon | MO | 63552 | |
| Prenger's Extreme Mart | Attn: Amanda Prenger Halley | 327 E Singleton St | | | Centralia | MO | 65240 | |
| Prengers Quick Lube, Inc. | Attn: Amanda Prenger Halley | 403 S. Missouri St. | | | Macon | MO | 63552 | |
| Prepaid Connect Cell Phone Repair and Prepaid Plans | Prepaid Connect Cell Phone Repairand Prepaid Plans | 3596 Tamiami Trail | Unit 208 | | Port Charlotte | FL | 33952 | |
| Prime Alliance Bank, Inc | | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Prime Mart Inc | Attn: Arif Ali | 12430 N Lamar Blvd | | | Austin | TX | 78753 | |
| Prize Logic, LLC | | 25200 Telegraph Rd | Suite 405 | | Southfield | MI | 48033 | |
| Produce Center | | 5812 Boydton Plank Rd | | | Petersburg | VA | 23803 | |
| Progress Grocery & Deli | Attn: Melissa Alvarado | 8624 SW Hall Blvd | | | Beaverton | OR | 97008 | |
| Progress Grocery and Deli | Melea LLC | 8624 SW Hall Blvd | | | Beaverton | OR | 97008 | |
| Project Glass Inc | Attn: Kiran Gilani | c/o Kiran Gilani | 1971 Hwy 412 East | | Siloam Springs | AR | 72761 | |
| Pronto Fix | Pronto Fix 1 LLC | 105 E Sunrise Blvd | | | Fort Lauderdale | FL | 33304 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pro-Play Games | | 1405 SW 107th Ave #202c | | | Miami | FL | 33174 | |
| Pro-Play Games LLC | Attn: George Machado | 13415 SW 73 Ter | | | Miami | FL | 33183 | |
| Prosper Solutions Inc. | Attn: Yuvraj Vaghela | 1512 E Exchange Pkwy | Ste 400 | | Allen | TX | 75002 | |
| Prosser Mini Mart | | 1232 Meade Ave | | | Prosser | WA | 99350 | |
| Providence Super Wash Center | | 929 N Main St | | | Providence | RI | 01772 | |
| Province LLC | | 2360 Corporate Circle Suite 340 | | | Henderson | NV | 89074 | |
| Provo Towne Centre | | Lockbox 748837 | 2706 Media Center Dr | | Los Angeles | CA | 90065 | |
| PSA LLC | Attn: Mayur Patel | 303 E Central Ave | | | Comache | TX | 76442 | |
| Pueblo Latino Gasolinera | Pueblo Latino LLC | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| Pueblo Latino LLC | Attn: Kilian J Deras-Galdamez | 2631 Cerrillos Rd | | | Santa Fe | NM | 87505 | |
| Puerto Rico Bureau of Financial Institutions | | Centro Europa Building | 1492 Ave. Ponce De Leon | Suite 600 | Santurce | | | Puerto Rico |
| Puerto Rico Bureau of Financial Institutions | | PO Box 11855 | | | San Juan | | 00910-3855 | Puerto Rico |
| Puerto Rico Bureau of Financial Institutions | Attn: Treasury Department | PO Box 9024140 | | | San Juan | PR | 00902-4140 | Puerto Rico |
| Puff Monkey Smoke Shop | | 1520 E Abram St. | | | Arlington | TX | 76010 | |
| Pumpkin Hill Market | Foxywoods LLC | 126 Gallup Hill Rd | | | Ledyard | CT | 06339 | |
| Punjab Group Capitol Inc. | Attn: Sarwan Singh | 14010 Cleveland Rd. | | | Granger | IN | 46530 | |
| Punjab Group Elkhart Inc. | | 750 County Rd. 15 | | | Elkhart | IN | 46516 | |
| Punjab Group Muskegon Inc | Attn: Sarwan Singh | 2628 Henry St | | | Norton Shores | MI | 49441 | |
| Punjabi LLC DBA Edina Market and Deli | Attn: Irfan Minhas | 7102 Admundson Ave | | | Edina | MN | 55439 | |
| Pure Tan & Spa | Attn: Benaissa Grouicha | 5809 N Federal Hwy | | | Boca Raton | FL | 33487 | |
| PWI | | 2100 Hwy 36 S | | | Sealy | TX | 77474 | |
| Pynergy Petroleum Company LLC | Attn: Darell L Jackson and Devin Jackson | c/o Colorado Fast Break | 5480 Brighton Blvd | | Commerce City | CO | 80022 | |
| QC India Market | | 2330 Spruce Hills Dr | | | Bettendorf | IA | 52722 | |
| QC Pawn | Attn: Christopher Michael Shumaker | 2147 W 3rd St. | | | Davenport | IA | 52802 | |
| QNE PC Repair, LLC | | 4315 Overland Ave | Suite A | | Culver City | CA | 90230 | |
| Quail Springs Mall | | 2501 West Memorial Road | Suite 100 | | Oklahoma City | OK | 73134 | |
| Quality | | 13362 Morning Glory Dr | | | Lakeside | CA | 92040 | |
| Quality Discount Liquor | Attn: Kishor Giri | 650 S Wadsworth Blvd | ## E | | Lakewood | CO | 80226 | |
| Quality Firewood and Materials | Quality Firewood and Mat Inc | 6015 LAS ALTURAS DR | | | Las Cruces | NM | 88011 | |
| Quality Star Market LLC | Attn: Mohammed D Miah | 654 McBride Avenue | | | Woodland Park | NJ | 07424 | |
| Quanisha Jamar | | 1492 N Lamb Boulevard | #1045 | | Las Vegas | NV | 89110 | |
| Quench USA Inc. | | P.O.BOX 781393 | | | Philadelphia | PA | 19178 | |
| Quench USA, Inc. | | 630 Allendale Rd | Suite 200 | | King of Prussia | PA | 19406 | |
| Quench USA, Inc. | | P.O. Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quick and Handy Market | Attn: Aqauil Saleh | 702 Bernard St | | | Bakersfield | CA | 93305 | |
| Quick Fix Circle Pines | | 9360 Lexington Ave NE | | | Circle Pines | MN | 55014 | |
| Quick Fix Fridley | | 5176 Central Ave NE | | | Fridley | MN | 55421 | |
| Quick Mart | | 1091 Norfolk Ave ## 218 | | | Virginia Beach | VA | 23451 | |
| Quick Mart | | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Quick Mart | Attn: Arif Rafiq | 655 Robins Rd | | | Hiawatha | IA | 52233 | |
| Quick Mart - 113860 | | 2480 Skyline Dr | | | Pacifica | CA | 94044 | |
| Quick Mart #1 | Attn: Bishun Shiwakoti | 7420 Main Street | | | The Colony | TX | 75056 | |
| Quick Mart Liquor and Wine | | 655 Robins Rd | | | Hiawatha | IA | 52233 | |
| Quick Mart LLC | Attn: Ahmad Elkhoderi | 2815 Rice St. | | | Roseville | MN | 55113 | |
| Quick Pick - 116892 | Quick Pick | 5210 E Olive Avenue | | | Fresno | CA | 93727 | |
| Quick Service | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Quick Shop | Attn: Saeed Anwar | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| Quick Shop | Quick Shop 2 LLC | 14740 NW Cornell Rd | | | Portland | OR | 97229 | |
| Quick shop 1 LLC | Attn: Saeed Anwar | 17040 SW Whitley Way | | | Beaverton | OR | 97006 | |
| Quick Stop | | 496 Washington St | | | Norwood | MA | 04330 | |
| Quick Stop Food Mart LLC | | 10226 Leo Rd. | | | Fort Wayne | IN | 46825 | |
| Quick Stop LC | Attn: Mukhtar Humaidi | 3124 E State Blvd | | | Fort Wayne | IN | 46805 | |
| Quick Stop LLC | | 3170 E State Blvd | | | Indiana | IN | 46805 | |
| Quick Stop Market | | 10120 25th St | | | Rancho Cucamonga | CA | 91730 | |
| Quick Stop Market | Attn: Bhrat Solanki | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |
| Quicky's Drive Thru | Attn: Bryan Rantz | 35652 Vine St | | | Eastlake | OH | 44095 | |
| Quik & Gradys Cleaners | | 210 W Oakland Ave | | | Johnson City | TN | 37604 | |
| Quik and Grady's Cleaners - DNU | Quik and Grady's Cleaners | 425 W Walnut Street | | | Johnson City | TN | 37604 | |
| Quik Stop | | 3940 Walnut Blvd | | | Brentwood | CA | 94513 | |
| Quik Stop | | 9321 Thornton Rd | | | Stockton | CA | 95209 | |
| Quik Stop | | 951 N Vasco Rd | | | Livermore | CA | 94551 | |
| QuikStop | Attn: Harpreet Kaur | 1812 Osborn St | | | Burlington | IA | 52601 | |
| Quinn Krug | | 3562 Pike Cir N | | | Fort Collins | CO | 80525-6131 | |
| R and A Group LLC - 108670 | Attn: Imran Ghaffer | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| R and A Group LLC. | | 5815 W Capitol Dr | | | Milwaukee | WI | 53216 | |
| R and A Wireless World Inc. | c/o Mobile One | Attn: Riyad Ahmad | 3680 W Oakland Park Blvd | | Lauderdale Lakes | FL | 33311 | |
| R and J Liquor | | 3901 N Belt W Ste C | | | Belleville | IL | 62226 | |
| R and R liquor | | 8333 W Morgan Ave | | | Milwaukee | WI | 53220 | |
| R and S Midway Market LLC | Attn: Gurjapbir Kahlon | S90w27545 National Ave | | | Mukwonago | WI | 53149 | |
| R and S Midway Market LLC-103803 | Attn: Gurjapbir Kahlon | 505 Sugar Creek Rd. | | | Delavan | WI | 53115 | |
| R and S Sussex Investment LLC | | N62W23456 Silver Spring Dr. | | | Sussex | WI | 53089 | |
| R K Dham Corporation Country Boys Market | | 100 1st ST | | | Terrell | TX | 75160 | |
| R. L. Jordan Oil Company of North Carolina, Inc. | Attn: Shawn L Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| R.L. Jordan Oil Co., Inc. | | PO Box 2527 | | | Spartanburg | SC | 29304 | |
| R.L. Jordan Oil Co., Inc. | Attn: Shawn Holmes | 1451 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| Race Track Market Place | | 3815 Meadowbridge Rd | | | Richmond | VA | 23222 | |
| Radio Shack | | 7600 Kingston Pike #1452 | | | Knoxville | TN | 37919 | |
| RaeAnna M Mercado | | 6379 Rosemount Ave | | | Las Vegas | NV | 89156-5948 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney | 1699 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney | 3105 Apalachee Pkwy | | | Tallahassee | FL | 32311 | |
| Rainey Cawthon Distributor Inc | Attn: Charles Rooney, Devi Chhetri | 2800 N Monroe St | | | Tallahassee | FL | 32303 | |
| Rajbir Singh p/k/a Ronnie Singh | Attn: Ben Ziffren | c/o Wasserman Media Group, LLC | 10900 Wilshire Blvd. | Suite 1200 | Los Angeles | CA | 90024 | |
| Rajveer Singh Gas and Foodmart, Inc | Attn: Labh Singh | 1645 N Park Ave | | | Warren | OH | 44483 | |
| Raley's | | 4320 Arden Way | | | Sacramento | CA | 95864 | |
| Ralph J Desario | | 10015 Haberfield Ct | | | Las Vegas | NV | 89178 | |
| RAM Investments Series 1, LLC | Attn: Rick Wood | 161 N.Gibson Rd | | | Henderson | NV | 89014 | |
| Ram Lakham Inc DBA Kwik Sak 614 | Attn: Rakeshkumar Patel | 5835 Old Hickory Blvd | | | Nashville | TN | 37076 | |
| Ramblewood Liquors | Attn: Joydeep Singh | 2771 44th St SW | | | Wyoming | MI | 49519 | |
| Rameshwaram LLC | Attn: Chetankumar Patel | 365 US-6 | | | Genesco | IL | 61254 | |
| Ramsey's | Attn: Theo Ramsey | 200 N Walnut St | | | Lenox | IA | 50851 | |
| Ramva USA LLC | Attn: Arjun Paudel | 1705 W University Dr | Suite #115 | | McKinney | TX | 75069 | |
| Ramvadevi West LLC | Attn: Arjun Paudel | 801 S Greenville Ave Unit 107 | | | Allen | TX | 75002 | |
| Ramzi Union Inc. | Attn: Ramzi Dughman | 101 E Las Tunas Dr. | | | San Gabriel | CA | 91776 | |
| Randee's Food & Liquors | Attn: Robert Podhajski | 4319-21 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Randstad North America | | One Overton Park | 3625 Cumberland SE Blvd | Ste 600 | Atlanta | GA | 30339 | |
| Randstad Professionals | | P.O.Box 742689 | | | Atlanta | GA | 30374 | |
| Raphael Montejo | | 10701 S Eastern Ave | Apt 1727 | | Henderson | NV | 89052 | |
| Rapid City Market Place | Attn: Geroge Yasso | PO Box 191 | | | Rapid City | MI | 49676 | |
| Rapid City Marketplace LLC | Attn: Geroge Yasso | 8174 Rapid City Rd NW | | | Rapid City | MI | 49676 | |
| Raquel Shingleton | | 4988 Canadian Lynx Court | | | Las Vegas | NV | 89139 | |
| Ray Matthews | | 393 CR 321 | | | Jewett | TX | 75846 | |
| Rayans Fine Wine and Spirits | | 4559 N Clark St | | | Chicago | IL | 60640 | |
| Raymond Llana | | 751 Florence Isle | | | Henderson | NV | 89015 | |
| Raymond Taddeo | | 21931 Country Way | | | Strongsville | OH | 44149 | |
| Rays Liquor | | 1422 San Andreas St | | | Santa Barbara | CA | 93101 | |
| Ray's Party Store | | 653 Main St | | | Toledo | OH | 43605 | |
| Razia Enterprises Inc | Attn: Razia Saeed | c/o Fall River Mini Mart | 837 Bay St | | Fall River | MA | 02724 | |
| RBJ Ventures LLC | Attn: Rahim Bahadur Ali Jindani | 6551 Blvd 26 | | | North Richland Hills | TX | 76180-1525 | |
| Recep Kuzu | | 4621 Rosewood Dr | | | Midland | TX | 79707 | |
| Red and White | Attn: Parita Kakadia | 6550 Rivers Ave | | | Charleston | SC | 29406 | |
| Red JJ Petro Mart Inc | Attn: Shamshad Siddiqui | 6819 W. LINCOLN AVE | | | WEST ALLIS | WI | 53219 | |
| Red Lion Hotel Conference Center Pasco | Attn: Laddi Singh | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Red Lion Hotel Pasco Airport Conf. Cntr | | 2525 N 20th Ave | | | Pasco | WA | 99301 | |
| Reddy Spirits II LLC | Attn: Bobby Nalluri | c/o Ray's Party Store | 653 Main St | | Toledo | OH | 43605 | |
| Reddy Spirits LLC | Attn: Bobby Nalluri | c/o Alexa Liquor Barn | 2101 W Alexis Rd | | Toledo | OH | 43613 | |
| Redner's Markets, Inc. | Attn: Eric B. White | 3 Quarry Road | | | Reading | PA | 19605 | |
| Reeb Liquors LLC | Attn: Fessehazion Iyasu | 11000 W Alameda Ave | | | Lakewood | CO | 80226 | |
| Reedell Aragon | | 6106 Harvest Dance St | | | North Las Vegas | NV | 89031 | |
| Reighna Dunford | | 7545 Oso Blanca Rd | Unit 2039 | | Las Vegas | NV | 89149 | |
| Relevanz Public Relations LLC | | 3716 SW Grayson St. | | | Seattle | WA | 98126 | |
| Reliance 3 LLC | Attn: Sonal Patel | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| Relm Insurance Ltd | | 20 Church Street | Phase 1 Washington Mall | Suite 202 | Hamilton | HM 11 | HM 11 | Bermuda |
| Rem B Davidson | | 6752 Chargehand Ave | | | San Antonio | TX | 89156-3786 | |
| Rene Lugo Ochoa | | 7430 Meadow Hill | | | San Antonio | TX | 78251 | |
| Renee Caillier | | 424 Baken St | | | Thief River Falls | MN | 56701 | |
| Renee T Abaied | | 8392 Creek Canyon Ave | | | Las Vegas | NV | 89113 | |
| Repair Genius | JUAN SAETTONE PA | 3015 Aloma Ave | | | Winter Park | FL | 32792 | |
| Replay Entertainment Exchange | Attn: Mike Hultquist; Elvio Gomez | 7201 W. Shadow Valley Rd | | | Rogers | AR | 72758 | |
| Republic Services | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Silver State Disposal, Inc. dba Republic Services of Southern Nevada | | 1771 E. Flamingo Rd | | | Las Vegas | NV | 89119 | |
| Republic Silver State Disposal, Inc. dba Republic Services of Southern Nevada | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Resurrected Movies, Video Games and More | Attn: Troy Scott ARN | 2815 Guadalupe Suite #C | | | Austin | TX | 78705 | |
| Rex USA Inc dba Cheveron Gas | Attn: Manish Thakkar | 6448 Hwy 42 | | | Rex | GA | 30273 | |
| Reynaldo Reyna-Vazquez | | 15 Berneri Dr | | | Las Vegas | NV | 89138 | |
| Reynolds Foodliner Inc | Attn: Tommy Coogle | PO Box 515 | | | Oglethorpe | GA | 31068 | |
| RG's Barber shop | | 2210 Miami Street | | | South Bend | IN | 46613 | |
| Rhea and Amber Inc | | 3348 S Atlantic Avenue | | | Daytona Beach | FL | 32118 | |
| Rheanna Estrada | | 12379 Pinetina St | | | Las Vegas | NV | 89141 | |
| Rhonda Velez | | 14637 Holding Pond CT | | | Midlothian | VA | 23112 | |
| Riaz & Nash Enterprise Inc. | Attn: Riaz Bhandari; Mike Bhandari | c/o Food Basket #6 | 13201 Pond Springs Rd #101 | | Austin | TX | 78729 | |
| Richard Caretsky | | 19156 South Hibiscus Street | | | Weston | FL | 33332 | |
| Richard Schoenling | | 588 S Square Dr Apt 7 | | | Winterville | NC | 28590 | |
| Richland Mall | Richland Mall Holdings LLC | 2209 Richland Mall | | | Mansfield | OH | 44906 | |
| Ridgeview Food Mart Beer and Wine | | 1012 Ridgeview St. #107 | | | Mesquite | TX | 75149 | |
| Right Market | | 1028 Penn Ave | | | Pittsburgh | PA | 15221 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Right Market #2 | | 10045 Frankstown Rd | | | Pittsburgh | PA | 15235 | |
| Right Market #2 | Attn: Usami Abdullah, Usama Abdullah | 1028 Penn Ave | | | Pittsburgh | PA | 15221 | |
| Rimrock Mall | | 300 S 24th St W | | | Billings | MT | 59102 | |
| Rimrock Mall | Rimrock Owner LP | PO Box 743720 | | | Los Angeles | CA | 90074 | |
| Ring Central | | 20 Davis Dr | | | Belmont | CA | 94002-3002 | |
| RingCentral Inc | | PO Box 734232 | | | Dallas | TX | 75373 | |
| RingCentral, Inc. | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Rios Wireless | Attn: Brenda Rios | 5530 Berchmans Ave | | | Las Vegas | NV | 89122 | |
| Ripa Enterprises Inc | | 825 Samia Ln | | | Richardson | TX | 75081 | |
| Ritz Food Mart | Amar Enterprises Inc | 1507 Bauman St | | | Ritzville | WA | 99169 | |
| River City Pawnbrokers INC | Attn: Daniel J Maloney | 1731 N Green River Rd | | | Evansville | IN | 47715 | |
| River Hills Mall Realty Holding, LLC | Attn: Robin Hanson | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| River Road Lotto Mart | Attn: Ronnie Patel | 4500 River Rd | | | Columbus | GA | 31904 | |
| Rivera Mart | | 907 Rivera Dr | | | Sacramento | CA | 95838 | |
| Riverpoint Laundry Service and Coin Laundromat | HU W Corp | 1730 W Fullerton Ave Ste 29 | | | Chicago | IL | 60614 | |
| Riverside Foods | Attn: Peter Boutsi Kakis | 48 East Burlington Street | | | Riverside | IL | 60546 | |
| Riverside Grocery | | 1727 E Riverside Dr. | | | Austin | TX | 78741 | |
| Riverside Liquor 2 | Attn: Mohammed Arif | 1528 Locust St | | | Davenport | IA | 52804 | |
| Rizo's Barber Studio | Attn: Osvaldo Rizo Gonzalez | 2601 Central Ave | Ste #35 | | Dodge City | KS | 67801 | |
| RJHY Enterprise LLC | Attn: Kanubhai Patel | 1002 Rabbit Run | | | Hopkins | SC | 29061 | |
| RK and DJ LLC | | 8480 Rivers Ave | | | North Charleston | SC | 29406 | |
| RK and DJ LLC | Attn: Parita Kakadia | 426 N U.S. Hwy 52 | | | Moncks Corner | SC | 29461 | |
| RL Petroleum Inc. | Attn: Sarwan Singh | 335 W McKinley Ave | | | Mishawaka | IN | 46545 | |
| Roadies Gas and Convenience Store | | 7308 N May Ave | | | Oklahoma City | OK | 73116 | |
| Rob Arnold | | 4336 Tecumseh Way | | | San Diego | CA | 92117-2828 | |
| Robert Arnold | | 4336 Tecumseh Way | | | San Diego | CA | 92117-2828 | |
| Robert Delp | | 5655 N Park St | | | Las Vegas | NV | 89149 | |
| Robert I Williams | | 6178 Empress Woods Ct | | | Las Vegas | NV | 89148 | |
| Robert Mcgonagle | | 239 Sunset Ave | | | Richmond | KY | 40475 | |
| Robert Parker Mundo | | 2455 W Serene Ave, Apt 3-723 | | | Las Vegas | NV | 89123 | |
| Robert Phillips | | 3020 Cherum St | | | Las Vegas | NV | 89135 | |
| Robert Woodfin | | 2911 Arkansas Trl | | | Amarillo | TX | 79108 | |
| Robert Young | | 1452 Via Savona Dr | | | Henderson | NV | 89052 | |
| ROBIN ANN PRENTISS | | PO Box 87 | | | Rimrock | AZ | 86335 | |
| Robin Hudson | | 4250 Arville St | Apt 348 | | Las Vegas | NV | 89103-3728 | |
| Robin's Mini Mart | Attn: Jagdar Brar | 130 W Grangeville Blvd | | | Hanford | CA | 93230 | |
| Rochester Armored Car Co, Inc | Attn: Bill Shea | PO BOX 8 - D.T.S. | | | Omaha | NE | 68101 | |
| Rochester Armored Car Co, Inc | Rochester Armored Car | PO Box 8 | | | Omaha | NE | 68101 | |
| Rochester Armored Car Co., Inc. | Attn: William P Shea | 3937 Leavenworth St | | | Omaha | NE | 68105 | |
| Rock River Mobil | | 425 S Winnebago St | | | Rockford | IL | 61102-2233 | |
| Rock Star Tattoos & Piercings | | 847 McCully St #Unit A | | | Honolulu | HI | 96826 | |
| Rockaway Center Associates | Attn: Andrew Morgenroth and Erica Bennington | 301 Mount Hope Ave., Suite 1900 | | | Rockaway | NJ | 07866 | |
| Rockaway Center Associates [Rockaway Townsquare] | | 301 Mount Hope Ave | Ste 1900 | | Rockaway | NJ | 07866 | |
| Rockaway Center Associates [Rockaway Townsquare] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Rockaway Townsquare | | 301 Mount Hope Ave, Suite 1900 | | | Rockaway | NJ | 07866 | |
| Rocket Fizz | | 2350 N Greenwich Rd #700 | | | Wichita | KS | 67226 | |
| RocketItCoin, LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | 725 South 8th Street | Suite 100 | Las Vegas | NV | 89101 | |
| RockItCoin, LLC | c/o Fox, Swibel, Levin & Carroll, LLP | Attn: Ryan T. Schultz | 200 W Madison | Suite 300 | Chicago | IL | 60606 | |
| RockItCoin, LLC | c/o Ghandi Deeter Blackham | Attn: Shara L. Larson | 725 S 8th St | Suite 100 | Las Vegas | NV | 89101 | |
| Rockport Center LLC | | 330 Commercial St Unit A | | | Rockport | ME | 01841 | |
| Rockport Center LLC | | 5 Victoria Rd | | | Camden | ME | 04843 | |
| Rocky's Mart | | 412 S. Chambers Rd #3 | | | Aurora | CO | 80017 | |
| Rodeway Inn | Prannath Family Inc | 11639 IL-1 | | | Paris | IL | 61944 | |
| Rodney Bongcaron | | 1350 Kelso Dunes Ave | Apt 522 | | Henderson | NV | 89014 | |
| Rodney Pena | | 4701 E Sahara Ave | Apt 129 | | Las Vegas | NV | 89104-6376 | |
| Rodolfo Trevizo | | 6151 Mountain Vista St | Apt 1324 | | Henderson | NV | 89014 | |
| Rodzhane Combs | | 3685 Hidden Beach Ct | | | Las Vegas | NV | 89115 | |
| Roe Food Service, Inc. dba Mt. Sterling IGA | Attn: Steve Kremer | 200 South Pittsfield Road | | | Mt. Sterling | IL | 62353 | |
| Rolling Hills Wine and Spirits II LLC | | 1931 N Timberwood Street | | | Wichita | TN | 37206 | |
| Rollings Hills Wine & Spirits II LLC DBA Rolling Hills Wine & Spirits | Attn: Rupan Kanti Dev | 375 S Maize Road | Suite 108 | | Wichita | KS | 67209-1342 | |
| Ron and Guss Corporation | Attn: Raed Petros | 818 S State St. | | | Ann Arbor | MI | 48104 | |
| Ronak INC (DBA G and R Market) | Attn: Umesh Patel | 5755 OH-128 | | | Cleves | OH | 45002 | |
| Ronald Allan Credito | | 6879 Crimson Horse Court | | | Las Vegas | NV | 89148 | |
| Ronald Long | | 1064 Westfield Dr. | | | Jackson | MI | 49203 | |
| Ronnie joe James and Adolf Egoroff (RK Petroleum Inc) | | 2902 Mount Vernon St SE | | | Albany | OR | 97322 | |
| Ron's Marathon | Attn: Dennis Stecht | 794 Donaldson Hwy ##1 | | | Erlanger | KY | 41018 | |
| Roosevelt Robertson | | 10646 S Cactus Brush Ct | | | Las Vegas | NV | 89141 | |
| Roosevelt Tobacco | BAKI INC | 133 Roosevelt Rd Unit F | | | Villa Park | IL | 60181 | |
| Rosa Estela | | 1885 Falcon Ridge St | | | Las Vegas | NV | 89142 | |
| Rosa Linda Hernandez | | 140 Montecillo Blvd Suite B-4 | | | El Paso | TX | 79912 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose & Associates dba Hilltop Red Apple Market | Attn: Laurie Rose | 2701 Beacon Ave So | | | Seattle | WA | 98144 | |
| Rose Maria Gutierrez | | 1400 S Buchanan St | | | Amarillo | TX | 79101 | |
| Roseville Tobacconist | Attn: Sam Mishal | 2217 Snelling Ave N | | | Roseville | MN | 55113 | |
| Ross Park Convenience Store | | 4404 3rd Ave | | | Seattle | WA | 98107 | |
| Roswell Market | | 8929 SE 42nd Ave | | | Milwaukie | OR | 97222 | |
| Route 28 LLC | | 389 Broadway Street | | | Lawrence | MA | 01841 | |
| Route 66 Naman Liquor | Attn: Hiren Patel | 4301 N Sara Rd | Unit 105 | | Yukon | OK | 73099-3223 | |
| Roxanne Okoli | | 4375 Morgan Manor St | #103 | | North Las Vegas | NV | 89032 | |
| Roy City UT | | 5051 S 1900 West | | | Roy | UT | 84067 | |
| Roy Orr Food Mart | | 2970 Roy Orr Blvd | | | Grand Prairie | TX | 75050 | |
| Roy V Smith II | | 1520 Silent Sunset Ave | | | North Las Vegas | NV | 89084 | |
| Royal Images | | 5226 W Center St | | | Milwaukee | WI | 53210 | |
| Royal Inc. DBA American Market | Attn: Manpreet Singh | 3295 Pacific Hwy | | | Hubbard | OR | 97032 | |
| Royal Mart | | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Royal SNS | | 1701 S Mountain Ave | | | Ontario | CA | 91762 | |
| RP Oil Company | Attn: Kumar Vaid | 908 W North St. | | | Springfield | OH | 45504 | |
| RPI Greenville Mall | Attn: Lisa Matzke | 714 Greenville Blvd SE | | | Greenville | NC | 27858 | |
| RREEF America REIT II Corp, BBB | | Manhattan Village | 1200 Rosecrans Avenue | Ste 201 | Manhattan Beach | CA | 90266 | |
| RSA America | | 1821 Walden Office Square Suite 225 | | | Schaumburg | IL | 60173 | |
| RSE Independence, LLC | Attn: Judith Wright | c/o Independence Mall | 3500 Oleander Drive | | Wilmington | NC | 28403 | |
| RSS UBSBB2012C4 - UT NMH, LLC | c/o The Woodmont Company | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| RSS WFCM2013-LC12-MT RO LLC | c/o Jones Lang LaSalle Americas Inc. | 300 South 24th Street | | | Billings | MT | 59102-5650 | |
| Rub-A-Dub-Dub Laundromat | | 15782 WI-27 | | | Hayward | WI | 54843 | |
| Rucha Inc DBA. St Cloud Liquor | Attn: Patel,navinchan | 2715 Clearwater Rd | | | St Cloud Liquor | MN | 56301 | |
| Rudy Romero, Jr. | | 7143 Placid Lake Ave | | | Las Vegas | NV | 89179 | |
| Rudys Gold Shop | | 617 W Chicago Ave | | | East Chicago | IN | 46312 | |
| Rufina Sanchez-Barreto | | 2900 N. Sugar Rd. | | | Pharr | TX | 78577 | |
| Rushi Petroleum LLC | Attn: Nitinkumar Patel | 2270 New Holland Pike | | | Lancaster | PA | 17601 | |
| Russell Feather | | 1301 2nd St | | | Palacios | TX | 77465 | |
| Russell Stanberry | | 6822 Stone Step Street | | | Las Vegas | NV | 89149 | |
| Ryan Dies | | 800 Park Ave | | | Galena | IL | 61036 | |
| Ryan Kelley | | 1006 Riverside Drive | #511 | | Toluca | CA | 91602 | |
| Ryan Lee | | 7555 Morisset Ave | | | Las Vegas | NV | 89179 | |
| Ryan White | | 1600 Stonefield Street | | | Las Vegas | NV | 89144 | |
| Ryan Z McFall | | 2749 Barrington Circle | | | Las Vegas | NV | 89117 | |
| S & S Food mart | Attn: Damini Vora | 3614 Tagus Dr | | | Greensboro | NC | 27410 | |
| S and G Petroleum LLC (dba At Your Convenience) | Attn: Parmjit Singh | 8461 E Broadway Rd | | | Mesa | AZ | 85208 | |
| S and H Exxon LLC | Attn: Hassan Bydoun | 160 W. 9 Mile Rd. | | | Hazel Park | MI | 48030 | |
| S And M Liquor | | 1530 Austin Hwy ##115 | | | San Antonio | TX | 78218 | |
| S and S Beer and Wine | Attn: Saleem Dharani | 1901 N Josey Ln | | | Carrollton | TX | 75006 | |
| S and S Food Mart | | 717 E Guilford St | | | Thomasville | NC | 27360 | |
| S and S Foodmart | Attn: Samy Nadish | 255 W. Woodrow Wilson Ave | | | Jackson | MS | 39213 | |
| S N R Food Mart One | | 7671 Dorchester Rd. | | | N. Charleston | SC | 29418 | |
| S&A Global Holdings LLC | Attn: Atinder Dahb | 12609 Ambaum Blvd SW | | | Burien | WA | 98146-3152 | |
| S&S Store Inc | Attn: Sharma Kumar | 3815 Meadowbridge Rd | | | Richmond | VA | 23222 | |
| S.A. Food Mart | | 4660 Thousand Oaks | | | San Antonio | TX | 78233 | |
| Safaaifo Tuilesu | | 1915 Simmons Street | #1089 | | Las Vegas | NV | 89106 | |
| SafeGraph, Inc. | | 1624 Market St Ste 226, #53755 | | | Denver | CO | 80202 | |
| Safer Vaporz | Safer Vaporz LLC | Attn: Barry Snyder | 342 State St | | North Haven | CT | 06473 | |
| Saguaro Express | Attn: James S | 1051 S Craycroft Rd | | | Tucson | AZ | 85711 | |
| Sahil Food Mart | Attn: Masoud Aria | 516 SW 5th | | | Redmond | OR | 97756 | |
| Sai Rama Inc. | Attn: Mahmomuel Hassan | c/o Quick Mart | 1091 Norfolk Ave | #218 | Virginia Beach | VA | 23451 | |
| Sai Sonyjit | Attn: Niraj Shah | 3300 N Commerce St | | | Fort Worth | TX | 76106 | |
| Sai Sri Devi Inc | Attn: Nabin Adhikari | 5505 Broadway Blvd | | | Garland | TX | 75043 | |
| Saif H Nijmeh | | 6900 Missouri Ave | | | East St Louis | IL | 62207 | |
| Saigon Market | Attn: Lu Quach | 141 28th St SE #3 | | | Grand Rapids | MI | 49548 | |
| Saimon Woldegebriel | | 4424 Sweet Stone Pl | | | Las Vegas | NV | 89147 | |
| Saint George Laundromat LLC | Attn: Sameh Lous | 100 Akin Avenue | | | Franklin | KY | 42134 | |
| Saint George Laundromat LLC | Attn: Sameh Lous | 1803 Brookvalley Pl | | | Mount Juliet | TN | 37122-9217 | |
| Sajan Con Inc | | 220 E 8th St | | | Wyoming | PA | 18644 | |
| Sai Jiwa | Attn: Sal Jiwa | 1381 E Main St | | | Grass Valley | CA | 95945 | |
| Sal Louisville LLC | | 6515 Signature Drive | | | Louisville | KY | 40213 | |
| Saleem Shah | | 2012 W. Orange Avenue | | | Milwaukee | WI | 53221 | |
| Salem Sager | Salem Sager/Salem LLC | 18000 US-180 | | | Hurley | NM | 88043 | |
| Salem Shell | Attn: Arjit Sharma | 3995 Silverton Rd. NE | | | Salem | OR | 97305 | |
| Salisbury Mall Realty Holding, LLC | | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Sally Burress | | 12692 Horseshoe Lake | | | Mer Rouge | LA | 71261 | |
| Salt N Pepper #3 LLC | Attn: Arsalan Hanif; Sahid Hanif | 28510 S Veterans Memorial Blvd | | | San Manuel | AZ | 85631 | |
| Salt Springs Food Store LLC dba Salt Springs Grocery | | 13535 N Hwy 19 | | | Fort McCoy | FL | 32134 | |
| Sam F, Inc dba Oak Street Foodmart | Attn: Samir Faraj | 331 E Oak Street | | | Louisville | KY | 40203 | |
| Sam Food Mart Citgo | | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |
| Sam Food Mart LLC | Attn: Sam Patel | 1644 S Military Hwy | | | Chesapeake | VA | 23320 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sami's Center | Attn: Hiren Patel | 2929 S Meridian Ave | | | Oklahoma City | OK | 73108 | |
| Sammy Food Mart | | 2018 Paisley Dr | | | Arlington | TX | 76015 | |
| Samreet Inc. | Attn: Parmjit Singh | 511 N 1st St | | | Yakima | WA | 98901-2307 | |
| Sams Discount Inc | | 4136 Weaver Rd. | | | Memphis | TN | 38109 | |
| Sam Food Stores | | 28 Hartford Ave | | | Providence | RI | 06450 | |
| Sam's Food Stores | Attn: Krupal M Soni | 389 Broadway | | | Lawrence | MA | 01841 | |
| Sams Food Stores - 103083 | Sams Food Stores | 28 Hartford Avenue | | | Providence | RI | 02909 | |
| Sam's Liquor Store | Attn: Jamal Esmeirat | 4832 Lankershim Blvd | | | Los Angeles | CA | 91601 | |
| Sams Mobil | | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| Sams Warehouse Liquors | | 9380 Federal Blvd | | | Federal Heights | CO | 80260 | |
| Sam's Warehouse TN Inc | Attn: Adel Saleh | 612 W Market St | | | Bolivar | TN | 38008 | |
| Samuel Kuehl | | 5989 Cedar Lake Ct | | | Las Vegas | NV | 89110 | |
| Samy International Wireless | | 466 Central Ave | | | East Orange | NJ | 07018 | |
| Samy International Wireless I | Attn: Sami S Diaz-Rivera | 466 Central Ave | | | East Orange | NJ | 07018 | |
| Sandal, LLC | Attn: Rahul Dutt Sandal | 5368 Griffin Ln | | | Bettendorf | IA | 52722 | |
| Sandfy Laundry | Attn: Jose Zambrana | 8405 Ferguson Ave | | | Savannah | GA | 31406 | |
| Sandra Boyd | | 23 Avery Ave battle creek mi 49037 | | | creek | mi | 49037 | |
| Sandra Kay Temple | | 4331 E San Miquel St | | | Colorado Springs | CO | 80915 | |
| Sandy Ridge Market LLC | Attn: Brandon Brown | 18851 Sandy Ridge Station | | | Orbisonia | PA | 17243 | |
| Sandy Stop Shell | Attn: Paul Patel | 7820 700 E | | | Sandy | UT | 84070 | |
| Saneha Enterprises Inc | | 103 Castlebury Count | | | Coppell | TX | 75019 | |
| Saneha Enterprises Inc. | Attn: Malik Lalani | c/o Super Laundry City | 1120 E Parker Rd | Ste 110 | Plano | TX | 75074-5374 | |
| SANS Security Awareness | | 11200 Rockville Pike, Suite 200 | | | North Bethesda | MD | 20852 | |
| Santa Rosa Plaza | Attn: Stevan Stankovich | 1071 Santa Rosa Plaza | | | Santa Rosa | CA | 95401 | |
| Santeria Smoke Shop | Attn: Edward Kesselring | 7941 State Highway 66 | | | Tulsa | OK | 74131-6616 | |
| Sara Rowland | | 6736 Pivot Point St | | | Las Vegas | NV | 89148 | |
| Sarabijit Sodhi | | 4121 Bell Rd | | | Phoenix | AZ | 85032 | |
| Sarabjit and Maneet LLC | Attn: Sarabjit Sodhi | c/o Sarabjit Sodhi | 4121 W Bell Rd | | Phoenix | AZ | 85053 | |
| Sarad Basnet | | 6355 S Durango Drive | Apt 1164 | | Las Vegas | NV | 89113 | |
| Sarah Flores | | 8301 W Flamingo Rd | Apt 1009 | | Las Vegas | NV | 89147-4135 | |
| Sarasota Square | Sarasota Shoppingtown LLC | 8201 S Tamiami Trail | | | Sarasota | FL | 34238 | |
| Sarwan Singh | Attn: Sarwan Singh | 750 County Rd 15 | | | Elkhart | IN | 46516 | |
| Satchel 'N' Jackson Company, Inc. f/s/o Shelton Lee, p/k/a Spike Lee | Attn: Caroll Groll & Karen Sellars | 10250 Constellation Blvd. | | | Los Angeles | CA | 90067 | |
| Sate 2 LLC | Attn: Harpal Sungh Bhathal | 401 S. Pugh St. | | | State College | PA | 16801 | |
| Satyasai Inc | | 1630 Bradyville Pike | | | Murfreesboro | TN | 37129 | |
| Satyasai Inc DBA Kwik Sak 618 | Attn: Vishal Patel | 1630 Bradyville Pike | | | Murfreesboro | TN | 37130 | |
| Save A Lot | | 801 E Main St | | | Barnesville | OH | 43713 | |
| Save More Foods | Attn: Ysef Musleh | 921 Broadway | | | Gary | IN | 46402 | |
| Save Philly Camden LLC DBA Save A Lot | Attn: Jamie Langdale | 2780 Mt. Ephraim Ave | | | Camden | NJ | 08104 | |
| Save-A-Ton | | 1095 W State Rd 434 | | | Winter Springs | FL | 32708 | |
| Savin Hill Wine and Spirits | Attn: Leykun Abay Abay | 1051 Dorchester Avenue | | | Boston | MA | 02125 | |
| Savita Inc. | Savita Inc | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Savita Inc. dba Nicks Food Mart | Attn: Kirti Patel | 1219 Lakeland Hills Blvd | | | Lakeland | FL | 33805 | |
| Sav-Way Mart | | 1105 Tuscarawas St W | | | Canton | OH | 44702 | |
| SC DISCOUNT TOBACCO and grocery | | 4675 S Capitol St SW | | | Washington | DC | 20032 | |
| SC Vapors | Stacy Peake | 15 Gray Heron Court | | | West Columbia | SC | 29169 | |
| Scandit Inc | Attn: Austin Tittle | 711 Atlantic Ave 5th Floor | | | Boston | MA | 02111 | |
| Scarlett I Gonzalez | | 3644 S Fort Apache Rd | Apt 2071 | | Las Vegas | NV | 89147-3416 | |
| SCBO LLC | Attn: Uttam Karki; Nirmal Poudel | 5050 Crozier St | | | Dallas | TX | 75209 | |
| Schutz Family Foods | Attn: Shannon Schutz | 900 E Main St | | | Sleepy Eye | MN | 56085 | |
| Scott Harpring | | 7703 Silver Lure Drive | | | Humble | TX | 77346 | |
| Scott's Superette | Attn Neeta Patel | 19 Main Street | | | New Egypt | NJ | 08533 | |
| Screen Doctor | Attn: Emmanuel Nyeswa | 615 Central Ave | Ste C | | Pawtucket | RI | 02861 | |
| SD Concepts LLC | Attn: Moe Samad | 667 Sleepy Creek Dr | | | Frisco | TX | 75036 | |
| Sea Mart | Attn: Dung Nguyen | 2402 North King Hwy | | | Myrtle Beach | SC | 29577 | |
| Seagoville Market | Khalousi One Inc | 601 E Malloy Bridge Rd | | | Seagoville | TX | 75159 | |
| Sean Haggerty Smoke Shop | Attn: Mohammeddarwish Lulu | 11100 Sean Haggerty Dr | Ste 208 | | El Paso | TX | 79934 | |
| Sean Taat of Manchester 76 | Attn: Sean Taat | 633 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Seashore Mini Mart | Attn: Dejene Tesema | 1437 NW Richmond Beach Rd | | | Shoreline | WA | 98177 | |
| Seattle iPhone Repair | Attn: Sarabjit Sandhu | 1518 Broadway | | | Seattle | WA | 98122 | |
| Seattle Premium Outlet | | 10600 Quil Ceda Blvd | Suite 750 | | Tulalip | WA | 98271 | |
| Sebastian D Garcia | | 10151 W Dorrell Ln | | | Las Vegas | NV | 89166 | |
| Sebastian Lletget | | 11060 Sweetwater Ct | | | Chatsworth | CA | 91311 | |
| Secret Fantasies | Attn: Lagenia A Hensley | 1455 4th Ave | Suite A | | Huntington | WV | 25701 | |
| Sectran Security Inc. | | 7633 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Sectran Security Inc. | Attn: Rony Ghaby | P.O.BOX 227267 | | | Los Angeles | CA | 90022 | |
| SecureTrans, Inc. | dba: Axiom Armored Transport | 2420 Cinnabar Loop | | | Anchorage | AK | 99507 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | 150 South Wacker Drive Suite LL50 | | | Chicago | IL | 60606 | |
| Securitas Security Services USA Inc | Attn: Richard Hoffenden | PO Box 57220 | | | Los Angeles | CA | 90074 | |
| Securitas Security Services USA, Inc. | | 1301 N. Green Valley Pwy | | | Henderson | NV | 89074 | |
| Securitas Security Services USA, Inc. | Attn: Business Services Dept. | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361 | |
| Segen Food Mart | | 1917 Wexford Meadows Ln | Apt A | | Charlotte | NC | 28262 | |
| Segen Goitom | | 5339 Marsh Butte Street | | | Las Vegas | NV | 89148 | |

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | DBA | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----|-----------|-----------|-----------|------|-------|-----|---------|
| Select Market 13 Inc | Attn: Jeffrey L. Garon; Dana Clark | DBA Cascade Select Market | 204 W Cowiltz Ave | | | Castle Rock | WA | 98611 | |
| Select Wine and Spirits | Attn: Nabil Abdallah Shehadeh | | 4271 Truxel Rd | #B2 | | Sacramento | CA | 95834 | |
| Senohpriaperi Corp | Attn: Duncan Zhara & Imraan Pashir | | c/o Julio Chu | 2828 S McCall Rd | | Englewood | FL | 34224 | |
| SES Oil Inc | | | 1145 Spring St. | | | Paso Robles | CA | 93446 | |
| SES Oil Inc. | Attn: Jill Carter | | 1145 Spring St. | | | Paso Robles | CA | 93446 | |
| SET Group, LLC. | Attn: John Cayanne | | 2337 Shetland Road | | | Livermore | CA | 94551 | |
| Seven Hills Convenience Store | Attn: Pramod Patel | | 368 Euclid Ave | | | Canonsburg | PA | 15317 | |
| Seven Star Liquors | Attn: Patel Mahavir Arvind | | 3 E Grove St | #A | | Middleboro | MA | 02346 | |
| Seymoure Party Store | Attn: Scout Burkhart | | 606 Seymour Ave | | | Jackson | MI | 49202 | |
| Shaan LLC | Attn: Inderjit Singh | | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Shabana Enterprises Inc. | Shabana Enterprises Inc. | | 4722 Rigsby Ave | | | San Antonio | TX | 78222 | |
| Shade Tree Gas and Convenience Store | | | 1825 Hwy 2861 | | | Comanche | TX | 76442 | |
| Shaheen LLC (dba Sam's Food Stores) | Attn: Qudrat Tariq | | 28 Hartford Ave | | | Providence | RI | 02909 | |
| Shama Inc | | | 100 W Dewey Ave | | | Sapulpa | OK | 74066 | |
| Shambho Cha, LLC c/o Amigos C-Store | Attn: Dipesh Acharya | | 950 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Shamrock Plaza Liquors | Attn: Makhan Shoker | | 289 McKnight S | | | St. Paul | MN | 55119 | |
| Shana Cell Service | Attn: Sandra Vargas; Maria Bargas | | 2004 East Charleston Blvd. | | | Las Vegas | NV | 89104 | |
| Shannon Hills Foodmart | Diamond Jubilee Enterprise LLC | | 13622 Sardis Rd | | | Mabelvale | AR | 72103 | |
| Shannon Luoma-Gillespie | | | 6223 E Alamo | #139 | | Las Vegas | NV | 89142 | |
| Shapel Hills Realty LLC, Chapel Hills CH LLC, Shapel Hills Nassim LLC | Attn: Igal Namdar | | 1710 Briargate Blvd | | | Colorado Springs | CO | 80920 | |
| SharkDogs Sports Grill | | | 5200 N Mesa St. Ste A-103 | | | El Paso | TX | 79912 | |
| Sharna Smythe | | | 6158 Darleon Place | | | Alexandria | VA | 22310-2434 | |
| Sharnall Kauiopuna Stone | | | 3440 Winterhaven St | | | Las Vegas | NV | 89108 | |
| Sharol Rich | | | 2706 S 38th St. | | | Kansas City | KS | 66106 | |
| SHARON A BOULRES | | | 145 Mill Rd Limestone ME 047501 | | | Limestone | ME | 047501 | |
| Sharon Monique Richardson | Attn: David McKay | | 1170 Smallwood W | | | Waldorf | MD | 20603 | |
| Shattered Dreams | | | 6665 Maynardville Pike | | | Knoxville | TN | 37918 | |
| Shattered Dreams | Attn: Dallas Love | | 5809 Edmondson Ln | | | Knoxville | TN | 37918 | |
| Shaver Food Mart | | | 2008 Shaver St | | | Pasadena | TX | 77502 | |
| Shaver Food Store | Attn: Salma Mamji | | 1119 Weldon Park Dr | | | Sugar Land | TX | 77479 | |
| Shavertown Store | | | 155 N Memorial Hwy | | | Shavertown | PA | 18708 | |
| Shaw Gate Trading Post | Attn: Daniel E. Burkett | | 5435 Broad St | | | Sumter | SC | 29154 | |
| Shea Insurance | | | 2298 W. Horizon Ridge Pkwy | #108 | | Henderson | NV | 89052 | |
| Sheila Jeffers | | | 43 Evening Star Way | | | Sandy | UT | 84070 | |
| Shelby Food Mart | | | 443 E Shelby Dr | | | Memphis | TN | 38109 | |
| Shell | Aspen USA Inc | | 9999 Brook Rd | | | Glen Allen | VA | 23059 | |
| Shell | Attn: Herman Sohi | | 5340 16th Ave SW | | | Cedar Rapids | IA | 52404 | |
| Shell | Attn: Joshua Trier | | 206 Co Rd 42 | | | Apple Valley | MN | 55124 | |
| Shell | Attn: Muhammed Manan | | 3025 S Memorial Dr | | | Tulsa | OK | 74129 | |
| Shell | Attn: Mukhtar Humaidi | | 5805 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Shell - 1 | Attn: Joshua Trier | | 206 County Rd 42 | | | Apple Valley | MN | 55124 | |
| Shell - 108804 | Shell | | 314 Main Street | | | Chester | CA | 96020 | |
| Shell Food Mart | | | 4035 US-17 | | | Richmond Hill | GA | 31324 | |
| Shell Gas and Mart | Hari Om 5 LLC | | 35 Rebecca St | | | Mathiston | MS | 39752 | |
| Shell Quick Shop | | | 1132 S Cedar Crest Blvd. | | | Allentown | PA | 18103 | |
| Shell-107952 | Shell | | 5805 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Shelley Bishop | | | 184 Chadwell Ct | | | Henderson | NV | 89074 | |
| Shelley Charron | | | 627 Loudon Ridge Road | | | Loudon | NH | 03307 | |
| Shepherd's Market | Attn: Rainbow Truckin | | 32586 Rd 124 | | | Visalia | CA | 93291 | |
| Sheppard, Mullin, Richter & Hampton LLP | | | Four Embarcadero Center | 17th Floor | | San Francisco | CA | 94111-4109 | |
| Sher E Punja LLC | Attn: Surjit Singh | | 4615 S Broadway | | | Englewood | CO | 80113 | |
| Sher E Punjab LLC | Attn: Surjit Singh | | 4615 Broadway | | | Englewood | CO | 80113 | |
| Sheridan Fine Wine and Spirits | | | 65 Sheridan Blvd | | | Lakewood | CO | 80226 | |
| Sheridan Liquors | Attn: Teshme Kidane | | 1295 S Sheridan Blvd | | | Denver | CO | 80232 | |
| Shinda First LLC | Attn: Baljinder Singh | | 802 S Burdick St | | | Kalamazoo | MI | 49001 | |
| Ship N Shore Laundry | Attn: Jacob D Brawley and Logan Kessler | | 4300 Kings Hwy | Suite 201 | | Port Charlotte | FL | 33980 | |
| Shirley Fausett | | | 203 Hobble Creek Canyon | | | Springville | UT | 84663 | |
| Shiv Food Mart #8 | Sunoco Gas Station | | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Shiv Sankar Corp DBA Ameristop | | | 2114 Monmouth St. | | | Newport | KY | 41071 | |
| Shiwakoti Grocery | | | 1500 Eufemia Dr | | | Denton | TX | 76207-7758 | |
| Shiwakoti Grocery | Attn: Bishnu Shiwakoti | | 200 W Walcott St | | | Pilot Point | TX | 76258 | |
| Shlok Enterprises Inc. | Attn: Meera Paresh Darji | | 1805 N Belt W | | | Belleville | IL | 62226 | |
| Shop and Go Inc. | | | 4480 Millbranch Rd. | | | Memphis | TN | 38116 | |
| Shop N Go | | | 14714 Webb Chapel Rd | | | Dallas | TX | 75234 | |
| Shop N Go | | | 700 E 85th St | | | KCMO | MO | 64131 | |
| Shop N Go | Attn: Pramish Shrestha | | 1885 Esters Rd | #110 | | Irving | TX | 75061 | |
| Shop Now | | | 1942 Maple Ave | | | Evanston | IL | 60201 | |
| Shoppers Food Mart Eatery | | | 1401 Cedar Ave | | | Austin | TX | 78702 | |
| Show Me Oil Company, Inc. | Moser's Foods | | P.O. Box 668 | | | Fulton | MO | 65251 | |
| Show Me Oil Quick Shop | Attn: Denny Lee | | 804 S. Main St | | | Auxvasse | MO | 65231 | |
| Show-Me Oil Company, Inc. DBA Mosers Foods | Attn: Denny Lee | | 2010 N Bluff St | PO Box 668 | | Fulton | MO | 65251 | |
| Shree Ganesh Fuels LLC | Attn: Sanjay Patel | | 1510 W. Euless Blvd | | | Euless | TX | 76040 | |
| Shree Sai Ganesh INC. | | | 352 N Thompson Ln | | | Murfreesboro | TN | 37129 | |

In re: Cash Cloud, Inc.
Case No. 23-10423 (MKN)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shri Krishna Stores LLC | Attn: Nilpa Patel | 588 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| Shri Sai Nath LLC | Attn: Jinga Patel | 4965 Bethesda-Duplex Rd | | | College Grove | TN | 37046 | |
| SI Computers Sales and Services \| Logical Wireless | Attn: Saad Iqbal | 563 Cumberland Hill Rd | | | Woonsocket | RI | 02895 | |
| Siemens Industry, Inc | | C/O Citibank | PO Box 2134 | | Carol Stream | IL | 60132 | |
| Siemens Industry, Inc. | Attn: Cesar Sandoval | 6860 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| Siemens Industry, Inc. | Attn: Stephanie Mitchell | 4800 N Point Parkway | | | Alpharetta | GA | 30022 | |
| Siemens Industry, Inc. | C/O Citibank (Bldg Tech) | PO Box 2134 | | | Carol Stream | IL | 60132-2134 | |
| Sierra Convenience Plaza | | 37167 N. Sierra Hwy | | | Palmdale | CA | 93550 | |
| Sierra Vista Realty LLC, Sierra Vista CH LLC, Sierra Vista Nassim LLC | Attn: Igal Namdar | c/o Namdar Realty Group | 150 Great Neck Rd | Ste 304 | Great Neck | NY | 11021 | |
| Sierra Vistal Mall | | 150 Great Neck Road, suite 304 | | | Great Neck | NY | 11021 | |
| Sight N Sound | | 1137 W Taylor St | | | Chicago | IL | 60607 | |
| Signal Pros LLC | | 10333 US Highway 441 | | | Belleview | FL | 34420 | |
| Sikes Senter Mall Realty Holding LLC | Attn: Debra Amyotte | 1010 Northern Blvd | Suite 212 | | Great Neck | NY | 11021 | |
| Simon M Masinde | | 1646 Hollow Brook Ct | | | Sugar Hill | GA | 30518-2870 | |
| Simon Property Group (Texas) LP | Management Office | c/o Broadway Square | 4601 S. Broadway | | Tyler | TX | 75703 | |
| SIMON PROPERTY GROUP (TEXAS), L.P. | Attn: Roberto Luciano | c/o La Plaza Mall | 2200 S. 10th Street | | McAllen | TX | 78503 | |
| Simon Property Group (Texas), L.P. [Broadway Square] | | 867640 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Simon Property Group (Texas), L.P. [Broadway Square] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Simon Property Group (Texas), L.P. [La Plaza Mall] | | 867925 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Simon Property Group (Texas), L.P. [La Plaza Mall] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| SIMON PROPERTY GROUP (TEXAS), L.P., | Attn: Terry Blevins | Broadway Square | 4601 S. Broadway | | Tyler | TX | 75703 | |
| Simon Property Group, Inc. | Attn: Janet Porter | 1201 Hooper Ave | | | Toms River | NJ | 08753 | |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group, Inc. [Ocean County Mall] | | 3788 Paysphere Cir | | | Chicago | IL | 60674 | |
| Simon Property Group, Inc. [Ocean County Mall] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Simon Property Group, L.P. | Attn: Town East Square | 7700 E Kellogg Square | Ste 1300 | | Wichita | KS | 67207 | |
| Simon Property Group, L.P. [Towne East Square] | | 7700 E Kellogg | Ste 1300 | | Wichita | KS | 67207 | |
| Simon Property Group, L.P. [Towne East Square] | c/o Simon Property Group, Inc. | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Simple Mobile Miami | | 742 SW 8th Street | | | Miami | FL | 33130 | |
| Simple Mobile phone repair | GSM Phone Repair Inc | 100 W 29th St | Suite A | | Hialeah | FL | 33012 | |
| SIMPLE MOBILE STORE | | 4363 E Main St | | | Whitehall | OH | 43213 | |
| Simply 3D Hawaii LLC | | 98-029 Hekaha St | Building 5 Unit 36 | | Aiea | HI | 96701 | |
| Simply 3D Hawaii LLC | Attn: Darren Oshiro; Jonathan Panangnanan | 94-1221 KA UKA Blvd | Ste 108-338 | | Waipahu | HI | 96797-6202 | |
| Sims Computers and Electronics | | 9614 US-160 | | | Isabella | MO | 65676 | |
| Sin City Vapor II | | 1750 S Rainbow Blvd #2 | | | Las Vegas | NV | 89146 | |
| Sin City Vapor II | | 2723 Aspen Wood Ave | | | Henderson | NV | 89074 | |
| Sin City Vapor II | | 90 S Stephanie St #160 | | | Henderson | NV | 89012 | |
| Sin City Vapor III | Attn: Thomas Harmon | c/o Singing Hawk LLC | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Sinclair | | 1145 Spring St | | | Paso Robles | CA | 93446 | |
| Sinclair | | 1704 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Sinclair | | 211 S Noland Rd | | | Independence | MO | 64050 | |
| Sinclair | | 2112 S Garnett Rd | | | Tulsa | OK | 74129 | |
| Sinclair | | 213 18th St | | | Greeley | CO | 80631 | |
| Sinclair | | 8275 E Colfax Ave | | | Denver | CO | 80220 | |
| Singh Mart | Attn: Surjit Singh | 13407 Main St. | | | Houston | TX | 77035 | |
| Singh Mart #1 | | 13110 S Gessener Rd | | | Missouri City | TX | 77489 | |
| Singh Mart #1 | | 13110 S Gessner Dr | | | Missouri City | TX | 77489 | |
| Singh Mart #1 | Attn: Surjit Singh | 16507 Chalk Maple Ln | | | Houston | TX | 77095 | |
| Singh Mart #2 | | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |
| Singh Mart #3 | | 4160 S Sam Houston Pkwy | | | Houston | TX | 77053 | |
| Singh Mart 2 | Attn: Surjit Singh | 2944 S Sam Houston Pkwy E | | | Houston | TX | 77047 | |
| Singhghotra LLC | Attn: Jot Singh | c/o EZ Stop Convenience & Hot Food | 263 N Main St | | Niles | OH | 44446 | |
| Singing Hawk LLC | | 2723 Aspen Wood | | | Henderson | NV | 89074 | |
| Singing Hawk LLC | | c/o Sin City Vapor II | 2723 Aspen Wood Ave | | Henderson | NV | 89074 | |
| Singing Hawk LLC | Attn: Thomas Michael Harmon | 80 N Pecos Rd | #J | | Henderson | NV | 89074 | |
| Singing Hawk LLC dba Sin City Vapor III | Sin City Vapor | 90 S. Stephanie St. #160 | | | Henderson | NV | 89012 | |
| Sip N'â„¢ Scratch Mini Mart | | 701 Plantation St | | | Worcester | MA | 06111 | |
| Sir Fixit LLC | | 114 S Oregon Ave | | | Tampa | FL | 33606-1820 | |
| Sirie Iphone Repairs | Attn: Claro Saba | 15 Leland Ave | | | San Francisco | CA | 94134 | |
| Sita Inc. | Attn: Binod Neupane | 841 E Platte Ave | | | Colorado Springs | CO | 80903 | |
| SJ Dollar Plus Market | | 2541 Del Paso Blvd | | | Sacramento | CA | 95815 | |
| SK Petro Inc. | Attn: Sarwan Singh, Ramesh Kaur | 4023 W Sample St | | | South Bend | IN | 46619 | |
| Skico Inc | Attn: Scott Brown | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | | Lagrande | IN | 46761 | |
| SKM Captain Of America Enterprise Corporation DBA S and M Liquor | Attn: Matt McAdams | 1530 Austin Hwy | ##115 | | San Antonio | TX | 78218 | |
| SKR Real Estate | Attn: Samantha Dugan and Brandy Dumas | 9911 Covington Cross Dr | Ste 100 | | Las Vegas | NV | 89144-7033 | |
| Sky Mart #3 | Sky Mart 3 | 1828 Ashley River Road | | | Charleston | SC | 29407 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skyline Village Liquors | | 2235 W 84th Ave #B | | | Denver | CO | 80260 | |
| Skymart | | 1828 Ashley River Rd | | | Charleston | SC | 29407 | |
| Slabb, Inc. | | 248 S Mulberry Street | Suite 112 | | Mesa | AZ | 85202 | |
| Slate Street Billards | | 2003 Southern Blvd SE #139 | | | Rio Rancho | NM | 87124 | |
| SlickText | | 301 E 2nd St. # 304 | | | Jamestown | NY | 14701 | |
| SM Gas | | 26499 US-20 | | | South Bend | IN | 46628 | |
| SM Gas Inc | Attn: Sarwan Singh | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |
| SM Gas Incorporated | Attn: Sarwan Singh | 26499 US-20 | | | South Bend | IN | 46628 | |
| SmartPhones R US | | 1801 N Dixie Hwy | | | Pompano Beach | FL | 33060 | |
| Smile Mart | | 5668 W Market St | | | Greensboro | NC | 27409 | |
| Smith & Shapiro | | 3333 E. Serene Ave., Suite 130 | | | Henderson | NV | 89074 | |
| Smith and Shapiro PLLC | | 3333 E Serene Ave #130 | | | Henderson | NV | 89074 | |
| Smithfield News | Attn: Ashraq Malik | Smithfield News | 115 Smithfield St | | Pittsburgh | PA | 15222 | |
| Smiths Drug Store No 1 | | 142 E Main St | | | Spartanburg | SC | 29306 | |
| Smithwick Market | | 9135 Ranch Rd. 1431 | | | Marble Falls | TX | 78654 | |
| Smitteez Cutz Barber Shop | Attn: Teneisha M Smith | 3000 North Graham Street | A | | Charlotte | NC | 28206 | |
| Smitty's Smoke Shop | Attn: John Hall | 11601 N Rodney Parham Rd #4 | | | Little Rock | AR | 72212 | |
| Smok Box | | 4145 Lawrenceville Hwy #9 | | | Lilburn | GA | 30047 | |
| Smoke and Munch | H and UB Inc | 348 Grafton St | | | Worcester | MA | 01604 | |
| Smoke Its Smoke Shop | | 2308 S 1st St | | | Yakima | WA | 98903 | |
| Smoke It's Smoke Shop | Big Time Glass LLC | 2308 S 1st Street | | | Yakima | WA | 98903 | |
| Smoke It's West | | 5607 Tieton Dr #104 | | | Yakima | WA | 98908 | |
| Smoke Max | | 6229 MS-305 | Suite E | | Olive Branch | MS | 38654 | |
| SMOKE n MUNCH | | 348 Grafton St | | | Worcester | MA | 08330 | |
| Smoke Shack | | 2345 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Smoke Shop and Gifts | | 515 Center Ave | | | Weston | WV | 26452 | |
| Smoke Shops and Gifts | | 4175 Mission Blvd | | | San Diego | CA | 92109 | |
| Smoke World | Smoke World LLC | 350 Bridgeport Ave | | | Shelton | CT | 06484 | |
| Smoker King Tobacco and Liquor | | 1951 W Uintah St | | | Colorado Springs | CO | 80904 | |
| Smoker's World | Attn: Pele Andre Elisha | 27895 23 Mile Rd | | | New Baltimore | MI | 48051 | |
| Smokeshop Plus More LLC | | 1575 S 800 E | | | Salt Lake City | UT | 84105 | |
| Smokeshop Plus More LLC | Attn: Uma Sharma | 314 Washington Blvd | | | Ogden | UT | 84404 | |
| Smokey's Country Market | Attn: Aaron Breedyk | 116 Smokey Bear Blvd | | | Capitan | NM | 88316 | |
| Smokeys Vape Shop | Crossfaded Smoke Shop Inc | 3933 Fountain Square Pl | | | Waukegan | IL | 60085 | |
| SMR Oil Co. (Sam's Mobil) | Attn: Saumil Makin, Mike Patel | 2200 E Grand Ave | | | Lindenhurst | IL | 60046 | |
| Snappy Convenience Store LLC | Attn: Blanca Barrota | 702 E. Roeser Rd | | | Phoenix | AZ | 85040 | |
| Snappy Food Mart | | 53031 IN-13 | | | Middlebury | IN | 46540 | |
| Snappy Mart 2 | Attn: Wadah Edhah | 1351 Madison Ave | | | Memphis | TN | 38104 | |
| SNC Investments Inc. (DBA Crystal's Liquor) | Attn: Dk Investments | 356 E Harmony Rd ## 6C | | | Fort Collins | CO | 80525 | |
| Sneak Peek Luxury | Daniel Cohen | 25 SE 1st Avenue | | | Miami | FL | 33131 | |
| SNL Food Group, Inc. dba Jubliee Food | Attn: Linda Kaas | 515 E Main St | PO Box 460 | | Emmitsburg | MD | 21727 | |
| SNR Food Mart One | Attn: Fahed Alsalei | 7671 Dorchester Rd | | | North Charleston | SC | 29418 | |
| Soap & Suds | Attn: Walter Tapp | 124 Grandview Dr | | | Cynthiana | KY | 41031 | |
| Soap and Suds Laundromat | | 100 Regency Point Path #130 | | | Lexington | KY | 40503 | |
| Socorro Orozco | | 6928 Shoshone Avenue | | | Van Nuys | CA | 91406 | |
| Socure Inc | | 885 Tahoe Blvd Ste 11 | | | Incline Village | NV | 89451 | |
| Socure Inc. | | 885 Tahoe Blvd | | | Incline Village | NV | 89451 | |
| Socure Inc. | | PO Box 392296 | | | Pittsburgh | PA | 15251-9296 | |
| Socure, Inc. | | MountainWorkspace | 885 Tahoe Blvd | Suite 11 | Incline Village | NV | 89451 | |
| Sohail Zoha | | 1550 S Sheridan Rd | | | Tulsa | OK | 74112 | |
| Sohum Inc | | 2700 N Baltimore St. | | | Kirksville | MO | 63501 | |
| Sol Torres | | 224 Greenwood ST | | | Gardner | MA | 01440 | |
| Solo Liquor | | 13751 E Yale Ave | | | Aurora | CO | 80014 | |
| Solomon Yilma | | 1461 Hancock St | | | Quincy | MA | 02169 | |
| Sondra Harrison | | 6451 Southwest Ave | | | St. Louis | MO | 63139 | |
| Sonny Phan | | 725 S Hualapai Way | | | Las Vegas | NV | 89145 | |
| Sonny's Marathon | Evan Investment LLC | 512 Boonehill Rd #A | | | Summerville | SC | 29483 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 2020 10th Ave | | | Sidney | NE | 69162 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 321 E 8th St | | | Cozad | NE | 69130 | |
| Sonny's Super Foods | Attn: Scott Schmunk | 801 Jensen Hwy | | | Hot Springs | SD | 57747 | |
| Sonny's Super Foods | Attn: Scott Schmunk and Alex and Yvonne Schmunk INC | 310 Main St | | | Bridgeport | NE | 69336 | |
| Sooner Fashion Mall L.L.C. | | c/o Sooner Mall | 3301 West Main Street | | Norman | OK | 73072 | |
| Sooner Fashion Mall LLC | | 3301 West Main Street | | | Norman | OK | 73072 | |
| Sophanny Pheach | | 8431 Jeremiah Grove St | | | Las Vegas | NV | 89123 | |
| SOS Liquor | Attn: Matt Maida | 956 Embarcadero del Norte | | | Goleta | CA | 93117 | |
| Sosa Cell Phone Repair Shop | Attn: Ileanni Cherry Castillo & Sukhvant Singh | 1000 W Waters Ave | ##8 | | Tampa | FL | 33604 | |
| Soto Mobil Mart Inc | Attn: Arash Kohanoff | 1010 North Soto Street | | | Los Angeles | CA | 90033 | |
| South Carolina Office of the Attorney General | Attn:  The Honorable Alan Wilson | Attention: Money Services Division | PO Box 11549 | | Columbia | SC | 29211-1549 | |
| South Coast Pizza LLC | Attn: Chris Morton | 1103 Sevier Ave | | | Knoxville | TN | 37920-1866 | |
| South Dakota Division of Banking | Attn:  Bret Afdahl | South Dakota Department of Labor and Regulation | 1714 Lincoln Ave. Suite 2 | | Pierre | SD | 57501 | |
| South Union Mini Mart | | 5500 S. Union Ave | | | Bakersfield | CA | 93307 | |
| Southeast BP | | 8000 Garners Ferry Rd | | | Columbia | SC | 29209 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Hills Mall | Attn: Southern Hills Mall LLC and Chunsta Miller | 4400 Sergeant Road | Suite 317 | | Sioux City | IA | 51106 | |
| Southern Hills Mall LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | Attn: Maria Manley-Dutton | 4900 E Dublin Granville Rd | 4th | | Columbus | OH | 43081 | |
| Southern Hills Mall LLC [Washington Prime Group Inc] [WPG Legacy, LLC] | c/o Frost Brown Todd LLP | Attn: Robert E. Gold | 301 E Fourth St | Ste 3300 | Cincinnati | OH | 45202 | |
| Southern Illinois Liquor Mart / Warehouse Liquor Mart | Attn: Tom Hoffman and Murphysboro Liquors, Inc. | 113 N 12th St | | | Murphysboro | IL | 62966-2106 | |
| Southgate 24 Hour Coin Laundry | | 631 S Water Ave | | | Gallatin | TN | 37066 | |
| Southland Center, LLC | Attn: Amy Jurecki | 23000 Eureka Rd | | | Taylor | MI | 48180 | |
| Southland Mall | | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southland Mall | | PO Box 368 | | | emerson | NJ | 07630 | |
| Southland Realty LLC | Attn: Igal Namdar | 1215 Southland Mall | | | Memphis | TN | 38116 | |
| Southpark Mall Limited Partnership | Management Office | 4400 Sharon Road, Suite 173 | | | Charlotte | NC | 28211 | |
| Southside Mini Mart LLC | Attn: Esam Saleh | 1939 S Highland Ave | | | Jackson | TN | 38301 | |
| Southwest Gas | | 8360 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Southwest Gas | | PO Box 9890 | | | Las Vegas | NV | 89193-8890 | |
| Southwest Gas Corporation | c/o Bankruptcy Desk | Attn: Kelly Casillas | PO Box 1498 | | Victorville | CA | 92393-1498 | |
| Southwest Manufacturing Services, LLC [The Fi Company-Tijuana][The Fi Company, SouthFi] | | 7900 W Sunset Rd | Ste 200 | | Las Vegas | NV | 89113 | |
| Sozee Inc. | c/o Horizon Food | Shabir Kaba | 6141 Charles City Road | | Richmond | VA | 23231 | |
| Space Coast Barbershop Co. | | 4267 Fitzroy Reef Dr | | | Mims | FL | 32754 | |
| Spanaway Deli Mart | Attn: Steven Herzog | 16305 22nd Ave E | | | Tacoma | WA | 98445 | |
| Spanner Product Development | Attn: Giles Lowe | 15 W San Fernando St | | | San Jose | CA | 95113 | |
| SPARK CITY SMOKE and VAPE | Attn Ahnaf Zaman | 815 Lafayette Blvd | | | Bridgeport | CT | 06604 | |
| Sparkle City Laundromat | Attn: Mark Poirier | 192 Division St | | | Pawtucket | RI | 02860 | |
| Spec's - Parent | Attn: Ryan Holder | 1420 Kingwood Drive | | | Kingwood | TX | 77339 | |
| Specs Family Corp | Attn: John Rydman | 2410 Smith St | | | Houston | TX | 77006 | |
| Speedy B Mart | Attn: Moe Samad | 2302 W Walnut Hill Ln | | | Irving | TX | 75038 | |
| Speedy Gas Mart | | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Speedy Gas-N-Shop | Attn: Albert Far | 430 S 35th St | #1 | | Council Bluffs | IA | 51501 | |
| Speedy Mart | Attn: Kiran Patel | 5901 Mill Creek Rd | | | Levittown | PA | 19057 | |
| Speedy Mart | Attn: Rakesh Chauhan | 601 N Beaton St | | | Corsicana | TX | 75110 | |
| Speedy Stop | | 14611 N Mopac Expy #200 | | | Austin | TX | 78728 | |
| Spicy Multiservice LLC | Attn: Cindy Rosio Troncoso | 90 Washington St | | | Quincy | MA | 02169 | |
| Spirit of Lena Lena Food & Liquor | Attn: Pankaj Patel | 435 W Lena St | #9252 | | Lena | IL | 61048 | |
| Spirit World Liquor | Spirit World Liquor | 7156 N Pecos St | | | Denver | CO | 80221 | |
| Spring Valley Laundry | Attn: Adam Maxon | 6404 Creekhaven Pl | | | Dallas | TX | 75240 | |
| Spring Valley Laundry | Attn: Adam Maxon | 7879 Spring Valley Rd | #147 | | Dallas | TX | 75254 | |
| Springdale Superette | | 1130 Springdale Rd | | | Rock Hill | SC | 29730 | |
| Springreens at Community Cafe | | 566 Fayetteville Rd SE | | | Atlanta | GA | 30316 | |
| Springs Convenience | Attn: Kanwal Singh | 4325 S Carefree Cir | | | Colorado Springs | CO | 80917 | |
| St Cloud Liquor | | 2715 Clearwater Rd | | | St Cloud | MN | 56301 | |
| St Louis County Dept of Revenue | Collector of Revenue | 41 S Central Ave | | | Saint Louis | MO | 63105 | |
| St Louis County Dept of Revenue | Collector of Revenue | PO Box 11491 | | | Saint Louis | MO | 63105-0291 | |
| St Paul Market | | PO Box 355 | | | St Paul | OR | 97137 | |
| St Paul Market | Attn: Jatinder S Parmar | 4171 Blanchet Ave NE | | | St. Paul | OR | 97137 | |
| ST star LLC | Attn: Nabil Nona | 8316 W. Indian School Rd. | | | Phoenix | AZ | 85033 | |
| St. Charles Towne Center | | 11110 Mall Circle, Suite 1016 □ P.O.Box 6040 | | | Waldorf | MD | 20603 | |
| St. Cloud Mall L.L.C. | Attn: Melissa Smith | 4101 West Division Street | | | St. Cloud | MN | 56301 | |
| Stacy Lynn Hill | | 2356 S Walling Ave | | | Fresno | CA | 93727 | |
| Stadium Chevron | | 9031 W Northern Ave | | | Gelndale | AZ | 85305 | |
| Stag Hair Care LLC | Attn: Maria Santa Cruz-Cernik and Stag Hair Care LLC | 6730 W State St | | | Boise | ID | 83714 | |
| Stanley Express LLC | Attn: Srihari Gulla | 104 Mariposa Rd | | | Stanley | NC | 28164 | |
| Stanley Shell Inc | Attn: Azharuddin Pathan | 2733 Stanley St. | | | Stevens Point | WI | 54481 | |
| Star Field Wine And Beer | | 2301 N Collins St ##190 | | | Arlington | TX | 76011 | |
| Star Food and Liquor - 108276 | Star Food and Liquor - | 310 N Lux St | Unit 4 | | South Elgin | IL | 60177 | |
| Star Food Mart | | 906 Peach St | | | Selmer | TN | 38375 | |
| Star Gas Station | MK Mini Mart | MK Mini Mart Inc. | 101 E Mt Pleasant St | | | West Burlington | IA | 52655 | |
| Star Liquor Beer & Wine | | 460 N Lamar St ##300 | | | Dallas | TX | 75202 | |
| Star Liquor Market | Attn: Patel Mahavir Arvind | 78 Main St | | | Lakeville | MA | 02347 | |
| Star Market | | 1613 Buchanan St. | | | Nashville | TN | 37208 | |
| Star Smoke Shop | Attn: Fadi Eshak | 7829 N 19th Ave | | | Phoenix | AZ | 85021 | |
| Star Value | | 3691 W 105th St. | | | Cleveland | OH | 44111 | |
| Star West Metreon, LLC | Attn: Jeremiah Gregory | c/o Jones Lang LaSalle Americas Inc | PO Box 398057 | | San Francisco | CA | 94139-8057 | |
| StarBase | Attn: Chris Crescitelli and Tricia Costello and Fresh Wata LLC | 3905 W Diablo Dr | | | Las Vegas | NV | 89118 | |
| Stars Investments LLC c/o Star Food Mart | Attn: Rajan Patel | 906 Peach St | | | Selmer | TN | 38375 | |
| State of Alabama | | Alabamba Department of Revenue | 50 N. Ripley | | Montgomery | AL | 36104 | |
| State of Alaska | | Alaskan Department of Revenue | P.O. Box 110400 | | Juneau | AK | 99811-0400 | |
| State of Arizona | | Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038 | |
| State of Arkansas | Attn: Director | Department of Finance And Administration | DFA Building | 1509 W 7Th St, Rm 401 | Little Rock | AR | 72201 | |
| State of California | | State Board of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279-0121 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Colorado | | Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | Denver | CO | 80203 | |
| State of Connecticut | | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103 | |
| State of Delaware | | Division of Revenue | 820 N. French Street | | Wilmington | DE | 19801 | |
| State of Florida | Attn: General Counsel | Department of Revenue | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Georgia | | Georgia Department of Revenue | PO Box 740321 | | Atlanta | GA | 30374-0321 | |
| State of Hawaii | | Hawaii State Department of Taxation | 75 Aupuni Street #101 | | Hilo | HI | 96720-4245 | |
| State of Idaho | | Idaho State Tax Commision | Collection Division | PO Box 36 | Boise | ID | 83722-0410 | |
| State of Illinois | | Dept of Revenue | Willard Ice Building | 101 West Jefferson St | Springfield | IL | 62702 | |
| State of Indiana | | Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204 | |
| State of Iowa | | Department of Revenue | Hoover State Office Building, 4Th Fl | 1305 E. Walnut | Des Moines | IA | 50319 | |
| State of Iowa Division of Banking | Attn: Jeff Plagge | 200 East Grand Avenue | Suite 300 | | Des Moines | IA | 50309-1827 | |
| State of Kansas | | Kansas Department of Revenue | Scott State Office Building | | Topeka | KS | 66612-1588 | |
| State of Kentucky | | Kentucky Department of Revenue | 501 High Street | 120 Se 10Th Ave. | Frankfort | KY | 40601 | |
| State of Louisiana | | Dept of Revenue | 617 North Third St | | Baton Rouge | LA | 70802 | |
| State of Maine | | Maine Revenue Services | PO Box 9107 | | Augusta | ME | 04332-9107 | |
| State of Maryland | Attn: Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| State of Massachusetts | | Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | |
| State of Michigan | | Michigan Department of Treasury | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | |
| State of Minnesota | | Dept of Revenue | 600 North Robert St | | St. Paul | MN | 55101 | |
| State of Mississippi | | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| State of Missouri | | Missiouri Dept. of Revenue | Harry S Truman State Office Building | 301 West High Street | Jefferson City | MO | 65101 | |
| State of Montana | | Montana Department of Revenue | PO Box 8108 | | Helena | MT | 59604-8018 | |
| State of Nebraska | | Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall S. | Lincoln | NE | 68508 | |
| State of Nevada | | Department of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |
| State of Nevada | | Department of Taxation | 500 East Third Street | | Carson City | NV | 89713-0030 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| State of New Hampshire | | Department of Revenue Admin | Governor Hugh Gallen State Office Park | 109 Pleasant Street | Concord | NH | 03301 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695-0281 | |
| State of New Jersey | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | Trenton | NJ | 08646-0666 | |
| State of New Jersey Division of Taxation Bankruptcy Section | Attn: Munir A. Samad | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Mexico | | New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | |
| State of New York | | Dept. of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany | NY | 12205-0300 | |
| State of North Carolina | | Dept of Revenue | PO Box 871 | | Raleigh | NC | 27602 | |
| State of North Dakota | | Office of State Tax Commissioner | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0599 | |
| State of Ohio | | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Ohio | | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| State of Oklahoma | | Tax Commission | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| State of Oregon | | Oregon Dept of Revenue | PO Box 14730 | | Salem | OR | 97309-0464 | |
| State of Oregon | | Oregon Dept of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 | |
| State of Pennsylvania | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | Harrisburg | PA | 17104 | |
| State of Rhode Island | Division of Taxation | One Capital Hill | | | Providence | RI | 02908 | |
| State of Rhode Island Department of Business Regulation | | 1511 Pontiac Avenue | | | Cranston | RI | 02920 | |
| State of South Carolina | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| State of South Dakota | | South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | |
| State of Tennessee | | Tennessee Department of Revenue | Collection Services Division | | Nashville | TN | 37242 | |
| State of Texas | | Texas Comptroller of Pub. Accounts | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| State of Utah | | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0700 | |
| State of Vermont | | Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 05633 | |
| State of Virginia | | Virginia Department of Taxation | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| State of Washington | | Depart of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | |
| State of West Virginia | | West Virginia Department of Revenue | 1124 Smith Street | | Charleston | WV | 25301 | |
| State of Wisconsin | | Wisconsin Department of Revenue | PO Box 8949 | | Madison | WI | 53713 | |
| State of Wyoming | | Wyoming Department of Revenue | 122 West 25th Street, 3Rd Floor E. | | Cheyenne | WY | 82002-0110 | |
| Stateline Supermarket | | 8271 Superior St | | | Masury | OH | 44438 | |
| Stateline Tobacco | Attn: Rohitkumar Patel and Shree Hanuman2021 LLC | | | | Bristol | VA | 24201 | |
| Station House Liquors | Attn: Sal Jiwa | 1381 East Main Street | | | Grass Valley | CA | 95945 | |
| Steeplegate Mall | | 270 Loudon Rd | | | Concord | NH | 03301 | |
| Steer Steakhouse - 108911 | Steer Steakhouse | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| Stephanie A Baldi | | 2804 Alta Drive | | | Las Vegas | NV | 89107 | |
| Stephanie J Ferrer | | 1165 Coral Desert Dr | | | Las Vegas | NV | 89123 | |
| Stephanie Perez | | 1920 Soto Ln | | | North Las Vegas | NV | 89032 | |
| Stephanie Rosauri | | 30 Tuckaway Street | | | Henderson | NV | 89074 | |
| Stephen Burnett | | 10175 Spencer St | Apt 2038 | | Las Vegas | NV | 89183 | |
| Stephen Noonan | | 6063 Carlisle Crest Ln | | | Las Vegas | NV | 89139 | |
| Sterling Vape Company | Attn: Nicole Schroeder | 9733 Philadelphia Rd | | | Rosedale | MD | 21237 | |
| Steve Stratz [Stratz PR, LLC][Relevanz Public Relations][Stephan J Stratz] | | 3716 SW Grayson St | | | Seattle | WA | 98126 | |
| Steven Lambert | | 1401 Iron Hills Lane | | | Las Vegas | NV | 89134 | |
| Steven M Ste Marie | | 6155 N Shoreland Ave | | | Whitefish Bay | WI | 53217 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steves Laundry Center LLC | | 150 Family Fare Drive #2 | | | Nappanee | IN | 46550 | |
| Steve's Laundry Center LLC | Attn: Steven Hochstetler | 150 Family Fare Dr #2 | | | Nappanee | IN | 46550 | |
| Stewmans Vapor | Attn: Karen Stewman | 111 N Date St | | | Truth or Consequences | NM | 87901 | |
| STH Inc | Attn: Jdames May | 1408 Main St | | | Springfield | OR | 97477 | |
| STL Wireless Cell Phone, PC, and Tablet Repair Shop | | 12539 Bennington Place | | | ST LOUIS | MO | 63146 | |
| STL Wireless Cell Phone, PC, and Tablet Repair Shop | Attn: Pedram Jamali | 12539 Bennington Place | | | St Louis | MO | 63146 | |
| Stockton Danner | | 2251 W 5900 S | | | Roy | UT | 84067-1451 | |
| Stonelake Vine and Spirits | Attn: Nabil Abdallah Shehadeh | 2619 Wear Taron Ct | | | Elk Grove | CA | 95757 | |
| Stop and Get | | 6940 Baker Blvd | | | Richland Hills | TX | 76118 | |
| Stop and Shop | Attn: Nagender Rawat | 601 Berryville Ave | | | Winchester | VA | 22601 | |
| Stop and Shop | Attn: Sidhu Inderjit | 4321 Madison Ave | Suite E | | Sacramento | CA | 95842 | |
| Stop and Shop #4 | | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| Stop N Go | | 3600 Bagby Ave | | | Waco | TX | 76711 | |
| Stop N Go | | 619 S 1st St | | | Temple | TX | 76504 | |
| Stop N Go | Attn: Namee Barakat | c/o Namee Barakat | 2510 Wilmington St | | Raleigh | NC | 27603 | |
| Stop N Shop | | 1700 E Lake St | | | Minneapolis | MN | 55407 | |
| Stop N Shop | Attn: Arshadullah Falah and Derek Gaskins | 2924 N 50th Ave | | | Tampa | FL | 33619 | |
| Stop N Shop - 117523 | Stop N Shop | 499 N State Rd 434 #1017 | | | Altamonte Springs | FL | 32714 | |
| Stop N Shop Market LLC | Attn: Emad Henary | 5100 Indiana Avenue | | | Nashville | TN | 37209 | |
| Stop-N-Joy | Attn: Husseinali Esmail | 5214 Callaghan Rd | | | San Antonio | TX | 78228 | |
| Str8 Edge Barber Shop | | 203 B Delaware St | | | Leavenworth | KS | 66048 | |
| Stratis Advisory LLC | Stratis Advisor | 2193 Fillmore St. Ste. 1 | | | San Francisco | CA | 94115 | |
| Stratz PR LLC dba Relevanz Public Relations | Stephan J Stratz | 3716 SW Grayson St | | | Seattle | WA | 98126 | |
| Stretto | | 410 Exchange, Suite 100 | | | Irvine | CA | 92602 | |
| Stuart Chupnick | | 8459 Galliano Ave | | | Las Vegas | NV | 89117 | |
| Sum Midwest Petroleum Inc. | Attn: Sarwan Singh | 29026 County Rd. 20 | | | Elkhart | IN | 46517 | |
| Summit Liquors | Attn: Patel Dharam | 4475 Summit Bridge Rd | | | Middletown | DE | 19709 | |
| Sumrall Doughnuts and Breakfast | Attn: Kelly Pich | 1220 MS-42 | | | Sumrall | MS | 39482 | |
| Sunburst Food mart | Sunbrust Food Mart | 1326 E 5600 S | | | Salt Lake City | UT | 84121 | |
| Sundeep Liquor | Kinkun Inc | Attn: Deven Patel | 8082 N 76th St | | Milwaukee | WI | 53223 | |
| Sunny 12 LLC | | 1910 Bay Drive | PH1 | | Miami Beach | FL | 33141 | |
| Sunny 27 BIS LLC | | 2794 NW 167th St | | | Miami Gardens | FL | 33054 | |
| Sunny 67 LLC | Attn: Laurent Broda | 16897 NW 67th Ave | | | Hialeah | FL | 33015 | |
| Sunny 7 LLC | | 10992 NW 7th Ave | | | Miami | FL | 33168 | |
| Sunny Cutler | My Sunny Laudry | 9822 SW 184th | | | Miami | FL | 33157 | |
| Sunny Cutler Bay LLC | Attn: Laurent Broda | 9822 SW 184th St | | | Cutler Bay | FL | 33157 | |
| Sunny Normandy LLC | | 1100 Normandy Dr | | | Miami | FL | 33141 | |
| Sunnys Kwik Stop | | 11700 East 86th St N | | | Owasso | OK | 74055 | |
| Sunnys Kwik Stop | | 8519 N 102nd E Ave | | | Owasso | OK | 74055 | |
| Sunoco | | 151 Memorial Hwy | | | Dallas | PA | 18612 | |
| Sunoco | | 1514 Newport Ave | | | Pawtucket | RI | 00468 | |
| Sunoco | | 1947 W Market St | | | York | PA | 17404 | |
| Sunoco | | 2483 Burlington Pike | | | Burlington | KY | 41005 | |
| Sunoco | | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Sunoco | | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunoco | | 4701 Jonestown Rd | | | Harrisburg | PA | 17109 | |
| Sunoco | | 575 E Main St | | | Korn Krest | PA | 18702 | |
| Sunoco | | 581 Market St | | | Kingston | PA | 18704 | |
| Sunoco | | 700 NJ-17 | | | Carlstadt | NJ | 06776 | |
| Sunoco Gas Station | Attn: Nikul Patel | 8408 White Bluff Rd | | | Savannah | GA | 31406 | |
| Sunoco Gas Station | Attn: Raj Nip | 4140 Broad River Rd | | | Columbia | SC | 29210 | |
| Sunoco Gas Station-101483 | Sunoco Gas Station | 3300 W. Baltimore St. | | | Baltimore | MD | 21229 | |
| Sunrich LLC | Attn: Dilipkumar Chauhan | c/o Sky Mart #3 | 1828 Ashley River Rd | | Charleston | SC | 29407 | |
| Sunrise Convenience | Attn: Paresh Mehta | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Donuts | Attn: Bill Zhou | 6530 S Decatur Blvd Ste 130 | | | Las Vegas | NV | 89118 | |
| Sunrise Food | | 5406 Plymouth St | | | Jacksonville | FL | 32205 | |
| Sunrise Food Mart | | 620 N 28th Ave | | | Pasco | WA | 99301 | |
| Sunrise Food Mart | Attn: Khalil Chehada | 527 Sunrise Ave | | | Madera | CA | 93638 | |
| Sunrise Grocery Inc | Attn: Zekarias Ghebreiyesus | c/o Zekarias Ghebreiyesus | 1830 Benning Rd. NE | | Washington | DC | 20002 | |
| Sunrise Marathon Gas | | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Market | | 17186 SE McLoughlin Blvd | | | Milwaukie | OR | 97267 | |
| Sunrise Market 101 LLC | | 3505 Lancaster Dr NE | | | Salem | OR | 97305 | |
| Sunset Chevron | | 1572 S Convention Center Dr. | | | St George | UT | 84790 | |
| Sunset Chevron LLC | Attn: Vasu Patel | 927 W Sunset Blvd | | | St. George | UT | 84770 | |
| Sunset Party Store | | 515 W Michigan Ave | | | Battle Creek | MI | 49037 | |
| Sunset Shaman LLC | Attn: William Brady Johnson | 1973 W Sunset Blvd Suite J | | | Saint George | UT | 84770 | |
| Sunshine Food | Sunshine Food Mart | 806 Wilcox St | | | Joliet | IL | 60435 | |
| Sunshine Food Store | Attn: Thakur Jeetendra | 2401 S Carrier Pkwy | | | Grand Prairie | TX | 75051 | |
| Sunshine Liquor Store | | 4105 Taylor Blvd Suite B | | | Louisville | KY | 40215 | |
| Sunsunny Inc. | Attn: Sunil Shrestha | 9048 San Joaquin Trail | | | Fort Worth | TX | 76118 | |
| Super 7th Food Store | | 4808 E 7th Avenue #A | | | Tampa | FL | 33605 | |
| Super Discount Cigarettes | Attn: Aziz Ali | 929 W Pioneer Pkway #C | | | Grand Prairie | TX | 75051 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Super Express | | 2447 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| Super Express #1 | Attn: Yaseen Jamil | 3150 Wrightsboro Rd. | | | Augusta | GA | 30909 | |
| Super Express #11 | Attn: Yaseen Jamil | 1237 Gordon Hwy | | | Augusta | GA | 30901 | |
| Super Express #6 | Attn: Yaseen Jamil | 2447 Wrightsboro Rd. | | | Augusta | GA | 30904 | |
| Super Mart #11 | Attn: Lovekesh Kumar | 3300 Hwy 101 | | | N. Gearthart | OR | 97138 | |
| Super Mercado | Attn: Aaron Breedyk | 2208 N Big Spring St | | | Midland | TX | 79705 | |
| Super Quick Food Store | Attn: Rajwinder Kaur | 10542 Fair Oaks Blvd | | | Fair Oaks | CA | 95628 | |
| Super Rancho Carniceria | | 4501 N 27th Ave | | | Phoenix | AZ | 85017 | |
| Super Saver Liquor and Grocery | Attn: Kaivalkumar Patel | 6259 W Belmont Ave | | | Chicago | IL | 60634 | |
| Super Star Liquor, Inc | | 1436 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Super Trac Investments | Attn: Asish Baidya | 201 W. Jefferson St. | | | Grand Prairie | TX | 75051 | |
| Super USA | | 1333 Thomas Ave W | | | St Paul | MN | 55104 | |
| Super USA 05 Shell Gas Station | Attn: Nalcndoci Vagful | 5901 New Cut Rd | | | Louisville | KY | 40214 | |
| Super USA 9 | | 2704 Crittenden Drive | | | Louisville | KY | 40209 | |
| Super USA N 101 (Shell Gas Station) | Attn: Nalcndoci Vagful | 2912 Brownsboro Rd | | | Louisville | KY | 40206 | |
| Super Xpressway Mini Mart | Attn: Riar Jasbir | 120 Brundage Ln | | | Bakersfield | CA | 93304 | |
| Superscript/Beazley | Attn: Cyber & Tech Claims Group | 1270 Avenue of the Americas | 12th Floor | | New York | NY | 10020 | |
| SuperStar Liquor Inc | Attn: Fayad Takia | 1413 West Beverly Blvd | | | Montebello | CA | 90640 | |
| Suravisai Inc. | Attn: Mana Adhikaree | 102 E. Buckingham Rd. | | | Garland | TX | 75040 | |
| Suresh Inc | Attn: Suresh Patel | 496 Washington St | | | Norwood | MA | 02062 | |
| Surety Bank | Attn: Brian Peters, Ryan James, Drew Gerhart & Suzette Hill | 990 N Woodland Blvd | | | De Land | FL | 32720 | |
| Surfs Up Computing | Chris Rohde | 1500 Beville Rd, Suite 606-247, Daytona Beach, FL 32114 | | | Daytona Beach | FL | 32114 | |
| Surf's Up Computing | Attn: Christopher John Rohde | 707 Beville Road | | | Dayton Beach | FL | 32119 | |
| Survey Studio, Inc. | Attn: Tyler Jones | PO BOX 1506 | | | Parker | CO | 80134 | |
| Surya Atlanta Inc | c/o Intown Market and Deli | Attn: Manish Thakkar | 349 Decatur St. SE Suite B10 | | Atlanta | GA | 30312 | |
| Susan A McKown | | 8508 Crest Hill Ave | | | Las Vegas | NV | 89145 | |
| Susan Bond | | 2775 SW 106th Ave | | | Portland | OR | 97225 | |
| Susie Snow | | 3451 E Cody St | | | Tucson | AZ | 85716 | |
| Sussex Convenience Inc | Attn: Bishnu Adhikari | N62W23456 Silver Spring Dr. | | | Sussex | WI | 53089 | |
| Sussex Hometown | | N62W23456 Silver Spring Dr | | | Sussex | WI | 53089 | |
| SV Foods Jefferson LLC DBA Shoppers Value Foods #71-55 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| SV Foods Old Hammond LLC dba Shoppers Value Foods #71-55 | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| SV Ventures Inc | Attn: Raj Patel | 1971 Hwy 412 East | | | Siloam Springs | AR | 72761 | |
| Swami Shree LLC (DBA VJ's Food Mart) | Attn: Raj Patel | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| Swan Cleaners and Shirt Laundry | Attn: James Daniel Payne and Swan Cleaners and Shirt Laundry | 1228 Walnut St | | | Owensboro | KY | 42301 | |
| Sweeden Sweets, LLC | Attn: Daniel William Klarner | 601 Tower Ave | | | Superior | WI | 54880 | |
| Swoyersville Six Pack To Go LLC | | 1098 Main St | | | Swoyersville | PA | 18704 | |
| SWZ LLC | | 806 Atlas Ave #Ste 102 | | | Killeen | TX | 76542-6397 | |
| Sycamore Coin and Laundromat | | 1306 Sycamore School Rd | | | Fort Worth | TX | 76134 | |
| Syed Brothers Inc | | 4515 Village Fair Drive Street E13, E14 | | | Dallas | TX | 75224 | |
| Sygnia | Attn: Oren Wortman | 94a Yigal Alon St. | 29th Floor | | Tel Aviv | | 6789155 | Israel |
| SystemsAccountants Inc | | 159 N Sangamon Street Ste 200 | | | Chicago | IL | 60607 | |
| SystemsAccountants Inc | c/o CRF Solutions | PO Box 1389 | | | Simi Valley | CA | 93062 | |
| T & B Mart | | 8316 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| T C Grocery | | 5050 Crozier St | | | Dallas | TX | 75215 | |
| T Stamp Inc. | Attn: Tracy Ming | 3017 Bolling Way NE | Fl 1 and 2 | | Atlanta | GA | 30305 | |
| T Stamp Inc. dba Trust Stamp | Attn: Kinny Chan | 3017 Bolling Way NE | | | Atlanta | GA | 30305 | |
| T&T Rentals LLC | Attn: Tony Edward Tomlyanovich | 409 Main St | | | Cedar Falls | IA | 50613 | |
| T20 | | 400 S Benton Dr. | | | Sauk Rapids | MN | 56379 | |
| Tabatha Rogers | | 5974 West Agate Avenue | | | Las Vegas | NV | 89139 | |
| Tableau Software, LLC | | 1621 N 34th St. | | | Seattle | WA | 98103 | |
| Taco Hut | | 201 W Jefferson St | | | Grand Prairie | TX | 75051 | |
| Tacoma Mall Partnership | Attn: Caden Sink & Management Office | 4502 S. Steele St. | Suite 1177 | | Tacoma | WA | 98409 | |
| Tacoma Mall Partnership [Tacoma Mall] | | 4502 S Steele St | Ste 1177 | | Tacoma | WA | 98409 | |
| Tacoma Mall Partnership [Tacoma Mall] | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Taewan Kwon | Mansour Ezadpanah | 5630 Merced Ave | | | Las Vegas | NV | 89148 | |
| Taftan Bazaar and Halal Meat | | 12325 Roosevelt Way NE | | | Seattle | WA | 98125 | |
| TAKE OVER WIRELESS LLC | Attn: Michael Belton, Paul Staffier and Tony Mazza | 11634 US Hwy 19 | | | Port Richey | FL | 34668 | |
| Takubeh Natural Market | Attn: Rebekah Hinson | 20690 Williams Highway | | | Williams | OR | 97544 | |
| Tall Tales Gaming | Tall Tales Gaming, LLC | 1201 W Harrison Ave | | | Lovington | NM | 88260 | |
| Talon.One Inc | | One Boston Place, Suite 2600 | | | Boston | MA | 02108 | |
| Tan Dong Hung LLC | | 3617 Division Avenue S | | | Grand Rapids | MI | 49548 | |
| Tanger Management, LLC | | PO Box 414408 | | | Boston | MA | 02241 | |
| Tanger Management, LLC | Attn: Jessica Roberts | 9580 W. Sahara Ave. | | | Las Vegas | NV | 89117 | |
| Tanger Outlets National Harbor | | 6800 Oxon Hill Rd | | | Fort Washington | MD | 20745 | |
| Tanya S Tomlinson | | 7700 Sierra Paseo Ln | | | Las Vegas | NV | 89128 | |
| Taqueria las Comadres No 2 LLC | Attn: Samuel A Pedroza Cruz | 105 S Kings Hwy #A | | | Myrtle Beach | SC | 29577 | |
| Taraz Aghdasi | | 5740 Atlantic Ave | | | Long Beach | CA | 90805 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tarkanian Basketball Academy | Attn: Pepdi Porciuncula | 2730 S Ranch Dr | | | Las Vegas | NV | 89102 | |
| Tatro Management LLC | Attn: Keith Tetrault | 4256 Pinetree Lane | | | Cincinnati | OH | 45245 | |
| Tavia D Porter | | 2300 Rock Springs Dr | #1007 | | Las Vegas | NV | 89128 | |
| Tawfig Hagelamin | | 89 2nd St Unit 7 | | | Coralville | IA | 52241 | |
| Taxing Districts Collected by Potter County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton | PO Box 9132 | | Amarillo | TX | 79105 | |
| Taxing Districts Collected by Randall County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Blake H. Newton | PO Box 9132 | | Amarillo | TX | 79105 | |
| Taylormade Enterprises TT Inc. f/s/o Teyana Shumpert, | c/o IMG Models, Attn: Mimi Yapor | 304 Park Avenue South, Penthouse North | | | New York | NY | 10010 | |
| TBJ Group, Inc | DBA Survey Studio, Inc. | PO BOX 1506 | | | Parker | CO | 80134 | |
| TBrigley LLC dba Ken's Korner Red Apple | Attn: Tom Brigley | 11042 SR 525 | #116 | | Clinton | WA | 98236 | |
| TD Ameritrade | | PO Box 2760 | | | Omaha | NE | 68103-2760 | |
| TD Merchandisers LLC DBA Burgundy's Convenience | Attn: Dave Pitamber | 4 W Palisade Ave | | | Englewood | NJ | 07631 | |
| Tea LLC | | 832 E Clarke St | | | Milwaukee | WI | 53212 | |
| Team Air Express Inc (Team Worldwide) | Team Air Express | PO Box 733886 | | | Dallas | TX | 75373-3886 | |
| Team Air Express, Inc [Team Worldwide] | | PO Box 668 | | | Winnsboro | TX | 75494 | |
| Team Air Express, Inc [Team Worldwide] | | PO Box 733888 | | | Dallas | TX | 75373 | |
| Team Air Express, Inc [Team Worldwide] | Attn: Ariel Lopez | 629 W Broadway St | | | Winnsboro | TX | 75494 | |
| Tec1.8 Gadgets and Repairs | | 4362 N Elston Avenue | | | Chicago | IL | 60641 | |
| Tech Center Computers | Attn: Adam Kelly | 6823 S. Dayton Street | | | Greenwood Village | CO | 80112 | |
| Tech Doc's Depot | Attn: Mathew R Jackson | 209 N Central Ave | | | Paris | IL | 61944 | |
| Tech Service Pros | | 146 S Federal Hwy | | | Boca Raton | FL | 33432 | |
| Tech Smart | | 570 Sunset Dr Ste C | | | Grenada | MS | 38901 | |
| Tech Stop | | 723 NE 79th Street | | | Miami | FL | 33138 | |
| Techniphone, LLC | Attn: Ray Nieves | 7974 W Sample Rd | | | Margate | FL | 33065 | |
| Techy | | 11924 Forest Hill Blvd #Suite 36A | | | Wellington | FL | 33414 | |
| Techy | | 9858 Glades Rd #d-1 | | | Boca Raton | FL | 33434 | |
| Techy - Tamiami | New Beginnings Enterprises Corp | 11461 SW 40th St | | | Miami | FL | 33165 | |
| Techy Boca Raton | | 9858 Glades Rd d-1 | | | Boca Raton | FL | 33434 | |
| Techy by Dr Phone Fix | Attn: Leandro Daguanno & Mana Vijaykumar Bhavsar | 8359 Sunrise Blvd | | | Plantation | FL | 33322 | |
| Techy By Dr Phone Fix | Attn: Moe Fayad & Yovany Herrera | 1261 E Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Techy By Dr Phone Fix & Computer Repair Tamiami | Attn: Sandra De Regibus | 11461 SW 40th St | | | Miami | FL | 33165 | |
| Techy By Dr Phone Fix & Computer Repair Weston | | 4442 Weston Rd | | | Davie | FL | 33331 | |
| Techy by DrPhoneFix | Attn: Belen Cassano & Kumar Vaid | 1335 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Techy by DrPhoneFix | Attn: Bill Daragan & Samir Essa Rahman | 11924 Forest Hill Blvd | Suite 36 | | Wellington | FL | 33414 | |
| Techy by DrPhoneFix | Attn: Carolina Camarasa | 9858 Glades Rd | d-1 | | Boca Raton | FL | 33434 | |
| Techy by DrPhoneFix | Attn: Mauricio Avigdor & Parveen Kumar | 18557-B W Dixie Hwy | | | Aventura | FL | 33180 | |
| Techy Cooper City | G and N Phone Repair Corp | 5257 SW 120th Ave | | | Fort Lauderdale | FL | 33330 | |
| Techy Daragan | Dr Phone Fix Inc | 5075 Park Blvd | | | Pinellas Park | FL | 33781 | |
| Techy Deerfield Beach | | 1336 S Military Trail | | | Deerfield Beach | FL | 33443 | |
| Techy Delray | IW Investment LLC | 165 NE 129th ST | | | Miami | FL | 33161 | |
| Techy Lake Park | Brindesi and Silicz Investment Group LLC | 2232 N Congress Ave | | | Boynton Beach | FL | 33426 | |
| Techy Margate | WI Florida Business LLC | 165 NE 129th ST | | | North Miami | FL | 33161 | |
| Techy Naples | | 9885 Collier Blvd | | | Naples | FL | 34114 | |
| Techy Parkland | | 6059 Coral Ridge Dr | | | Coral Springs | FL | 33076 | |
| Techy Pembroke Pines | | 400 N University Dr | | | Hollywood | FL | 33024 | |
| Techy Sunrise | | 8359 W Sunrise Blvd | | | Plantation | FL | 33322 | |
| Tecniflex, LLC. dba Bancsource | | 1341 W Battlefield St | Ste 215 | | Springfield | MO | 65807-4100 | |
| Tecniflex, LLC. dba Bancsource | | 3130 South Delaware | | | Springfield | MO | 65804 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | 832 N Higley Rd | | | Gilbert | AZ | 85234 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | c/o Chevron 1990 | 1990 S Alma School Rd | | Chandler | AZ | 85286 | |
| TeeJay Group of Companies | Attn: Jagdeep JD Saran | c/o Chevron 3160 | 3160 E Chandler Heights Rd | | Chandler | AZ | 85298 | |
| TeeJay Group of Companies dba Chevron 3940 | Attn: Jagdeep JD Saran | 3940 S Ironwood Dr | | | Apache Junction | AZ | 85120 | |
| TeeJay Group of Companies dba Chevron 5002 | Attn: Jagdeep JD Saran | 5002 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Teemu Valimaki | | 100 Park Vista Drive | Apt. 3137 | | Las Vegas | NV | 89138 | |
| Teka LLC | | 5640 Montgomery Rd. | | | Cincinnati | OH | 45212 | |
| Tennessee Department of Financial Institutions | Attn:  Greg Gonzales | 312 Rosa L. Parks Avenue | 13th Floor | | Nashville | TN | 37243 | |
| Tennessee Department of Revenue | Attn: Jaleesa Johnson | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Tennessee Discount Cigarettes | Attn: Khalil Yafai; Wagdi Yafai | 601 Tennessee St | Ste B | | Vallejo | CA | 94590 | |
| Terry Bertrand | | 1550 S Florida St SPC 39 | | | Borger | TX | 79007 | |
| Tersteeg Corporation | Attn: Mike Tersteeg | c/o B&D Market | 1002 W Lincoln Ave | | Olivia | MN | 56277 | |
| Texaco State Street LLC | Texaco State Street | 5300 N State St | | | Jackson | MS | 39206 | |
| Texarkana Travel Stop | Attn: Ahsan Rashid | 4020 S Lake Dr | | | Texarkana | TX | 75501 | |
| Texas Barber Shop | Donald Taber | 7819 Eastern Bluebird Dr | | | Humble | TX | 77396 | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division, Lydia H Hewett | 111 E 17th St | | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711-2548 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Department of Banking | Attn:  Jesus (Jesse) Saucillo | 2601 N. Lamar Blvd | | | Austin | TX | 78705 | |
| TG Mobile Solutions | | 700 S Winchester Blvd | #50 | | San Jose | CA | 95128 | |
| TG Moore Investments LLC | c/o Vapor Planet LLC Navarre | Attn: Terry Moore | 8251 Navarre Pkwy | Ste 2A | Navarre | FL | 32566 | |
| The Bachrach Group, LTD | Attn: Lori Layton and Nancy C | 1430 Broadway | 13th floor | | New York | NY | 10018 | |
| The Backyard Public House | Attn: Joey Gates and Matt Goodwin | 1811 W Broadway Ave | | | Spokane | WA | 99201 | |
| THE Bar | Attn: David Griego II | 10310 McCombs St Suite D | | | El Paso | TX | 79924 | |
| The Barbers Den | | 5911 Dearborn Street | | | Mission | KS | 66202 | |
| THE BUSINESS LOUNGE | Attn: Shannon Robinson | 4035 Jonesboro Rd | SUITE 240 | | Forest Park | GA | 30297 | |
| The Cafe Sweets and Treats | LNG LLC DBA The Cafe Sweets and Treats | 3609 Pottsville Pike | | | Reading | PA | 19605 | |
| The Casino at Dania Beach | Attn: Anthony Gigliotti and German Bonesi | 301 E Dania Beach Blvd | | | Dania | FL | 33004 | |
| The Cedar Room | Attn: Spencer Boyd | 13069 Veleveland Avenue NW | | | Uniontown | OH | 44685 | |
| The Centre at Salisbury | The Center of Salisbury Mall | 2300 E Lincoln Hwy, Suite 220-A | | | Langhorne | PA | 19047 | |
| The Citadel | | 750 Citadel Drive | | | East Colorado Springs | CO | 80909 | |
| The Coffee Bar | Attn: Roderick B Wyman and Wyman Enterprises Inc | 96 US Hwy 33 East | | | Weston | WV | 26452 | |
| The Commercial Bank | Attn: Andy Thomas & Will Thornhill | 102 N Church St. | | | Crawford | GA | 30630 | |
| The Commercial Bank | Deposit Operations Department | PO Box 306 | | | Crawford | GA | 30630 | |
| The Cool Place | The Cool Place Albany LLC | 2602 Dawson Rd | | | Albany | GA | 31707 | |
| The CORE Comics and Games | c/o The CORE Inc | Attn: Michael Paul Blanchard | 1926 Valley Park Dr | | Cedar Falls | IA | 50613 | |
| The Corner Shoppe | | 3703 South Ave | | | Youngstown | OH | 44502 | |
| The Corner Store | Attn: Raees | 5699 Geneva Ave N | | | Oakdale | MN | 55128 | |
| The Crossroads | | 6650 S Westnedge Ave | | | Portage | MI | 49024 | |
| The Crown Tattoo & Smoke Studio/Shop | | 2235s AZ-89 | | | Chino Valley | AZ | 86323 | |
| The D Casino & Hotel | | 301 E Fremont St | | | Las Vegas | NV | 89101 | |
| The Depot Express | | 100 Oakdale Blvd #Ste 100 | | | Coralville | IA | 52241 | |
| The Depot Express | | 100 S Front St | | | Montezuma | IA | 50171 | |
| The Depot Express | | 101 1st St | | | Van Horne | IA | 52346 | |
| The Depot Express | | 102 S Elm St | | | Gilman | IA | 50106 | |
| The Depot Express | | 103 S Highland St | | | Williamsburg | IA | 52361 | |
| The Depot Express | | 117 E Railroad St | | | Norway | IA | 52318 | |
| The Depot Express | | 1290 Dubuque St NE | | | North Liberty | IA | 52317 | |
| The Depot Express | | 188 Park Ridge Rd | | | Atkins | IA | 52206 | |
| The Depot Express | | 220 N Augusta Ave | | | Oxford | IA | 52322 | |
| The Depot Express | | PO Box 356 | | | Oxford | IA | 52322 | |
| The Depot Express | Attn: David Scheetz | 221 W. Marengo Rd | | | Tiffin | IA | 52340 | |
| The Dugout Smoke Supplies | | 901 SW Lee Blvd #A | | | Lawton | OK | 73501 | |
| The Enterprises LLC | Attn: Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| The Fruit Basket of Albuquerque | Attn: John Gonzales | 6343 4th Street NW | | | Los Ranchos | NM | 87114 | |
| The Game Exchange, LLC | Attn: Timothy A. Borseth | 1002 Woodside Ct | | | Decorah | IA | 52101 | |
| The Gaming Warehouse | | 4365 Canal Ave N | | | Grandville | MI | 49418 | |
| The Gaming Warehouse | Attn: Michael Richard Pitsch | 4365 Canal Avenue SW | Ste A | | Grandville | MI | 49418 | |
| The Golfing Dog Group LLC DBA Washboard | Attn: Thomas Nolting | 1080 Honeysuckle Lane | | | Cabot | AR | 72023 | |
| The Golfing Dog Group LLC DBA Washboard | The Golfng Dog Group LLC DBA Washboard | 100 N 1st Street | | | Cabot | AR | 72023 | |
| The Head Shop | Attn: William Farrell Mitchell | 1812 Wilbraham Rd | | | Springfield | MA | 01119 | |
| The Island Shoppe | | 450 Knights Run Ave | | | Tampa | FL | 33602 | |
| The Jimmerson Law Firm | Attn: Jim Jimmerson | 415 S 6th St #100 | | | Las Vegas | NV | 89101 | |
| The Joint on 7th | Attn: Khalil Alen Houssein Mourtada | 5501 N 7th Ave | Suite 102 | | Phoenix | AZ | 85013 | |
| The Joint Smoke and Vape | Attn: Ali Mourtada | 2530 North 7th Street | Suite #101 | | Phoenix | AZ | 85006 | |
| The Lakes Mall | | 5600 Harvey Street | | | Muskegon | MI | 49444 | |
| The Laundry Basket | Attn: Mike Henkel | 182 Coffee Pot Dr | | | Sedona | AZ | 86336 | |
| The Laundry Basket - 126754 | Steven Super | 1135 Greenlawn Drive | | | Pittsburgh | PA | 15220 | |
| The Laundry Mat | | 1 East Ave | | | Westerly | RI | 07080 | |
| The Lingle Corporation | Attn: Matt Lingle; Amy Hoffman | DBA Lingle's Neighborhood Market | 701 Allegheny St | #13 | Jersey Shore | PA | 17740 | |
| The Liquor Cabinet of Thornton | | 8600 Washington St | | | Thornton | CO | 80229 | |
| The Lunch Box | | 1701 W. 9th Street | | | Kansas City | MO | 64101 | |
| The Mills at Jersey Gardens | | 651 Kakowski Rd | | | Elizabeth | NJ | 07201 | |
| The Park 215 LLC | Attn: Roger Foster | 7848 W Sahara Avenue | | | Las Vegas | NV | 89117 | |
| The Phone Shop | | 5029 W Montrose Avenue | | | Chicago | IL | 60641 | |
| The Pony Keg | Vohras Enterprises LLC | 1201 Shawnee Rd | | | Lima | OH | 45805 | |
| The Press | | PO Box 9090 | | | Spokane | WA | 99209 | |
| The Press | Attn: Matthew Goodwin | 909 S Grand Blvd | | | Spokane | WA | 99202 | |
| The Rec League | | 118 Sunridge St | | | Playa del Rey | CA | 90293 | |
| The Shelby Report | | 517 Green St NW | | | Gainesville | GA | 30501 | |
| The Shop, Guns & Pawn | Attn: Rick Ringer | 105 U.S. Rte 66 | | | Waynesville | MO | 65583 | |
| The Shop, Guns & Pawn | Attn: Rick Ringer | 15169 Brock Dr | | | Crocker | MO | 65452-7134 | |
| The Shop, Guns and Pawn | | 15169 Brock Dr | | | Crocker | MO | 65452-7134 | |
| The Smoke Center Holly Springs | | 144 S Memphis St | | | Holly Springs | MS | 38635 | |
| The Snack Shack | Attn: Bresa Chaudhry, EJ Ramos | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Snack Shack - 108552 | | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Snack Shack - 108553 | | 4335 Texas St | | | Waterloo | IA | 50702 | |
| The Station | Attn: Leon Theis | 2280 County Rd 1 | | | Mounds View | MN | 55112 | |
| The Sultan Cafe | | 1500 NW 18th Ave | | | Portland | OR | 97209 | |
| The Thumb Year Round Garden Supply | | 8460 LLC | 8460 Algoma Ave NE #G | | Rockford | MI | 49341 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Thumb Year Round Garden Supply | Attn: Joshua Barney | 8460 Algoma Ave. | NE #G | | Rockford | MI | 49341 | |
| THE VR ARCADE | Attn: John Iverson | 1624 Market St | #110 | | Denver | CO | 80202 | |
| The VR Arcade | VR Productions LLC | 5328 Fossil Ridge Dr | | | Fort Collins | CO | 80525 | |
| The Zam Zam of Tampa Corporation Inc. | c/o Charlie's Market | Attn: Syeda Jahan & Mostak Bhuyan | 2815 East Sligh Ave | | Tampa | FL | 33610 | |
| Therapy Bar and Grill | | 5059 S 108th St | | | Omaha | NE | 68137 | |
| Thillens Inc. | | 4242 North Elston Avenue | | | Chicago | IL | 60618 | |
| Thomas McCleery | | 1008 Harbor Ct | | | Woodstock | GA | 30189 | |
| Thomas-Henderson Inc. | | 1270 Calais Ct | | | Knoxville | TN | 37919 | |
| Thomi Co | Attn: Tom Charley | 990 N Main St | | | Greensburg | PA | 15601 | |
| Thomi Murrysville LLC | Attn: Thomas Charley | 4536 William Penn HWY | | | Murrysville | PA | 15668 | |
| Thomson Reuters -West | | Payment Center | PO Box 6292 | | Carol Stream | IL | 60197-6292 | |
| Thorntons LLC | | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Thorntons LLC | Attn: Elizabeth Hatchett, Paul Carley | 2600 James Thornton Way | | | Louisville | KY | 40206 | |
| Thorntons Louisville KY 4 | | 6515 Signature Dr | | | Louisville | KY | 40213 | |
| Three D's Variety | Attn: Muhammad A Ashraf | 885 Brighton Ave | | | Portland | ME | 04102 | |
| THREE POINT FOOD MART | | 6320 Narcoossee Rd | | | Orlando | FL | 32822 | |
| Three Star LLC | Attn: Muhammad Haq | 429 9th Ave N. | | | St. Cloud | MN | 56303 | |
| Thumb Butte Pit Stop | GSpeedUnlimited LLC | 1451 W Gurley St | | | Prescott | AZ | 86305 | |
| Thunder Ridge Ampride | Attn: Muhammad Sarwar | 2425 White Tail Dr | | | Cedar Falls | IA | 50613 | |
| Tickle Pink Convenience | | 3080 Kernersville Rd | | | Winston-Salem | NC | 27107 | |
| Tidy Hamper | Express Laundromat LLC | 2402 Philips Dr | | | Jonesboro | AR | 72401 | |
| Tienda Latino De Forest LLC | Attn: Ovidio Francisco-Miguel | 665 E 3rd Street | | | Forest | MS | 39074 | |
| Tienda, Carniceria, Restaurante La Nortenita | | 1541 S Milton Rd | | | Flagstaff | AZ | 86001 | |
| Tierra Norfleet | | 3896 Swenson Street | Apt 2-102D | | Las Vegas | NV | 89119 | |
| TIESSAN Brothers inc | | 16151 Nordhoff St. | | | North Hills | CA | 91411 | |
| Tiffany Walker | | 6275 Boulder Hwy | Apt #2031 | | Las Vegas | NV | 89122 | |
| Tiger Mart | Attn: Sam Abusalem | 10898 Co Rd 4022 | | | Kemp | TX | 75143 | |
| Tigray LLC | Attn: Nahom Woldearegay | 2494 W Hampden Ave | | | Englewood | CO | 80110 | |
| Tika Devi Inc | | 4821 Yellowstone Dr. | | | Greeley | CO | 80634 | |
| Time for Change LLC | Attn: Timothy Gill | 9550 Baymeadows Rd | Ste 31 | | Jacksonville | FL | 32256 | |
| Time Saver | | 4148 W. Kennedy Blvd | | | Tampa | FL | 33609 | |
| Time Saver | Attn: Bobby Singh | 502 W. Bay St. | | | Savannah | GA | 31404 | |
| Time Saver | | c/o Hargobind Corp | 502 W. Bay St. | | Savannah | GA | 31801 | |
| Time Saver of Kennedy Inc. | Attn: Samuel Helmy Fahiem Makarius | 4148 W Kennedy Blvd | | | Tampa | FL | 33609-2246 | |
| Timothy Lim | Jumbo Laundry | 1727 N Wolcott Ave | | | Chicago | IL | 60622 | |
| Tinku Inc | Attn: Sarwan Singh | 715 S Main St. | P.O. Box 324 | | Olivet | MI | 49076 | |
| Titanium Vapor | Attn: Merle James Newman | 8450 Watson Rd | | | St Louis | MO | 63119 | |
| Tivoli NDA V LLC | | 468 N. Camden Dr | Suite 300 | | Beverly Hills | CA | 90210 | |
| Tivoli Village | | 400 S Rampart Blvd | | | Las Vegas | NV | 89145 | |
| TJS Party Store | | 171 Meachem Ave | | | Battle Creek | MI | 49037 | |
| TMP SRE 1, LLC | Attn: Rick Vita | 2070 Sam Rittenberg Blvd | Ste 200 | | Charleston | SC | 29407 | |
| TN Dept of Revenue | c/o TN Attorney General's Office | Attn: Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| TN Harvey LLC dba Shinglehouse Shop'n'Save | Attn: Tim Harvey | 115 Mill St | | | Shinglehouse | PA | 16748 | |
| TNS ON LINE, Inc | TNS ON LINE Inc | 136 S 8th Street | | | Philadelphia | PA | 19107 | |
| Tobacco & Beer | | 1374 W Clark Blvd | | | Murfreesboro | TN | 37129 | |
| Tobacco and Vapor Macon | Attn: Taha Ali Musaid Allahbi | 5033 Brookhaven Rd | Unit 1000 | | Macon | GA | 31206 | |
| Tobacco Deals | | 10400 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| Tobacco Emporium and Hookah Lounge | | 2309 S Olive St | | | Pine Bluff | AR | 71601 | |
| Tobacco Express | c/o Illinois Distribution Services LLC | Attn: Yousef K Pathan | 3552 Dempster St | | Stokie | IL | 60076 | |
| Tobacco House | | 116 W 1st St. | | | Lowell | MA | 28088 | |
| Tobacco Hut | | 1705 W University Dr #Suite # 115 | | | McKinney | TX | 75069 | |
| TOBACCO HUT ALLEN-USE Ramvadevi West LLC | TOBACCO HUT ALLEN | 801 S Greenville Ave | Unit 107 | | Allen | TX | 75002 | |
| Tobacco Revolution | | 15652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Tobacco Revolution Inc. | Attn: Nabil Iskander | 14652 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Todd Conner's | Attn: Christian Wilkins | 700 S Broadway | | | Baltimore | MD | 21231 | |
| Tom Doty | | 2318 Sunset Ln | | | Greeley | CO | 80634 | |
| Tommys Mini Mart | | 1382 N Church St | | | Burlington | NC | 27217 | |
| Toot n Totum - Parent | Attn: Rick Deaton | 5805 S. Georgia | | | Amarillo | TX | 79118 | |
| Toot 'N Totum Food Stores, LLC | Attn: Greg Mitchell & Andrew Mitchell | 1201 S. Taylor St | | | Amarillo | TX | 79101 | |
| Toot'N Totum Food Stores, LLC | Attn: John Massouh | PO Box 15008 | | | Amarillo | TX | 79105 | |
| Toot'N Totum Food Stores, LLC | Attn: Roy Wayne Moore | 1201 S Taylor St | | | Amarillo | TX | 79101 | |
| Top Discount Beverage LLC | Attn: Bhavesh R Patel and Charles Lynn Willard | 7141 E Hwy 25 | | | Belleview | FL | 34420 | |
| Top Dollar Pawn and Gun | Attn: Joan Tremaine | 3421 Washington St | | | Vicksburg | MS | 39180 | |
| Top Notch | | 4298 Stage Rd | | | Memphis | TN | 38128 | |
| Top Notch Tonsor | | 101 S Liberty Avenue Suite 4 | | | Freeport | IL | 61032 | |
| Top of the Hill Quality Produce and Meats | Attn: Damu Maples | 5325 NE 4th St | | | Renton | WA | 98059 | |
| Top Of The Line Barber And Beauty | Top of the Line LLC | 7708 Parallel Pkwy | | | Kansas City | KS | 66112 | |
| Top Shelf Smoke Shop | Attn: Chris Fahmie | 720 N Lake Ave Suite #1 | | | Pasadena | CA | 91104 | |
| Top Value | | 1000 W Gentry Ave | | | Checotah | OK | 74426 | |
| Top Value | | PO Box 767 | | | Wheeler | TX | 79096-0767 | |
| TOTAL TELECOM | Attn: Giandy Acosta; Giandy Diaz; and Igal Namdar | 4212 Sebring Pkwy | | | Sebring | FL | 33870 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Total Wireless | Attn: B. Ahmad, P. Garcia, Manuel Prince, J. Archer & M. Werner | 10333 US-441 | | | Belleview | FL | 34420 | |
| Total Wireless | Total Wireless SALE REPAIRS and UNLOCKING | 1535 Western Ave | | | Chicago Heights | IL | 60411 | |
| Total Wireless Store | MMRP Telecommunications LLC | 1705 S Parrott Ave | | | Okeechobee | FL | 34974 | |
| Total Wireless Store 129123 | MMRP Telecommunications LLC | 2816 SW Port St Lucie Blvd | | | Port Saint Lucie | FL | 34953 | |
| Total Wireless Tech Repair | Attn: Derek Gaskins and Tomas Hernanadez | 12879 Sunstone Avenue Apt#4103 | | | Orlando | FL | 32832 | |
| Toucan Market | | 1701 #1 University Avenue | | | Las Cruces | NM | 88001 | |
| Towne East Square | | 7700 E. Kellogg, Suite 1300 | | | Wichita | KS | 67207 | |
| Townsend Foodmart | | 2919 Townsend Blvd | | | Jacksonville | FL | 32277 | |
| Tracey Johnson | | 2120 Ramrod Ave | #1018 | | Henderson | NV | 89014 | |
| Tracy Aton | | 6480 Moss Bluff Court | | | Las Vegas | NV | 89141 | |
| Trader Electronics | Attn: Durell Lemont Waters | 404 Smithfield St | | | Pittsburgh | PA | 15222 | |
| Tradewinds Market | Attn: Jay Gould | 153 Hinckley Rd | | | Clinton | ME | 04927 | |
| Tradewinds Market Place | Attn: Claustin Lawrence | 59 Kidder Hill Rd | | | Holden | ME | 04429-6216 | |
| Tradiciones Markets, Inc. dba Fiesta Supermarket | Attn: Attas Obaid | 915 Poso Drive | | | Wasco | CA | 98280 | |
| Trae Young Enterprises, LLC f/s/o Trae Young | | 4014 Sam Gordon Drive | | | Norman | OK | 73072 | |
| Trangistics Inc | | 7555 Falcon Crest Dr, Suite 27 | | | Redmond | OR | 97756 | |
| Trangistics Inc | Attn: Arlette Warner | PO Box 1750 | | | Sisters | OR | 97759 | |
| Trangistics, Inc. | c/o Goldsmith & Guymon, P.C. | Attn: Marjorie A. Guymon | 2055 Village Center Circle | | Las Vegas | NV | 89134 | |
| Trangistics, Inc. an Oregon corporation | Attn: Joey Hougham | PO Box 1750 | | | Sisters | OR | 97759 | |
| Trangistics, Inc. an Oregon corporation | c/o Albertazzi Law Firm | PMB 308 | 61141 S Hwy 97 | | Bend | OR | 97702 | |
| Transon Media LLC [Victorious] | Transon Media LLC | 548 Market St | PMB 41895 | | San Francisco | CA | 94104 | |
| Treexel Mart | Attn: Khaled Uz Zaman | c/o Texas KB Enterprise | 512 E. Hamilton Street | | Stamford | TX | 79553 | |
| Treexel Mart | Texas KB Enterprise | 512 E Hamilton St | | | Stamford | TX | 79553 | |
| Tremain Foriest | | 6156 Pine Villa | #201 | | Las Vegas | NV | 89108 | |
| Trenae R Baker | | 4316 E. Tropicana Ave | #4 | | Las Vegas | NV | 89121 | |
| Trepanier, Daniels and Trepanier, Inc. | Attn: Steve Trepanier | 80 Dixon Run Rd | | | Jackson | OH | 45640 | |
| Tri An Mart - 1 | Attn: Nuyen To | 1162-H Fort Mill Hwy | | | Indian Land | SC | 29707 | |
| Triangle Point Ltd. | Attn: Dhirendra Patel | 2216 India Hook Rd | | | Rock Hill | SC | 29732 | |
| Tri-M Mini Mart LHC LLC | Attn: Raj Sohal | 250 Swanson Ave | | | Lake Havasu City | AZ | 86403 | |
| Triple 7S LLC | Attn: Genet Tesfay Melese | 14450 E 6th Ave | | | auroa | CO | 80011 | |
| Triple Seven Station dba 76 | Attn: Negin Tajgerdu | 12975 SW Canyon Rd | | | Beaverton | OR | 97005 | |
| Triple T Laundry, LLC DBA SuperWash | Attn: Miles Alexander | 2133 Palolo Avenue | | | Honolulu | HI | 96816 | |
| Triple V, Inc. | | DBA Cash Saver | 1700 North Fortage Road | | Meridian | MS | 39301 | |
| Triple V, Inc. | | DBA Yowell's Market Place | 820 HWY 35 North | | Forest | MS | 39074 | |
| Triple V, Inc. | Attn: Ashley White | 820 Hwy 35 N | | | Forest | MS | 39074 | |
| Triple V, Inc. | Attn: Ashley White | DBA Yowell's Market Place | 716 Pecan Avenue | | Philadelphia | MS | 39350 | |
| Triple V, Inc. | Attn: Billy McLellan | DBA Yowell's Market Place | 2214 South Church Street | | Louisville | MS | 39339-2955 | |
| Triple V, Inc. | Attn: Brenda Honeycutt | DBA Cash Saver | Magnolia Mall | 261 Devereaux Drive | Natchez | MS | 39120 | |
| Triple V, Inc. | Attn: Greg Hill | DBA Yowell's Market Place | 5777 Terry Rd | | Byram | MS | 39272 | |
| Triple V, Inc. | Attn: James Boswell | DBA Yowell's Market Place | 595 East Main Street | | Philadelphia | MS | 39350 | |
| Triple V, Inc. | Attn: Jerry Hayman | DBA Cash Saver | 2101 Raymond Road | | Jackson | MS | 39212 | |
| Triple V, Inc. | Attn: Stan Johnson | DBA Yowell's Market Place | PO Box 292 | 19 East Main Street | Noxapater | MS | 39346 | |
| Triple V, Inc. | Attn: Thomas McGahey | DBA Cash Saver | 807 HWY 16 West | | Carthage | MS | 39051 | |
| Trolley Market | | 1614 W Main St | | | Richmond | VA | 23220 | |
| Tropicana supermarket | | 8167 Bay Ave | | | California City | CA | 93505 | |
| Tropicana Supermarket - Dinuba | | 1010 N Alta Ave | | | Dinuba | CA | 93618 | |
| True Cosmos LLC | | 74581 I-20 | | | Weatherford | TX | 76088 | |
| True Reflections Barbershop | | 8403 Richmond Hwy | | | Alexandria | VA | 22309 | |
| Trumbull One | Attn: Tal Brenjakji | 5891 Main St | | | Trumbull | CT | 06611 | |
| Trustpilot Inc | | PO Box 392680 | | | Pittsburgh | PA | 15251-9680 | |
| Trustpilot, Inc. | | 50 W 23rd St | Fl 10 | | New York | NY | 10010-5270 | |
| TSSP LLC | Attn: Ofir Hagay | 9275 Russell Rd | Ste 235 | | Las Vegas | NV | 89148 | |
| TSSP LLC | c/o FisherBroyles LLP | Attn: Thomas R. Walker | 3340 Peachtree Rd NE | Ste 1800 | Atlanta | GA | 30326 | |
| TTA International LLC | | 2506 S buckner Blvd | | | Dallas | TX | 75227 | |
| TTK LLC dba K&L Market | Attn: Troy Luettjohan | 30 Central Ave N | | | Elbow Lake | MN | 56531 | |
| Tubac Market | | 10 Avenida Goya | | | Tubac | AZ | 85646 | |
| Tubac Market | Attn: Harold Busboom | PO Box 4569 | | | Tubac | AZ | 85646 | |
| Tucson Mall | | SDS-12-0082 | PO Box 86 | | Minneapolis | MN | 55486-2082 | |
| Tulsa Food Mart | Attn: Munir Keyani | 1712-1707 Southwest Blvd | | | Tulsa | OK | 74107 | |
| Turind Gas & Convenience Store | | 624 E. Main St. | | | Bridgeport | CT | 07663 | |
| Turind LLC | Attn: Eddie Sabbagh | 36 Littlefox Rd | | | Shelton | CT | 06484 | |
| Tuscola IGA | | 700 Progress Blvd | | | Tuscola | IL | 61953 | |
| TW Liquors, Inc DBA Plaza Wine & Liquors | Attn: Tom Hoffman | 829 E Main St | | | Carbondale | IL | 62901 | |
| Twenty20 Ltd | Attn: Mohammad Anwar | 400 S Benton Dr | | | Sauk Rapids | MN | 56379 | |
| Twila Garrett | | 407 3rd St | | | Benton City | WA | 99320 | |
| Twins Food Mart | Attn: Mahmood Hassan | 1616 N Portland | | | Oklahoma City | OK | 73107 | |
| Twisted Smoke | | 12509 N. Saginaw Blvd 100A | | | Fort Worth | TX | 76179 | |
| Two Brothers | Attn: Mohammed Arif | 2933 18th Ave | Ste C | | Rock Island | IL | 61201 | |
| Two Farms Inc (d/b/a Royal Farms) | Attn: John Kemp | 3611 Roland Ave | | | Baltimore | MD | 21211 | |
| Two Guys From DC | Attn: Adiamseged Tadal | 7570 Broadway | | | Denver | CO | 80221 | |
| Tykeishia Rogers | | 4975 Miners Ridge Drive | | | Las Vegas | NV | 89122 | |
| Tyler Coolidge | | 10753 Princeton Bluff Lane | | | Las Vegas | NV | 89129 | |
| Tyler Helfman | | 5117 Pacific Grove Dr | | | Las Vegas | NV | 89130 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tyler Independent School District | c/o Perdue Brandon Fielder Collins & Mott | Attn: Meme L. Thomas | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| U.S. Gas and Showtime Carwash | Attn: Guy Modmen | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| UAB Simplex Payment Services | | AB Nuvei, Lvivo g. 37-101 | | | Vilnius | | LT-09307 | Lithuania |
| Ubaldo Munoz | | 10263 Pritam Dr | | | El Paso | TX | 79927-4735 | |
| UberGeeks | Attn: Simon Lee | 46-028 Kawa St #A-8 | | | Kaneohe | HI | 96744 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| Uline | | Accounts Receivable | PO Box 88741 | | Chicago | IL | 60680-1741 | |
| Ulises G Gutierrez | | 1624 Palm St | | | Las Vegas | NV | 89104 | |
| Umatilla Superette | Maruti 182 LLC | 182 N Central Ave | | | Umatilla | FL | 32784 | |
| Umstott Inc | Attn: Todd Ulmstott; Sue Umstott | 493 Pine Ridge Rd | | | Bedford | PA | 15522-5205 | |
| Umstott Inc | Attn: Todd Umstott | 419 Virginia Ave | | | Petersburg | WV | 26847 | |
| Umstott Inc | Attn: Todd Umstott and Crystal Eakle | 435 N. Third Street | | | Oakland | MD | 21550 | |
| Umstott Inc | Attn: Todd Umstott and Jennifer Wells | 3009 Pennsylvania Ave | | | Weirton | WV | 26062 | |
| Umstott Inc | Attn: Todd Umstott and Joyce Sprouse | 164 Main St | | | Rivesville | WV | 26588 | |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner | 125 E Main St | | | Frostburg | MD | 21532 | |
| Umstott Inc | Attn: Todd Umstott and Kathy Werner | 2 Mineral St | | | Keyser | WV | 26726 | |
| Umstott Inc | Attn: Todd Umstott and Ladonna Runion | 209 Main St | | | Romney | WV | 26757 | |
| Umstott Inc | Attn: Todd Umstott and Madie McGraw | 400 Maryland Ave | | | Cumberland | MD | 21502 | |
| Umstott Inc | Attn: Todd Umstott and Melody O'Neil | PO Box 526 | 1 Washington St | | Fort Ashby | WV | 26719 | |
| Umstott Inc | Attn: Todd Umstott and Michael Wells | 1410 Market St | | | Wheeling | WV | 26003 | |
| Umstott Inc | Attn: Todd Umstott and Naomi Baker | 385 3rd St | | | New Martinsville | WV | 26155 | |
| Umstott Inc | Attn: Todd Umstott and Pam Peters | 6205 Mason Dixon Hwy | | | Blacksville | WV | 26521 | |
| Umstott Inc | Attn: Todd Umstott and Phyliss Gentry | 100 Baker St | | | Keyser | WV | 26726 | |
| Umstott Inc | Attn: Todd Umstott and Stephanie Merrill | 300 E Main St | | | Mannington | WV | 26582 | |
| Umstott Inc | Attn: Todd Umstott and Stephanie Jackson | 600 Washington St | | | Newell | WV | 26050 | |
| Umstott Inc | Attn: Todd Umstott and Yvette Branson | PO Box 143 | 15 W Main St | | Wardensville | WV | 26851 | |
| Umstott Inc | Attn: Todd Umstott; Brandye Peters; Dean Warman | 525 Carolina Ave | | | Chester | WV | 26034 | |
| Umstott Inc | Attn: Todd Umstott; Kathy Werner; Allison Deberry | 4151 National Pike | | | Grantsville | MD | 21356 | |
| Umstott Inc | Attn: Todd Umstott; Robert MacNeill; Denise Rogan | 1001 Western Ave | | | Pittsburgh | PA | 15233 | |
| Underdog, Inc. f/s/o Lonnie Walker | | 23371 Mulholland Dr | | | Woodland Hills | CA | 91364-2734 | |
| UNFI - Parent | Attn: Norm Neike | PO Box 958844 | | | Saint Louis | MO | 63195 | |
| Union City Deli And Grocery | | 732 22nd street | | | Union City | NJ | 07114 | |
| Unique Foods LLC | Attn: Robert Baur | 1701 #1 E University Ave | | | Las Cruces | NM | 88001 | |
| Unique Mart | | 9641 St Charles Rock Rd | | | St. Louis | MO | 63114 | |
| Unit21 Inc. | | 222 Kearny St | Ste 304 | | San Francisco | CA | 94108-4528 | |
| Unit21 Inc. | | 343 Sansome St | Ste 1600 | | San Francisco | CA | 94104 | |
| United Drive In | | 2620 S 23rd St | | | McAllen | TX | 78503 | |
| United Drive In LLC #7 | Attn: Juan Flores | c/o United Drive In | 2620 S 23rd St | | McAllen | TX | 78503 | |
| United Loan Co | Attn: Daniel M Lowis | 224 E 51st St | | | Deerfield | IL | 60015 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 131-134 W Main St | | | Schuylkill Haven | PA | 17972 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 150 E Centre St | | | Ashland | PA | 17921 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 200 W 1st St | | | Birdsboro | PA | 19508 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 30 Lovers Ln | | | Pine Grove | PA | 17693 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 408 Park Rd | | | Fleetwood | PA | 19522 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 410 N 3rd St | | | Womelsdorf | PA | 19567 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 550 W Oak St | | | Frackville | PA | 17931 | |
| United Natural Foods Inc | Attn: Anthony Gigliotti | 999 W 15th St | | | Hazelton | PA | 18201 | |
| United Natural Foods Inc | Attn: Dave Novak | 1220 S Webster Ave | | | Green Bay | WI | 54302 | |
| United Natural Foods Inc | Attn: Jeffrey Ross | 815 5th Ave | | | Mckeesport | PA | 15132 | |
| United Natural Foods Inc | Attn: Rod Howard | 50 West Mill St | | | Port Allegany | PA | 16743 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 125 E 3rd St | | | Berwick | PA | 18603 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 210 Cedar St | | | Tamaqua | PA | 18252 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 318 S Hancock St | | | McAdoo | PA | 18237 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 329 S Liberty St | | | Owigsburg | PA | 17961 | |
| United Natural Foods Inc. | Attn: Anthony Gigliotti | 600 W Centre St | | | Shenandoah | PA | 17976 | |
| United Natural Foods Inc. | Attn: Bryane Washburn | c/o Schumpert's Market, LLC | 12889 Main St | | Williston | SC | 29853 | |
| United Natural Foods Inc. | Attn: James Fischer | c/o Los Alamos Cooperative Market | 95 Entrada D | | Los Alamos | NM | 87544 | |
| United Natural Foods Inc. | Attn: Jeffrey Ross | 649 Old Clairton Rd | | | Pleasant Hills | PA | 15236 | |
| United Natural Foods Inc. | Attn: Jeffrey Ross; Bob Slwa | c/o Mt Pleasant Foodland Fresh Inc DBA Mt. Pleasant Shop N Save | 210 N Diamond St | | Mt Pleasant | PA | 15666 | |
| United Natural Foods Inc. | Attn: John Holbrook & Joe Lee | c/o Fresh Encounter Inc | 317 West Main Cross St | | Findlay | OH | 45840 | |
| United Natural Foods Inc. | Attn: John Robertson | 875 N State St | | | Chicago | IL | 60610 | |
| United Natural Foods Inc. | Attn: Kent Meeks | 13 W Walnut | | | Flora | IN | 46929 | |
| United Natural Foods Inc. | Attn: Mary Nelson | c/o Daniel's Market | 5256 S Mission Rd | | Bonsall | CA | 92003 | |
| United Natural Foods Inc. | Attn: Michael Paulbeck | 171 Red Oak Dr | | | Aitkin | MN | 56431 | |
| United Natural Foods Inc. | Attn: Nicol Villano | 600 N Eugene St | | | Greensboro | NC | 27401 | |
| United Natural Foods Inc. | Attn: Norm Neike | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United Natural Foods Inc. | Attn: Sanai Patel | c/o Granville Meats & Groceries Inc (DBA P C Foods) | 618 E Grant St | | Granville | IL | 61326 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United Natural Foods Inc. | Attn: Sung Kim | c/o Kim & Kim Supermarket, Inc. DBA Super Fresh | 640 W Southside Plaza | | Richmond | VA | 23224 | |
| United Natural Foods Inc. | Attn: Thomas R Clasen and Nathan Shereck | c/o Knowlan's Super Markets dba Festival Foods, Knowlan's Fresh Foods | 111 County Rd F East | | Saint Paul | MN | 55127 | |
| United Natural Foods Inc. | Attn: Wally Bakko | 3200 Gratiot Blvd | | | Marysville | MI | 48040 | |
| United Natural Foods Inc. c/o Basics Natural Foods | Attn: Lynette Wirth | 1711 Lodge Dr | | | Janesville | WI | 53545 | |
| United Natural Foods Inc. c/o Karns Prime & Fancy Food, LTD DBA Karns Foods | Attn: Mathew Rudderow | 675 Silver Spring Rd | | | Mechanicsburg | PA | 17050 | |
| United Natural Foods Inc. dba Coudersport Ship N Save | Attn: Stan Swank | c/o Swank Foods | West Second St | | Coudersport | PA | 16915 | |
| United Natural Foods Inc. dba Save A Lot | Attn: Shaun Rinner; Jamie Langdale | c/o Save Philly Norristown LLC | 1721 Markley St | | Norristown | PA | 19401 | |
| United Natural Foods, Inc c/o Save Philly Atlantic City LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 1501 Atlantic Avenue | | | South Jersey | NJ | 08401 | |
| United Natural Foods, Inc c/o Save Philly Chew LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 6301 Chew Avenue | | | Philadelphia | PA | 19138 | |
| United Natural Foods, Inc c/o Save Philly Darby LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 150 South MacDade Blvd | | | Darby | PA | 19023 | |
| United Natural Foods, Inc c/o Save Philly Vine LLC dba Save A Lot | Attn: Shawn Rinnier and Jamie Langdale | 5601 Vine Street | | | Philadelphia | PA | 19139 | |
| United Natural Foods, Inc, | Attn: Kevin Hannigan | c/o Fields of Joy, LCC dba The Produce Exchange | 920 East Lake Street, #131 | | Minneapolis | MN | 55407 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 2247 W Market St | | | Pottsville | PA | 17901 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 672 Main St | | | Lykens | PA | 17048 | |
| United Natural Foods, Inc. | Attn: Anthony Gigliotti | 7166 Bernville Rd | | | Bernville | PA | 19506 | |
| United Natural Foods, Inc. | Attn: Brett DeMond | c/o Lake Vista Supervalue | 237 Center St | | Douglas | MI | 49406 | |
| United Natural Foods, Inc. | Attn: David Martin | c/o Martin Red Owl Inc. DBA Darold's SuperValu | 200 12th St S | | Benson | MN | 56215 | |
| United Natural Foods, Inc. | Attn: Dominic Horner | 4000 Victory Blvd | | | Portsmouth | VA | 23701 | |
| United Natural Foods, Inc. | Attn: Doug Harris | 504 N Main St | | | Warren | AR | 71671 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 500 Sylvan Ave | Bridgeport | CT | 06606 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 345 Huntington Turnpike | Bridgeport | CT | 06610 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 1425 John F. Kennedy Blvd | North Bergen | NJ | 07047 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 211 Elmora Ave | Elizabeth | NJ | 07202 | |
| United Natural Foods, Inc. | Attn: Edward Sun | c/o Bogopa Services Corp. | dba Food Bazaar Supermarket | 425 Anderson Ave | Fairview | NJ | 07022 | |
| United Natural Foods, Inc. | Attn: Eric B. White | 3 Quarry Rd | | | Reading | PA | 19605 | |
| United Natural Foods, Inc. | Attn: Evan Rohaley | c/o Rodinny LLC | DBA Fairchance Shop n Save | 58 West Church St | Fairchance | PA | 15436 | |
| United Natural Foods, Inc. | Attn: James H. Morgan | c/o Morgan's Bestway | 4306 Halls Ferry Rd | | Vicksburg | MS | 39180 | |
| United Natural Foods, Inc. | Attn: Joe Turns | 50630 SR 933 North | | | South Bend | IN | 46637 | |
| United Natural Foods, Inc. | Attn: John Rohaley | c/o Nikae Foods Inc DBA Youngwood Shop N Save | 250 S 3rd St | Ste 100 | Youngwood | PA | 15697 | |
| United Natural Foods, Inc. | Attn: Lawrence J. Tobias; Lori Stewart; Randy Butler | dba Kirby Foods, Inc. | 4102 B Fieldstone Road | | Champaign | IL | 61822 | |
| United Natural Foods, Inc. | Attn: Lee Armbuster | c/o Bridgewater Foods LLC | DBA Bridgewater Foods SuperMarket | 519 North Main Street | Bridgewater | VA | 22812 | |
| United Natural Foods, Inc. | Attn: Mike Miller | c/o Skico Inc | DBA Miller's Markets : Rite Choice : Save A Lot | PO Box 240 | Lagrange | IN | 46761 | |
| United Natural Foods, Inc. | Attn: Nir Mor | c/o Naperville Market Inc. DBA Garden Fresh Market | 955 W 75th St | | Naperville | IL | 60565 | |
| United Natural Foods, Inc. | Attn: Robert Baesler; Jami Hill; Casey Baesler | c/o Baesler's Inc. | DBA Baesler's Market | 2900 Poplar St | Terre Haute | IN | 47803 | |
| United Natural Foods, Inc. | Attn: Scott Logelin | c/o Mound Foods Inc DBA Jubilee Foods | 2131 Commerce Ave | | Mound | MN | 55364 | |
| United Natural Foods, Inc. | Attn: Scott Van Camp | 1315 Columbia Rd | | | Grand Forks | ND | 58201 | |
| United Natural Foods, Inc. (Tri-state Management LLC) dba Sander's Markets | Attn: Mark M. Sander | 109 W Main St | | | North East | PA | 16428 | |
| United Natural Foods, Inc. / T&S Markets LLC | Attn: Garnett Jones, Jr.; Danielle Satawa | 5910 Airline Hwy | | | Baton Rouge | LA | 70805 | |
| United Natural Foods, Inc. Adams Four Grocer LLC dba Greatvalu | Attn: Shawn Rinnier | 800 W 4th St | | | Wilmington | DE | 19801 | |
| United Natural Foods, Inc. c/o All American Quality Foods, Inc. dba Food Depot | Attn: Jamey Leseueur | 125 Eagles Landing Pkwy | | | Stockbridge | CA | 30281 | |
| United Natural Foods, Inc. c/o Chester Avenue Grocer LLC dba Greatvalu | Attn: Shawn Rinnier | 5406 Chester Ave | | | Philadelphia | PA | 19143 | |
| United Natural Foods, Inc. c/o Chincoteague Foods LLC DBA Island Foods Great Valu | Attn: Austin Brodin | 6277 Cleveland St | | | Chincoteague | VA | 23336 | |
| United Natural Foods, Inc. c/o Coborns Incorporated | c/o Coborns Incorporated | Attn: James F. Shaw | 1921 Coborn Blvd | | St. Cloud | MN | 56301 | |
| United Natural Foods, Inc. c/o Community Markets DBA Hitchcock's Markets | Attn: Carlos Alvarez; Ginny Keough | 15560 NW Hwy 441 | Ste 200 | | Alachua | FL | 32615 | |
| United Natural Foods, Inc. c/o Desert Pantry Grocers LLC DBA Desert Pantry | Attn: Rodger Gucwa | 587 Palm Canyon Dr | #10 | | Borrego Springs | CA | 92004 | |
| United Natural Foods, Inc. c/o Fresh County Market LLC | Attn: Mark Musleh | 2550 Arthur St | | | Gary | IN | 46404 | |
| United Natural Foods, Inc. c/o GA Corp. dba Green Acres Market | Attn: Mark Hoffman | 8141 E 21st St | | | Wichita | KS | 67206 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| United Natural Foods, Inc. c/o Haymaker Village Supermarket LLC DBA Haymaker Shop N Save | Attn: John Rohaley | 4548 Broadway Blvd | | | Monroeville | PA | 15146 | |
| United Natural Foods, Inc. c/o K.E. McKay's Market of Coos Bay inc. DBA McKay's Market | Attn: Kevin Murray | PO Box 1080 | | | Coos Bay | OR | 97420 | |
| United Natural Foods, Inc. c/o Lambrecht Enterprises Inc DBA Jim's IGA | Attn: Michael J Lambrecht | 202 N Washington St | PO Box 97 | | Lacon | IL | 61540 | |
| United Natural Foods, Inc. c/o Millclem Corporation DBA Trade as: Reid Super Save Market | Attn: Kennan Miller | 16660 Oak St | | | Dillwyn | VA | 23936 | |
| United Natural Foods, Inc. c/o Natures Oasis LLC DBA Nature's Oasis | Attn: Elliott Endsley | 3385 Turtle Rd | | | Shaker Heights | OH | 44122 | |
| United Natural Foods, Inc. c/o North Allegheny Foods Inc. DBA Shaler Shop N Save | Attn: Mark Loskamp | 1620 Babcock Blvd | | | Pittsburgh | PA | 15209 | |
| United Natural Foods, Inc. c/o Numero Uno Acquisitions, LLC dba Numero Uno Markets | Attn: Keith Oki | 6701 Wilson Ave | | | Los Angeles | CA | 90001 | |
| United Natural Foods, Inc. c/o Nutrition S'Mart of New Tampa, LLC dba Nutrition Smart | Attn: Yehuda Saban; Rudy Rodriguez | 1821 Bruce B Downs Blvd | | | Wesley Chapel | FL | 33544 | |
| United Natural Foods, Inc. c/o Nutrition S'mart of Port St. Lucie, LLC dba Nutrition Smart | Attn: Yehuda Saban | 464 SW Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| United Natural Foods, Inc. c/o Olympia Park Plaza Shop N Save LLC dba Village Shop N Save | Attn: Jeffrey Ross; Robert Sliva | 1886 Homeville Road | | | West Mifflin | PA | 15122 | |
| United Natural Foods, Inc. c/o Prairie Foods LLC DBA Prairie Du Sac Sentry Foods | Attn: Willie Schmidt | 1220 N Main St | | | Viroqua | WI | 54665-1152 | |
| United Natural Foods, Inc. c/o Red Barn Market #2 Inc. | Attn: Nancy A Luna | 995 N Ventura Ave | | | Ventura | CA | 93001 | |
| United Natural Foods, Inc. c/o Redner's Markets, Inc. | Attn: Eric B. White | 3 Quarry Road | | | Reading | PA | 19605 | |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Baxter Cub Foods | Attn: Chris Quisberg | 14133 Edgewood Dr | | | Baxter | MN | 56425 | |
| United Natural Foods, Inc. c/o S & R Quisberg Inc. DBA Brainerd Cub Foods | Attn: Chris Quisberg | 417 8th Ave NE | | | Brainerd | MN | 56401 | |
| United Natural Foods, Inc. c/o Saltsburg Shop'n Save DBA Gary W Wheatley | Attn: Gary W Wheatley | 543 Salt St | | | Saltsburg | PA | 15681 | |
| United Natural Foods, Inc. c/o Save Philly Barclay LLC dba Save A Lot | Attn: Shawn Rinnier | 1500 Garrett Rd | | | Upper Darby | PA | 19082 | |
| United Natural Foods, Inc. c/o Save Philly Chelten LLC | Attn: Shawn Rinnier | 5834 Pulaski Ave | | | Philadelphia | PA | 19144 | |
| United Natural Foods, Inc. c/o Save Philly Folcroft LLC dba Save A Lot | Attn: Shawn Dinnier | 1850 Delmar Dr | | | Folcroft | PA | 19032 | |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Millstadt IGA | Attn: Craig Norrenberns | 625 E Washington | | | Millstadt | IL | 62260 | |
| United Natural Foods, Inc. c/o TJC Markets Inc DBA Red Bud IGA | Attn: Craig Norrenberns | 1010 S Main | | | Red Bud | IL | 62278 | |
| United Natural Foods, Inc. c/o Treat's General Store, Inc. | Attn: Alexandria Lavaroni | 197 E St Charles St | | | San Andreas | CA | 95249 | |
| United Natural Foods, Inc. dba Bolt's Lake Benton Grocery Store | Attn: Kelly Bolt | 104 E Benton St | | | Lake Benton | MN | 56149 | |
| United Natural Foods, Inc. dba Christopher's Fine Foods | Attn: Joseph Terry; Bradley Lubow; Dean Monkelien | c/o Amy Food Chains, Inc | 5570 Shady Side Road #B | | Churchton | MD | 20733 | |
| United Natural Foods, Inc. dba Community Supermarket | Attn: Joe Lee | c/o JCMJ Corporation | 1915 Mechanicsville Turnpike | | Richmond | VA | 23233 | |
| United Natural Foods, Inc. dba Cornucopia - Natural Wellness Market LLC | Attn: Nate Clifford | 150 Main St | Suite 8 | | Northampton | MA | 01060 | |
| United Natural Foods, Inc. dba County Market | Attn: Chris Mulquin | 1255 W Morton | | | Jacksonville | IL | 62650 | |
| United Natural Foods, Inc. dba Cresson Shop-N-Save | Attn: Anthony Lamantia and Vince Lamantia | 1213 Second Ave | | | Cresson | PA | 16630 | |
| United Natural Foods, Inc. dba Harvest Natural Market, Inc. | Attn: Yunus Dogan; Jason Ergen | 25600 Westheimer Pkwy | Ste 110 | | Katy | TX | 77494 | |
| United Natural Foods, Inc. DBA Iola Sentry Foods | Attn: Douglas Kulinski | 125 Meadow Rd | | | Iola | WI | 54945 | |
| United Natural Foods, Inc. dba Market's Living Bounty | Attn: Sheryl J Forth | 4175 24th Ave | Ste C | | Fort Gratiot | MI | 48059-4507 | |
| United Natural Foods, Inc. dba Oakridge Markets | Attn: Michael Kohler | c/o Raller Corp | 31240 Groesbeck Highway | | Fraser | MI | 48026 | |
| United Natural Foods, Inc. dba Ocean Shores IGA LLC | Attn: Richard Stroter; Dianne Sheppard | 101 E Chance A la Mer | | | Ocean Shores | WA | 98569 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner | c/o Save Philly Harrisburg LLC | 2963 N 7th St | | Harrisburg | PA | 17110 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner | c/o Save Philly New Castle LLC | 196 Penn Mart Center | | New Castle | DE | 19720 | |
| United Natural Foods, Inc. dba Save A Lot | Attn: Shaun Rinner; Jamie Langdale | c/o Save Philly Lancaster LLC | 222-26 S Queen St | | Lancaster | PA | 17603 | |
| United Natural Foods, Inc. dba Tilton Market Inc | Attn: Alisa Kember & Jason Moss | 1524 Tilton Road | | | Northfield | NJ | 08225 | |
| United Natural Foods, Inc. Save Philly Brookhaven LLC dba Save A Lot | Attn: Shawn Dinnier | 3250 Edgemont Ave | | | Brookhaven | PA | 19015 | |
| United States Trustee | Attn: Jared A. Day & Edward M. McDonald, Jr. | C. Clifton Young Federal Building | 300 Booth Street, Room 3009 | | Reno | NV | 89509 | |
| Unity BP? Corporation | Attn: Yub Khanal | 7802 N. College Cir | | | North Richland Hills | TX | 76180 | |
| Universal Payment and Communication | Attn: KINSON | 159 NE Street Suite #3 | | | Miami | FL | 33137 | |
| University C Store Verify ACH Info | University CStore #3 INC | 16915 SW 93rd St | | | Miami | FL | 33196 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| University Market Inc | Attn: Saleh Aljaad | 1715 E Johnson Ave | | | Jonesboro | AR | 72401 | |
| Unspoken Art Studio | Custom Tattooing and Art Gallery | Attn: Paul Tischhauser | 7151 Savannah Drive | | | Newburgh | IN | 47630 | |
| Untied Natural Foods dba All American Quality Foods, Inc. | Attn: Jamey Leseueur | 125 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| Untied Natural Foods dba Ross's Market LLC | Attn: Jeffrey Ross | 12120 State Route 30 | | | North Huntington | PA | 15642 | |
| Upland LLC dba Upland Market | Attn: Tanya Gill | 5704 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako | 12602 Shoal Creek Terrace | | | Beltsville | MD | 20705 | |
| Upper Marlboro Xtra Fuel | Attn: Ashish Thako | 15009 Marlboro Pike | | | Upper Marlboro | MD | 20772 | |
| UPS | | P .O.BOX 650116 | | | Dallas | TX | 75265 | |
| Uptown Market Inc. | | 3200 Market St. | | | Youngstown | OH | 44507 | |
| Uptown Market Inc. | Attn: Shabana Musawar | 3200 Market St | | | Youngstown | OH | 44507 | |
| Urania Quintanilla | | 13503 Laurel River Drive | | | Houston | TX | 77083 | |
| US Fuels LLC | | 1301 Prospect Ave | | | Kansas City | MO | 64127 | |
| US Gas | | 6100 W Charleston Blvd | | | Las Vegas | NV | 89146 | |
| US Gas Tropicana | Attn: Guy Modmen | 5893 W Tropicana Ave | | | Las Vegas | NV | 89118 | |
| USA Truck Center LLC DBA USA Travel Center | Attn: Bhavin Patel | 953 W Beale St | | | Kingman | AZ | 86401 | |
| Used And Electronics | | 15 Leland Ave | | | San Francisco | CA | 94134 | |
| Utah Department of Financial Institutions | Attn: Paul Cline | P.O. Box 146800 | | | Salt Lake City | UT | 84114-6800 | |
| Utah State Tax Commission | c/o Bankruptcy Unit | Attn: Jill Guevara | 210 N 1950 W | | Salt Lake City | UT | 84134-9000 | |
| V Js Food Mart | | 9206 W Schlinger Ave | | | Milwaukee | WI | 53214 | |
| V5 Market | | P.O. Box 471 | | | Benton City | WA | 99320 | |
| V-5 Market, LLC | Attn: Elizabeth Valdovinos | 1009 Dale Ave | Suite #C | | Benton City | WA | 99320 | |
| VA Foodmart Inc. | Attn: Keyur Patel | 3416 Jefferson Davis Hwy | | | Richmond | VA | 23234 | |
| Vaid Oil Company LLC | Attn: Parveen Kumar | 2344 N Limestone St | Apt 104 | | Springfield | OH | 45503 | |
| Valerie Douglas | | 6507 Laurel Springs CT | | | Charlotte | NC | 28227 | |
| Valero | | 1601 NE Douglas St | | | Lee's Summit | MO | 64086 | |
| Valero | | 255 N Ww White Rd | | | San Antonio | TX | 78219 | |
| Valero | | 2604 N Story Rd | | | Irving | TX | 75062 | |
| Valero | Attn: Kouser Hossain | 1513 Main St | | | Southhaven | MS | 38671 | |
| Valero Gas Station | | 2500 Wible Rd | | | Bakersfield | CA | 93304 | |
| Vallarta Food Enterprises, Inc. | Attn: Howard Kaminsky | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Valley Markets Inc. DBA Hugo's Family Markets | Attn: Scott Van Camp | 1950 32nd Ave. S | Suite C | | Grand Forks | ND | 58201 | |
| Valley Ridge Beverage | Attn: Pankaj Aryal | 1191 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| Valley View BP | Bement Crissinger | 7400 Mitchell Rd | | | Eden Prairie | MN | 55344 | |
| Valley Vapor Prescott | | 843 Miller Valley Rd | Suite 104 | | Prescott | AZ | 86301 | |
| Valor Vapor Prescott | Attn: Michael Anthony Brown | 15775 North Lucy Ln | | | Prescott | AZ | 86305 | |
| Value Market | | 12201 N Florida Ave | | | Tampa | FL | 33612 | |
| Van Zeeland Oil Co. Inc | Van Zeeland Oil Co Inc | PO BOX 7777 | | | Appleton | WI | 54912 | |
| Vanessa Puentes | | 31 Droplet St | | | Las Vegas | NV | 89110 | |
| VanHorns Market | Shaan LLC | 2810 Capital Ave SW | | | Battle Creek | MI | 49015 | |
| Vape Ciggy | Steep USA Inc | 22209 Sherman Way | | | Canoga Park | CA | 91303 | |
| Vape Plus | | 18918 Midway Rd ##124 | | | Dallas | TX | 75287 | |
| Vape Stop | Attn: Sunny Isani | 6399 Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| Vape Stop | Phone Stop Inc | 6399 Jimmy Crtr Blvd Ste 100A | | | Norcross | GA | 30071 | |
| Vape Xotic Nob | | 8214 Hampton Blvd | | | Norfolk | VA | 23505 | |
| Vape Xotix LLC | Attn: Alex Batista | 410 Briar Hill Rd Ste 105 | | | Norfolk | VA | 23502 | |
| Vaper Zone LLC | | 6243 N Teutonia Ave | | | Milwaukee | WI | 53209 | |
| Vapor and Company | Vapor and Company Altamonte Springs | 10063 E Colonial Dr | | | Orlando | FL | 32817 | |
| Vapor and Company Orlando, Sanford, FL | Attn: Melissa Buddenhagen and Tejas Prabhudas Patel | 3621 S Orlando Dr | | | Sanford | FL | 32773 | |
| Vapor Planet LLC Navarre | TG Moore Investments LLC | 75 Eglin Pkwy NE ##120 | | | Fort Walton Beach | FL | 32548 | |
| Vapor USA | | 6529 E 51st St | | | Tulsa | OK | 74145-7604 | |
| Vapor USA | Vapor USA Memorial | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |
| Vapor USA Memorial | Attn: Fady Srour | 7039 S Memorial Dr | | | Tulsa | OK | 74133 | |
| Vapor USA Yale | Attn: Fady Srour | 5077 S Yale Ave | | | Tulsa | OK | 74135 | |
| Vaporized Inc | | 112 Cambrooke | | | Hattiesburg | MS | 39402 | |
| Varanise Booker | | 14308 Willow Grove Circlem | | | Louisville | KY | 40245 | |
| Varinder Singh | | 1200 W Pilgrim Pkwy | | | Oak Creek | WI | 53154 | |
| Varsha Patel | | 129 Magnolia Dr | | | Pooler | GA | 31322 | |
| VASILY V VIVSIK | | 170 Creekside Cir | | | Sacramento | CA | 95823 | |
| Velasquez Group L.P. | Attn: Tom Velasquez | PO Box 767 | | | Wheeler | TX | 79096 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 1100 8th Street | | | Wellington | TX | 79095 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 1814  Bill Mack St. | | | Shamrock | TX | 79079 | |
| Velasquez Group LP c/o Market Square | Attn: Tom Velasquez | 300 East Oklahoma Ave | | | Wheeler | TX | 79096 | |
| Velasquez Group LP c/o Top Value | Attn: Tom Velasquez | 1000 West Gentry | | | Checotah | OK | 74426 | |
| Velvet D Wehrman | | 230 Princess Ann Ct | | | Henderson | NV | 89015 | |
| Velvet D Wehrman | | 230 Princess Ann Ct | | | Henderson | NV | 89015-6025 | |
| Venkat Kalyanakumar | | 2930 NW Tyler Ave | APT 308 | | Corvallis | OR | 97330 | |
| Ventura Supermarket Fresno | Attn: Andrew Verhel | 3232 E Ventura Ave | | | Fresno | CA | 93702 | |
| Verhel Enterprises Inc. | | 2703 Piedmont Ave | | | Duluth | MN | 55811 | |
| Verizon | Attn: Cendy Castro | PO Box 489 | | | Newark | NJ | 07101-0489 | |
| Verizon Wireless | Attn: Correspondence Team | PO Box 15069 | | | Albany | NY | 12212 | |
| Verlene Page | | 7401 Lemonwood LN | | | Fort Worth | TX | 76133 | |

 **STRETTO**

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vermont Department of Financial Regulation | Attn: Kevin Gaffney | 89 Main Street | | | Montpelier | VT | 05620-3101 | |
| Vernon Market | | 3210 Harrison Street | | | Oakland | CA | 94611 | |
| Veronica Ramirez | | 4915 E St Louis Ave | | | Las Vegas | NV | 89104 | |
| Veronica Vilches | | 2850 E Bonanza Rd | | | Las Vegas | NV | 89101 | |
| Veteran Vapors LLC | Attn: Eric Edward Slater | 2308 Airport BLVD, Suite G | | | West Columbia | SC | 29170 | |
| Veterans Convenience Store | Attn: Nandhip Kumar | 1910 E Fountain Blvd | | | Colorado Springs | CO | 80910 | |
| Veterans Convenience Store / Maruti LLC | Attn: Nandhip Kumar | 145 N Spruce St | | | Colorado Springs | CO | 80905 | |
| VGV Foodmart | VGV Foodmart LLC | 3069 OH-213 | | | Steubenville | OH | 43952 | |
| Vickers Liquor / 2M Inc. | Attn: Manisha Aryal | 5690 N Union Blvd | | | Colorado Springs | CO | 80918 | |
| Victor Garcia | | 10118 Tree Blossom Avenue | | | Las Vegas | NV | 89166 | |
| Victorian Mart | Attn: Fred Nejabat | 1675 Victorian Ave | | | Sparks | NV | 89431 | |
| Victorious | | 548 Market St | | | San Francisco | CA | 94101 | |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 125 E Main St | | | Molalla | OR | 97038 | |
| Video Game Wizards VGW | Attn: Dominic Kelberer | 6432 SE Foster Rd | | | Portland | OR | 97206 | |
| Vighna Vinayak, Inc. | | 1132 S Cedar Crest Blvd | | | Allentown | PA | 18104 | |
| Vijay Solanki | | 929 W Arrow Hwy | | | Glendora | CA | 91740 | |
| Viking Express | Attn: Robert Hollinger | 2090 N Jefferson St | | | Huntington | IN | 46750 | |
| Viking Village Cleaners | Attn: o Muhammed Abumayyaleh | c/o Muhammed Abumayyaleh | 2775 Victoria St | | Roseville | MN | 55113 | |
| Viking Village Cleaners | Muhammed Abumayyaleh | 2775 Victoria St | | | Roseville | MN | 55113 | |
| Villa Liquor Store Inc. | Attn: Patton Patrick | 5108 N. State Line Ave | | | Texarkana | AR | 71854 | |
| Village Jewelers and Loan Ltd | | 2310 W North Ave | | | Melrose Park | IL | 60160 | |
| Village of Palm Springs FL | | 226 Cypress Lane | | | Palm Springs | FL | 33461 | |
| Village Pantry | | 13060 Jefferson Blvd | | | Mishawaka | IN | 46545 | |
| Village Pawn LLC | Attn: Peter A. Zanayed | 2310 W North Ave | | | Melrose Park | IL | 60610 | |
| Vincent Capitini | | 5546 Argenta Habitat Ave | | | Las Vegas | NV | 89139-7491 | |
| Vintage Wine Cellar | Attn: Jay Allen Kam | 1249 Wilder Ave | #B1 | | Honolulu | HI | 96822 | |
| Virani Inc. | | 7965 N. 76th St. | | | Milwaukee | WI | 53223 | |
| Virginia Bureau of Financial Institutions | Attn: Jehmal T. Hudson | 1300 E. Main St. | 8th Floor | | Richmond | VA | 23219 | |
| Virginia Varela | | 6151 Fordham Way | | | Sacramento | CA | 95831 | |
| Viridiana Recendez | | 7864 March Brown Ave | | | Las Vegas | NV | 89149 | |
| VISALIA MALL, L.P | Attn: Richard L. Feder | 2031 South Mooney Blvd | | | Visalia | CA | 93277 | |
| Vision 2036 Inc | Attn: Bikramjit Singh | 628 Mineral Ave | | | Mineral | VA | 23117 | |
| Vision IT Consulting, Inc. | | Anillo Vial III 174-1, Col. Saldarriaga | | | Carlos Salinas de Gortari | Qro. | 76267 | Mexico |
| Vision IT Consulting, Inc. | Attn: Blanca Ramos | 187 E Warm Springs Rd | Ste B106 | | Las Vegas | NV | 89119 | |
| Vista Beverage House | Attn: Richard L. Feder | 999 E Fry Blvd | Suite 101 | | Sierra Vista | AZ | 85635 | |
| Vittles and Variety | | 125 Scribner Blvd | | | Lewiston | ME | 04240 | |
| Viviane De Borba Simonato | | 5272 Tropicana Peach Drive | | | Las Vegas | NV | 89118 | |
| VJ TOBACCO | | 19138 88th Ave | | | Mokena | IL | 60448 | |
| VJ Tropical Market | | 7934 Troost Avenue | | | Kansas City | MO | 64131 | |
| Vladimir Veynovich | | 4268 Sugar Drive | | | Las Vegas | NV | 89147 | |
| VN Food Mart | Attn: Samir Essa Rahman | 3701 S Shields Blvd | | | Oklahoma City | OK | 73129 | |
| VNR LLC | Attn: Sunny Ramella | 8519 N 102nd E Ave | | | Owasso | OK | 74055 | |
| Volusia Computers | Attn: Dalles Krause Jr and Matthew Michael Hamel | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| Volusia Computers | Attn: Matthew Michael Hamel | 484 S Yonge St | | | Ormond Beach | FL | 32174 | |
| Vowell's™ Marketplace | | 5777 Terry Rd | | | Byram | MS | 39272 | |
| Vowells Marketplace | | 19 E Main St | | | Noxapater | MS | 39346 | |
| Vowells Marketplace | | 2214 S Church Ave | | | Louisville | MS | 39339 | |
| Vowells Marketplace | | 595 E Main St | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 716 Pecan Ave | | | Philadelphia | MS | 39350 | |
| Vowells Marketplace | | 820 MS-35 N | | | Forest | MS | 39074 | |
| VP 9 Inc. | Attn: Harold Caldwell | 4023 E 10th St | | | Indiapolis | IN | 46201 | |
| VR Productions LLC / VR Arcade USA | Attn: John Iverson | 5328 Fossil Ridge Dr | | | Ft Collins | CO | 80525 | |
| Vraj Krupa Inc dba Tobacco House | Attn: Kamlesh Patel | 116 West 1st Street | | | Lowell | NC | 28056 | |
| VS Ventures Inc | Kiran Gilani | 3600 SE Guess Who Drive | #12 | | Bentonville | AR | 72712 | |
| VVM Food Mart LLC | Attn: Raj N Vangaveti | 311 W Main St | | | St Paris | OH | 43072 | |
| W.N. Grocery | | 104 Madison Dr | | | Lower Burrell | PA | 15068-3123 | |
| Wagyu Dog | MPC Group LLC | 116 Fairfax Rd | | | Kingsport | TN | 37660 | |
| Wahab Enterprises Inc. | Attn: Zia Wahad | c/o Roy Orr Food Mart | 2970 Roy Orr Blvd | | Grand Prairie | TX | 75050 | |
| Waikele Premium Outlets | | 94-790 Lumiaina St | Ste 100 | | Waipahu | HI | 96797 | |
| Waimea Express | Attn: Sukwon Lee | 65-1210 Kawaihae Rd #100 | | | Kamuela | HI | 96743 | |
| Wakarusa Petroleum Inc. | | 914 E Waterford St, | | | Wakarusa | IN | 46573 | |
| Wakefield's Great Value | Attn: Nick Garrett | 608 N County Dr | | | Wakefield | VA | 23888 | |
| Waldron Market | Attn: Marian Tadrous | 606 Waldron Rd | | | La Vergne | TN | 37086 | |
| Walker Liquor | Attn: Saurabh Desai | 12255 Walker Rd | Ste A | | Lemont | IL | 60439 | |
| Walkers Global | | 190 Elgin Ave | | | George Town | Grand Cayman | KY1-9001 | Cayman Islands |
| Walnut Hill Shop' N Save | Attn: John Volek | 150 Walnut Hill Rd | | | Uniontown | PA | 15401 | |
| Walnut Market LLC | Attn: Danny Tefery | 9930 SW Walnut St | | | Tigard | OR | 97223 | |
| Wandering Spirits | | 3435 US-169 | | | Plymouth | MN | 55441 | |
| Warehouse Liquor Mart | Attn: Tom Hoffman | 829 E Main St | | | Carbondale | IL | 62901 | |
| Wasco Foods | | 2409 Persimmon Street | | | Wasco | CA | 93280 | |
| Wash em up | | 2101 N. Midland Dr. Ste 1 | | | Midland | TX | 79707 | |
| Wash Em Up 1 | Attn: Sean Corbin | 2101 Midland Dr | | | Midland | TX | 79701 | |
| Wash Em Up 4 | Attn: C Snodgrass | 2101 North Midland Drive Suite 1 | | | Midland | TX | 79707 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wash Em Up 6 | Attn: Sean Corbin | 4631 Oakwood Dr | | | Odessa | TX | 79761 | |
| Wash World | | 3887 Division Avenue S | | | Grand Rapids | MI | 49548 | |
| Wash-A-Rama | | 1003 S Roan St | | | Johnson City | TN | 37601 | |
| Washboard 24 Hour Laundromat | | 805 S Water Ave | | | Gallatin | TN | 37066 | |
| Washburn Trailside | | 1094 Washburn Rd | | | Washburn | ME | 04786 | |
| Washing Well Laundromat | Attn: Dhirendra Shankar | 567 Providence Street | | | Warwick | RI | 02886 | |
| Washington County Trustee | | 100 E Main Street | | | Jonesborough | TN | 37659 | |
| Washington County Trustee | | PO BOX 215 | | | Jonesborough | TN | 37659 | |
| Washington D.C. Department of Insurance, Securities and Banking | Attn: Samuel Fuller | 1050 First Street | NE 801 | | Washington | DC | 20002 | |
| Washington Department of Financial Institutions | Attn: Charles E. Clark | PO Box 41200 | | | Olympia | WA | 98504-1200 | |
| Washington State Department of Financial Institutions | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| Washington State Department of Financial Institutions | | PO Box 41200 | | | Olympia | WA | 98504 | |
| Washington State: Department of Revenue | | PO Box 47473 | | | Olympia | WA | 98504-7463 | |
| Wash-Tyme Laundromat | Attn: Lisa Babcock | 130 Grant Ave | | | Junction City | KS | 66441 | |
| Water Boy Services | Attn: Edgar Nava | 1361 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Water Revive Alkaline Water Store | c/o Keani Joy LLC | Attn: Lisa C Ivester | 3151 N Rainbow Blvd | | Las Vegas | NV | 89108 | |
| Waterloo Liquors | Attn: Fong Chea | 2512 Waterloo Rd | | | Stockton | CA | 95205 | |
| Waylyns Quick Stop LLC | | 7940 Longshadow Ln | | | Charleston | SC | 29406 | |
| Wayne Mobil Inc. | Attn: Mohamad Fouani | 32719 Michigan Ave | | | Wayne | MI | 48184 | |
| Waynes Gulf | | 322 Centre St. | | | Cumberland | MD | 21502 | |
| Waynes Gulf | Attn: Chris Howell | 322 S Centre St | | | Cumberland | MD | 21502 | |
| Wayne's Liquor | Attn: Sameer Aldaoud | 54 E California Ave | | | Fresno | CA | 93706 | |
| WC Liquor and Market | Attn: Benyan Woldegiorgis | 1658 W Carson Street Ste D | | | Torrance | CA | 90501 | |
| We Print Marketing | Attn: Victor Jaramillo | 102 Route 46 East | | | Saddle Brook | NJ | 07663 | |
| Webster's Market Inc | Attn: Maria Webster | 161 Ottawa Ave NW | Ste 102 | | Grand Rapids | MI | 49503 | |
| Weild Capital, Inc. | Attn: David Weild & David Stastney | 777 29th Street | Suite 402 | | Boulder | CO | 80303 | |
| Welch Cleaners | | 1300 Cherry Road | | | Pine Bluff | AR | 71601 | |
| Welch Cleaners | Attn: Jeffrey Welch | 5607 Dollar Way Road | | | Pine Bluff | AR | 71602 | |
| Welch Laundry & Cleaners | Attn: Jeffrey Welch | 3800 S Camden Rd | | | Pine Bluff | AR | 71603 | |
| Wendover Wash N Dry | | 953 N Wendover Rd | | | Charlotte | NC | 28211 | |
| Wendy Granat | | 8800 Northridge Ave NE | | | Albuquerque | NM | 87111 | |
| West Coast Pure Water LLC | | 9030 West Sahara Ave #288 | | | Las Vegas | NV | 89117 | |
| West Coast Water Solutions, LLC | | 9030 West Sahara Ave. #288 | | | Las Vegas | NV | 89117 | |
| West Haven Truck Stop | | 2105 S 1100 W | | | Ogden | UT | 84401 | |
| West Haven Truck Stop LLC | | 2105 S. 1100 W. | | | West Haven | UT | 84401 | |
| West Haven Truck Stop LLC | Attn: Vasu Patel | 1572 S Convention Center Dr | | | West Valley | UT | 84790 | |
| West Haven Vapors CBD and Delta | Attn: Steve Heard | 38 Saw Mill Rd | | | West Haven | CT | 06516 | |
| West Mart Convenience and Smoke Shop | Attn: Agha Khan | 248 West Avenue | | | Pawtucket | RI | 02860 | |
| West Mount One Stop LLC | Attn: George Youssif | 8206 West Mount Drive | | | Rocky Mount | NC | 27803 | |
| West Point Trading Post | | State Rte 26 | | | West Point | CA | 95255 | |
| West Side Liquor Store | Attn: Mukesh Chaudhary | c/o Bizee Mart | 212 S Horton Pkwy | | Chapel Hill | TN | 37034 | |
| West Side Market | | 482 W Oak Ridge Rd | | | Orlando | FL | 32809 | |
| West Virginia Division of Financial Services | Attn: Terri Shock | 900 Pennsylvania Avenue | Suite 306 | | Charleston | WV | 25302 | |
| Western Steer of Elkins WV Inc DBA Gandy Dancer Theatre And Conference Center | Attn: Ralph Lafelatte Bennett | 359 Beverly Pike | | | Elkins | WV | 26241 | |
| Westlake Market | | 101 Parkshore Dr | | | Folsom | CA | 95630-4726 | |
| Westland Mall | | 35000 Warren Rd | | | Westland | MI | 48185 | |
| Westland Mall Realty LLC, Westland CH LLC, Westland Nassim LLC | | 50 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| Westland Shopping Center | | 35000 Warren Rd | | | Westland | MI | 48185 | |
| Westmore Liquor Mart | Stephen-Thomas Hoffmann, Inc. | 802 North Russell | | | Marion | IL | 62959 | |
| Westwood Jackson Mall Realty Holding, LLC | | 1010 Northern Boulevard | Suite 212 | | Great Neck | NY | 11021 | |
| Westwood Party Shoppe | Attn: Aziz Zirou | 5645 State St | | | Saginaw | MI | 48603 | |
| WeWork | | 10845 Griffith Peak Dr | | | Las Vegas | NV | 89135 | |
| Whistle Stop 1 | Attn: Ablud Khan | 598 TX-342 | | | Red Oak | TX | 75154 | |
| Whistle Stop Convenience Store | Attn: Naddy Guermi | 598 TX-342 | | | Red Oak | TX | 75154 | |
| White Dog Development | | 201 S Broadway | | | Green Bay | WI | 54303 | |
| White's Foodliner | Attn: Jordan G. White | 225 S Iliff St | | | Medicine Lodge | KS | 67104 | |
| White's Foodliner | Attn: Jordan G. White | 329 N US-281 | | | St John | KS | 67576 | |
| White's Foodliner | Attn: Jordan G. White | 934 3rd St | | | Phillipsburg | KS | 67661 | |
| Whites Kingco Inc. DBA Whites Foodliner | Attn: Jordan G. White | 858 E. D Ave | | | Kingman | KS | 67068-1803 | |
| Whitney Booth Insurance LLC | | 6220 Albergo St | | | North Las Vegas | NV | 89031 | |
| Wiki Creators LLC | | 1423 Broadway | | | Oakland | CA | 94612 | |
| Wildcat Pawn & Jewelry | Attn: Frank Ellis | 2309 Tuttle Creek Blvd | | | Manhattan | WV | 66502 | |
| Wilderness Eagle Mart LLC | Attn: George Youssif | 832 Old Apex Road | | | Cary | NC | 27513 | |
| Wilkins and Wilkins LLC | | P.O. Box 73 | | | Baker | WV | 26801 | |
| William C. McAlary | | 10845 Griffith Peak Dr. #2 | | | Las Vegas | NV | 89135 | |
| William D Wolfs | | 732 Alene Ave | | | Ridgecrest | CA | 93555 | |
| William McAlary | | 9937 Bundella Drive | | | Las Vegas | NV | 89134 | |
| William McNeel | | 89 N Columbus Ave | | | Louisville | MS | 39339 | |
| Williams Express | | 6809 E. Hwy 37 | | | Tuttle | OK | 73089 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Williams Foods #11 - #4421 | Attn: Jeffrey Williams and Tamara | 510 Sewell Dr | | | Pawnee | OK | 74058 | |
| Williams Foods #4 - #4434 | Attn: Jeffrey Williams & Terry | 200 East Hwy 33 | | | Perkins | OK | 74059 | |
| Williams Foods #5 - #4431 | Attn: Jeffrey Williams and Derris | 602 W Central | | | Anadarko | OK | 73005 | |
| Williams Foods #6 - #4432 | Attn: Jeffrey Williams and Eric | 201 E 7th | | | Bristow | OK | 74010 | |
| Williams Foods #7 - #4427 | Attn: Jeffrey Williams and Glen | 208 South 5th St | | | Chickasha | OK | 73018 | |
| Williams Foods, Inc. | Attn: Jeffrey Williams | PO Box 480 | | | Tuttle | OK | 73089 | |
| Williams Grocery Inc | | 410 Piedmont Rd S | | | Piedmont | OK | 73078 | |
| Williams Package | Attn: Dipakkumar Patel | 50 Spring St | | | Winchendon | MA | 01475 | |
| Williamsville Country Store | | 751 Killens Pond Rd | | | Harrington | DE | 19952-2545 | |
| Willow Grove Food Mart | Sejal Patel | 7715 Willow Grove Rd | | | Camden Wyoming | DE | 19934 | |
| Wine Beginnings | Attn: Kimberly Moen | 1413 Tower Avenue | | | Superior | WI | 54880 | |
| Wine Beginnings [Kimberly Moen] | | 8148 S Fairview Rd | 1413 Tower Ave | | Superior | WI | 54880 | |
| Wings Enterprise Inc dba The Corner Carwash | Attn: George Yasso | 429 W 14th St | | | Traverse City | MI | 49684 | |
| Winnemac Food and Liquors | | 5029 N Western Ave | | | Chicago | IL | 60625 | |
| Wintana Woldegebriel | | 4424 Sweet Stone Place | | | Las Vegas | NV | 89147 | |
| Wintermute Trading Ltd | | 3rd Floor, 1 Ashley Road | | | Altrincham, Cheshire | | WA14 2DT | United Kingdom |
| Wireless Doctor Iphone Tablet Repair | Attn: Evgeny Gaevoy | 14700 Greenwood Ave N | | | Shoreline | WA | 98133 | |
| Wireless General | Attn: Malek Sarhini | 3646 General Degaulle Dr | | | New Orleans | LA | 70130 | |
| Wireless Paradise | Attn: Sameer Ayad | 360 DEVELOPMENT GROUP INC | 11741 S Cleveland Ste 20 | | Fort Myers | FL | 33907 | |
| Wireless Prepaid Group | Attn: LeAnn Stamper | 4136 Landover Lane | | | Raleigh | NC | 27616 | |
| Wireless Technology | | 824 S Vermont | | | Los Angeles | CA | 90005 | |
| Wireless Times LLC | Attn: Adam Mansour | 5716 Brookdale Dr. N. | Suite B | | Brooklyn Park | MN | 55443 | |
| Wireless Unlimited of Orlando | Attn: Imran Hanif | 4540 S Semoran Blvd | | | Orlando | FL | 32822 | |
| Wireless Xperts | Attn: Chami L Nelson | 1051 Main St | | | Worcester | MA | 01603 | |
| Wireless Xperts Inc | Attn: Chami L Nelson | 385 Main St | | | Hartford | CT | 06106 | |
| Wireless1 | | 824 Vermont Ave | | | Los Angeles | CA | 90005 | |
| Wisconsin Department of Financial Institutions | Attn: Cheryll Olson-Collins | Licensed Financial Services | PO Box 7876 | | Madison | WI | 53707-7876 | |
| Wisemen Smoke Shop | Attn: Raafat Valentin | 1452 E Charleston Blvd | | | Las Vegas | NV | 89104 | |
| Wishy Washy lavanderia | | 1003 W 6th Street | | | Irving | TX | 75060 | |
| Wizards Asylum | | 1309 W 31st Street S | | | Wichita | KS | 67217 | |
| Wizards Keep Games | Attn: Jason Bessonette | 17148 116th Ave SE | | | Renton | WA | 98058 | |
| Wizards Keep Games | Attn: Jason Bessonette | 20514 108th Ave SE | | | Kent | WA | 98031-1542 | |
| Wms Express #2 | Attn: Jeffrey Williams | 212 S Hwy 92 | | | Amber | OK | 73004-5010 | |
| Wms Express #4 | Attn: Jeffrey Williams | 6809 E Hwy 37 | | | Tuttle | OK | 73089 | |
| Wolf & Company, P.C. | Attn: Teresa Anne Prezioso | 255 State St | | | Boston | MA | 02109-2618 | |
| Wolf and Company, P.C | Attn: Scott Goodwin | 1500 Main Street Suite 1500 | | | Springfield | MA | 01115 | |
| Wolfgang Weber | | 28456 State Highway 65 | | | McGregor | MN | 55760 | |
| Wonder Wash | PYJJ Enterprise LLC | 3022 Rialto Dr | | | Irving | TX | 75063 | |
| Wood Stop LLC DBA Kool Corner | Attn: Mubashir Anwer | 401 N Mesquite Ave | | | Las Vegas | NV | 78648 | |
| Woodbridge Center Property, LLC | | 250 Woodbridge Center Dr | | | Woodbridge | NJ | 07095 | |
| Woodforest National Bank | | 1213 E. Trinity Mills Road | | | Carrollton | TX | 75006 | |
| Woodlake Liquor | | 23217 Saticoy St | | | Canoga Park | CA | 91304 | |
| Woodlake Liquor | Attn: Pargat Singh Grewal | 2508 Ellington Ct | | | Simi Valley | CA | 93063-5322 | |
| Woodland Hills Mall, LLC | Attn: Trisha Sanders | 7021 South Memorial Dr, STE 225B | | | Tulsa | OK | 74133 | |
| Woodland Hills Mall, LLC | c/o Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Woodlawn Eneterprise | Attn: James Kim | 8547 Richmond Hwy | | | Alexandria | VA | 22309 | |
| Workable Inc | Attn: Hannah Murphy | 33 Arch Street, Suite 3110 | | | Boston | MA | 02110 | |
| Workingman's Family Store LLC | Attn: Jerry A Furbee | 140 5th Ave | | | Huntington | WV | 25701 | |
| World Express Gas Station | Attn: Saher Salib | 901 North Placentia Ave | | | Fullerton | CA | 92831 | |
| World Market Inc | Attn: Corey Hong | 3900 S Grand Blvd Street | | | Louisville | MO | 63118 | |
| Worldwide Jewelry & Pawn | | 122 Creekside Dr | | | Kokomo | IN | 46901 | |
| Worldwide Jewelry & Pawn | | 2621 W Lexington Ave | | | Elkhart | IN | 46514 | |
| WPG Legacy, LLC | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold, Esq. | 301 East Fourth Street, Ste. 3300 | | Cincinnati | OH | 45202 | |
| Wright Weir LLC | Attn: Tammy Wright | 5059 S 108th St | | | Omaha | NE | 68137 | |
| W-Side Market Inc | Attn: Malek Akermi | 482 W Oak Ridge Rd | | | Orlando | FL | 32809 | |
| WW Grainger | | 1721 Marietta Blvd NW | | | Atlanta | GA | 30318 | |
| WYL LLC | | 2659 W Dobbins Rd | | | Phoenix | AZ | 85041 | |
| Wynns Tech Solutions | | 18400 NW 75th Pl | Ste 112 | | HIALEAH | FL | 33015 | |
| Wynns Tech Solutions | Attn: Kamlesh Patel & Mario Wynns | 18400 NW 75st Pl #STE | | | Hialeah | FL | 33015 | |
| Wyoming Banking Division | Attn:  Jeremiah Bishop | 2300 Capital Avenue | 2nd Floor | | Cheyenne | WY | 82002 | |
| Wyre Payments, Inc. | | 1550 Bryant St. | | | San Francisco | CA | 94103 | |
| Xclusive House of Kutz | | 3610 Park Ave | | | Memphis | TN | 38111 | |
| Xiangyu Lou | | 5521 Sancho Throne Rd | | | Las Vegas | NV | 89103 | |
| Xiuli Huang | | 40-45 73rd St FL 1 | | | Queens | NY | 11377 | |
| XO Liquor | Attn: Sam King | 2625 E Tropicana Ave. | | | Las Vegas | NV | 89121 | |
| XO Liquor | Attn: Sam King | 3603 N Las Vegas Blvd | | | Las Vegas | NV | 89115 | |
| XO Liquor | Attn: Sam King | 4915 Pearlite Ave | | | Las Vegas | NV | 89120 | |
| XO Liquor-101469 | XO Liquor | 3603 Las Vegas Blvd N #104 | | | Las Vegas | NV | 89115 | |
| XO Liquor-101515 | XO Liquor | 2625 E Tropicana Ave. | | | Las Vegas | NV | 89121 | |
| Xpress Discount Smokes and Liquor | | 9033 E State Hwy | | | Raytown | MO | 64133 | |
| Xpress Food Mart | Attn: Hardeep "Gary" Singh | 5790 N Fresno St | | | Fresno | CA | 93710 | |
| XPRESS MARKET #01 | Attn: Prashant Pate | 703 Tuckaseege Rd | | | Mt Holly | NC | 28120 | |
| Xpress Mart Pasco | Pasco Xpress Mart LLC | 1724 W Clark St Ste C | | | Pasco | WA | 99301 | |
| Xvertuz Vapes | aTTN: Denna Hatch | 1175 US-40 | Suite B | | Vernal | UT | 84078 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| XWA International Airport | Attn: Hurcules Cummings | 14127 Jenson Ln | | | Williston | ND | 58801 | |
| Y and L Oil LLC | Attn: Hassan Bydoun | 15444 W Seven Mile Rd. | | | Detroit | MI | 48235 | |
| Yajaira Mendez | | 5527 Lonesome Biker Ln | | | Las Vegas | NV | 89113 | |
| Yan To | | 8078 Avalon Mist Street | | | Las Vegas | NV | 89139 | |
| YASH CONVENIENCE | | 424 N Pennsylvania Ave | | | Wilkes-Barre | PA | 18702 | |
| Yasmine Market Place LLC | Attn: Shahrezad Ahmed Ali | 2835 Fairfax St | | | Denver | CO | 80207 | |
| Yaya Food Mart | Attn: Fuad Alsaidi | 3122 Murchison Rd | | | Fayetteville | NC | 28301 | |
| Yazan Bayyari DBA Big Mikes Food Mart | Attn: Azan Bayyari | 807 Cokey Rd | | | Rockymount | NC | 27801 | |
| Yellow Store | Attn: Rizwan Shuja | 301 E Hopkins St | | | San Marcos | TX | 78666 | |
| Yes Pawn Watch Gold Buyer | | 865 NE 62nd Street | | | Fort Lauderdale | FL | 33334 | |
| Yesway | Attn: Derek Gaskins | 138 Conant St Suite 3 | | | Beverly | MA | 01915 | |
| Yogi Food Mart | | 8301 Boydton Plank Rd | | | petersburg | VA | 23803 | |
| Yolenis Providence | Attn: Alexander Meletios | 292 Westminster Street | | | Providence | RI | 02903 | |
| Yordanos Zerai | | 6350 S Riley St | Apt 225 Bld 6 | | Las Vegas | NV | 89148 | |
| Yo's Wishy Washy | Attn: Young Kim | 1411 Williams Blvd | | | Richland | WA | 99354 | |
| Young Won Inc | Attn: Chan Lee | 5505 W 20th Ave | Suite 180 | | Edgewater | CO | 80214 | |
| Your CBD Store - Macomb, IL | Attn Kathy Olesen- Tracey | 833 N Lafayette St #Suite 1 | | | Macomb | IL | 61455 | |
| Your CBD Store - Roscoe | | 1809 E 5th St | | | Sterling | IL | 61081 | |
| Your CBD Store - Westfield | Attn Lois K. Fisher | 17435 A Carey Rd | | | Westfield | IN | 46074 | |
| Your CBD Store Indy | | 1240 W 86th St | | | Indianapolis | IN | 46260 | |
| Your CBD Store Shadeland | | 7433 Shadeland Ave | | | Indianapolis | IN | 46250 | |
| Your Choice | | 1 Buckhorn Rd | | | Bloomsburg | PA | 17815 | |
| Your Stop | Attn: Binita Kc | 2433 Parkcreest Dr. | | | Garland | TX | 75041 | |
| YSP Enterprise LLC | | 11640 Kyrene Rd | | | Charlotte | NC | 28277 | |
| YTM Inc DBA Grab N Go | Attn: Heena Shah | 6302 Red Maple Dr | | | Charlotte | NC | 28278 | |
| Yuma Meat Market | Attn: Raghad Odoosh | 890 E 24th Street | | | Yuma | AZ | 85365 | |
| Yummy Snamy European Food and Deli | | 3329 E Sprague Ave | | | Spokane | WA | 99202 | |
| Z and L Wireless | | 1496 Broad St | | | Providence | RI | 02905 | |
| Z CORNER STORE | | 6428 Denton Hwy | | | Watauga | TX | 76148 | |
| Z Market | Attn: Abdel Gharaibeh | 1401 Park Ave | | | Lynchburg | VA | 24501 | |
| ZabryannaMarie Bullard | | 3120 Lone Pine Ln | | | Henderson | NV | 89014-3155 | |
| Zachary Ellingson | | 4200 Fox Point Dr | | | Las Vegas | NV | 89108 | |
| Zach's Country Store | Attn: Zachary D. Soper | 641 Gurnet Road | | | Brunswick | ME | 04011 | |
| Zachs General Store | Zachs Country Store | 641 Gurnet Rd | | | Brunswick | ME | 04011 | |
| Zaki Mart | Attn: Joesph Zaki | c/o Rivera Mart | 901 Rivera Dr | | Sacramento | CA | 95838 | |
| Zaragoza Smoke Shop | Attn: Mohammeddarwish Lulu | 835 N Zaragoza Rd | Ste F | | El Paso | TX | 79904 | |
| Zari Candelario | | 4128 Arcola Ave | | | Las Vegas | NV | 89110 | |
| ZDs Meatz | | 3547 US-40 | | | Oakley | KS | 67748 | |
| Zedz 4 | Attn: Mahmoud Salba | 4540 N Brighton Ave | | | Kansas City | MO | 64117 | |
| Zeen Wireless | Attn: Piras Shalabi | 554 Lapaclo Blvd | | | Gretna | LA | 70056 | |
| Zeeshan Ahmed | | 1956 N Milwaukee Avenue | | | Chicago | IL | 60647 | |
| Zekarias Werede | | 1830 Benning Rd. NE | | | Washington | DC | 20002 | |
| Zellar's Bottle Shop | Attn: Dean Juth | 168 Louis Campau Promenade Basement Level | | | Grand Rapids | MI | 49503 | |
| Zemedkun Woldeyohanis | | 5421 Overland Express Street | | | Las Vegas | NV | 89118 | |
| Zero Hash LLC | | 327 N Aberdeen St # 210 | | | Chicago | IL | 60607 | |
| Zero Max | | 469 Bell Rd ## B | | | Nashville | TN | 37217 | |
| Zino's | Attn: Kyaw Chan | 1009 S Grand St #Ste 200 | | | Amarillo | TX | 79104 | |
| Zogo | | 2010 East Sixth St | | | Austin | TX | 78702 | |
| Zogo, Inc. | | 2010 E Sixth St | | | Austin | TX | 78702 | |
| Zogo, Inc. | | 2010 E Sixth St | | | Austin | TX | 78702 | |
| Zogo, Inc. | c/o PEAK6 Investments LLC | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |
| Zoha Retail Investment | Attn: Sohail Zoha | 223 S Utica Ave | | | Tulsa | OK | 74104 | |
| Zs Smoke Shop | | 1550 S Sheridan Rd | | | Tulsa | OK | 74112 | |
| Zsalei Valdez | | 6480 Moss Bluff Ct | | | Las Vegas | NV | 89141 | |
| ZSK Enterprises Inc | | 389 Cabot St | | | Beverly | MA | 01915 | |
| ZSWC LLC | Attn: Zeki Sulaiman | 4033 McCarty Rd | | | Saginaw | MI | 48603 | |
| Zyvatech | | 1648 W North Avenue | | | Chicago | IL | 60622 | |

# **Exhibit D**

 STRETTO

**Exhibit D**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brink's U.S., a Division of Brink's Incorporated | Attn: Corey Johnson | | cory.frobisher@brinksinc.com |
| Brink's U.S., a Division of Brink's Incorporated | c/o Hirschler Fleischer, P.C. | Attn: Robert Westermann, Esq | rwestermann@hirscherlaw.com |