UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA

IN RE:

CASH CLOUD, INC

CASE NO: 23-10423-mkn

**CERTIFICATE OF SERVICE**
**DECLARATION OF MAILING**

Chapter: 11
ECF Docket Reference No. 1059

On 8/14/2023, a copy of the following documents, described below,

Notice of Hearing on Motion to Convert Case From 11 To Chapter 7  ECF Docket Reference No. 1059

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 8/14/2023

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Dawn M. Cica
Carlyon Cica Chtd.
265 E. Warm Springs Road, Suite 107
Las Vegas , NV  89119

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA

IN RE:

CASH CLOUD, INC

CASE NO: 23-10423-mkn

**DECLARATION OF MAILING
CERTIFICATE OF SERVICE**

Chapter: 11
ECF Docket Reference No. 1059

---

On 8/14/2023, I did cause a copy of the following documents, described below,

Notice of Hearing on Motion to Convert Case From 11 To Chapter 7  ECF Docket Reference No. 1059

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice. com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R.Bankr.P. 9001(9) and 2002(g)(4).  A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 8/14/2023

/s/ Dawn M. Cica
Dawn M. Cica   4565

Carlyon Cica Chtd.
265 E. Warm Springs Road, Suite 107
Las Vegas , NV  89119
702 685 4444
Nrodriguez@carlyoncica.com

USPS FIRST CLASS MAILING IN CASE 23-10423-mkn
Parties whose names are struck through were not served via First Class USPS Mail Service.

CASE INFO
 LABEL MATRIX FOR LOCAL NOTICING
NCRS ADDRESS DOWNLOAD
CASE 23-10423-MKN
DISTRICT OF NEVADA
MON AUG 14 10-43-35 PST 2023

AVT NEVADA  LP
MICHAEL BEST  FRIEDRICH LLP
2750 E COTTONWOOD PARKWAY
SUITE 560
COTTONWOOD HEIGHTS  UT 84121-7289

EXCLUDE
(U)AMAZON WEB SERVICES  INC

EXCLUDE
(U)BAKER  HOSTETLER LLP

BROOKFIELD RETAIL PROPERTIES  INC
CO LOUIS BUBABLA III  SBN 8974
KAEMPFER CROWELL
50 W LIBERTY STREET  SUITE 700
RENO NV 89501-1947

BLACK HOLE INVESTMENTS FNA EZ COIN  LI
BRIGID M HIGGINS
BLACK  WADHAMS
10777 W TWAIN AVE
SUITE 300
LAS VEGAS  NV 89135-3038

BRINKS  INC
CO HIRSCHLER
2100 EAST CARY STREET
RICHMOND  VA 23223-7270

DEBTOR
CASH CLOUD  INC
CO WEWORK
TWO SUMMERLIN
10845 GRIFFITH PEAK DRIVE
LAS VEGAS  NV 89135-1568

CHAPTER 11  LV
300 LAS VEGAS BLVD  SO 4300
LAS VEGAS  NV 89101-5803

CKDL CREDIT  LLC
SYLVESTER  POLEDNAK  LTD
CO JEFFREY R SYLVESTER  ESQ
1731 VILLAGE CENTER CIRCLE
LAS VEGAS  NV 89134-0516

CRAIGHEAD COUNTY TAX COLLECTOR
511 UNION ST  SUITE 107
JONESBORO  AR 72401-2863

COLE KEPRO INTERNATIONAL  LLC
CO OGONNA M BROWN  ESQ
LEWIS ROCA ROTHGERBER CHRISTIE LLP
3993 HOWARD HUGHES PKWY  SUITE 600
LAS VEGAS  NV 89169-5996

ENIGMA SECURITIES LIMITED
CO SHEA LARSEN PC
1731 VILLAGE CENTER CIRCLE
SUITE 150
LAS VEGAS  NV 89134-0517

FOX ROTHSCHILD LLP
1980 FESTIVAL PLAZA DR  SUITE 700
LAS VEGAS  NV 89135-2961

EXCLUDE
(U)FTI CONSULTING INC

GENESIS GLOBAL HOLDCO  LLC
250 PARK AVE S 5TH FL
NEW YORK  NY 10003-1402

GOOD 2 GO STORES LLC
CO TIMOTHY A LUKAS  ESQ
HOLLAND  HART LLP
5441 KIETZKE LANE  2ND FL
RENO  NV 89511-2094

EXCLUDE
(U)IPFS CORPORATION

LUX VENDING  LLC DBA BITCOIN DEPOT
CO HOLLEY DRIGGS LTD
ATTN STACY H RUBIN
300 S 4TH STREET SUITE 1600
LAS VEGAS  NV 89101-6000

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
CO RYAN J WORKS
MCDONALD CARANO LLP
2300 WEST SAHARA AVENUE  SUITE 1200
LAS VEGAS  NV 89102-4395

OPTCONNECT MANAGEMENT  LLC
BRIAN D SHAPIRO  ESQ
LAW OFFICE OF BRIAN D SHAPIRO  LLC
510 8TH STREET
LAS VEGAS  NV 89101-7003

ORACLE AMERICA  INC
BUCHALTER PC
CO SHAWN M CHRISTIANSON
425 MARKET ST  SUITE 2900
SAN FRANCISCO  CA 94105-2491

PROVINCE  LLC
2360 CORPORATE CIRCLE  SUITE 330
HENDERSON  NV 89074-7718

EXCLUDE
(U)POPULUS FINANCIAL GROUP  INC
ALVERSON TAYLOR  SANDERS

ROCKITCOIN  LLC
CO GHANDI DEETER BLACKHAM
725 S 8TH STREET SUITE 100
LAS VEGAS  NV 89101-7093

SIMON PROPERTY GROUP  INC
CO RONALD M TUCKER
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3438

STRETTO
410 EXCHANGE  STE 100
IRVINE  CA 92602-1331

Parties whose names are struck through were not served via First Class USPS Mail Service.

THE JIMMERSON LAW FIRM  PC
415 S 6TH ST  STE 100
LAS VEGAS  NV 89101-6937

TN DEPT OF REVENUE
CO TN ATTORNEY GENERALS OFFICE
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE  TN 37202-4015

TRANGISTICS  INC
GOLDSMITH  GUYMON
2055 VILLAGE CENTER CIRCLE
LAS VEGAS  NV 89134-6251

UNITED NATURAL FOODS  INC
BRANDON SMERBER LAW FIRM
139 EAST WARM SPRINGS ROAD
LAS VEGAS  NV 89119-4101

WPG LEGACY  LLC
CO RONALD E GOLD  ESQ
FROST BROWN TODD LLP
301 EAST FOURTH STREET
SUITE 3300
CINCINNATI  OH 45202-4257

EXCLUDE
UNITED STATES BANKRUPTCY COURT
300 LAS VEGAS BLVD  SOUTH
LAS VEGAS  NV 89101-5833

1 FOOD 4 MART
729 SW 185TH AVE
BEAVERTON  OR 97003-2934

1  9 VAPE  SMOKE
701 SPRING ST UNIT 8
ELIZABETH  NJ 07201-2083

1 STOP SHOP
1605 N CEDAR AVE
FRESNO  CA 93703-3413

13TH MARKET EUGENE
410 W 13TH AVE
EUGENE  OR 97401-3445

14TH  MAIN MARKET
1408 MAIN ST
SPRINGFIELD  OR 97477-4921

18BIN
107 E CHARLESTON BLVD 150
LAS VEGAS  NV 89104-1040

1ST STOP FOOD STORE
2237 W PARKER RD
PLANO  TX 75023-7880

247 SMOKE SHOP
420 W PRINCE RD
TUCSON  AZ 85705-3438

29TH FOOD MART
3620 NEWCASTLE RD
OKLAHOMA CITY  OK 73119-1456

2ND AVENUE MARKET
1726 2ND AVE
ROCK ISLAND  IL 61201-8702

39TH MINI MART
935 SE CESAR ESTRADA CHAVEZ BLVD
PORTLAND  OR 97214-4370

3RD ST HANDY SHOP
2128 SW 3RD ST
GRAND PRAIRIE  TX 75051-4019

4 SEASONS TOWN CENTRE
410 FOUR SEASONS TOWN CENTRE
GREENSBORO  NC 27407-4743

40TH CONVENIENCE STORE
263 E 40TH ST
SAN BERNARDINO  CA 92404-1349

440 QUICK STOP
725 NJ440
JERSEY CITY  NJ 02908

49 NEIGHBORHOOD STORE
2668 NC49
BURLINGTON  NC 27217

5 SEASONS MARKET
1181 W PUTNAM AVE
PORTERVILLE  CA 93257-3049

5 KING WINE  LIQUOR
316 S LEXINGTON DR
FOLSOM  CA 95630-6801

55  CHAPMAN SHELL
1914 E CHAPMAN AVE
ORANGE  CA 92867-7669

7 BEARS LIQUORS
1785 7TH ST E
ST PAUL  MN 55119-3418

7 DAYS LIQUOR
2482 S ATLANTIC BLVD
COMMERCE  CA 90040-1263

USPS FIRST CLASS MAIL SERVICE RECIPIENTS.
Parties whose names are struck through were not served via First Class USPS Mail Service.

| | | |
|---|---|---|
| 7 FOOD STORE<br>1830 BENNING RD NE<br>WASHINGTON  DC 20002-7212 | 7ELEVEN<br>2217 17TH ST<br>SANTA ANA  CA 92705-8613 | 7ELEVEN  INC<br>3200 HACKBERRY ROAD<br>IRVING  TX 75063-0131 |
| 707 LIQUORS<br>707 S MAIN ST<br>NORMAL  IL 61761-2967 | 72ND DELI  MARKET<br>716 S 72ND ST<br>TACOMA  WA 98408-5402 | 76<br>518 E STATE ST<br>EAGLE  ID 83616-5937 |
| 76 GAS<br>101 E LAS TUNAS DR<br>SAN GABRIEL  CA 91776-1401 | 76 GAS<br>23055 SOLEDAD CANYON RD<br>SANTA CLARITA  CA 91350-2635 | 777 MART<br>14450 E 6TH AVE<br>AURORA  CO 80011-8708 |
| 7TH HEAVEN<br>10 FAIRGROUND AVE<br>HIGGINSVILLE  MO 64037-1719 | 7TH HEAVEN<br>104 N MAIN ST<br>CONCORDIA  MO 64020-7359 | 7TH HEAVEN<br>104 W HELM ST<br>BROOKFIELD  MO 64628-2129 |
| 7TH HEAVEN<br>1100 N MORLEY ST<br>MOBERLY  MO 65270-2750 | 7TH HEAVEN<br>1419 E 9TH ST<br>TRENTON  MO 64683-2629 | 7TH HEAVEN<br>200 WASHINGTON ST<br>CHILLICOTHE  MO 64601-2547 |
| 7TH HEAVEN<br>2006 MAIN ST<br>UNIONVILLE  MO 63565-1355 | 7TH HEAVEN<br>2700 N BALTIMORE ST<br>KIRKSVILLE  MO 63501-1915 | 7TH HEAVEN<br>300 N MACON ST<br>BEVIER  MO 63532-1003 |
| 7TH HEAVEN<br>300 W ROLLINS ST<br>MOBERLY  MO 65270-1561 | 7TH HEAVEN<br>306 W BOURKE ST<br>MACON  MO 63552-1506 | 7TH HEAVEN<br>53381 COMMERCIAL DR<br>MILAN  MO 63556 |
| 88 GRILL<br>502 WEST MAIN STREET<br>NEW CASTLE  CO 81647 | 88 TOBACCO  VAPE<br>1600 CHURCH ST<br>CONWAY  SC 29526-2958 | 8BALL SMOKE SHOP<br>3203 E ANAHEIM ST<br>LONG BEACH  CA 90804-3812 |
| 8TH  CORINTH FOOD MART<br>200 N CORINTH ST RD<br>DALLAS  TX 75203 | 911 FOOD MART<br>11909 PICO BLVD<br>LOS ANGELES  CA 90064-1312 | 9TH AVE XPRESS<br>429 9TH AVE N<br>ST CLOUD  MN 56303-3643 |

USPS FIRST CLASS SERVICE   PAGE 1 of 1
Parties whose names are struck through were not served via First Class USPS Mail Service.

A  A TRUCK STOP
80 DIXON RUN RD
JACKSON  OH 45640-9511

A  B PAWN  JEWELRY
2201 ALMA HWY
VAN BUREN  AR 72956-5009

A  M DISCOUNT BEVERAGE LIQUOR
4074 S GOLDENROD RD
ORLANDO  FL 32822-5623

A MOTION
829 S CORINTH ST RD
DALLAS  TX 75203-3608

A SELECTAS INC
121 EAST TENTH STREET
ROANOKE RAPIDS  NC 27870-3818

A SELECTAS MEXICAN STORE
115 E 10TH ST
ROANOKE RAPIDS  NC 27870-3857

A STREET CORNER
1623 PARK ST
ALAMEDA  CA 94501-2920

A STREET STATION
2805 E A ST
PASCO  WA 99301-6477

A TO Z MINI MART
299 WEST SHADY LN
ENOLA  PA 17025-2271

AG FOOD MART
901 SOUTH LA BREA AVE  5
LOS ANGELES  CA 90036-4849

AR FUEL HANDY SHOP
700 NE LOWRY AVE
MINNEAPOLIS  MN 55418-3622

ASK CHECK CASHING
2510 S WILMINGTON ST
RALEIGH  NC 27603-2548

A1 FOOD MART
6502 WESLEY ST
GREENVILLE  TX 75402-7367

A1 MARKET
295 DEANN DR
INDEPENDENCE  OR 97351-2518

A1 STOP BEER  WINE SMOKE SHOP
6505 N 59TH AVE
GLENDALE  AZ 85301-3832

AAA FOOD MART
9410 TAYLORSVILLE RD
LOUISVILLE  KY 40299-2733

AAA PAWN SHOP
132 W KANSAS AVE
GARDEN CITY  KS 67846-5419

ABC LIQUOR MART
109 N WASHINGTON ST
CARBONDALE  IL 62901-1507

ABQ PHONE REPAIR  ACCESSORIES
7101 MENAUL BLVD NE C
ALBUQUERQUE  NM 87110-3694

AC MARKET ORANGE COVE
1145 PARK BLVD
ORANGE COVE  CA 93646-2235

ACE CASH EXPRESS
300 E JOHN CARPENTER FWY STE 900
HUNTINGTON PARK  TX 75062-2789

ADAM P SCHWARTZ
CARLTON FIELDS  PA
POST OFFICE BOX 3239
TAMPA  FL 33601-3239

AIM PETROLEUM
2305 R ST
LINCOLN  NE 68503-3034

AJS FOOD MART
6204 TENTEN RD
APEX  NC 27539-8308

AMERICAN EXPRESS NATIONAL BANK
CO BECKET AND LEE LLP
PO BOX 3001
MALVERN  PA 19355-0701

AMERICAN MARKET
2515 OREGON COAST HWY
FLORENCE  OR 97439

AMPM
205 N MCCARRAN BLVD
SPARKS  NV 89431-5439

USPS FIRST CLASS MAILING - 23-10423-mkn
Parties whose names are struck through were not served via First Class USPS Mail Service.

ARCO
3753 SAN PABLO DAM RD
EL SOBRANTE  CA 94803-2819

ARCO FOUNTAIN VALLEY
18480 BROOKHURST ST
FOUNTAIN VALLEY  CA 92708-6706

ARIZONA DEPARTMENT OF REVENUE
OFFICE OF THE ARIZONA ATTORNEY GENERAL
CO TAX  BANKRUPTCY AND COLLECTION SCT
2005 N CENTRAL AVE  SUITE 100
PHOENIX  AZ 85004-1546

ASH STREET LAUNDRY
1108 W ASH STREET
JUNCTION CITY  KS 66441

AVT NEVADA  LP
6995 UNION PARK CENTER
STE 400
COTTONWOOD HEIGHTS  UT 84047-6088

AVT NEVADA  LP
790 NORTH WATER STREET
SUITE 2500
MILWAUKEE  WI 53202-0018

AWS (AMAZON WEB SERVICES)
410 TERRY AVENUE NORTH
SEATTLE  WA 98109-5210

AWS (AMAZON WEB SERVICES)
PO BOX 84023
SEATTLE  WA 98124-8423

AARON CUTLER
1341 WATERCREEK DR
NORTH LAS VEGAS  NV 89032-3188

ABEL GENERAL STORE
2400 BROOK AVE
WICHITA FALLS  TX 76301-6103

ABELINO SOLISPADILLA
5319 VIA DE PALMA DRIVE
LAS VEGAS  NV 89146-6851

ABUELAS LAVANDERIA
506 S NURSERY RD SUITE 100
IRVING  TX 75060-3188

ACCELERANT SPECIALTY INSURANCE
2020 NORTH TUSTIN AVE
SANTA ANA  CA 92705-7827

ACCELERANT SPECIALTY INSURANCE
ATTN BRIAN CONROY
2725 JEFFERSON ST
STE 14-B
CARLSBAD  CA 92008-1705

ACME LIQUOR STORE
4314 DOLLARWAY RD
PINE BLUFF  AR 71602-4108

ACME LIQUORS
1023 CHALKSTONE AVE
PROVIDENCE  RI 02908-4236

ADAM GOLDSTEIN
11280 GRANITE RIDGE DRIVE
UNIT 1047
LAS VEGAS  NV 89135-7877

ADAM S FEIBUSCH
9000 LAS VEGAS BLVD S
UNIT 2056
LAS VEGAS  NV 89123-3378

ADAMS SMOKE SHOP
4540 SOCASTEE BLVD
MYRTLE BEACH  SC 29588-7208

ADAN VENCES
7643 LONE SHEPARD DR
LAS VEGAS  NV 89166-5118

ADMIRAL PETROLEUM
2628 HENRY ST
NORTON SHORES  MI 49441-3508

ADONAY MEASHO
8383 LOST LAKE CT
LAS VEGAS  NV 89147-6140

ADRIAN JACKSON
8400 WHITE EAGLE AVE
APT 204
LAS VEGAS  NV 89145-2405

ADRIENNE SMITH
3545 ENCHANTED MESA CT
LAS VEGAS  NV 89129-8687

AFSHIN ABDOLKARIMI
4129 TRILLIUM BAY LN
NORTH LAS VEGAS  NV 89032-0854

AIR TEC SERVICE CENTER
176 N WABASH AVE
CHICAGO  IL 60601-3624

AIRLINE MARKET
1002 W WASHINGTON AVE
YAKIMA  WA 98903-1232

USPS FIRST CLASS MAILING MATRIX 23-10423-mkn
Parties whose names are struck through were not served via First Class USPS Mail Service.

AIRPORT PETROLEUM
5979 S HOWELL AVE
MILWAUKEE  WI 53207-6231

AISHA KALUHIOKALANI
4201 E CRAIG RD
3046
NORTH LAS VEGAS  NV 89030-7578

AJJS SMOKE N STUFF
601 S BEACON BLVD SUITE 101
GRAND HAVEN  MI 49417-2179

AJS LIQUORLAND
2150 W GALENA BLVD UNIT A3
AURORA  IL 60506-3259

ALKAHF GROCERY STORE
833 W OKLAHOMA AVE
MILWAUKEE  WI 53215-4741

ALADDIN GRILL  PIZZA
1723 CUMBERLAND AVE
KNOXVILLE  TN 37916-3019

ALARABI SUPER MARKET
8619 RICHMOND AVE 500
HOUSTON  TX 77063-5688

ALBERT ZENUNI
6950 BOULDER VIEW ST
NORTH LAS VEGAS  NV 89084-2093

ALBERTO MEZA
1783 JUPITER CT
LAS VEGAS  NV 89119-5852

ALEJANDRO AGUAYOFLORES
4750 AVENIDA DEL DIABLO
LAS VEGAS  NV 89121-6001

ALEJANDRO GUERRA
4823 S TORREY PINES DRIVE
UNIT 102
LAS VEGAS  NV 89103-4480

ALEJANDRO PADILLA
3033 FERN CREST AVE
NORTH LAS VEGAS  NV 89031-0581

ALESSANDRO LIQUOR
1051 E ALESSANDRO BLVD
RIVERSIDE  CA 92508-2421

ALEXA LIQUOR BARN
2101 W ALEXIS RD
TOLEDO  OH 43613-2256

ALEXANDER OLIVERI
5834 BELVEDERE CANYON AVE
LAS VEGAS  NV 89139-7502

ALEXANDER W SEEDHOUSE
813 MOTHERWELL AVE
HENDERSON  NV 89012-5109

ALEXANDER W WHITE
811 E BRIDGER AVE
134
LAS VEGAS  NV 89101-5532

ALEXANDRIAS CONVENIENT FOOD STORE
335 WOBURN ST
LEXINGTON  MA 02420-2306

ALEXIS OLAES
4721 BLUE MOON LN
LAS VEGAS  NV 89147-5666

ALI R BARATI
1795 HOLLYBERRY CT
LAS VEGAS  NV 89142-0745

ALII ADVENTURES
755663 PALANI RD UNIT A
KAILUA-KONA  HI 96740-3138

ALISONS FOOD STORE
420 ISBELL RD
FORT WORTH  TX 76114-3831

ALIYAH K BRISCOE
4150 S HUALAPAI WAY
LAS VEGAS  NV 89147-8596

ALL STAR FOOD  LIQUOR
2911 S ARCHER AVE
CHICAGO  IL 60608-5541

ALLAN JIMENEZ
4011 EAST RENO AVE
LAS VEGAS  NV 89120-1418

ALOHA GOLD BUYERS
900 EHA ST
WAILUKU  HI 96793-1463

ALOHA PAWN
540 CALIFORNIA AVE
WAHIAWA  HI 96786-1932

Parties whose names are struck through were not served via First Class USPS Mail Service.

ALOHA TATTOO CO  KAILUA
318 KUULEI RD
KAILUA  HI 96734-2766

ALONDRA CAMPOS ALGARIN
3851 WYNN RD
APT 2022
LAS VEGAS  NV 89103-6014

ALS CAR WASH  EXXON HAPPY MART
1119 CHARLESTON HWY
WEST COLUMBIA  SC 29169-6146

AMAAN PETRO INC
515 NE 102ND AVE
PORTLAND  OR 97220-4002

AMAIRANY PEREZ
3335 HAUCK STREET
UNIT 2037
LAS VEGAS  NV 89146-8024

AMAN CONVENIENCE
515 MAIN ST
DUPONT  PA 18641-1422

AMAZON WEB SERVICES  INC
CO KL GATES LLP
ATTN BRIAN PETERSON
925 4TH AVENUE  SUITE 2900
SEATTLE  WA 98104-1158

AMEN LIQUOR
351 ENGLEWOOD PKWY
ENGLEWOOD  CO 80110-2303

AMERIPAWN INC
1415 LINCOLNWAY
VALPARAISO  IN 46383-5825

AMERICAN DOLLAR PLUS STORE
9770 FOREST LN
DALLAS  TX 75243-5702

AMERICAN EXPRESS
200 VESEY ST
NEW YORK  NY 10285-0002

AMERICAN EXPRESS
PO BOX 981535
EL PASO  TX 79998-1535

AMERICAN MADE TATTOO  AIEA
98199 KAMEHAMEHA HWY E3
AIEA  HI 96701-4820

AMERICAN MARKET
1420 STATE ST
SALEM  OR 97301-4247

AMERICAN MARKET
28600 OR18
GRAND RONDE  OR 97347

AMERICAN MARKET
3295 PACIFIC HWY
HUBBARD  OR 97032-9688

AMERICAN MARKET
8580 GRAND RONDE RD
GRAND RONDE  OR 97347-9737

AMERICAN MARKET
911 E MAIN ST
COTTAGE GROVE  OR 97424-2048

AMERICAN SPIRITS COLORADO
5969 N ACADEMY BLVD SUITE 204
COLORADO SPRINGS  CO 80918-3470

AMERIPAWN
1415 E LINCOLNWAY
VALPARAISO  IN 46383-5825

AMERIPAWN
2437 MONROE ST
LA PORTE  IN 46350-5263

AMERIPAWN LLC
1415 LINCOLN WAY
VALPARAISO  IN 46383-5825

AMERISTOP FOOD MART
2114 MONMOUTH ST
NEWPORT  KY 41071-3229

AMERISTOP FOOD MART
3385 SPRINGDALE RD
CINCINNATI  OH 45251-1566

AMERISTOP FOOD MARTS
512 W PIKE ST
COVINGTON  KY 41011-2131

AMIGOS CSTORE
950 S CARRIER PKWY
GRAND PRAIRIE  TX 75051-1676

AMIGOS LATINOS
4327 AIRPORT RD
SANTA FE  NM 87507-1816

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names were struck through were not served via First Class USPS Mail Service.

AMOCO
2012 W COLLEGE AVE
MILWAUKEE  WI 53221-5115

AMONDO REDMOND
888 S HOPE ST
2904
LOS ANGELES  CA 90017-4772

AMONDO REDMOND
888 SOUTH HOPE STREET
2904
LOS ANGELES  CA 90017-4772

AMONDO REDMOND
CO GOLDSMITH  GUYMON  PC
2055 VILLAGE CENTER CIRCLE
LAS VEGAS  NV 89134-6251

AMY MCCRAY
5353 S JONES BLVD
1022
LAS VEGAS  NV 89118-0539

ANAHALEE YARBROUGH
5829 MAGIC OAK ST
NORTH LAS VEGAS  NV 89031-6884

ANDERSON MARKET
8795 COLUMBINE RD
EDEN PRAIRIE  MN 55344-6695

ANDRES MARTINEZ
8413 HONEY WOOD CIRCLE
LAS VEGAS  NV 89128-7142

ANDREW P MALONE
10358 NORTHERN HILLS AVE
LAS VEGAS  NV 89166-7147

ANDYS CONVENIENCE
864 BROADWAY
HAVERHILL  MA 01832-1210

ANGEL LACY
7132 SAIL PORT CT
LAS VEGAS  NV 89129-6500

ANGELA A STOUGH
2800 FREMONT ST
UNIT 2058
LAS VEGAS  NV 89104-2267

ANGELO TAYLOR
10238 E 57TH AVE
DENVER  CO 80238-4159

ANKENEY FINE FOODS
660 POWELL ST
SF  CA 94108-3017

ANOKA GAS
703 E RIVER RD
ANOKA  MN 55303-2829

ANTHONY E WILSON
6701 DEL REY AVE
256
LAS VEGAS  NV 89146-9219

ANTHONY FORREST
7933 MAZARINE STREET
NORTH LAS VEGAS  NV 89084-4919

ANTHONY LEVESQUE
680 BORGESS AVE
MONROE  MI 48162-2713

ANTHONY LEWIS
5932 ROYAL CASTLE LN
LAS VEGAS  NV 89130-4914

ANTONIO SPACCAVENTO
9220 WHITETAIL DRIVE
LAS VEGAS  NV 89134-6128

ANTWAN J MCLEMORE
10358 NORTHERN HILLS AVE
LAS VEGAS  NV 89166-7147

APACHE LIQUOR
2020 S PARKER RD
DENVER  CO 80231-5784

APOLINAR AGUILAR
2601 TAYLOR AVE
NORTH LAS VEGAS  NV 89030-7234

APPLE VALLEY GAS MART
21898 OUTER HWY 18 N
APPLE VALLEY  CA 92307-3916

ARAZBIZ
109 E SANTA CLARA ST
SAN JOSE  CA 95113-1902

ARCADE LAUNDROMAT
979 ARCADE ST
ST PAUL  MN 55106-3229

ARCO
11243 SAN FERNANDO RD
SAN FERNANDO  CA 91340-3409

USPS FIRST CLASS MAILING RECIPIENTS LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

ARCO
6508 N INTERSTATE AVE
PORTLAND  OR 97217-4836

AREA 51 STL
6901 GRAVOIS AVE
ST LOUIS  MO 63116-1013

AREA 51 SMOKE  VAPE SHOP
1001 S CENTRAL AVE
GLENDALE  CA 91204-2210

ARMANETTI LIQUORS
7321 N HARLEM AVE
NILES  IL 60714-4252

ARMONDO REDMOND
888 SOUTH HOPE ST 2904
LOS ANGELES  CA 90017-4772

ARTHUR C SANDRO JR
2894 DOVE RUN CREEK DR
LAS VEGAS  NV 89135-1797

ARTINA RANSON
6800 E LAKE MEAD BLVD
2078
LAS VEGAS  NV 89156-1139

ASHE ST CONVENIENCE STORE
63 ASHE ST
CHARLESTON  SC 29403-5344

ASSOCIATED GROCERS OF NEW ENGLAND INC
11 COOPERATIVE WAY
PEMBROKE  NH 03275-3251

ASSOCIATED WHOLESALE GROCERS
5000 KANSAS AVE
KANSAS CITY  KS 66106-1135

ASSOCIATED WHOLESALE GROCERS  INC
ATTN CALEB T HOLZAEPFEL
736 GEORGIA AVENUE SUITE 300
CHATTANOOGA  TN 37402-2059

ASTOR R RIVERA
1245 PALE MORNING ST
HENDERSON  NV 89052-3062

AT YOUR CONVENIENCE
8461 E BROADWAY RD
MESA  AZ 85208-1542

AUDIE HINTON
10819 LEATHERSTOCKING AVE
LAS VEGAS  NV 89084

AUDIE HINTON
37 STABLEWOOD COURT
NORTH LAS VEGAS  NV 89084-1002

AUDIOLUST RECORDS
127 6TH ST S
LA CROSSE  WI 54601-4153

AUTO BIZ REPAIR SERVICE CENTER
709 AHUA ST
HONOLULU  HI 96819-2050

AVALON HOTEL  CONFERENCE CENTER
16 W 10TH ST
ERIE  PA 16501-1402

AVALON LEGAL GROUP LLC
6030 S RAINBOW BLVD
SUITE D1
LAS VEGAS  NV 89118-2548

AVTECH CAPITAL  LLC
6995 S UNION PARK CTR STE 400
STE 400
COTTONWOOD HEIGHTS  UT 84047-6088

AXIS FOOD MART
1540 E BROADWAY BLVD
TUCSON  AZ 85719-5827

AZTECA MARKET
8116 SPOUSE DR
PRESCOTT VALLEY  AZ 86314-3784

AZUSA AUTO REPAIR INC
901 E GLADSTONE ST
AZUSA  CA 91702-4748

B  B WEST
3105 HUDSON RD
CEDAR FALLS  IA 50613-6722

B  C DELI
1000 BELMONT AVE
SOUTH PLAINFIELD  NJ 07080-4302

B AWESOME
3974 W 4100 S SUITE A
WEST VALLEY CITY  UT 84120-5400

B D MART
20 EAST ST
SPRINGFIELD  MA 01104-1531

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names were struck through were not served via First Class USPS Mail Service.

BG MINI MART
14 W BROAD ST
BETHLEHEM  PA 18018-5760

BP
10002 DORCHESTER RD
SUMMERVILLE  SC 29485-8556

BP
127 JEFFERSON ST
WATERLOO  IA 50701-1338

BP
1273 S MAIN ST
ENGLEWOOD  OH 45322-2822

BP
1300 WHEATON ST
SAVANNAH  GA 31404-1715

BP
1301 PROSPECT AVE
KANSAS CITY  MO 64127-2015

BP
15260 VETERANS MEMORIAL PKWY
WENTZVILLE  MO 63385-4429

BP
1692 W OSAGE ST
PACIFIC  MO 63069-1250

BP
1707 N MISSOURI ST
MACON  MO 63552-1945

BP
181 W FIRST ST
BLUE RIDGE  GA 30513-4593

BP
2035 E MITCHELL AVE
WATERLOO  IA 50702-2721

BP
2300 S LIMESTONE ST
SPRINGFIELD  OH 45505-4934

BP
36 E US24
MONROE CITY  MO 63456

BP
4500 RIVER RD
COLUMBUS  GA 31904-5829

BP
624 MARK TWAIN AVE
HANNIBAL  MO 63401-3251

BP GAS
300 N MAIN
CHATHAM  IL 62629-1084

BP GAS
5100 S 108TH ST
HALES CORNERS  WI 53130-1329

BP GAS
536 W LAPHAM BLVD
MILWAUKEE  WI 53204-3414

BP GAS
840 E GRAND RIVER AVE
HOWELL  MI 48843-2432

BURRITACO
2610 N 40TH ST
TAMPA  FL 33605-3209

BW GAS  CONVENIENCE HOLDINGS  LLC
138 CONANT ST
BEVERLY  MA 01915-1666

BAD OWL COFFEE ROASTERS  DOWNTOWN
300 S 4TH ST SUITE 007
LAS VEGAS  NV 89101-6033

BADGER EXOTICS
719 STATE ST
LA CROSSE  WI 54601-3344

BARIK SUPER STORE
13815 POLFER RD
KANSAS CITY  KS 66109-2744

BASTROP COUNTRY STORE
108 WATTERSON RD
BASTROP  TX 78602-3449

BAYMEADOWS 24 HOUR LAUNDRY
9550 BAYMEADOWS RD
JACKSONVILLE  FL 32256-0710

BEAUMONT MARKET
4130 NE FREMONT ST
PORTLAND  OR 97212-1954

Parties whose names are struck through were not served via First Class USPS Mail Service.

BEAUREGARD LIQUORS
11 WEST ST
GARDNER  MA 01440-2115

BEER  WINE SHOP FIRST UNITED MARKET
271 BROOKLINE ST
CAMBRIDGE  MA 02139-4517

BEER AND TOBACCO OUTLET
2700 BROAD RIVER RD
COLUMBIA  SC 29210-6055

BELLEVUE LAUNDROMAT
1145 BELLEVUE AVE
RICHMOND HEIGHTS  MO 63117-1825

BENJAMIN FELIX
2701 NORTH RAINBOW BLVD
APT 1086
LAS VEGAS  NV 89108-7104

BEST STOP 2
3937 LEAPHART RD
WEST COLUMBIA  SC 29169-2418

BEST STOP MARKET
3420 LEBANON PIKE
HERMITAGE  TN 37076-2006

BEST WASH LAUNDROMAT
1907 CAMP JACKSON RD
CAHOKIA  IL 62206-2543

BEST WASH LAUNDROMAT
203 N CENTRAL AVE
ROXANA  IL 62084-1101

BEST WASH LAUNDROMAT
506 W DELMAR AVE
ALTON  IL 62002-4211

BEST WESTERN PENDLETON INN
400 SE NYE AVE
PENDLETON  OR 97801-4150

BETHESDA MARKET  DELI
4965 BETHESDADUPLEX RD
COLLEGE GROVE  TN 37046-9260

BETHLEHEM ESHETU
7143 S DURANGO DR
UNIT 206
LAS VEGAS  NV 89113-2002

BETHLEHEM ESHETU
967 DARK BIRD STREET
LAS VEGAS  NV 89178-2304

BEZA A WORKU
9392 FRAMBROOK CT
LAS VEGAS  NV 89178-6002

BIANCA JIMENEZ
1612 LORNA DRIVE
HENDERSON  NV 89011-4347

BIBBEO LTD
24340 E GLASGOW DR
AURORA  CO 80016-1343

BIBO LIQUOR AND MARKET
14062 SPRINGDALE ST
WESTMINSTER  CA 92683-3536

BIG BUCKS PAWN AND GUNS
113 COLLEGE PARK RD
LADSON  SC 29456-3647

BIG CITY STYLES
312 W CHESTNUT ST
LOUISVILLE  KY 40202-1810

BIG MIKES FOOD MART
807 COKEY RD
ROCKY MOUNT  NC 27801-5717

BIG TEX MIN MART INC
ONE STOP FOOD STORE
3065 N JOSEY LN STE 1
CARROLLTON  TX 75007-5500

BILL MCALARY
9937 BUNDELLA DR
LAS VEGAS  NV 89134-7575

CANADA
BITACCESS INC
267 RICHMOND RD
3RD FLOOR
OTTAWA  ON K1Z 6X3
CANADA

BIZEE MART
1874 MEMORIAL DR
CLARKSVILLE  TN 37043-4603

BIZEE MART
250 S HORTON PKWY
CHAPEL HILL  TN 37034-3102

BIZEE MART
302 W NORTHFIELD BLVD
MURFREESBORO  TN 37129-1590

USPS FIRST CLASS ~~DEDICATION LIST 23.1719~~
Parties whose names are struck through were not served via First Class USPS Mail Service.

BLACK HOLE INVESTMENTS
480 NW ALBEMARLE TERRACE
POTLAND  OR 97210-3360

BLAKE RHYNES
8712 KINGSHIP COURT
LAS VEGAS  NV 89129-0416

BLAKE SKINNER
2640 IRON CREST LANE
LAS VEGAS  NV 89138-6164

BLAZIN STEAKS
98199 KAMEHAMEHA HWY
AIEA  HI 96701-4820

BLAZING HAZE SMOKE SHOP
3401 E BELKNAP ST
FORT WORTH  TX 76111-4805

BLAZING STONES SMOKE SHOP
2706 E UNIVERSITY DR
MESA  AZ 85213-8453

BLOCKSCORE  INC
440 N BARRANCA AVE 4260
COVINA  CA 91723-1722

BLOOMINGTON MARKET
141 BRIGHAM RD
ST GEORGE  UT 84790-7908

BLU LIQUOR
8620 LONG POINT RD
HOUSTON  TX 77055-3002

BLUE PLANET SURF  SUP AND FOIL HQ
1221 KONA ST
HONOLULU  HI 96814-4311

BOARDWALK VAPES
981 US98 2
DESTIN  FL 32541-2588

BOBBI WILSON
4851 KOKOMO DRIVE
APT 6224
SACRAMENTO  CA 95835-1843

BOBBYS FOOD MART
1420 W 6TH ST
IRVING  TX 75060-2631

BOBS DRIVE INN
3919 FM2147
MARBLE FALLS  TX 78657-2201

BODACHS GAMES
7201 S BROADWAY
ST LOUIS  MO 63111-3402

BOSTON CONVENIENCE
1912 BEACON ST
BOSTON  MA 02135-7701

BOSTONIAN CONVENIENCE II
420 MEDFORD ST
SOMERVILLE  MA 02145-2763

BOTTLE CAPS  SPIRITS
11112 PARAMOUNT BLVD
DOWNEY  CA 90241-4225

BOTTLE LIQUOR STORE
550 LEXINGTON AVE
CLIFTON  NJ 07011-1940

BOULDER BEER  LIQUOR EMPORIUM
4700 TABLE MESA DR
BOULDER  CO 80305-5541

BOULEVARD LAUNDROMAT
785 E ST GEORGE BLVD
ST GEORGE  UT 84770

BOULEVARD PAWN  JEWELRY
300 N RANDOLPH ST
GOLDSBORO  NC 27530-4159

BOWLERO LANES
3704 E MAIN ST
FARMINGTON  NM 87402-8724

BRACKETTS MARKET IGA
185 FRONT ST
BATH  ME 04530-2610

BRAD DEGARMO
22 QUAIL HOLLOW DR
HENDERSON  NV 89014-2143

BRAD DOSTIE
421 WATER STREET
GARDINER  ME 04345-2055

BRADLEYS MARKET
496 SPRING ST
WINDSOR LOCKS  CT 06096-1107

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

BRAND CIGARS NEWTOWN
266 S MAIN ST
NEWTOWN  CT 06470-6708

BRANDON A ARNER
2745 TROTWOOD LANE
LAS VEGAS  NV 89108-8415

BRANDON KELLY
8345 GOLDEN CYPRESS AVENUE
LAS VEGAS  NV 89117-9150

BRAZOS FOOD MART
1822 S BRAZOS ST
SAN ANTONIO  TX 78207-7006

BRENDAN C BARNABI
7545 OSO BLANCA RD
UNIT 4159
LAS VEGAS  NV 89149-1509

BRENNAN ATSATT
2733 HERITAGE CT
LAS VEGAS  NV 89121-1416

BRIAN BENNETT
11024 HAWK VALLEY AVE
LAS VEGAS  NV 89134-7245

BRIAR CREEK MARKET
3400 COMMONWEALTH AVE
CHARLOTTE  NC 28205-6229

BRICKHOUSE COLLECTIBLES
163 WEST END AVE
KNOXVILLE  TN 37934-2823

BRIDGET NDE
7772 SODA CANYON STREET
LAS VEGAS  NV 89139-6441

BRIGGS MART
2774 BRIGGS RD
COLUMBUS  OH 43204-2749

BRINKS INCORPORATED
ATTN COREY JOHNSON
555 DIVIDEND DRIVE
COPPELL  TX 75019-4962

BRINKS US
1801 BAYBERRY CT
RICHMOND  VA 23226-3771

BRINKS US
ATTN BRITTANY B FALABELLA
2100 EAST CARY ST
RICHMOND  VA 23223-7270

BRINKS US
PO BOX 101031
ATLANTA  GA 30392-1031

BRINKS US  A DIVISION OF BRINK
CO HIRSCHLER FLEISCHER  PC
ATTN ROBERT WESTERMANN
2100 EAST CARY STREET
RICHMOND  VA 23223-7270

BRISTOL CT ASSESSOR
111 N MAIN ST
BRISTOL  CT 06010-8184

BROADWAY DISCOUNT LIQUORS
4615 S BROADWAY
ENGLEWOOD  CO 80113-5725

BROADWAY LIQUOR MART
3610 W SHAW AVE
FRESNO  CA 93711-3231

BROADWAY MARKET AND LIQUOR
4018 S BROADWAY
LOS ANGELES  CA 90037

BROADWAY MINIMART
202 E BROADWAY ST
EDEN  TX 76837

BROADWAY MOBILE MART
315 W VERNON AVE
LOS ANGELES  CA 90037-2605

BRONSON MARKET
1408 BRONSON WAY N
RENTON  WA 98057-5545

BROOKS GROCERY
1661 N COLEY RD
TUPELO  MS 38801-6931

BROOKS GROCERY
4666 NASHVILLE HWY
CHAPEL HILL  TN 37034-2126

BROOKS GROCERY
600 BATTLEGROUND DR
IUKA  MS 38852-1313

BROTHERS EXPRESS MART
1149 N MAIN ST
GOSHEN  IN 46528-2620

USPS FIRST CLASS MAIL - 23-10423-mkn
Parties whose names are struck through were not served via First Class USPS Mail Service.

BROTHERS EXPRESS MART
3901 S MAIN ST
ELKHART  IN 46517-3500

BROTHERS MARKET
1022 SKYLAR ST
DENVER  IA 50622

BROTHERS MARKET
105 NIXON ST SE
CASCADE  IA 52033-7753

BROTHERS MARKET
118 S MAIN ST
SIGOURNEY  IA 52591-1401

BROTHERS MARKET
1400 G AVE
GRUNDY CENTER  IA 50638-1036

BROTHERS MARKET
207 E LOCUST ST
BLOOMFIELD  IA 52537-1439

BROTHERS MARKET
302 E MAIN ST  RT 3 BOX O
COLE CAMP  MO 65325-1240

BROTHERS MARKET
319 RIDGE ST
TONGANOXIE  KS 66086-9340

BROTHERS MARKET
325 CENTRAL AVE W
CLARION  IA 50525-1313

BROTHERS MARKET
402 E PRICE AVE
SAVANNAH  MO 64485-1742

BROTHERS MARKET
532 13TH ST
LEXINGTON  MO 64067

BROTHERS MARKET
706 IA57
PARKERSBURG  IA 50665

BROTHERS MARKET
930 COMMERCIAL ST
LISBON  IA 52253-8200

BROWNS GROCERY COMPANY  INC
126 MS371
MOOREVILLE  MS 38857

BRUCE A LESLIE  CHTD
400 S 4TH STREET  SUITE 500
LAS VEGAS  NV 89101-6207

BRYANNA CLARKE
8125 HYDRA LANE
LAS VEGAS  NV 89128-1654

BUBBLES LAUNDROMAT
3207 WRIGHTSBORO RD
AUGUSTA  GA 30909-2941

BUBBLES COIN LAUNDRY
315 S WATER AVE SUITE C
GALLATIN  TN 37066-2906

BUCHE FOODS
1000 E SD HWY 16
OACOMA  SD 57365-6514

BUCHE FOODS
222 W HWY 18
GREGORY  SD 57533

BUCHE FOODS
2410M SD10
SISSETON  SD 57262

BUCHE FOODS
401 W HWY 46
WAGNER  SD 57533

BUCHE FOODS
560 1ST ST
PINE RIDGE  SD 57770

BUCHE FOODS
620 2ND ST
MISSION  SD 57555

BUCHE HARDWARE
301 US18
MARTIN  SD 57551

BUDDYS TOTAL QUICK STOP
500 E RUNNELS ST
MINERAL SPRINGS  AR 71851

BULL DOG CONVENIENCE
750 COUNTY RD 15
ELKHART  IN 46516-9549

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names were struck through were not served via First Class USPS Mail Service.

BULLETS CARD CLUB
11907 MENCHACA RD
AUSTIN  TX 78748

BULLOCKS
630 N BROADWAY ST
TRUTH OR CONSEQUENCES  NM 87901-2731

BURBANK TOWNE CENTER
201 E MAGNOLIA BLVD
BURBANK  CA 91502-1160

BURGER DAIRY
4023 W SAMPLE ST
SOUTH BEND  IN 46619-2745

BURGUNDYS CONVENIENCE
4 W PALISADE AVE
ENGLEWOOD  NJ 07631-2720

BURN CULTURE VAPE  CBD  KRATOM
5925 E ADMIRAL PL
TULSA  OK 74115-8616

BUY 2 SAVE
1804 BELLEVUE RD
ATWATER  CA 95301

BUYCELLFIX
1530 MINERAL SPRING AVE
NORTH PROVIDENCE  RI 02904-4059

BUZZN SMOKE  VAPE SHOP
1921 S ELM PL
BROKEN ARROW  OK 74012-7029

C MART 7
5200 E WILLIAM CANNON DR
AUSTIN  TX 78744-5101

C PLUS MARKET
4106 W PIKE
ZANESVILLE  OH 43701-8161

C STORE
2903 ROYAL LN
DALLAS  TX 75229-3605

C SUPERMARKET
1227 LAKE AVE
ELYRIA  OH 44035-3119

C AND S WHOLESALE GROCERS INC
336 E PENN AVE
ROBESONIA  PA 19551-8902

C AND S WHOLESALE GROCERS INC
7 CORPORATE DRIVE
KEENE  NH 03431-5042

EXCLUDE
(D)CS WHOLESALE GROCERS  LLC
7 CORPORATE DRIVE
KEENE  NH 03431-5042

CMART 10
3008 W SLAUGHTER LN  B
AUSTIN  TX 78748-5739

CS RAINBOW LLC
536 E 11TH AVE
EUGENE  OR 97401-3630

CALS CONVENIENCE INC
7460 WARREN PKWY
310
FRISCO TX 75034-4115

CBD LIFE  COLORADOS BIG DISCOVERY
2929 GALLEY RD
COLORADO SPRINGS  CO 80909-5032

CBD LIFE CHICAGOS BIG DISCOVERY
617 W GOLF RD
DES PLAINES  IL 60016-2462

CBD7
3601 DIGITAL DR SUITE 208
LEHI  UT 84043-6717

CITY FUELS
425 S WINNEBAGO ST
ROCKFORD  IL 61102-2233

CL LIQUOR
1658 W CARSON ST
TORRANCE  CA 90501-2836

CORPORATION SERVICE COMPANY  AS REP
PO BOX 2576
SPRINGFIELD  IL 62708-2576

CR EXCHANGE
1184 CLEVELAND RD W
SANDUSKY  OH 44870-4036

CABOT CONVENIENCE
389 CABOT ST
BEVERLY  MA 01915-3103

USPS FIRST CLASS MAILED DISTRIBUTION LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

CADEN SINK
10384 HOLLOWAY HEIGHT AVE
LAS VEGAS  NV 89129-4524

CALEDONIA STREET ANTIQUE MALL
1215 CALEDONIA ST
LA CROSSE  WI 54603-2514

CALIFORNIA LIQUORS
84 UNION AVE
PROVIDENCE  RI 02909-2231

CAMANCHE FOOD PRIDE
908 7TH AVE
CAMANCHE  IA 52730-1521

CAMMIE TOOTOO
967 DARK BIRD STREET
LAS VEGAS  NV 89178-2304

CAMPBELL EWALD
2000 BRUSH STREET SUITE 601
DETROIT  MI 48226-2251

CAMPBELLS CORNER STORE
4605 S SENECA ST
WICHITA  KS 67217

CAMPBELLS FOODLAND
3 S MAYSVILLE AVE
ZANESVILLE  OH 43701

CAMPUS CORNER
400 E LINCOLN AVE
GETTYSBURG  PA 17325-1321

CAMPUS CORNER
818 S STATE ST
ANN ARBOR  MI 48104-3390

CAMPUS PHONE REPAIR
1525 W TENNESSEE ST SUITE 204
TALLAHASSEE  FL 32304-3404

CANDICE YU
7955 W BADURA AVENUE
309
LAS VEGAS  NV 89113-2145

CANDY MARKET
767 MARKET ST
TACOMA  WA 98402-3711

CANYON CROSSING PETROLEUM
1175 SNOW CANYON PKWY SUITE
IVINS  UT 84738-6808

CANYON FOOD MART
1710 CANYON CREEK DR A
TEMPLE  TX 76502-3296

CANYON VIEW CLEANERS (DRAPER LOCATION)
1172 DRAPER PKWY
DRAPER  UT 84020-9095

CANYON VIEW CLEANERS (SANDY LOCATION)
717 E 9400 S
SANDY  UT 84094-3620

CAPE FEAR BEVERAGE  VARIETY
400 W OLD RD
LILLINGTON  NC 27546-8053

CAPITAL COIN  BULLION
7304 BURNET RD
AUSTIN  TX 78757-2217

CAPITAL EXPRESS MART
14010 CLEVELAND RD
GRANGER  IN 46530-9667

CAPITOL CITY PAWN
115 SW 29TH ST
TOPEKA  KS 66611-1101

CAPPYS PRODUCE
1232 72ND ST E
TACOMA  WA 98404-3304

CAR STOP PRE OWNED AUTO LLC
1035 14TH ST WEST
HUNTINGTON  WV 25704-2311

CARDS AND COFFEE
6363 HOLLYWOOD BLVD
LOS ANGELES  CA 90028-6310

CAROLINA SILVER AND GOLD
1700 STANLEY RD
GREENSBORO  NC 27407-2754

CAROLINA SUPER MART
2004 RANDLEMAN RD
GREENSBORO  NC 27406-2868

CARRIAGE WORK LAUNDRY
727 SHAWNEE ST
LEAVENWORTH  KS 66048-1803

USPS FIRST CLASS MAIL — 1ST 2023-0713
Parties whose names were struck through were not served via First Class USPS Mail Service.

CARRIE BENDER
516 LONGTREE AVE
HENDERSON  NV 89011-4343

CARROLL FUEL
2650 W PATAPSCO AVE
BALTIMORE  MD 21230-2721

CARROS JOHNSON
2500 KAREN AVE
118
LAS VEGAS  NV 89121-1115

CARROS JOHNSON
551 ELGER WAY
1412
HENDERSON  NV 89014-3897

CARTERS FAST STOP
5556 MEMORIAL BLVD
ST GEORGE  SC 29477-2472

CARTODB INC
307 FIFTH AVE 9TH FLOOR
NEW YORK CITY  NY 10016-6572

CASA DE DINERO
2021 W SUNSET AVE STE A
SPRINGDALE  AR 72762-5247

CASA DE DINERO
800 S THOMPSON SUITE A
SPRINGDALE  AR 72764-5210

CASA DE DINERO
1900 W HUNTSVILLE AVE
SPRINGDALE  AR 72762-3025

CASA DE DINERO
2882 W WALNUT ST 12
ROGERS  AR 72756-0300

CASA DE DINERO
914 S 8TH ST SUITE 104
ROGERS  AR 72756-5018

CASCADE CLEANERS
11350 NE HALSEY ST
PORTLAND  OR 97220-2026

CASEY W SMITH
337 QUEENSBRIDGE WAY
APT 337
HENDERSON  NV 89074-5049

CASEYS RETAIL COMPANY INC
ONE SE CONVENIENCE BLVD
ANKENY  IA 50021-9672

CASH SAVER
1700 N FRONTAGE RD
MERIDIAN  MS 39301-6154

CASH SAVER
2101 RAYMOND RD
JACKSON  MS 39212-2318

CASH SAVER
261 DEVEREUX DR
NATCHEZ  MS 39120-3783

CASH SAVER
807 MS16 W
CARTHAGE  MS 39051

CASHMAN FIELD
850 LAS VEGAS BLVD N
LAS VEGAS  NV 89101-2098

CATANGA RIVER DBA FOOD CITY
1355 AUBURN RD
TURNER  ME 04282-3778

CATHERYN ABA
6516 SEA SWALLOW ST
NORTH LAS VEGAS  NV 89084-2822

CM/ECF E-SERVICE
CATOOSA VAPORS +
750 S CHEROKEE ST SUITE H
CATOOSA  OK 74015-2817

CELENA BOLES
3750 ARVILLE ST
APT 413
LAS VEGAS  NV 89103-2787

CELL PHONE FIX PRO AND ELECTRONICS
108 S 20TH AVE
HOLLYWOOD  FL 33020-4521

CELL PHONE HOP  REPAIR MIAMI
454 SW 8TH ST
MIAMI  FL 33130-2814

CELL PHONE REPAIR
1714 PRECINCT LINE RD SUITE 400
HURST  TX 76054-3178

CELL TECH REPAIR
129 DANBURY RD
NEW MILFORD  CT 06776-3437

USPS FIRST CLASS MAILING 23-10423-mkn
Parties whose names are struck through were not served via First Class USPS Mail Service.

CELLFIX CELL PHONE REPAIR AND SALES
11134 AIRLINE DR
HOUSTON  TX 77037-1114

CELLPHONE FIX PRO
278 FL7
MARGATE  FL 33063

CENEX KCKS
715 S MAIN ST
OLIVET  MI 49076-9706

CENNOX REACTIVE FIELD SERVICES
3130 S DELAWARE AVE
SPRINGFIELDS  MO 65804-6416

CENNOX REACTIVE FIELD SERVICES  LLC
1015 WINDWARD RIDGE PKWY
ALPHARETTA  GA 30005-2231

CENTRAL MALL
2259 S 9TH ST
SALINA  KS 67401-7313

CENTRAL WAREHOUSE LIQUOR
1060 BROAD ST
CENTRAL FALLS  RI 02863-1508

CENTURY FOOD  LIQUOR
2026 BOSTON ST SE
GRAND RAPIDS  MI 49506-4162

CENUTRYLINK COMMUNICATIONS  LLC DBA
CENTURYL
CENTURYLINK COMMUNICATIONS  LLC
1025 EL DORADO BLVD ATTNLEGAL-BKY
BROOMFIELD  CO 80021-8249

CHANDLER MARTIN
10637 TRENGROVE PL
LAS VEGAS  NV 89183-4553

CHAREY HAILEY
2300 ROCK SPRINGS DR
APT 2071
LAS VEGAS  NV 89128-3151

CHARLES MALL COMPANY LIMITED
PARTNERSHIP
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

CHARLESZ CHATMON
5221 E SANDSTONE DR
LAS VEGAS  NV 89142-1128

CHARLIES MARKET
2815 E SLIGH AVE
TAMPA  FL 33610-1343

CHASE LEFKOWITZ
505 GRIMSBY AVE
HENDERSON  NV 89014-3929

CHATHAM COUNTY GA TAX COLLECTOR
222 W OGLETHORPE AVE 107
SAVANNAH  GA 31401-3658

CHEEMA SUPERMARKET
562 CAMBRIDGE ST
BOSTON  MA 02134-2432

CHEERS LIQUOR BEER  WINE
5460 LEMMON AVE
DALLAS  TX 75209-6240

CHELSIE BRAKEMAN
6707 MAPLE MESA ST
NORTH LAS VEGAS  NV 89084-1220

CHEQ TECHNOLOGIES
450 PARK AVE S
NEW YORK  NY 10016-7320

CHERRY MARKET
603 BALDWIN AVE
CHARLOTTE  NC 28204-3003

CHEVRON
1001 N 16TH AVE
YAKIMA  WA 98902-1351

CHEVRON
1191 VALLEY RIDGE BLVD
LEWISVILLE  TX 75077-2513

CHEVRON
15827 N CAVE CREEK RD
PHOENIX  AZ 85032-3534

CHEVRON
16505 VICTORY BLVD
LOS ANGELES  CA 91406-5647

CHEVRON
1990 S ALMA SCHOOL RD
CHANDLER  AZ 85286-6904

CHEVRON
20 MERLOT DR
PROSSER  WA 99350-9556

USPS FIRST CLASS MAILED SERVICE LIST 08/14/2023
Parties whose names were struck through were not served via First Class USPS Mail Service.

CHEVRON
2134 N VERMONT AVE
LOS ANGELES  CA 90027-1915

CHEVRON
225 MAIN ST
CHESTER  CA 96020

CHEVRON
2302 EBENEZER RD SE
CONYERS  GA 30094-2508

CHEVRON
255 ARNEILL RD
CAMARILLO  CA 93010-6403

CHEVRON
2750 GESSNER RD
HOUSTON  TX 77080-3737

CHEVRON
29 W MAIN ST
GRANTSVILLE  UT 84029-9620

CHEVRON
315 E HURST BLVD
HURST  TX 76053-7805

CHEVRON
3160 E CHANDLER HEIGHTS RD
GILBERT  AZ 85298-4332

CHEVRON
37167 SIERRA HWY
PALMDALE  CA 93550-9355

CHEVRON
3940 S IRONWOOD DR
APACHE JUNCTION  AZ 85120-7152

CHEVRON
4250 W UNION HILLS DR
GLENDALE  AZ 85308-1704

CHEVRON
5002 E CHANDLER BLVD
PHOENIX  AZ 85048-0800

CHEVRON
5133 WICHITA ST
FORT WORTH  TX 76119-5670

CHEVRON
5740 ATLANTIC AVE
LONG BEACH  CA 90805-4713

CHEVRON
6448 GA42
REX  GA 30273

CHEVRON
6651 BOULEVARD 26
NORTH RICHLAND HILLS  TX 76180

CHEVRON
687 STATE ST
HURRICANE  UT 84737-1973

(P)JPMORGAN CHASE BANK  N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774

CHEVRON
877 S VENTURA RD
OXNARD  CA 93030-6507

CHEVRON
9031 W NORTHERN AVE
GLENDALE  AZ 85305-1200

CHEVRON
927 W SUNSET BLVD
ST GEORGE  UT 84770-4822

CHEYENNE S QUANN
4976 COPPERLYN ST
LAS VEGAS  NV 89122-0831

CHEYENNE S QUANN
600 E BONANZA RD
233
LAS VEGAS  NV 89101-3039

CHEYNE O COLE
11220 HILLTOP VIEW LANE
LAS VEGAS  NV 89138-1519

CHINA CAFE
1623 LONDON RD
DULUTH  MN 55812-1620

CHOICE GAS
7900 FRUITRIDGE RD
SACRAMENTO  CA 95820-6744

CHRIS DACQUASTO
2201 GLENBROOK WAY
LAS VEGAS  NV 89117-5853

USPS FIRST CLASS MAILING MATRIX 23-10423-MKN
Parties whose names were struck through were not served via First Class USPS Mail Service.

CHRIS MCALARY
10725 BERINGER DR
LAS VEGAS  NV 89144-1112

CHRISTIAN BALDERAS
9465 POST ROAD
LAS VEGAS  NV 89148-5782

CHRISTIAN DEAN
6501 W CHARLESTON BLVD
APT 131
LAS VEGAS  NV 89146-1090

CHRISTIAN MADAMBA
4452 PACIFIC SUN AVE
LAS VEGAS  NV 89139

CHRISTIANA WINE  SPIRITS
1101 CHURCHMANS RD
NEWARK  DE 19713-2112

CHRISTINA KIM
9225 W CHARELSTON BLVD
2146
LAS VEGAS  NV 89117-7062

CHRISTINA MCMURRAY  TAX AC
PO BOX 997
CANYON TX 79015-0997

CHRISTINE BORDEN
DAVE MAXFIELD  ATTORNEY  LLC
808 D LADY STREET
COLUMBIA  SC 2920
COLUMBIA  SC 29201-3104

CHRISTINE PHAN
10421 CHANDRA AVE
LAS VEGAS  NV 89129-6432

CHRISTOPHER MCALARY
10725 BERINGER DRIVE
LAS VEGAS  NV 89144-1112

CHRISTOPHER MEJIA
225 S STEPHANIE ST
HENDERSON  NV 89012-4407

CHROME SHOP FOOD MART
41 WEST HARRIET AVE
PALISADES PARK  NJ 07650-1001

CIGARETTE TIME
10295 WASHINGTON ST
DENVER  CO 80229-2002

CIRCLE K
100 S GREENVILLE AVE
RICHARDSON  TX 75081-6053

CIRCLE K
10433 GARLAND RD
DALLAS  TX 75218-2926

CIRCLE K
12892 NEWPORT AVE
TUSTIN  CA 92780-2730

CIRCLE K
12950 COIT RD
DALLAS  TX 75251-1310

CIRCLE K
1600 DALROCK RD
ROWLETT  TX 75088-5500

CIRCLE K
1654 SANTA ANA AVE
COSTA MESA  CA 92627-3850

CIRCLE K
16880 SLOVER AVE
FONTANA  CA 92337-7511

CIRCLE K
18120 COIT RD
DALLAS  TX 75252-6412

CIRCLE K
210 E FM 1382
CEDAR HILL  TX 75104-2148

CIRCLE K
2200 MCDERMOTT RD
PLANO  TX 75025-4600

CIRCLE K
2292 E THOMPSON BLVD
VENTURA  CA 93001-3537

CIRCLE K
2400 CROSS TIMBERS RD
FLOWER MOUND  TX 75028-2639

CIRCLE K
2400 VIRGINIA PKWY
MCKINNEY  TX 75071-3506

CIRCLE K
249 MAIN ST
FRISCO  TX 75036-4304

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names were struck through were not served via First Class USPS Mail Service.

CIRCLE K
301 LEGACY DR
PLANO  TX 75023-2305

CIRCLE K
350 N RIVERSIDE DR
FORT WORTH  TX 76111-4730

CIRCLE K
429 BEDFORD RD
BEDFORD  TX 76022-8009

CIRCLE K
4902 LAKEVIEW PKWY
ROWLETT  TX 75088-4142

CIRCLE K
5526 E R L THORNTON FWY
DALLAS  TX 75223-1938

CIRCLE K
6500 US380
CROSS ROADS  TX 76227

CIRCLE K
7601 MID CITIES BLVD
NORTH RICHLAND HILLS  TX 76182-4620

CIRCLE K
801 E UNIVERSITY DR
MCKINNEY  TX 75069-2447

CIRCLE K
8181 S LANCASTER RD
DALLAS  TX 75241-6303

CISCO SMOKE SHOP
1216 W UNIVERSITY DR
MESA  AZ 85201-5418

CITGO
10021 S TEXAS 6
SUGAR LAND  TX 77498

CITGO
1644 S MILITARY HWY
CHESAPEAKE  VA 23320-2651

CITGO
2030 GOLIAD RD
SAN ANTONIO  TX 78223-2914

CITGO
2411 8TH ST SOUTH
WISCONSIN RAPIDS  WI 54494-6160

CITGO
2932 ALPINE RD
COLUMBIA  SC 29223-2702

CITGO
3403 S CHICAGO AVE
SOUTH MILWAUKEE  WI 53172-3625

CITGO
3900 CLARKSVILLE PIKE
NASHVILLE  TN 37218-1910

CITGO
4722 RIGSBY AVE
SAN ANTONIO  TX 78222-1214

CITGO
55 E CALDWOOD DR
BEAUMONT  TX 77707-1951

CITGO
5924 BASELINE RD
LITTLE ROCK  AR 72209-5047

CITGO
6104 OXON HILL RD
OXON HILL  MD 20745-3118

CITGO
701 DICKERSON PIKE
NASHVILLE  TN 37207-5610

CITGO
N 511 WI57
RANDOM LAKE  WI 53075

CITISTOP 105
1297 SWEETEN CREEK RD
ASHEVILLE  NC 28803-1896

CITISTOP 111
357 NEW LEICESTER HWY
ASHEVILLE  NC 28806-2046

CITISTOP STORE 108
411 MERRIMON AVE
ASHEVILLE  NC 28804-3405

CITISTOP STORE 110
1361 PATTON AVE
ASHEVILLE  NC 28806-2629

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

CITISTOP STORE 113
779 BILTMORE AVE
ASHEVILLE  NC 28803-2593

CITISTOP STORE 114
97 HENDERSONVILLE RD
ASHEVILLE  NC 28803-2649

CITISTOP STORE 115
3094 SWEETEN CREEK RD
ASHEVILLE  NC 28803-2114

CITISTOP STORE 116
165 TUNNEL RD
ASHEVILLE  NC 28805-1844

CITISTOP 101
1578 HENDERSONVILLE RD
ASHEVILLE  NC 28803-3119

CITISTOP 112
45 CHARLOTTE ST
ASHEVILLE  NC 28801-2420

CITISTOP 117
660 WEAVERVILLE RD
ASHEVILLE  NC 28804-1129

CITISTOP 118
3715 SWEETEN CREEK RD
ARDEN  NC 28704-3137

CITISTOP 120
10 STOCKTON RD
WEAVERVILLE  NC 28787-9663

CITISTOP 109
914 MERRIMON AVE
ASHEVILLE  NC 28804-2360

CITISTOP STORE 121
75 REEMS CREEK RD
WEAVERVILLE  NC 28787-9209

CITY BUBBLES LAUNDRY
316 WARREN AVE
EAST PROVIDENCE  RI 02914-4732

CITY CENTER FOOD MART
9930 SW WALNUT ST
TIGARD  OR 97223-5110

CITY GAS
2100 TWO NOTCH RD
COLUMBIA  SC 29204-2158

CITY GAS  FOOD INC
1301 BUSH RIVER RD
COLUMBIA  SC 29210-6803

CITY LIQUORS
1200 NORTHEAST BLVD SUITE E
WILMINGTON  DE 19802-5183

CITY MART
3457 S WADSWORTH BLVD
LAKEWOOD  CO 80227-5105

CITY OF LAS VEGAS
BUSINESS LICENSE
495 S MAIN STREET
6TH FLOOR- OFFICE OF THE CITY ATTORNEY
LAS VEGAS  NEVADA 89101
7 89101-6318

CITY OF MERCED CA
678 W 18TH ST
MERCED  CA 95340-4700

CITY OF MURFREESBORO
CO LEGAL DEPARTMENT
111 WEST VINE STREET
MURFREESBORO  TN 37130-3573

CITYLINE LAUNDRY CENTER
194 RESERVOIR AVE
PAWTUCKET  RI 02865-3310

CJS CONVENIENT STORE
107 N 1ST ST
ELKADER  IA 52043

CLAIBORNES THRIFTWAY
710 N 4TH ST
LAMESA  TX 79331-4508

CLARK GAS
22492 BROOKPARK RD
CLEVELAND  OH 44126-3128

CLARK MINI MART
6761 N CLARK ST
CHICAGO  IL 60626-3220

CLASSIC BURGERS
6525 W INYOKERN RD
INYOKERN  CA 93527

CLASSIC KICKZ
358 HIGH ST
MORGANTOWN  WV 26505-5528

USPS FIRST CLASS MAIL - INITIAL DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

CLAUDIA GONZALEZ
9827 SOUTH BLACK MULBERRY ST
LAS VEGAS  NV 89178-5555

CLAUDIA MONTES FERRACIN
1273 CLAGETT LN
LAS VEGAS  NV 89110-1709

USPS CHANGE
CLAYTON D KETTER
101 N ROBINSON AVE FL 13
OKLAHOMA CITY OK  73102-5523

CLEAN WORLD 24 HOUR LAUNDROMAT
3441 LEBANON PIKE 110
NASHVILLE  TN 37076-2000

CLEVELAND DELI
14939 PURITAS AVE
CLEVELAND  OH 44135-2801

CLIFS CLEANERS
4304 PIKE AVE
NORTH LITTLE ROCK  AR 72118-4454

CLOUDY VIBEZ
3002 CLARKSVILLE PIKE
NASHVILLE  TN 37218-2808

CLYDE PARK FOODS
4227 CLYDE PARK AVE SW
WYOMING  MI 49509-4035

COACHLIGHT LAUNDRY
3475 N BROADWAY
CHICAGO  IL 60657-2519

COASTAL LAUNDRY
400 N KINGS HWY SUITE C2
MYRTLE BEACH  SC 29577-3946

COASTAL SPIRITS
107 S GODLEY STATION BLVD
POOLER  GA 31322

COBBLESTONE INN  SUITES  BRIDGEPORT
517 MAIN ST
BRIDGEPORT  NE 69336

EXCLUDE
(U)COIN CLOUD ATIVOS DIGITAIS BRASIL
LTDA
AL RIO NEGRO 503
BARUERI
SAO PAULO BR
SAULP 06454000

CODY TALLEY
553 CHANDLER STREET
HENDERSON  NV 89014-3917

COIN LAUNDRY WASH
1407 N LAMESA RD
MIDLAND  TX 79701-2842

COINATM RADAR
136 E WALLED LAKE DR
WALLED LAKE  MI 48390-3552

COINS  STAMPS N STUFF
8190 HICKMAN RD
DES MOINES  IA 50325-4405

COLE KEPRO
4170103 DISTRIBUTION CIRCLE
NORTH LAS VEGAS  NV 89030-3357

COLE KEPRO INTERNATIONAL  LLC
4170 DISTRIBUTION CIR
NORTH LAS VEGAS  NV 89030-3356

COLE KEPRO INTERNATIONAL  LLC
CO TAFT STETTINIUS  HOLLISTER
ATTN PAUL R HAGE
27777 FRANKLIN  SUITE 2500
SOUTHFIELD  MI 48034-8222

COLLECTOR OF REVENUE
PO BOX 11491
SAINT LOUIS  MO 63105-0291

COLLEGE CIRCLE MART
7802 N COLLEGE CIR
NORTH RICHLAND HILLS  TX 76180-6248

COLORADO FAST BREAK
4001 COLORADO BLVD
DENVER  CO 80216-4305

COLUMBIANA CENTRE MALL
100 COLUMBIANA CIR
COLUMBIA  SC 29212-2257

COMMONWEALTH FUEL  INC
2043 W COMMONWEALTH AVE
FULLERTON  CA 92833-3017

COMMUNITY FOOD MART
1330 LINDEN AVE
DAYTON  OH 45410-2815

COMPTROLLER OF PUBLIC ACCOUNTS
CO OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTIONS DIVISION MC
-008
PO BOX 12548
AUSTIN TX  78711-2548

USPS FIRST CLASS MAIL - FACSIMILE SERVICE LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

CONOCO
10320 BELLEFONTAINE RD
ST LOUIS   MO 63137-2308

CONOCO
2030 W WASHINGTON ST
INDIANAPOLIS   IN 46222-4277

CONOCO
370 N MAIN ST
MEADOW  UT 84644

CONOCO
500 E 10TH ST
KANSAS CITY   MO 64106-2655

CONOCO
520 PETERSON RD
COLORADO SPRINGS   CO 80915-4004

CONOCO
7154 RENNER RD
SHAWNEE   KS 66217-9409

CONOCO (CLASSIC STAR)
1100 W RENO AVE
OKLAHOMA CITY   OK 73106-3226

CONTENDER ESPORTS
3010 S NATIONAL AVE
SPRINGFIELD   MO 65804-4247

CONTENDER ESPORTS
4511 OLDE PERIMETER WAY 400
ATLANTA   GA 30346-4200

CONUS CORNER
4400 W 29TH AVE
DENVER   CO 80212-3015

CONVENIENCE   SMOKE SPOT
1074 W S JORDAN PKWY
SOUTH JORDAN   UT 84095-8882

CONVENIENT 38
880 MAIN ST
WOBURN   MA 01801-1862

CONVENIENT FOOD MART
1401 EAST AVE
ELYRIA OH 44035-8101

CONVENIENT FOOD MART
1475 E LIVINGSTON AVE
COLUMBUS   OH 43205-2913

CONVENIENT FOOD MART
26918 COOK RD
OLMSTED TOWNSHIP   OH 44138-3301

CONVENIENT FOOD MART
342 WILKES BARRE TOWNSHIP BLVD
WILKES-BARRE   PA 18702-6708

CONVENIENT FOOD MART
42163 N RIDGE RD
ELYRIA   OH 44035-1128

COOL GUYS MARKET
845 HOLLOWAY AVE
SAN FRANCISCO   CA 94112-2227

COOL MART
10019 MILLS AVE
WHITTIER   CA 90604-1202

CORK RUNNER WINE   SPIRITS
5956 W OLYMPIC BLVD
LOS ANGELES   CA 90036-4610

CORNER MARKET
500 S HAMPTON RD
DALLAS   TX 75208-5621

CORNER PANTRY
7527 GARNERS FERRY RD
COLUMBIA   SC 29209-2627

CORNER STOP
2538 TWO NOTCH RD
COLUMBIA   SC 29204-2229

CORNER STORE
2216 INDIA HOOK RD
ROCK HILL   SC 29732-1224

CORNER STORE
305 N SAWYER AVENUE
OSHKOSH   WI 54902-4252

CORNER STORE BEER AND WINE
2215 OATES DR
DALLAS   TX 75228-3839

CORNER VARIETY
207 LINCOLN ST 7829596
LEWISTON   ME 04240-7813

CORY BROWNE
7225 HARBOW RIDGE PLACE
LAS VEGAS  NV 89131-8184

COUNTRY STORE
812 W ACADEMY ST
FUQUAY-VARINA  NC 27526-8295

COUNTRYSIDE MALL
27001 US HWY 19 N SUITE 1039
CLEARWATER  FL 33761-3407

COUNTY FAIR WATER TOWN
14 2ND ST NE
WATERTOWN  SD 57201-3622

COURTNEI JOHNSON
6212 CAMINO DE ROSA DRIVE
APT 14
LAS VEGAS  NV 89108-3821

COWBOY
4050 HALTOM RD
FORT WORTH  TX 76117-2308

COX BUSINESS
PO BOX 1259
OAKS  PA 19456-1259

COX COMMUNICATIONS
6205B PEACHTREE DUNWOODY ROAD NE
ATLANTA  GA 30328-4524

COX COMMUNICATIONS
PO BOX 53262
PHOENIX  AZ 85072-3262

~~EXCLUDE~~
~~(D) CRAIGHEAD COUNTY TAX COLLECTOR~~
~~511 UNION ST SUITE 107~~
~~JONESBORO  AR 72401-2863~~

CRAIGS EZ  2  PAWN
1001 N ROAN ST
JOHNSON CITY  TN 37601-4669

CRESTON SIT N SPIN LAUNDROMAT
1593 PLAINFIELD AVE NE
GRAND RAPIDS  MI 49505-4944

CRISTINA THOMPSON
4108 NORTH COMPASS ROSE WAY
LAS VEGAS  NV 89108-5480

CROWN JEWELS  COIN
3248 SAN MATEO BLVD NE
ALBUQUERQUE  NM 87110-1924

CRUMPS FOOD CENTER
704 W HOUSTON ST
LINDEN  TX 75563-5441

CRYSTAL MALL
850 HARTFORD TURNPIKE
WATERFORD  CT 06385-4237

CRYSTALS LIQUOR
356 E HARMONY RD  6C
FORT COLLINS  CO 80525-5960

CUP FOODS
3759 CHICAGO AVE
MINNEAPOLIS  MN 55407-2610

CUSTER PARTY STORE
4315 W DICKMAN RD
SPRINGFIELD  MI 49037-7502

CUT RATE LIQUORS
122 S SUNSET STRIP ST
KENEDY  TX 78119-3058

CYBER AGE VR
214 W 1ST AVE
TOPPENISH  WA 98948-1526

CYBERCODERS  INC
FILE 54318
LOS ANGELES  CA 90074-0001

DL FOOD AND GAS
626 LARPENTEUR AVE W
ST PAUL  MN 55113-6545

DISH WIRELESS LLC
9601 S MERIDIAN BLVD
ENGLEWOOD  CO 80112-5905

DM WIRELESS
7909 RAINIER AVE S
SEATTLE  WA 98118-4444

DNS LIQUOR STORE
10059 SHAVER RD
PORTAGE  MI 49024-6737

DV WRLSS PHONE REPAIR BOOSTMOBILE STOF
UNLOCKED PHONES  ACCESSORIES  PORT ST
10872 S US HWY 1
PORT ST LUCIE  FL 34952-6405

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

DY MARKET (DONG YANG MARKET)
3101 CLAYS MILL RD
LEXINGTON  KY 40503-2761

DADDYS PIZZA
403 W TRINITY LN STE 102
NASHVILLE  TN 37207-4973

DAIRY MART
211 W GRUBB DR
MESQUITE  TX 75149-3427

DAISY J LOPEZ
1712 LAMPLIGHTER LN
LAS VEGAS  NV 89104-3723

DAKOTA CONNOR
2605 DOVE CREEK LANE
PASADENA  CA 91107-1454

DAMARIS A ROMERO ESPINOZA
1885 FALCON RIDGE ST
LAS VEGAS  NV 89142-1270

DAMIRA MIRADIL
2385 PREDERA AVE
HENDERSON  NV 89052-4958

DANIEL BERHANE
PO BOX 370221
LAS VEGAS  NV 89137-0221

DANIEL CHO
7873 PINK OPAL AVE
LAS VEGAS  NV 89113-4132

DANIEL L TORRES
9405 S EASTERN AVE
1087
LAS VEGAS  NV 89123-3992

DANIEL LARSON
6073 SKYLINE POINT DRIVE
LAS VEGAS  NV 89149-1254

DANIELA CAMACHO
9528 KNOPFLER LN
LAS VEGAS  NV 89148-6704

DANIELA TOMIC
6937 SINGING DUNES LN
LAS VEGAS  NV 89145-5331

DANIELLE BOLENDER
7545 OSO BLANCA RD BLVD 11
2184
LAS VEGAS  NV 89149-1479

DANIELLE L DOYLE
8704 CYPRESSWOOD AVE
LAS VEGAS  NV 89134-0310

DARIOUS WILLIAMSCOOPER
1850 W HORIZON RIDGE
APT 3621
HENDERSON  NV 89012

DARIS AVALOS
6509 SETTING MOON ST
NORTH LAS VEGAS  NV 89084-1258

DASHTYS CONVENIENCE STORE
1104 N DEARBORN ST
CHICAGO  IL 60610-2713

DAVE MAXFIELD  ATTORNEY  LLC
808 D LADY STREET
COLUMBIA  SC 29201-3104

DAVID CHUNG
1147 BREWSTER STREET
LAS VEGAS  NV 89135-1313

DAVID DESPAIN
3318 OLD SORREL COURT
LAS VEGAS  NV 89032-2481

DAVID DESPAIN
4035 BLUEBERRY PEAK LANE
NORTH LAS VEGAS  NV 89032-0841

DAVID ELLINGSON
4200 FOX POINT DRIVE
LAS VEGAS  NV 89108-5412

DAVID JONES
35 BEACH HAVEN AVENUE
LAS VEGAS  NV 89183-5122

DAVID MCGRAW
2251 F FORT APACHE RD
APT 3069
LAS VEGAS  NV 89117

DAVID R LESSER
452 HARMONY BAY AVE
LAS VEGAS  NV 89138-4724

DAVIDS MARKET
6033 N SHERIDAN RD STE N1
CHICAGO  IL 60660-3013

USPS FIRST CLASS MAILED DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

DAY  NIGHT LIQUOR  MARKET
1002 VENICE BLVD
VENICE CA 90291-5030

DAYTON DOLLAR PLUS
818 DAYTON ST
AURORA  CO 80010-3810

DEAN M LEFFERT
5250 S RAINBOW BLVD
APT 1009
LAS VEGAS  NV 89118-0625

DEBORAH MCCLANAHAN
21 FLICKER DRIVE
NOVATO  CA 94949-6621

DEBRA SHERER
7722 MORNING LAKE DR
LAS VEGAS  NV 89131-3675

DECATUR DISCOUNT
898 W GRAND AVE
DECATUR  IL 62522-1612

DECO FACIL
1238 S BEACH BLVD SUITE G
ANAHEIM  CA 92804-4828

DEEP SEA OIL
633 W MANCHESTER BLVD
INGLEWOOD  CA 90301-1629

DEIDRE ALO
4646 POSSUM BERRY LN
NORTH LAS VEGAS  NV 89081-3209

DEJA VU LOVE BOUTIQUE
3247 SAMMY DAVIS JR DR SUITE A
LAS VEGAS  NV 89109-1181

DEL MONTE MARKET
2659 W DOBBINS RD
PHOENIX  AZ 85041-9414

DELS LIQUOR MART
6079 QUEBEC ST
COMMERCE CITY  CO 80022-4150

DELTA JUBILEE
377 W MAIN ST
DELTA  UT 84624-9217

DENISE HODGES
812 HART STREET
GALLATIN  TN 37066-2573

DENVER DRUG  LIQUOR
400 E COLFAX AVE
DENVER  CO 80203-1909

DEPARTMENT OF BANKING AND FINANCE
2990 BRANDYWINE ROAD
SUITE 200
ATLANTA  GA 30341-5565

DEPEWS LIQUORS
5505 W 20TH AVE
EDGEWATER  CO 80214-1265

DEPLOYMENT LOGIX INC
920 TWILIGHT PEAK AVE
HENDERSON  NV 89012-5102

DERRICK D FERGUSON
4350 S HUALAPAI WAY
1265
LAS VEGAS  NV 89147-8573

DESMOND KURESA
6480 MOSS BLUFF CT
LAS VEGAS  NV 89141-8536

DESTINEE A TOILOLO
10667 W JAGGED PEAK CT
LAS VEGAS  NV 89129-6477

DEVON JARMAN
9800 EAGLE ROCK CT
LAS VEGAS  NV 89117-0156

DEVOUR CAFE
1798 CENTRAL AVE
DUBUQUE  IA 52001-3607

DEXTER B GOODWIN III
304 LONGSTREET DR
GREER  SC 29650-3823

DIAMOND CONVENIENCE STORE
633 S LEGGETT DR
ABILENE  TX 79605-1637

DIANA GHAYBI
6657 DUNRAVEN AVE
LAS VEGAS  NV 89139-5368

DICKS VAPE SHOP AND ECIG STORE
7777 MN65
SPRING LAKE PARK  MN 55432

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

DIRECT PHONE FIX
1956 N MILWAUKEE AVE
CHICAGO   IL 60647-4340

DISCOUNT CIGARETTES
86 EUREKA SQ
PACIFICA  CA 94044-2653

DISCOUNT CIGARETTES
9465 FOOTHILL BLVD
RANCHO CUCAMONGA  CA 91730-3504

DISCOUNT LIQUOR
5225 ELKHORN BLVD
SACRAMENTO  CA 95842-2506

DISCOUNT MINI MART 2
3300 N COMMERCE ST
FORT WORTH  TX 76106-4334

DISCOUNT SMOKE  BEER
1335 N BELTLINE RD STE 13
IRVING  TX 75061-4037

DISCOUNT SMOKES
10901 E STATE RTE 350
KCMO  MO 64138-2379

DISCOUNT SMOKES  LIQUOR
4540 N BRIGHTON AVE
KANSAS CITY  MO 64117-1462

DISTRICT OF COLUMBIA
441 4TH ST NW  STE 1100S
WASHINGTON  DC 20001-2714

DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
1101 4TH ST SW  270
WASHINGTON  DC 20024-4457

DOCKSIDE MINI MARKET
416 HANCOCK RD
BULLHEAD CITY  AZ 86442-4916

DOCS DRIVE THRU
908 W NORTH ST
SPRINGFIELD  OH 45504-2730

DOCS FOOD STORE
635 W CAMPBELL RD 200
RICHARDSON  TX 75080-3382

DODGE CITY MARKET
705 E MAIN ST
AVONDALE  AZ 85323-2763

DOLLAR EAGLE DISCOUNTS
1552 BEECHVIEW AVE
PITTSBURGH  PA 15216-3336

DOLLAR PLUS AND MORE
1465 ASTER AVE
AKRON  OH 44301-2103

DOLLAR STORE PLUS GIFT
2802 GRAHAM RD
FALLS CHURCH  VA 22042-1638

DOMINIQUE LOPEZ
9901 W SAHARA AVE
LAS VEGAS  NV 89117-5903

DONUT MART
3301 COORS BLVD NW X
ALBUQUERQUE  NM 87120-1268

DONUT N DONUTS COFFEE
1461 HANCOCK ST
QUINCY  MA 02169-5235

DOT COM VAPOR SHOP
3415 SE 192ND AVE 103
VANCOUVER  WA 98683-1437

DOT COM VAPOR SHOP
5000 E 4TH PLAIN BLVD A103
VANCOUVER  WA 98661-6585

DOT COM VAPOR SHOP
6700 NE 162ND AVE 415
VANCOUVER  WA 98682-3863

DOT COM VAPOR SHOP
8312 E MILL PLAIN BLVD
VANCOUVER  WA 98664-2007

DOWNTOWN MARKET
45 E MUSKEGON AVE
MUSKEGON  MI 49440-1314

DOWNTOWN FRESH MARKET
531 4TH AVE S
NASHVILLE  TN 37210-2017

DRIVE IN LIQUOR MART
232 N K ST
TULARE  CA 93274-4006

DROPIN STORE
709 N MAIN ST 1
GREENVILLE  SC 29609-5513

DUCKWEED LIQUORS CHANNELSIDE
117 N 12TH ST
TAMPA  FL 33602

DUCKWEED URBAN MARKET
803 N TAMPA ST
TAMPA  FL 33602-4434

DUNNIES MINI MART
3381 US HIGHWAY 117 S
BURGAW  NC 28425-8302

DUNTERIO THOMAS
8936 MISTY LEAF AVE
LAS VEGAS  NV 89148-5140

DUVAL COUNTY TAX COLLECTOR
PO BOX 44009
JACKSONVILLE  FL 32231-4009

EZ CAH PAYDAY LOANS
180 STATELINE RD
SOUTHAVEN  MS 38671-1708

EZ CAH PAYDAY LOANS
8153 HWY 178W
BYHALIA  MS 38611

EZ CONVENIENCE STORE
67 POND ST
ASHLAND  MA 01721-2054

EZ TRIP 13
9811 WALNUT HILL LN
DALLAS  TX 75238-2059

EZ TRIP 17
8240 ABRAMS RD
DALLAS  TX 75231-1402

EAN SERVICES  LLC
14002 E 21ST ST
ATTN MARY BUSHYHEAD
TULSA  OK 74134-1424

EG AMERICA LLC
165 FLANDERS RD
WESTBOROUGH  MA 01581-1032

~~EXCLUDE~~
~~(D)EG AMERICA  LLC~~
~~165 FLANDERS ROAD~~
~~WESTBOROUGH  MA 01581 1032~~

EJS SMOKE SHOP
1514 E LINCOLN AVE
ORANGE  CA 92865-1928

EL TAJIN ENVIOS Y MUCHO MAS
1212 S 43RD ST
SAN DIEGO  CA 92113-3434

ELIZABETH BARRETT
9333 E MAIN ST
STE 123
9333 E MAIN ST  STE 123
MESA  AZ 85207-8872

EMI SANTA ROSA LIMITED PARTNERSHIP
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

EZ BLACKHOLE
480 NW ALBEMARLE TERRACE
PORTLAND  OR 97210-3360

EZ COIN LAUNDROMAT
2629 W 7800 S
WEST JORDAN  UT 84088-5593

EZ FOOD MART
901 BELT LINE RD 100
GARLAND  TX 75040-3654

EZ STOP CONVENIENCE  HOT FOOD
263 N MAIN ST
NILES  OH 44446-5007

EAGLE FOOD MART
501 BURLINGTON AVE
GIBSONVILLE  NC 27249-2861

EAGLES NEST
1404 6TH AVE
MOLINE  IL 61265-2003

EAST GATE SUNOCO
4514 MT CARMEL TOBASCO RD
CINCINNATI  OH 45244-2117

EAST QUINCY LIQUOR STORE
16342 E QUINCY AVE
AURORA  CO 80015-1596

EAST SIDE PANTRY
4023 E 10TH ST
INDIANAPOLIS  IN 46201-2610

EAST STAR WIRELESS
5139 E MAIN ST
COLUMBUS   OH 43213-2410

EASY FIX PHONE REPAIR
405 PROSPECT RD
OAKLAND PARK   FL 33309-3929

EASY SHOP 2
5724 E WT HARRIS BLVD   A
CHARLOTTE   NC 28215-5730

EDGAR CANCEL
833 E SUNSET RD
HENDERSON   NV 89011-5475

EDGEMERE MINI MART
734 GRAFTON ST
WORCESTER   MA 01604-2370

EDINA MARKET   DELI
7102 AMUNDSON AVE
EDINA   MN 55439-2019

EDMUND WALKER
3499 DEATH VALLEY DRIVE
LAS VEGAS   NV 89122-3981

EDWARD BENES JR
1649 W HURON ST
CHICAGO   IL 60622-5273

EDWARD F DRAISS JR
10190 COVINGTON CROSS DR
LAS VEGAS   NV 89144-7043

EL CORTEZ HOTEL AND CASINO
600 E FREMONT ST
LAS VEGAS   NV 89101-5693

EL FANDANGO MINI SUPER
1928 OLIVE AVE
EL PASO   TX 79901-1909

EL PUEBLO ORANGE COVE
815 ANCHOR AVE
ORANGE COVE   CA 93646-2372

EL RONS
401 W 6TH ST
IRVING   TX 75060-4024

ELEAZAR T TESFAI
5155 W TROPICANA AVE
LAS VEGAS   NV 89103-7000

ELECTRIC UNDERGROUND
1205 E SAN MARNAN DR
WATERLOO   IA 50702-4353

ELECTRIC UNDERGROUND
3109 13TH AVE S
FARGO   ND 58103-3506

ELIJAH BANANIA
3550 SHELOME CT
LAS VEGAS   NV 89121-3960

ELISA CARRERA
8725 DUSTY WAGON AVE
LAS VEGAS   NV 89129-7233

ELISA DAHLE
422 WATERBROOK DR
HENDERSON   NV 89015-3908

ELISE VILLADOZ
6542 CORONADO CANYON AVE
LAS VEGAS   NV 89142-2878

ELITE MOBILE PHONE REPAIR
7233 W 103RD ST
PALOS HILLS   IL 60465-2064

ELIZABETH MAST
5232 CARDINAL FLOWER COURT
NORTH LAS VEGAS   NV 89081-4006

ELMIRA MARKET BEER AND WINE
4401 S CAPITOL ST SW
WASHINGTON   DC 20032-2107

ELMS LIQUOR
500 W ELDORADO PKWY 200
LITTLE ELM   TX 75068-5085

EMELINE SOBIESKI
11297 COLIN WARD AVE
LAS VEGAS   NV 89135-3344

EMERALD SQUARE MALL
999 S WASHINGTON ST
NORTH ATTLEBOROUGH   MA 02760-3638

EMIKO HANSEN
8040 GILESPIE STREET
LAS VEGAS   NV 89123-1700

Parties whose names are struck through were not served via First Class USPS Mail Service.

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO  CA 95798-9061

ENERGY MARKET
8480 RIVERS AVE
NORTH CHARLESTON  SC 29406-9205

ENERGY MART
1734 BREVARD RD
HENDERSONVILLE  NC 28791-3261

ENERGY MART
310 ROSMAN HWY
BREVARD  NC 28712-5107

ENERGY MART
508 NC9
BLACK MOUNTAIN  NC 28711

ENERGY MART
715 UPWARD RD
FLAT ROCK  NC 28731-8736

ENIGMA SECURITIES LTD
10 E 53RD ST
NEW YORK  NY 10022-5244

INTERNATIONAL
ENIGMA SECURITIES LIMITED
30 PANTON ST
6TH FLOOR
LONDON    SW1Y 4AJ
UNITED KINGDOM

ENIGMA SECURITIES LIMITED
ATTN GARY LEE  ANDREW KISSNER
250 WEST 55TH ST
NEW YORK  NY 10019-9710

ENIGMA SECURITIES LIMITED
CO MORRISON  FOERSTER LLP
ATTN ANDREW KISSNER
250 WEST 55TH STREET
NEW YORK  NY 10019-0050

ERIC AKIN
1050 WELLNESS PLACE
APT 1426
HENDERSON  NV 89011-2347

ERIC DERAMA
2747 PARADISE RD
TOWER 3  UNIT 3103
LAS VEGAS  NV 89109-9052

ERIC DERAMA
4150 S HUALAPAI WAY
UNIT 3004
LAS VEGAS  NV 89147-8767

ERIK BAUM
1811 SANTA PAULA DR
11
LAS VEGAS  NV 89104-2473

ERIKA T INIGUEZ
5445 W RENO AVE
2304
LAS VEGAS  NV 89118-1574

ERIN A DE LOS REYES
9844 HEARTHFIRE ST
LAS VEGAS  NV 89178-3837

ERNELYN SAMANIEGO
9465 LUGO STREET
LAS VEGAS  NV 89123-3999

ERNST  YOUNG US LLP
ONE MANHATTAN WEST 401 9TH AVENUE
NEW YORK  NY 10001

ERNST  YOUNG US LLP
PO BOX 846793
LOS ANGELES  CA 90084-6793

ERWIN MART
201 S 13TH ST
ERWIN  NC 28339-1705

ETHIO MART
10919 SHAWNEE MISSION PKWY
SHAWNEE  KS 66203-3513

EVAN W APPEL
2821 BLUEBONNET DR
HENDERSON  NV 89074-2477

(P)MARKEL CORP
P O BOX 2009
GLEN ALLEN VA 23058-2009

EVELIN V PEREZ
7905 LAGO VISTA LANE
LAS VEGAS  NV 89145-2954

EVEREST MART
3314 4TH ST
LUBBOCK  TX 79415-3324

EVERY DAY FOOD MART
9213 SE FOSTER RD
PORTLAND  OR 97266-4644

EXPERIMAX BETHESDA
4915 FAIRMONT AVE
BETHESDA  MD 20814-6098

USPS FIRST CLASS MAILING SERVICE LIST

Parties whose names were struck through were not served via First Class USPS Mail Service.

EXPERIMAX DAVIE
5810 S UNIVERSITY DR B105
DAVIE  FL 33328-6107

EXPERIMAX LEESBURG
521 E MARKET ST SUITE D
LEESBURG  VA 20176-4170

EXPRESS FOOD MART
3185 RIVER RD N
SALEM  OR 97303-6001

EXPRESS FOOD MART
5395 COMMERCIAL ST SE
SALEM  OR 97306-1015

EXPRESS MART FOOD STORE
5071 24TH ST
SACRAMENTO  CA 95822-2201

EXPRESS MINI MARKET
9660 E ALAMEDA AVE 110
DENVER  CO 80247-1448

EXPRESS MINI MART
4524 ASHER AVE
LITTLE ROCK  AR 72204-6426

EXPRESS FOOD MART
7026 W 16TH ST
BERWYN  IL 60402-1349

EXTREME CLEAN LAUNDRY
295 ARMISTICE BLVD
PAWTUCKET  RI 02861-2355

EXXON
160 W 9 MILE RD
HAZEL PARK  MI 48030-1704

EXXON
2119 NORTH PKWY
JACKSON  TN 38301-3755

EXXON
3474 ELVIS PRESLEY BLVD
MEMPHIS  TN 38116-4332

EXXON
352 N THOMPSON LN
MURFREESBORO  TN 37129-4308

EXXON
4307 DUNCANVILLE RD
DALLAS  TX 75236-1883

EXXON
4509 STAGE RD
MEMPHIS  TN 38128-5921

EXXON
5306 N BROADWAY ST
KNOXVILLE  TN 37918-3238

EXXON
593 NEW SHACKLE ISLAND RD
HENDERSONVILLE  TN 37075-8802

EXXON
7850 GARNERS FERRY RD
COLUMBIA  SC 29209-3957

FM DELI BEER  WINE MART
3313 LONG PRAIRIE RD
FLOWER MOUND  TX 75022-2702

FIRST BITCOIN CAPITAL LLC
1942 BROADWAY ST
STE 314C
BOULDER  CO 80302-5233

FLYERS
515 S LOVERS LN
VISALIA  CA 93292-3222

FOOD PLUS
1346 N MASTERS DR
DALLAS  TX 75217-3307

FABRIFORM LLC
3300 AIRPORT WAY S
SEATTLE  WA 98134-2118

FACET JEWELRY MUSIC  PAWN
198 W MAIN ST
AMELIA  OH 45102-1745

FACET JEWELRY MUSIC  PAWN  MILFORD
505 CHAMBER DR
MILFORD  OH 45150-1498

FADEONE BARBERSHOP
109 N 17TH ST
BOISE  ID 83702-5143

FAIRFIELD LIQUORS
407 NEW LONDON RD
NEWARK  DE 19711-7009

USPS FIRST CLASS MAILING EXHIBIT F-THRU
Parties whose names are struck through were not served via First Class USPS Mail Service.

FAIRIS MOBIL MINI MART
427 HARTFORD RD
MANCHESTER  CT 06040-5728

FAIRMOUNT MARKET
662 HAMMOND ST
BANGOR  ME 04401-4547

FAIRWAY LIQUOR MARKET
340 W BROWN RD
MESA  AZ 85201-3407

FAIRWAY ONE STOP 14
1055 RANDOLPH ST
THOMASVILLE  NC 27360-5726

FAIRWAY ONE STOP 4
584 WEST NORTHWEST BLVD
WINSTON-SALEM  NC 27105-6526

FAITH L LYLESGEORGE
8409 RUNNING DEER AVE
UNIT 104
LAS VEGAS  NV 89145-4592

FALL RIVER MINI MART
837 BAY ST
FALL RIVER  MA 02724-1441

FAMILY COIN LAUNDROMAT
532 W NORTHWEST BLVD
WINSTON-SALEM  NC 27105-6526

FAMILY FOOD STORE
1106 DERBYSHIRE RD
HOLLY HILL  FL 32117-1814

FAMILY MEAT MARKET
1255 BUENA VISTA AVE
STOCKTON  CA 95203-1426

FAMILY TECHNOLOGY GROUP
986 ORANGE AVE
DAYTONA BEACH  FL 32114-4667

FAMOUS LIQUORS
2604 LOCUST ST
DAVENPORT  IA 52804-3347

FARM FRESH DAIRY
1805 N BELT W
BELLEVILLE  IL 62226-5926

FARMERS COUNTRY MARKET
1800 CENTRAL AVE
DODGE CITY  KS 67801-6407

FARMERS COUNTRY MARKET
2800 N MAIN ST
ROSWELL  NM 88201-6500

FARMERS COUNTRY MARKET
501 W 18TH ST
PORTALES  NM 88130-7233

FARMERS COUNTRY MARKET
600 E 2ND ST
ROSWELL  NM 88201-7302

FARMERS COUNTRY MARKET
800 W HOBBS ST
ROSWELL  NM 88203-3647

CANADA
FASKEN MARTINEAU DUMOULIN LLP
55 METCALFE STREET
SUITE 1300
OTTAWA  ON K1P 6L5
CANADA

FAST CASH  PAWN USA
929 E OGDEN AVE
NAPERVILLE  IL 60563-4853

FAST FOOD
12531 LAKE JUNE RD
BALCH SPRINGS  TX 75180-1639

FAST STOP
5020 BLUE RIDGE CUTOFF
KANSAS CITY  MO 64133-2136

FAST STOP
705 E 75TH ST
KCMO  MO 64131-1656

FAST STOP LIQUOR
5406 WHITSETT AVE
LOS ANGELES  CA 91607-1615

FAST STOP TOBACCO  BEER
706 THOMPSON LN
NASHVILLE  TN 37204-3610

FASTRAC B
2690 S 700 E
SALT LAKE CITY  UT 84106-1727

FAVTRIP
1300 S 4TH ST
LEAVENWORTH  KS 66048-3417

USPS FIRST CLASS SERVICE LIST 23-10423-mkn
Parties whose names are struck through were not served via First Class USPS Mail Service.

FAVTRIP
9500 BLUE RIDGE BLVD
KANSAS CITY  MO 64134-1338

FAVTRIP INDEPENDENCE
10507 EAST 23RD ST S
INDEPENDENCE  MO 64052-2004

FENNS COUNTRY MARKET
2001 W MAIN ST
ARTESIA  NM 88210-3719

FENNYS CONVENIENT STORE
3515 TOWSON AVE
FORT SMITH  AR 72901-7038

FERDOS HUSSIEN
1648 N 56TH ST
APT 1A
LINCOLN  NE 68504-3199

FERNANDO CAJICA LOPEZ
5711 W TROPICANA AVE
APT 149
LAS VEGAS  NV 89103-4842

FIDELINE BANDA
6634 STAR GLOW CT
LAS VEGAS  NV 89118-1830

FIELD MYRTLE OIL
1602 S MYRTLE AVE
MONROVIA  CA 91016-4634

FIGAROS GENERAL STORE
410 MAIN ST
BOONE  CO 81025

FILIPINO FOOD MART
1785 PASS RD B
BILOXI  MS 39531-3338

FINE FOOD MART
2610 WEST AVE
SAN ANTONIO  TX 78201-2236

FINE WINES  LIQUORS
6472 COLLEGE RD
LISLE  IL 60532-3290

FIREBAUGH SUPERMARKET
1125 N ST
FIREBAUGH  CA 93622-2218

FIRST AVENUE LOUNGE
2310 N 1ST ST
LINCOLN  NE 68521-2863

FITZGERALDS GENERAL STORE
110 SOUTHVILLE RD
SOUTHBOROUGH  MA 01772-2081

FIVE STAR GROCERY
3582 NC39
LOUISBURG  NC 27549-7729

FIVE STAR LIQUOR
501 N STATE ST
HEMET  CA 92543-2925

FIXIT TEK  COMPUTER REPAIR
11012 SE 62ND AVE
BELLEVIEW  FL 34420-4121

FIZZ LIQUORS
11021 S PARKER RD
PARKER  CO 80134-7441

FLAMINGO BEER AND WINE
1107 S JOSEY LN
CARROLLTON  TX 75006-7320

FLANGAS LAW GROUP
3275 SOUTH JONES BLVD
SUITE 105
LAS VEGAS  NV 89146-6768

FLORIDA OFFICE OF FINANCIAL REGULATION
200 E GAINES STREET
TALLAHASSEE  FL 32399-6502

FLOWS PHARMACY ON BROADWAY
1506 E BROADWAY
COLUMBIA  MO 65201-5896

FLOWS PHARMACY ON KEENE
303 N KEENE ST
COLUMBIA  MO 65201-8051

FOOD BASKET 6
13201 POND SPRINGS RD 101
AUSTIN  TX 78729-7122

FOOD BASKET 8
3600 E UNIVERSITY AVE
GEORGETOWN  TX 78626-6214

FOOD FAIR SUPERMARKET
301 N 14TH ST
RICH HILL  MO 64779-2146

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

FOOD MAXX
802 S BURDICK ST
KALAMAZOO  MI 49001-2730

FORD CITY MALL
7601 S CICERO AVE
CHICAGO  IL 60652-1022

FORT MADISON TOBACCO  LIQUOR OUTLETS
1735 AVE H
FORT MADISON  IA 52627-4351

FORT WAYNE HALAL MEAT  GROCERY
2326 HOBSON RD
FORT WAYNE  IN 46805-2916

FOSTER FEED
202 BLAND ST
WESTON  WV 26452-1609

FOSTER LAKE MARKET
5401 US20
SWEET HOME  OR 97386

FOSTERS DONUTS
758 TENNESSEE ST
REDLANDS  CA 92374-2908

FOUNTAIN DISCOUNT LIQUOR
7070 US85
FOUNTAIN  CO 80817

FOX CONVENIENCE
1340 GILLINGHAM RD
NEENAH  WI 54956-4504

FOX CONVENIENCE
2661 S ONEIDA ST
APPLETON  WI 54915-1788

FOX CONVENIENCE
4300 W PROSPECT AVE
APPLETON  WI 54914

FOX LAKE LAUNDROMAT LLC
129 TOWNE CENTRE LN
FOX LAKE  IL 60020-1801

FRAMINGHAM LIQUORS
1 MARBLE ST 7032
FRAMINGHAM  MA 01702-7032

FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO  CA 95812-2952

FRANKLIN LAUNDROMAT
100 AKIN AVE
FRANKLIN  KY 42134-1406

FREEMAN FOODS
268 8TH AVE SW
WELLMAN  IA 52356

FRESCO MARKET
342 WASHINGTON AVE
NORTH HAVEN  CT 06473-1318

FRESH FOODS
1270 10TH ST
GERING  NE 69341-3241

FRESH N FILL
401 S PUGH ST
STATE COLLEGE  PA 16801-5308

FRIENDLY MARKET
830 W BROADWAY RD
TEMPE  AZ 85282-1221

FRIENDLYS SPORTS BAR
3971 BAYLESS AVE
ST LOUIS  MO 63125-1439

FRIENDS
95 W CENTER ST
PLEASANT GROVE  UT 84062-2235

FRIENDS FOOD  GAS
171 N MAIN ST
SPRINGVILLE  UT 84663-1353

FRONT STREET LIQUOR
542 W FRONT ST
TRAVERSE CITY  MI 49684-2208

FUEL RUSH GENERAL MARKET
2100 THOUSAND OAKS DR
JACKSON  MS 39212-2048

FUEL ZONE GAS STATION KRISPYKRUNCHY
CHKN
4100 E 8 MILE RD
DETROIT  MI 48234-1014

FUELED AUTO  TRUCK SHOP
2302 N SWENSON ST
STAMFORD  TX 79553-2916

USPS FIRST CLASS MAILED 08-13-2023 MKN
Parties whose names are struck through were not served via First Class USPS Mail Service.

G E LIQUORS
18680 E ILIFF AVE
AURORA CO 80013-6540

G R MARKET
5755 OH128
CLEVES OH 45002

GENESIS GLOBAL HOLDCO LLC
250 PARK AVE SOUTH 5TH FLOOR
NEW YORK NY 10003-1402

GG CONVENIENCE STORE
7520 E COLFAX AVE
DENVER CO 80220-1949

GLOBAL LIQUOR
9590 W COLFAX AVE
LAKEWOOD CO 80215-3921

GT REPAIRS (SMARTPHONES TABLETS
ELECTRONICS INSIDE EL BODEGON MARGATE
8030 W SAMPLE RD
MARGATE FL 33065-4714

GABES MARKET
6882 MACON RD
MEMPHIS TN 38134-7515

GADGET HUT INC
798 NW 183RD ST
MIAMI GARDENS FL 33169-4250

GADGET MD
COMPUTER REPAIR DATA RECOVERY
19763 US-59
HUMBLE TX 77338

GAGE PEZZULLO
521 SOUTH 16TH STREET
SUNNYSIDE WA 98944-1617

GALEWOOD FOODS
1149 BURTON ST SW
WYOMING MI 49509-1434

GALLEY LIQUOR
4311 GALLEY RD
COLORADO SPRINGS CO 80915-2728

GAME HAVEN
273 W 500 S
BOUNTIFUL UT 84010-7233

GAME HAVEN
3245 W 7800 S
WEST JORDAN UT 84088-4508

GAME HAVEN
9860 700 E UNIT 1
SANDY UT 84070-3905

GAMEXPLOSION
15605 HWY 99
LYNNWOOD WA 98087-1423

GAMETIME SPORTS CARDS COLLECTABLES
1449 EUBANK BLVD NE
ALBUQUERQUE NM 87112-4124

GAMEXCHANGE
7201 W SHADOW VALLEY RD
ROGERS AR 72758-8298

GAMEXCHANGE GRANT
7201 W SHADOW VALLEY RD
ROGERS AR 72758-8298

GAMEXCHANGE HULTQUIST
7201 W SHADOW VALLEY RD
ROGERS AR 72758-8298

GAMESXP DECORAH
105 W WATER ST
DECORAH IA 52101-1805

GARDENA MOBILE MART
1645 W 190TH ST
GARDENA CA 90248-4309

GARDIAN
PO BOX 677458
DALLAS TX 75267-7458

GARRY N BANKS JR
370 CASA NOTE DR
APT 2068
NORTH LAS VEGAS NV 89031-3330

GARY CORS
6861 DRAGONFLY ROCK ST
LAS VEGAS NV 89148-4311

GAS MART 4
9301 LEWIS AND CLARK BLVD
JENNINGS MO 63136-5101

GAS MART 29
7996 BIG BEND BLVD
WEBSTER GROVES MO 63119-2712

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names were struck through were not served via First Class USPS Mail Service.

GASH MINI MART
5622 E INDEPENDENCE BLVD SUITE 125
CHARLOTTE  NC 28212-6243

GASOLINE RAYS DIVE BAR
4907 CROSSROADS DR SUITE F
EL PASO  TX 79922-1037

GATEWAY 28
7025 CEDAR RIDGE DR
DALLAS  TX 75236-2527

GATEWAY LIQUOR
3751 N TOWER RD
AURORA  CO 80011-3522

GATEWAY PLAZA
18000 US180
HURLEY  NM 88043

GATORS
229 W BEACON ST
PHILADELPHIA  MS 39350-3297

GATORS
6195 HIGHWAY 45 ALT SOUTH
WEST POINT  MS 39773-9432

GATORS
87 N COLUMBUS AVE
LOUISVILLE  MS 39339

GATORS
915 LOUISVILLE ST
STARKVILLE  MS 39759-3901

GEABERS LIQUORS
231 OLD TOWER HILL RD
SOUTH KINGSTOWN  RI 02879-3738

GEM CITY FUEL MART
1705 HARRISON ST
QUINCY  IL 62301-6711

GENESIS GLOBAL CAPITAL LLC
250 PARK AVE S
5TH FL
NEW YORK  NY 10003-1402

GENESIS GLOBAL CAPITAL LLC
ATTN SEAN ONEAL  MICHAEL WEINBER
ONE LIBERTY PLAZA
NEW YORK  NY 10006-1404

~~EXCLUDE~~
~~(D)GENESIS GLOBAL HOLDCO  LLC~~
~~250 PARK AVE S~~
~~5TH FL~~
~~NEW YORK  NY 10003-1402~~

GENESIS GLOBAL TRADING INC
111 TOWN SQUARE PLACE
SUITE 1203
JERSEY CITY  NJ 07310-2784

GEOFFREY HUTSON
3111 KEY LARGO DRIVE
LAS VEGAS  NV 89120-5271

GEORGE MURILLO
9599 W CHARLESTON BOULEVARD
2008
LAS VEGAS  NV 89117-6660

(P)GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS BANKRUPTCY
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3202

GERARD JONES
2320 N NELLIS BLVD
APT 10
LAS VEGAS  NV 89115-5542

GET PRO TECH
1604 7TH ST
MOLINE  IL 61265-3711

GILL FOODMART  GAS
1930 S MOONEY BLVD
VISALIA  CA 93277-4450

GILOR BENALOUL
8421 BAY POINT DR
LAS VEGAS  NV 89128-7189

GINGERSNAPS COFFEEHOUSE  CAFE
3125 S 3RD PL
TERRE HAUTE  IN 47802-3785

GISSELLE KHABIR
1806 N DECATUR BLVD
UNIT 104
LAS VEGAS  NV 89108-2252

GIZMOS MINI MART
332 W BROADWAY SUITE 105
LOUISVILLE  KY 40202-2176

GLASSWORX OF TULSA HEAD SHOP
6529 E 51ST ST
TULSA  OK 74145-7604

GLENDALE LIQUOR
1311 E COLORADO ST
GLENDALE  CA 91205-1462

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

GLENVIEW LIQUORS
1214 WAUKEGAN RD
GLENVIEW  IL 60025-3020

GLOBAL MART
89 2ND ST UNIT 7
CORALVILLE  IA 52241-2669

GLOBAL POSTAL CENTER
21704 DEVONSHIRE ST
LOS ANGELES  CA 91311-2903

GLYNN COUNTY
1725 REYNOLDS ST STE 200
BRUNSWICK  GA 31520-6435

GLYNN COUNTY TAX COMMISSIONER
1725 REYNOLDS STREET STE 100
1725 REYNOLDS STREET STE 100
BRUNSWICK  GA 31520-6434

GO GO FOOD MART
126 E BEELINE LN
HARKER HEIGHTS  TX 76548-1262

GOLD HARVEST MARKET
4021 MOTHER LODE DR
SHINGLE SPRINGS  CA 95682-9771

GOLDEN DOLLAR
7153 OGONTZ AVE
PHILADELPHIA  PA 19138-2015

GOLDEN GATE CASINO
1 FREMONT ST
LAS VEGAS  NV 89101-5681

GOOD 2 GO
300 MICHIGAN ST
WALKERTON  IN 46574-1267

GOOD 2 GO AUTO GROUP
2245 W SUGAR CREEK RD
CHARLOTTE  NC 28262-3142

GOOD 2 GO STORES LLC
1568 E 17TH ST
IDAHO FALLS  ID 83404-6367

GOOD 2 GO STORES LLC
ATTN TIMOTHY A LUKAS
5441 KIKETZKE LANE  SECOND FLOOR
RENO  NV 89511-3026

GOOD 2 GO STORES LLC
PO BOX 50430
IDAHO FALLS  ID 83405-0430

GOOD SPOT FOODS
2201 W NATIONAL AVE
MILWAUKEE  WI 53204-1034

GOOD TIMES LIQUORS
5805 N 56TH ST
TAMPA  FL 33610-4836

GOODWIN MINI MART
50 FENN RD
NEWINGTON  CT 06111-2212

GRAB N GO
2319 N DAVIS DR
ARLINGTON  TX 76012-4104

GRAB N GO
4801 MILLER AVE
FORT WORTH  TX 76119-5030

GRABNGO
1309 S MAIN ST
LEXINGTON  NC 27292-2837

GRABNGO
13920 S TRYON ST
CHARLOTTE  NC 28278-7605

GRABNGO
20572 LAKE FOREST DR
LAKE FOREST  CA 92630-7740

GRABNGO
630 W CENTER ST
LEXINGTON  NC 27292-2716

GRAMS MINI MART
9009 N 103RD AVE 101
SUN CITY  AZ 85351-4809

GRAND CONVENIENCE
4201 GRAND AVE
FORT SMITH  AR 72904-7025

GRANT FRIEDMAN
2900 S COCHRAN AVE
LOS ANGELES  CA 90016-3704

GREEK PLATE GYROS
811 MARKET ST
CHATTANOOGA  TN 37402-2609

USPS FIRST CLASS MAILING DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

GREEN BIRD LIQUOR
22429 BLOOMFIELD AVE
HAWAIIAN GARDENS   CA 90716

GREEN LAUNDRY
940 DIXWELL AVE
HAMDEN   CT 06514-4941

GREEN TRAIL SMOKE SHOP
811 W UNIVERSITY DR SUITE 10
MESA   AZ 85201-5555

GREEN VALLEY MARKET
3738 WEST GATE CITY BLVD SUITE D
GREENSBORO   NC 27407-4889

GREENLAKE GAS STATION INC
7200 AURORA AVE N
SEATTLE   WA 98103-5355

GREGORY COOK
3769 NEW HORIZON DRIVE
LAS VEGAS   NV 89115-0389

GREGORY M PARKER INC
17 W MCDONOUGH ST
SAVANNAH   GA 31401-4084

GREGORY M PARKER   INC
CO HUNTERMACLEAN
ATTN TAYLOR L DOVE
PO BOX 9848
SAVANNAH   GA 31412-0048

GREINERS PUB
2039 CAMPUS DR
ST CHARLES   MO 63301-1047

GRIDLEY CLOTHING AND SMOKE SHOP
1569 CA99
GRIDLEY   CA 95948

GROCERY   APPAREL   NEPALI STORE
6625G DIXIE HWY
FAIRFIELD   OH 45014-5490

GUADALAJARA MEXICAN RESTAURANT
69 N 28TH ST 7
SUPERIOR   WI 54880-6525

GUIDELINE
1645 E 6TH STREET
SUITE 200
AUSTIN   TX 78702-3387

GUILLERMO A SHAW
3043 CAPISTRANO CT
LAS VEGAS   NV 89121-2117

GULF
100 LINDBERGH RD
NEWARK   NJ 07114-3729

GULF
1727 E RIVERSIDE DR
AUSTIN   TX 78741-1319

GULF
307 HAZARD AVE
ENFIELD   CT 06082-4646

GULF
426 N US HWY 52
MONCKS CORNER   SC 29461-3922

GULF
499 FRELINGHUYSEN AVE
NEWARK   NJ 07114-1425

GURU CONVENIECE STORE SMOKE SHOP
4123 BROWNSVILLE RD
BRENTWOOD   PA 15227-3306

GUS STOP CONVENIENCE STORES
22285 SD44
WANBLEE   SD 57577

GUS STOP CONVENIENCE STORES
301 US281
LAKE ANDES   SD 57356

GUS STOP CONVENIENCE STORES
312 NORTH US HWY 83
WHITE RIVER   SD 57579-7000

GUS STOP CONVENIENCE STORES
413 W HWY 46
WAGNER   SD 57380

GUS STOP CONVENIENCE STORES
502 E 2ND ST
WINNER   SD 57580-1355

GUS STOP CONVENIENCE STORES
E HWY 18
MISSION   SD 57555

GUSTAVO SUAREZ
3322 CLASSIC BAY LN
LAS VEGAS   NV 89117-1010

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

GYRO BITES
6409 6TH AVE
TACOMA  WA 98406-2037

H L FOOD
7800 W APPLETON AVE
MILWAUKEE  WI 53218-5309

HEB  LP
646 SOUTH FLORES ST
SAN ANTONIO  TX 78204-1219

HAPPY MINI MART
1300 BRODHEAD RD
CORAOPOLIS  PA 15108-2838

HB MART
1625 LEESBURG RD
COLUMBIA  SC 29209-2215

HR SMOKE  VAPE
6047 ST AUGUSTINE RD
JACKSONVILLE  FL 32217-2104

HSA BANK
PO BOX 939
SHEBOYGAN  WI 53082-0939

USPS CHANGE
HALA EXPRESS
1791 MAGNOLIA DR
MACON MS  39341-2036

HAMILTON MALL
4403 E BLACK HORSE PIKE
HAMILTON TOWNSHIP  NJ 07202

HAMMERHEAD TATTOO
2521 S ARCHER AVE
CHICAGO  IL 60608-5911

HAMPTON BEER  FOOD
10707 W HAMPTON AVE
MILWAUKEE  WI 53225-3914

HANDY FOOD STORES
7903 MAIN ST
NORTH RICHLAND HILLS  TX 76182-4035

HANDY MART
141 E ROLLER AVE
DECATUR  AR 72722

HANDY MART
6605 US79
PINE BLUFF  AR 71603

HANINI SUBS
3203 W 25TH ST
CLEVELAND  OH 44109-1633

HARBOUR WAY MART
1000 CUTTING BLVD
RICHMOND  CA 94804-2453

HARDINGS FRIENDLY MARKET
14 W MONROE ST
BANGOR  MI 49013-1352

HARDINGS FRIENDLY MARKET
300 RENO DR
WAYLAND  MI 49348-1277

HARDINGS FRIENDLY MARKET
5161 W MAIN ST
KALAMAZOO  MI 49009-1003

HARDINGS FRIENDLY MARKET
618 N RIVERVIEW DR
PARCHMENT  MI 49004-1441

HARLEYS SMOKE SHOP
9333 E MAIN ST SUITE 123
MESA  AZ 85207-8872

HARRISON MART
4140 SE HARRISON ST
MILWAUKIE  OR 97222-5860

HARRY TERZIAN
553 TECATE VALLEY STREET
LAS VEGAS  NV 89138-6029

EXCLUDE
HARTFORD
3600 WISEMAN BLVD
SAN ANTONIO  TX 78251-4323

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT  HO2R  HOME OFFICE
HARTFORD  CT 06155-0001

HARVEYS
3301 BROADWAY BLVD
GARLAND  TX 75043-1532

HASSLE FREE LAUNDRY
5271 S NOVA RD
PORT ORANGE  FL 32127-6239

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names are struck through were not served via First Class USPS Mail Service.

HAVA GAS
2085 PALO VERDE BLVD N
LAKE HAVASU CITY  AZ 86404-1937

HAVANA PARK LIQUOR
10772 E ILIFF AVE
AURORA  CO 80014-4707

HAVANA SMOKE AND VAPE SHOP
1229 W MARYS RD 101
TUCSON  AZ 85745

HEAD HUNTERS SMOKE SHOP 1
5846 E SPEEDWAY BLVD
TUCSON  AZ 85712-5026

HEAD HUNTERS SMOKE SHOP 2
3101 N STONE AVE
TUCSON  AZ 85705-3807

HEALTH PLAN OF NEVADA
PO BOX 18407
LAS VEGAS  NV 89114-8407

HEALTH PLAN OF NEVADA
PO BOX 749546
LOS ANGELES  CA 90074-9546

HEATHER VALE
275 DAISY GOLD CT
HENDERSON  NV 89074-8743

HEIGHTS CORNER MARKET
5018 KAVANAUGH BLVD
LITTLE ROCK  AR 72207-4747

HELIOS SMOKE  VAPE
2905 S ELLSWORTH RD SUITE 104
MESA  AZ 85212-2145

HELLO WIRELESS
5716 BROOKDALE DR N SUITE B
BROOKLYN PARK  MN 55443-3106

HEMENWAY VARIETY
95 WESTLAND AVE
BOSTON  MA 02115-3809

HENDERSON OIL COMPANY  INC
WILLIAM D MCKIBBIN
745 ASHE STREET
HENDERSONVILLE  NC 28792-2611

HENRY FEINBERG
11280 GRANITE RIDGE DRIVE UNIT 1100
LAS VEGAS  NV 89135-7875

HENRY SOLANO
3663 EAST BEAR CREEK DR
LAS VEGAS  NV 89115-0201

HERITAGE IGA
479 E MARKET ST
TIFFIN  OH 44883-1766

HIDESERT DAYDREAM
73515 TWENTYNINE PALMS HIGHWAY
TWENTYNINE PALMS  CA 92277

HIGH DESERT LANDSCAPE  DESIGN  INC
8800 W LONE MOUNTAIN RD
LAS VEGAS  NV 89129-3557

HIGH SPIRITS LIQUOR
207 E MONROE AVE
LOWELL  AR 72745-9625

HIGH SPIRITS LIQUOR STORE
816818 BROADWAY
BAYONNE  NJ 07002-2972

HIGH TOUCH PHARMACY
344 W GRAND ST
ELIZABETH  NJ 07202-1202

HILL MARKET
5255 HILL AVE
TOLEDO  OH 43615-5816

HILLDALE CONVENIENCE
66 HILLDALE AVE
HAVERHILL  MA 01832-3828

HILLSBORO LIQUOR STORE
2033 SE TUALATIN VALLEY HWY
HILLSBORO  OR 97123-5058

HILLSBOROUGH MART
1301 HILLSBOROUGH ST
RALEIGH  NC 27605-1851

HILLSIDE MARKET
82 HILLSIDE ST
BOSTON  MA 02120-3348

HILO HOLI WATER
284 KEAWE ST
HILO  HI 96720-2823

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

HILO LOAN SHOP
64 MAMO ST
HILO  HI 96720-2954

HIMALAYAN ASIAN GROCERY LLC (DESI
MARKET
2122 BROWNSVILLE RD
PITTSBURGH  PA 15210-4252

HIMALAYAN ASIAN GROCERY STORE
3300 SW 9TH ST SUITE 2
DES MOINES  IA 50315-7666

HISTORIC BAR ROOM
323 N RONALD REAGAN BLVD
LONGWOOD  FL 32750-4196

HOCK IT TO ME PAWN
526 LOUISIANA BLVD SE
ALBUQUERQUE  NM 87108-3843

HOFFMAN ESTATES LAUNDROMAT
2332 HASSELL RD
HOFFMAN ESTATES  IL 60169-2103

HOFFMAN HEIGHTS LIQUORS
728 PEORIA ST
AURORA  CO 80011-8231

HOKUS POKUS BEER  DELI LLC
2401 W NOB HILL BLVD
YAKIMA  WA 98902-5102

HOLLY FOOD MARKET
5538 E 33RD AVE
DENVER  CO 80207-2028

HOLY SMOKES MIAMI BEACH
736 71ST ST
MIAMI BEACH  FL 33141-3022

HOMECITY EXPRESS
365 US6
GENESEO  IL 61254

HOMERUN LIQUOR BEER  WINE
1259 POST DR NE
PLAINFIELD CHARTER TOWNSHIP  MI 49306
-8716

HOMRAN LIQUOR STORE
1551 OCEAN AVE
SF  CA 94112-1715

HOOK  LADDER DISTILLERY
316 BROAD ST 100
KINGSPORT  TN 37660-4394

HOOKAH CASH N CARRY
1926 W CACTUS RD
PHOENIX  AZ 85029-2706

HOOT OWL MARKET
6730 SW CAPITOL HWY
PORTLAND  OR 97219-1950

HOPIN
1400 COGGIN AVE
BROWNWOOD  TX 76801-4234

HOPIN
214 E WALNUT ST
COLEMAN  TX 76834-4528

HOPKINS LIQUOR STORE
712 11TH AVE S
HOPKINS  MN 55343-7906

HORIZON SUPERMARKET
1130 S GALENA AVE
FREEPORT  IL 61032-5659

HOT SPOT
3213 FARROW RD
COLUMBIA  SC 29203-7005

HOUSE OF HOOKAHS
3818 13400 S SUITE 300
RIVERTON  UT 84065-6401

HOUSE OF HOOKAHS
7780 700 E
MIDVALE  UT 84047-2810

HOUSE OF HOOKAHS
805 S 900 W
SALT LAKE CITY  UT 84104-1456

HOUSE OF HOOKAHS
8957 1300 W
WEST JORDAN  UT 84088-9260

HOUSE OF HOOKAHS WEST VALLEY
2592 S 5600 W
WEST VALLEY CITY  UT 84120-1274

HOUSE OF HOOKAHS WEST VALLEY 2
4081 S REDWOOD RD
SALT LAKE CITY  UT 84123-1131

USPS FIRST CLASS MAILING RECIPIENTS LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

HOWARDS PARTY STORE
1366 PORTAGE STREET
KALAMAZOO MI 49001-3051

HUBSPOT
PO BOX 419842
BOSTON MA 02241-9842

HUNT COUNTY ET AL
CO PERDUE BRANDON FIELDER COLLINS MOT
PO BOX 2007
TYLER TX 75710-2007

HURST FOOD MART
100 W HARWOOD RD
HURST TX 76054-3059

HUSCH BLACKWELL LLP
3810 E SUNSHINE ST
SUITE 300
SPRINGFIELD MO 65809-2968

(P)CAPITOL CITY PAWN SHOP INC
PO BOX 19327
TOPEKA KS 66619-0327

HUTCHS
1580 N KANSAS AVE
LIBERAL KS 67901-5201

HUTCHS
515 SE 2ND ST
GUYMON OK 73942-5341

HUTCHS
610 N E HWY 66
SAYRE OK 73662-1213

HUTCHS 109
2000 S MAIN ST
ELK CITY OK 73644-9112

HUTCHS 112
309 W MAIN ST
WEATHERFORD OK 73096-4840

HUTCHS 118
320 S CLARENCE NASH BLVD
WATONGA OK 73772-4825

HUTCHS 119
2001 E 7TH ST
ELK CITY OK 73644-8007

HUTCHS 121
2136 W GARY BLVD
CLINTON OK 73601-5312

HUTCHS ENID
3206 S VAN BUREN ST
ENID OK 73703-8501

HUTCHS WOODWARD
3710 OKLAHOMA AVE
WOODWARD OK 73801-3932

I HEART MEDIA
200 EAST BASSE ROAD
SAN ANTONIO TX 78209-4490

I HEART MEDIA
PO BOX 98849
CHICAGO IL 60693-8849

IFIX REPAIRS CELL PHONE TABLETS
2221 TAMIAMI TRAIL UNIT C
PORT CHARLOTTE FL 33948-2104

IGA EXPRESS
4193 HAMILTON CLEVES RD
FAIRFIELD OH 45014-5907

IGA OF MASON
201 W ELM ST
MASON CITY IL 62664-1332

IM CONVENIENCE SMOKE CENTER
311 NORWICHNEW LONDON TURNPIKE
MONTVILLE CT 06514

ISPCOMPUTER
15610 1ST AVE S
BURIEN WA 98148-1209

IV KING WINE LIQUORS
408 E BIDWELL ST
FOLSOM CA 95630-3117

IGAL BELFER
9436 W LAKE MEAD
STE 5-118
LAS VEGAS NV 89134-8341

ILAN HELLER
724 N DEAN ST
CHANDLER AZ 85226-1871

(P)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 19035
SPRINGFIELD IL 62794-9035

Parties whose names are struck through were not served via First Class USPS Mail Service.

ILLINOIS LIQUOR MART
802 N RUSSELL ST
MARION IL 62959-1768

IMPERIAL KING LIQUOR  WATER
10630 IMPERIAL HWY
NORWALK CA 90650-2135

IN  OUT EXPRESS 1
9423 GUILBEAU RD
SAN ANTONIO TX 78250-1938

IN  OUT LIQUOR
7101 WEST 183 UNIT107
TINLEY PARK IL 60477-4111

INDEPENDENCE CENTER
18801 EAST 39TH ST S
INDEPENDENCE MO 64057-1729

INTERNATIONAL
INNOVA
530 CANARIO STREET
SAO PAULO SP 04521-002
BRAZIL

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTOWN MARKET AND DELI
349 DECATUR ST SE
ATLANTA GA 30312-4022

INTRADO DIGITAL MEDIA LLC
11808 MIRACLE HILLS DRIVE
OMAHA NC 68154-4403

IOWA DIVISION OF BANKING
200 E GRAND AVENUE
SUITE 300
DES MOINES IA 50309-1827

IRVING FOOD MART
1427 W SHADY GROVE RD
IRVING TX 75060-3859

IRVING GAS
978 BROAD ST
MERIDEN CT 06450-3471

ISABELA ROSSA
10300 WOOD WORK LANE
LAS VEGAS NV 89135-2334

ISABELLA MARQUEZ
813 PURDY LODGE STREET
LAS VEGAS NV 89138-6042

ISIS BRYANT
7055 E LAKE MEAD BOULEVARD
LAS VEGAS NV 89156-1108

J  B DISCOUNT LIQUOR
110 W STOCKBRIDGE SITE B
KALAMAZOO MI 49001

J  B FOOD MART
5216 GERMANTON RD
WINSTON-SALEM NC 27105-1616

J  B PARTY CENTER INC
1600 CENTRAL AVE
HOT SPRINGS AR 71901-6116

J  M LIQUOR
8940 BEVERLY BLVD
PICO RIVERA CA 90660-1910

J JS FASTOP 294
5401 WATAUGA RD
FORT WORTH TX 76137-2239

J MART
820 E KINGSBURY ST
SEGUIN TX 78155-2805

J R CS EXPRESS
16550 US75
BELLEVUE NE 68123

JJ LAUNDROMAT
3980 S 2700 E
HOLLADAY UT 84124-1949

JJ MARKET
525 N CENTRAL AVE
UPLAND CA 91786-4281

JL TOBACCO QUALITY
1318 N MAIN ST
MARION SC 29571-2011

JDS QUICK SHOP
2796 US701
CONWAY SC 29526

JDS MARKET
8808 S COLORADO BLVD
LITTLETON CO 80126-3931

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names were struck through were not served via First Class USPS Mail Service.


JG ELIZABETH II  LLC
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

JJL MULTISERVICES LLC
271 S MAIN ST
WOONSOCKET  RI 02895-5160

JUCKER HAWAII
151 KUPUOHI ST STE H2
LAHAINA  HI 96761-2722


JV MARKET
560 WASHINGTON AVE
CHELSEA  MA 02150-4262

JACK BE CLICK
3855 AMBROSIA ST
CASTLE ROCK  CO 80109-3959

JACK BE CLICK
745543 KAIWI ST A130
KAILUA-KONA  HI 96740-3161


(P)JACKSON COUNTY COLLECTIONS
DEPARTMENT
415 E 12TH ST
ROOM 100
ATTN BANKRUPTCY
KANSAS CITY MO 64106-2755

JACKSONVILLE STOP AND SHOP
1116 S HIGHWAY 161
JACKSONVILLE  AR 72076-5716

JACOB IEROME
6444 BIRDCALL STREET
NORTH LAS VEGAS  NV 89084-2846


JACOBS FOOD MART
1425 S MARIETTA ST
GASTONIA  NC 28054-5404

~~EXCLUDE~~

~~(U)JAE W (DENNIS) DOH~~

JAEMIN KWON
5630 MERCED ST
LAS VEGAS  NV 89148-7634


JAFFE RAITT HEUER  WIESS  PC
27777 FRANKLIN ROAD
SUITE 2500
SOUTHFIELD  MI 48034-8214

JAHMAL JOHNSON
5445 W RENO AVE
1916
LAS VEGAS  NV 89118-1572

JAMES BAUER
12219 CAPE CORTEZ CT
LAS VEGAS  NV 89138-4604


JAMES HALL
10389 HICKORY BARK RD
LAS VEGAS  NV 89135-4047

JAMES HILL
3344 WALWORTH WAY DRIVE
SAINT LOUIS  MO 63129-1691

JAMES PATRICK SHEA  ESQ
BART K LARSEN  ESQ
KYLE M WYANT  ESQ
SHEA LARSEN
1731 VILLAGE CENTER CIRCLE  SUITE 150
LAS VEGAS  NEVADA 89134-0517


JAMIE D CLARK
2925 CARESSA CT
LAS VEGAS  NV 89117-0638

JANICE ANDERSONDAY
1659 LEFTY GARCIA WAY
HENDERSON  NV 89002-9365

JANIS FRANCIS
7933 HORNBEAM CT
LAS VEGAS  NV 89131-8276


JARED D HOLLINGSWORTH
7185 GRASSWOOD DR
LAS VEGAS  NV 89147-4741

JASARAE JONES
2180 E WARM SPRINGS RD
UNIT 2199
LAS VEGAS  NV 89119-0450

JASMINE HINTON
37 STABLEWOOD CT
NORTH LAS VEGAS  NV 89084-1002


JASMINE MURPHY
3335 EAST LAKE MEAD BLVD
APT S-258
LAS VEGAS  NV 89115

JASON M WILBANKS
701 G STREET
BRUNSWICK  GA 31520-6784

JASON SALVADOR
6309 BACK WOODS RD
LAS VEGAS  NV 89142-0798

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

JASON SAUCEDO
6221 SESPE STREET
LAS VEGAS  NV 89108-3923

JASON YOUNG
6355 S DURANGO DR
1063
LAS VEGAS  NV 89113-1795

JASTINE GAZMEN
4355 SOUTH DURANGO DR
153
LAS VEGAS  NV 89147-8632

JAVIER FRANCO
12503 PIAZZO ST
LAS VEGAS  NV 89141-3038

JAVIER FRANCO JR
7861 WALTZ STREET
LAS VEGAS  NV 89123-0965

JAYDENTROY CAMPOS
4416 MEADOWBLOOM AVE
NORTH LAS VEGAS  NV 89085-2329

JAYS
5715 ALTAMA AVE
BRUNSWICK  GA 31525-2210

JEFFERY KIM
2196 ASPEN STREET
TUSTIN  CA 92782-8339

JEFFREY GARON
2685 GRASSY SPRING PLACE
LAS VEGAS  NV 89135-1605

JEFFREY HEISLER
5229 CHESTER CREEK COURT
LAS VEGAS  NV 89141-8703

JEFFREY MORITA
1217 ALAMOSA RIDGE CT
NORTH LAS VEGAS  NV 89084-2394

JEFFS QUICK STOP
159 MS346
ECRU  MS 38841

JENNALEE F RABIESON
9051 IRON CACTUS AVE
LAS VEGAS  NV 89148-5123

JENNIFER CHAO
10381 CANDELABRA CACTUS ST
LAS VEGAS  NV 89141-6200

JENNIFER R FAUSKIN
PO BOX 370368
LAS VEGAS  NV 89137-0368

JENNIFER SNACK
601 ADAMS ST
TOLEDO  OH 43604-1419

JENNYS LIQUORS
2316 ELMHURST RD
MT PROSPECT  IL 60056-5805

JERRYS WINE AND SPIRITS
1281 E UNIVERSITY DR
PROSPER  TX 75078-7282

JESSE MARTINEZ
1810 STEVENS ST
LAS VEGAS  NV 89115-6313

JESSE ROMERO
2441 LAKODA ST
PAHRUMP  NV 89060-3324

JESSICA FIERRO
3025 N MICHAEL WAY
LAS VEGAS  NV 89108-4104

JESSICA G SANDOVAL
7017 S BUFFALO DR
UNIT 1092
LAS VEGAS  NV 89113-4098

JEWELL LIQUOR BOX
7853 W JEWELL AVE
LAKEWOOD  CO 80232-6807

JIFFY MART
101 LUTHER DR  102
GEORGETOWN  TX 78628-8775

JIMBOS LIQUOR STORE
4411 GENESEE AVE
SAN DIEGO  CA 92117-3005

JOE DEWS
39 PARAMOUNT TERRACE
SAN FRANCISCO  CA 94118-4223

JOES LIQUOR JR MARKET
16151 NORDHOFF ST
LOS ANGELES  CA 91343-3051

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names are struck through were not served via First Class USPS Mail Service.


JOES MARKET
102 GARLAND ST
BANGOR  ME 04401-5330

JOES MINI FOOD MART
705 E LOUDON AVE
LEXINGTON  KY 40505-3621

JOHN C WHITLEY
533 KRISTIN LN
HENDERSON  NV 89011-4384


JOHN L UTZ
4005 N 14TH ST
TACOMA  WA 98406-4603

JOHN ZAPOLA
8524 HIDDEN PINES AVE
LAS VEGAS  NV 89143-1369

JOHNNY SARABIA
10385 HOLLOWAY HEIGHTS AVE
LAS VEGAS  NV 89129-4524


JOHNNYS LIQUOR CABINET
403 W TRENTON RD 6B
EDINBURG  TX 78539-7080

JOHNSBURG MOBIL
4304 N JOHNSBURG RD
JOHNSBURG  IL 60051-6328

JONATHAN DECKER
541 BAYBERRY DR
LAS VEGAS  NV 89110-3464


JONATHAN GUZMAN
259 EARL ST
LAS VEGAS  NV 89101-5226

JONATHAN PARRA
417 JUBILATION DRIVE
LAS VEGAS  NV 89145-5419

JOPFEL B GAFATE
6504 GOSSAMER FOG AVE
LAS VEGAS  NV 89139-6229


JOPLIN MINI MART
1210 E 15TH ST
JOPLIN  MO 64804-0811

JORDAN MARKET
198 BURLINGTON AVE
BRISTOL  CT 06010-3678

JORDAN YOUNG
1110 REDWOOD ST
214
LAS VEGAS  NV 89146-1068


JORGE ALAMILLO
541 BAYBERRY DR
LAS VEGAS  NV 89110-3464

JOSCELYNE ARMENDARIZ
4385 SWANDALE AVENUE
LAS VEGAS  NV 89121-7147

JOSCELYNE ARMENDARIZMARTINEZ
4385 SWANDALE AVE
LAS VEGAS  NV 89121-7147


JOSE E MUNOZ NIEVES
10421 CHANDRA AVE
LAS VEGAS  NV 89129-6432

JOSE I VERDECIA DE LA PENA
1837 SIERRA HILLS WAY
LAS VEGAS  NV 89128-3182

JOSE J GOMEZ
5328 ARDLEY AVE
LAS VEGAS  NV 89141-6186


JOSE ORTIZRIVERA
3501 MARYLAND PKWY
71
LAS VEGAS  NV 89169-3024

JOSELLE CUSTODIO
10730 PALLISER BAY DR
LAS VEGAS  NV 89141-4224

JOSEPH BALDI
9 ORO VALLEY DRIVE
HENDERSON  NV 89052-6693


JOSEPH BRYANT
2051 N TORREY PINES DR
2077
LAS VEGAS  NV 89108-6527

JOSEPH G MCKELLAR
8917 WILLOW BREAK AVE
LAS VEGAS  NV 89148-5096

JOSEPH NEUENFELDT
262 CHESTNUT RIDGE CIRCLE
HENDERSON  NV 89012-2128

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

JOSEPH POTECHIN
2807 CLIFTON OAKS DR
NEW HILL  NC 27562-9318

JOSHUA D DRUMMOND
4201 S DECATUR BLVD
APT 3139
LAS VEGAS  NV 89103-5892

JOSHUA M KIRCHNER
681 GREAT DANE CT
HENDERSON  NV 89052-2857

JOSHUA R GUERRERO
6227 PRAIRIE BRUSH CT
LAS VEGAS  NV 89141-8518

JS QMART
6500 PRECINCT LINE RD  A
HURST  TX 76054-2784

JUAN MERLOS
3830 UNIVERSITY CENTER DRIVE
APT 624
LAS VEGAS  NV 89119-3405

JULIEANA TELLA
823 FRANKLIN AVE
LAS VEGAS  NV 89104-1605

JUSTIN BOYDE
2205 TOSCA STREET
202
LAS VEGAS  NV 89128-0248

~~EXCLUDE~~
~~(U) JUVY GOMEZ~~

K  M LIQUOR  TOBACCO
4201 BLUE RIDGE BLVD
INDEPENDENCE  MO 64133-1601

K DISCOUNT OUTLET
2701 SANFORD ST
MUSKEGON  MI 49444-2073

K FOOD MART
4101 ONEAL ST
GREENVILLE  TX 75401-4910

K FOOD STORE
3159 MIDLOTHIAN TURNPIKE
RICHMOND  VA 23224-1957

K H FOOD MART
1613 NW 21ST ST
FORT WORTH  TX 76164-7833

KSTOP GAS  GROCERY
4305 S LOWELL BLVD
DENVER  CO 80236-3601

KK CONVENIENCE STORE
3152 W DEVON AVE
CHICAGO  IL 60659-1469

KCS KORNER
22623 STATE RTE 26
WEST POINT  CA 95255

KITA MODERN JAPANESE
2815 MOUNTAINEER BLVD
CHARLESTON  WV 25309-9450

KWIK STOP
1905 OLD FOREST RD
LYNCHBURG  VA 24501-2529

KALAI HO
8777 W MAULE AVE
2089
LAS VEGAS  NV 89148-4879

KANAN FOODS
3302 SW 29TH ST
OKLAHOMA CITY  OK 73119-1629

KANSAS CITY MO TAX ADMINISTRATION
414 E 12TH ST
CITY HALL  1ST FLOOR
KANSAS CITY  MO 64106-2702

KANTAR
3 WORLD TRADE CENTER
175 GREENWICH ST 35TH FL
NEW YORK  NY 10007-2450

KANTOLA TRAINING SOLUTIONS  LLC
ATTN GRETCHEN BOYLE
55 SUNNYSIDE AVE
MILL VALLEY  CA 94941-1924

KAPLAN YOUNG LLC
10091 PARK RUN DR SUITE 190
LAS VEGAS  NV 89145-8868

KAREN S OWENS
104 TYNE BAY DR
HENDERSONVILLE  TN 37075-4017

KARINA IGLESIAS
921 OAK ISLAND
NORTH LAS VEGAS  NV 89032-7624

USPS FIRST CLASS MAILING RECIPIENTS LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

KARLA AGUILAR
6912 CONIFER LANE
LAS VEGAS  NV 89145-6214

KARUNA KUMARI
6752 CHARGEHAND AVE
LAS VEGAS  NV 89156-3786

KAYTLIN JENSEN
454 E TWAIN AVE
APT 102
LAS VEGAS  NV 89169-4927

KELLY CZAPLA
3960 TIRANA WAY
LAS VEGAS  NV 89103-2508

KENS SUPERFAIR FOODS  SHELL EXPRESS
106 N COMMERCIAL ST
CLARK  SD 57225-1524

KENS SUPERFAIR FOODS  SHELL EXPRESS
2105 6TH AVE SE
ABERDEEN  SD 57401-6510

KENS SUPERFAIR FOODS  SHELL EXPRESS
4 E HWY 12
GROTON  SD 57445-2176

KENS SUPERFAIR FOODS  SHELL EXPRESS
511 W 5TH AVE
IPSWICH  SD 57451

KENS SUPERFAIR FOODS  SHELL EXPRESS
720 7TH ST
EUREKA  SD 57437

KENS SUPERFAIR FOODS  SHELL EXPRESS
756 7TH ST
BRITTON  SD 57430

KENTWOOD CLEANERS  LAUNDRY
4443 BRETON RD SE STE F
KENTWOOD  MI 49508-8424

KERRI WARE
1700 ALTA DR
APT 2117
LAS VEGAS  NV 89106-4174

KERRY D NOBLES
8450 W CHARLESTON BLVD
APT 1008
LAS VEGAS  NV 89117-9011

KEVIN HECHAVARRIA
417 JUBILATION DR
LAS VEGAS  NV 89145-5419

KEVIN HOUNG
142 DRAW
IRVINE  CA 92618-1417

KEVIN ROBRIGADO
6355 SOUTH RILEY ST
375
LAS VEGAS  NV 89148-1327

KEYS TECHNOLOGY
916A KENNEDY DR
KEY WEST  FL 33040-4017

KHALID ALKADY
1108 E PONTIAC ST
FORT WAYNE  IN 46803-3400

KILLEEN MALL
2100 SOUTH WS YOUNG DR
KILLEEN  TX 76543-5440

KIM MIRAMONTES
11589 CALDICOT DRIVE
LAS VEGAS  NV 89138-1541

KIMBERLE FRUEHAN
1823 AUTUMN SAGE AVE
NORTH LAS VEGAS  NV 89031-1698

KIMBERLY HSU
3477 N STATURE CT
LAS VEGAS  NV 89129-6717

KIMMIE LUETZHOEFT
5535 WESTLAWN AVE
APT 442
LOS ANGELES  CA 90066-7084

KIND CONNECTION SMOKE SHOP
911 N LAKE HAVASU AVE
LAKE HAVASU CITY  AZ 86403-2875

KING CITY LIQUORS
307 S 12TH ST
MT VERNON  IL 62864-3801

KING MART
1551 HARTMAN LN
BELLEVILLE  IL 62221-2500

KING WASH  DRY
11255 GARLAND RD STE 1300
DALLAS  TX 75218-2525

KING WINE  LIQUOR III
1120 FULTON AVE
SACRAMENTO  CA 95825-4209

KINGS LIQUORS
8 41ST AVE
SAN MATEO  CA 94403-5106

KINGS SMOKE SHOP  MORE
1119 WILLOW SPRINGS RD
KILLEEN  TX 76549-1149

KINGS STORE INC
429 SALISBURY AVE
SPENCER  NC 28159-2515

KINGS WINE AND LIQUOR 2
2346 FRUITRIDGE RD
SACRAMENTO  CA 95822-3148

KINGS WINES  LIQUOR
1328 FULTON AVE
SACRAMENTO  CA 95825-3604

KINGSLEY ONE STOP FOODMART
2518 W KINGSLEY RD
GARLAND  TX 75041-2432

KINGSTAR
2228 LINCOLN ST
CEDAR FALLS  IA 50613-3276

KIOSK INFORMATION SYSTEMS INC
346 S ARTHUR AVE
LOUISVILLE  CO 80027-3010

KIOSK SERVICES GROUP INC
17051 E CEDAR GULCH DR
PARKER  CO 80134-4571

KIOSK SERVICES GROUP INC
PO BOX 1506
PARKER  CO 80134-1402

KIRBY FOOD  LIQUOR
303 CEDAR ST
CHAMPAIGN  IL 61820-6519

KIRKWOOD LAUNDROMAT
636 W WOODBINE AVE
KIRKWOOD  MO 63122-5646

KIRSCH LIQUORS
646 MAIN ST
WORCESTER  MA 01608-2021

KITTYS CORNER
1530 SHERWOOD AVE
ST PAUL  MN 55106-2240

KITTYS CORNER
5699 GENEVA AVE N
ST PAUL PARK  MN 55128-1018

KITTYS CORNER
7298 MN65
FRIDLEY  MN 55432

KLEVER LIQUOR
5120 56TH AVE N
CRYSTAL  MN 55429-2711

KNOX FAST BREAK
3434 W ALAMEDA AVE
DENVER  CO 80219-1954

KOKUA MARKET NATURAL FOODS
2643 S KING ST
HONOLULU  HI 96826-3245

KONA REEF LIQUOR  DELI
756082 ALII DR
KAILUA-KONA  HI 96740-4303

KOODEGRAS CBD OIL
1005 FORT UNION BLVD
MIDVALE  UT 84047-1801

KOODEGRAS CBD OIL
4356 S 900 E
MILLCREEK  UT 84124-2408

KOODEGRAS CBD OIL
8757 STATE ST
SANDY  UT 84070-1550

KOOL CORNER STORE
401 N MESQUITE AVE
LULING  TX 78648-2242

KOPPAS FULBELI DELI
1940 N FARWELL AVE
MILWAUKEE  WI 53202-1410

KOPPER KEG NORTH
8725 W DEER SPRINGS WAY
LAS VEGAS  NV 89149-0416

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names were struck through were not served via First Class USPS Mail Service.

KORI CARMICHAEL
662 HIDDEN CELLAR COURT
LAS VEGAS  NV 89183-4697

KORNER MARKET
1991 BRACHTPINER RD
MORNING VIEW  KY 41063-9653

KRISTINA MCGRAW
752 NORTH WATER ST
HENDERSON  NV 89015-5409

KUTT ABOVE BARBER SHOP
2807 W SUGAR CREEK RD
CHARLOTTE  NC 28262-7306

KWICK STOP
4484 S 1900 W SUITE 4
ROY  UT 84067-2600

KWICK STOP
803 25TH ST
OGDEN  UT 84401-2610

KWIK MART
8001 E ROOSEVELT ST
SCOTTSDALE  AZ 85257-3817

KWIK SAK
1630 BRADYVILLE PIKE
MURFREESBORO  TN 37130-5722

KWIK SAK 614
5835 OLD HICKORY BLVD
NASHVILLE  TN 37076-2906

KWIK SAK 615
4890 LEBANON PIKE
NASHVILLE  TN 37076-1603

KWIK STOP
588 PALM SPRINGS DR
ALTAMONTE SPRINGS  FL 32701-7850

KWIK STOP
906 BUCHANAN DR
BURNET  TX 78611-2325

KWIK STOP 5
249 N MAIN ST
BRIGHAM CITY  UT 84302-2119

KWIK STOP MARKET
419 W MAIN ST
GALLATIN  TN 37066-3119

KWIK STOP MARKET
602 NW 21ST AVE
PORTLAND  OR 97209-1207

KYRA WOLFENBARGER
8429 CANYON MINE AVE
LAS VEGAS  NV 89129-8231

L N MINIT MARKET
536 E 11TH AVE
EUGENE  OR 97401-3630

LC LIQUORS
8100 W CRESTLINE AVE A18
LITTLETON  CO 80123-1200

LA PAWN SHOP
6215 BELLS FERRY RD SUITE 300
ACWORTH  GA 30102-5434

LA SMOKE SHOP
3015 E BENSON HWY
TUCSON  AZ 85706-1711

LBJ FOOD MART
407 US281
MARBLE FALLS  TX 78654

LBJ LAUNDRY
9780 LYNDON B JOHNSON FWY 12
DALLAS  TX 75243-6838

LIQUOR AND TOBACCO DEPOT
13822 P ST
OMAHA  NE 68137-2702

LUCKY CORNER MART
1510 W EULESS BLVD
EULESS  TX 76040-6808

LA BATES LIQUORS
7570 BROADWAY
DENVER  CO 80221-3616

LA ESPIGA
1606 MAIN ST
GREEN BAY  WI 54302-2627

LA ESTRELLITA FASHION
2501 EASTON BLVD
DES MOINES  IA 50317-6119

USPS FIRST CLASS MAILING - 23-10423-mkn
Parties whose names are struck through were not served via First Class USPS Mail Service.

LA FAMILIA GROCERY STORE
3420 NW 2ND AVE
MIAMI  FL 33127-3532

LA FAMILIA MARKET
623 W DITTMAR RD
AUSTIN  TX 78745-6508

LA FAMILIA MEXICAN MARKET (SHELL)
8540 RESEARCH BLVD
AUSTIN  TX 78758-7851

LA REGIA TAQUERIA
436 HWY 1 W
IOWA CITY  IA 52246-4204

LA TAPATIA MARKET 2
1025 POWELL BLVD 107
GRESHAM  OR 97030-8052

LA TIENDA
1301 S CANAL ST
CARLSBAD  NM 88220-6509

LA TIENDA THRIFTWAY
810 S EDDY ST
PECOS  TX 79772-3728

LA VISTA MARKET
1168 E 4TH ST
LONG BEACH  CA 90802-1735

LA VISTA MART 66
9849 GILES RD
LA VISTA  NE 68128-2932

LATRIECE WALKER
7099 N HUALAPAI WAY
1142
LAS VEGAS  NV 89166-1108

LAKE MICHIGAN SPORTS BAR
4072 LAKE MICHIGAN DR NW
GRAND RAPIDS  MI 49534-4525

LAKE MISSOULA TEA COMPANY
136 E BROADWAY ST
MISSOULA  MT 59802-4505

LAKESHORE MARKET  GAS STATION
9031 LAKE SHORE DR
NAMPA  ID 83686-9365

LAKEVIEW MARKET
3102 S MAIN ST
AKRON  OH 44319-2493

LAS MONTAAS SUPERMARKET
1725 WILLOW PASS RD
CONCORD  CA 94520-2613

LAS VEGAS LIGHTS
231 S 3RD ST SUITE 110
LAS VEGAS  NV 89101-5918

LAS VEGAS SOCCER LLC
850 N LAS VEGAS BLVD
LAS VEGAS  NV 89101-2062

LAS VEGAS VALLEY WATER DISTRICT
1001 SOUTH VALLEY VIEW BLVD
LAS VEGAS  NV 89153-0001

LAS VEGAS VALLEY WATER DISTRICT
PO BOX 2921
PHOENIX  AZ 85062-2921

LASSEN MARKET
36648 LASSEN AVE
HURON  CA 93234

LAST CALL LIQUOR AND CELLULAR
10649 LACKLAND RD
ST LOUIS  MO 63114-2117

LASTING IMPRESSIONS FLORAL SHOP
10450 LINCOLN TRAIL
FAIRVIEW HEIGHTS  IL 62208-1910

LAUNDRY CITY
1245 VETERANS MEMORIAL HWY SW
MABLETON  GA 30126-3170

LAUNDRY LAND JC
1324 N WASHINGTON ST
JUNCTION CITY  KS 66441-2439

LAUREN LYNDS
2162 BECKHAM DRIVE NE
RIO RANCHO  NM 87144-1469

LAUREN ROPER
8179 SKYTOP LEDGE AVENUE
LAS VEGAS  NV 89178-3830

LAVENDER LAUNDROMAT
14227 TUKWILA INTERNATIONAL BLVD
TUKWILA  WA 98168-4179

USPS FIRST CLASS MAILING - 23-10423-MKN
Parties whose names are struck through were not served via First Class USPS Mail Service.


LAW OFFICE OF MARY F CHAPMAN   LTD
8440 W LAKE MEAD BLVD
SUITE 203
LAS VEGAS   NV 89128-7648

LAYS FOOD MART
23755 ROGERS CLARK BLVD
RUTHER GLEN   VA 22546-3465

LBJ FOODMART
13015 JUPITER RD
DALLAS   TX 75238-3201


LEABELL MALUYO
4216 CANNONDALE AVE
NORTH LAS VEGAS   NV 89031-3669

LEAGUE CITY FOOD MART
351 FM646
LEAGUE CITY   TX 77539

LEE FOOD MARKET
1501 S GEVERS ST
SAN ANTONIO   TX 78210-2447


LEE MANINGAS
3925 DELOS DR
LAS VEGAS   NV 89103-2533

LEIGH CURTIS
8791 ALTA DRIVE
UNIT 1028
LAS VEGAS   NV 89145-8569

LELE CRUZ
5565 STERLING VALLEY CT
LAS VEGAS   NV 89148-4672


LEMOORE FOOD CENTER
150 E CINNAMON DR
LEMOORE   CA 93245-2771

LENA FOOD   LIQUOR
435 W LENA ST 9252
LENA   IL 61048-9252

LEONARD A BASILI
555 S 100 E
APT 59
SMITHFIELD   UT 84335-4745


LES LAUNDRY
232 FERRY ST
MALDEN   MA 02148-7125

LEWIS DRUGS INC
2701 S MINNESOTA AVE
SIOUX FALLS   SD 57105-4787

LEWIS ROCA ROTHGERBER CHRISTIE LLP
3993 HOWARD HUGHES PARKWAY
SUITE 600
LAS VEGAS   NV 89169-5996


LIL T STORE
2494 W HAMPDEN AVE
ENGLEWOOD   CO 80110-1902

LIBERTY CONVENIENCE STORE
439 CAPITAL AVE NE
BATTLE CREEK   MI 49017-4833

LIFELINE
3220 COBB PKWY
ATLANTA   GA 30339-3895


LIGHT RAIL WINE AND ALE
14799 W 6TH AVE FRONTAGE RD
GOLDEN   CO 80401

LIGHTHOUSE GROCERY   DELI
705 S EMPIRE BLVD
COOS BAY   OR 97420-2701

LINCOLN CONOCO
301 N 1ST ST
YAKIMA   WA 98901-2303


LINCOLN FUEL   LLC
2141 LINCOLN ST
RHINELANDER   WI 54501-3678

LINCOLN MARKET
3497 W LINCOLN ST
PHOENIX   AZ 85009-5618

LINCOLN PLAZA CENTER   LP
CO SIMON PROPERTY GROUP   INC
225 WEST WASHINGTON STREET
INDIANAPOLIS   IN 46204-3435


LINDA DESPAIN
4035 BLUEBERRY PEAK LANE
NORTH LAS VEGAS   NV 89032-0841

LINDALE MALL   LLC
RONALD E GOLD   FROST BROWN TODD LLP
301 EAST FOURTH STREET   SUITE 3300
CINCINNATI   OH 45202-4257

LINWOOD POWELL JR
7545 OSO BLANCA ROAD
3164
LAS VEGAS   NV 89149-1492

USPS FIRST CLASS MAILING MATRIX 23-10423-MKN
Parties whose names are struck through were not served via First Class USPS Mail Service.

LIQUOR BARREL
2130 SILVER LAKE RD NW
NEW BRIGHTON  MN 55112-5302

LIQUOR BARREL
301 E WHEELOCK PKWY
ST PAUL  MN 55130-3007

LIQUOR MART
1512 E EXCHANGE PKWY SUITE 400
ALLEN  TX 75002-1680

LIQUOR MASTER DISCOUNT LIQUOR
901 E SEMORAN BLVD
APOPKA  FL 32703-5518

LIQUOR PALACE DBA A ONE LIQUOR INC
3415 BRECKENRIDGE LN
LOUISVILLE  KY 40220-3101

LITTLE SAM
3215 ROOSEVELT AVE
SAN ANTONIO  TX 78214-2506

LIZETH PEREZVENEGAS
4671 MISTY LANE
MYRTLE BEACH  SC 29588-9631

LOGAN GAYLER
5259 CAPRICE CT
LAS VEGAS  NV 89118-1411

~~EXCLUDE~~
~~(U)LOLA TECH LIMITED~~

LONDON MOLINA
7012 DILLSEED DRIVE
LAS VEGAS  NV 89131-8135

LONE STAR VAPOR SHOP
10926 S MEMORIAL DR
TULSA  OK 74133-7352

LONESTAR VAPOR SHOP LLC
627 WHITE HILLS DR
ROCKWALL  TX 75087-5520

LONNIE BULLARD II
8452 BOSECK DR
LAS VEGAS  NV 89145-4561

LOOMIS
DEPT 0757
PO BOX 120757
DALLAS  TX 75312-0757

~~EXCLUDE~~
~~(U)LOOMIS~~
~~DROTTNINGGATAN 82~~
~~PLAN 4~~
~~STOCKHOLM   101 33~~
~~SWEEDEN~~

LORENA MOLINA
1857 CALLE DE REYNALDO
LAS VEGAS  NV 89119-2255

LORIENTAL STORE
1607 BELLINGER ST
EAU CLAIRE  WI 54703-5227

LOS AMIGOS FAMILY FOOD CENTER
8676 8TH ST
SAN JOAQUIN  CA 93660

LOS AMIGOS FOOD CENTER ORANGE COVE
600 PARK BLVD
ORANGE COVE  CA 93646-2444

LOUIS J CORTEZ DIBELLA
10035 MYSTIC DANCE ST
LAS VEGAS  NV 89183-6323

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 66658
BATON ROUGE  LA 70896-6658

LOVES TRAVEL STOPS  COUNTRY STORES INC
10601 N PENNSYLVANIA AVE
OKLAHOMA CITY  OK 73120-4198

LOWCOUNTRY GROCERS  LLC
KRISTEN NICHOLS CO TURNER PADGET
40 CALHOUN STREET  SUITE 200
CHARLESTON  SC 29401-3534

LOWELL MARKET
601 BRUNSWICK ST
SF  CA 94112-4202

LOWELL QUICK MART
627 CHELMSFORD ST
LOWELL  MA 01851-4721

LOWRY MINI MART
586 DAYTON ST
AURORA  CO 80010-4203

LUCKY 1 LIQUOR
25571 MARGUERITE PKWY  A
MISSION VIEJO  CA 92692-2914

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

LUCKY 7 FOOD MART
10530 ROSEDALE HWY SUITE 9
BAKERSFIELD  CA 93312-3237

LUCKY 7 TOBACCO  MINI MART
851 BRAGG BLVD
FAYETTEVILLE  NC 28301-4529

LUCKY FOOD STORE
22 GOETHALS DR
RICHLAND  WA 99352-4619

LUCKY MAKS
20567 SW TUALATIN VALLEY HWY
BEAVERTON  OR 97003-1755

LUCKY PIG
2111 BEMISS RD
VALDOSTA  GA 31602-1940

LUCKYS BEER  WINE
6505 DUCK CREEK DR
GARLAND  TX 75043-3644

LUIS FLORES
3092 CONCEPCION CT
LAS VEGAS  NV 89141-3294

LUIS FLORES
3275 SOUTH JONES BLVD
SUITE 105
LAS VEGAS  NV 89146-6768

LUIS FLORES
CO FLANGAS LAW GROUP
3275 SOUTH JONES BLVD  SUITE 105
LAS VEGAS  NV 89146-6768

LUKE MEAT MARKET
2900 N SUGAR RD
PHARR  TX 78577-7404

LUMEN
100 CENTURYLINK DRIVE
MONROE  LA 71203-2041

LUMEN
PO BOX 52187
PHOENIX  AZ 85072-2187

LUWAM HAILU
9915 W CONCHO RIVER AVE
LAS VEGAS  NV 89148-4785

LYNANN MCGEE
5200 BROOKMERE DRIVE
LAS VEGAS  NV 89130-5224

LYNNS STOP  SHOP
5161 NC27
IRON STATION  NC 28080

M  G TOBACCO SHOP
22 CANAL RD
BRUNSWICK  GA 31525-6744

MACNARB GAMING
2307 US90
GAUTIER  MS 39553

MAINE NORTHERN LIGHTS
421 WATER ST
GARDINER  ME 04345-2054

MARKETPLACE ON THE COMMON
6 MOULTON ST
BARRE  MA 01005

MCCARTY PARTY
4033 MCCARTY RD
SAGINAW  MI 48603-9301

MDS MARKET
240 RIVERSIDE DR
AUGUSTA  ME 04330-4135

MINI SHOP
4718 US98
LAKELAND  FL 33812

MINITMART
1009 VETERANS BLVD
DEL RIO  TX 78840-4067

MINITMART
106 DR FERMIN CALDERON BLVD
DEL RIO  TX 78840-6519

MINITMART
2204 MILAM STREET
UVALDE  TX 78801-3136

MINITMART
2455 MAIN ST
EAGLE PASS  TX 78852-4420

MINITMART
86A US HWY 57
EAGLE PASS  TX 78852

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

MJ MART
2561 KERSHAW CAMDEN HWY
LANCASTER  SC 29720-6855

MZ TOBACCO AND CIGARS
1555 S HAVANA ST UNIT U
AURORA  CO 80012-5034

MACFOOD MART AT SUNOCO
12635 COLDWATER RD
FORT WAYNE  IN 46845-9792

MACFOOD MART AT SUNOCO
4136 W WASHINGTON CENTER RD
FORT WAYNE  IN 46818-1529

MACFOOD MART AT SUNOCO (BROOKWOOD)
10317 BLUFFTON RD
FORT WAYNE  IN 46809-3026

MACFOOD MART AT SUNOCO (WAYNE HAVEN)
6925 IN930
FORT WAYNE  IN 46803

MACS LIQUOR
8600 EXCELSIOR BLVD
HOPKINS  MN 55343-3409

MADEIRA MARKET
7722 LAUREL AVE
CINCINNATI  OH 45243-2607

MADISON LIQUOR
5926 MADISON AVE
CARMICHAEL  CA 95608-0520

MADISON MARKET
4012 MADISON ST
RIVERSIDE  CA 92504-2642

MADISON MART
6004 MADISON RD
CINCINNATI  OH 45227-1818

MAGALY ARCE
1212 MONTCLAIR ST
LAS VEGAS  NV 89146-1420

MAIL CENTRAL SERVICES
4813 RIDGE RD 111
DOUGLASVILLE  GA 30134-6167

MAIL ETC INC
4730 UNIVERSITY WAY NE
SEATTLE  WA 98105-4424

MAIN FOOD MART
6229 MAIN AVE
ORANGEVALE  CA 95662-4305

MAIN ST CONVENIENCE
1919 S MAIN ST
BLOOMINGTON  IL 61704-7301

MAIN STREET GAS  MART
16400 MAIN ST
HESPERIA  CA 92345-3548

MAIN STREET GROCERIES AND TOBACCO
614 W MAIN ST
JONESBOROUGH  TN 37659-1026

MAIN STREET MARKET
15 W MAIN ST
FERRON  UT 84523

MAIN STREET PIT SHOP
56 W MAIN ST
LEXINGTON  OH 44904-1114

MAIN STREET PIT STOP
56 W MAIN ST
LEXINGTON OH 44904-1114

MAINLY GROCERIES
92 NORTHERN AVE
AUGUSTA  ME 04330-4272

MAIS BEAUTY SALON
3299 CAMPBELL AVE
HONOLULU  HI 96815-3803

MAJOR DISCOUNT LIQUOR
2913 DICKERSON PIKE
NASHVILLE  TN 37207-3330

MAKS MINI MART
616 SW COLLEGE ST
PORTLAND  OR 97201-5211

MALCOM GAS AND FOOD
203 MONTEZUMA ST
MALCOM  IA 50157-5022

MALEASSA ANDREWS
2153 QUARTZ CLIFF STREET
UNIT 201
LAS VEGAS  NV 89117-6009

USPS FIRST CLASS SERVICE DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

MALINA IEROME
6444 BIRDCALL STREET
NORTH LAS VEGAS  NV 89084-2846

MALISSA MILES
850 RUSTY ANCHOR WAY
HENDERSON  NV 89002-5135

MANCHESTER HIGH MART
252 SPENCER ST
MANCHESTER  CT 06040-4618

MANHA FRESH FOOD
467 NW 8 STREET
MIAMI  FL 33136-3350

MANN LIQUOR  BEER AND WINE
7158 S 76TH ST
FRANKLIN  WI 53132-9736

MARATHON
111 E IRELAND RD
SOUTH BEND  IN 46614-2651

MARATHON
161 MILLENNIUM BLVD
BRUNSWICK  GA 31525-8904

MARATHON
1645 WABASH AVE
JEROME  IL 62704-5310

MARATHON
2 GATEWAY BLVD W
SAVANNAH  GA 31419-9752

MARATHON
2091 S SPRINKLE RD
KALAMAZOO  MI 49001-3329

MARATHON
335 W MCKINLEY AVE
MISHAWAKA  IN 46545-5601

MARATHON
3801 N HIGH SCHOOL RD
INDIANAPOLIS  IN 46254-2708

MARATHON
4548 TAYLORSVILLE RD
LOUISVILLE  KY 40220-3528

USPS CHANGE
MARATHON
4802 PRIDE PKWY
TAYLOR MILL KY  41015-3512

MARATHON
51451 STATE RTE 19
ELKHART  IN 46514

MARATHON
5901 NEW CUT RD
LOUISVILLE  KY 40214-5609

MARATHON
794 DONALDSON HWY  1
ERLANGER  KY 41018-1217

MARATHON GAS
3933 SULLIVANT AVE
COLUMBUS  OH 43228-4326

MARATHON GAS
654 US250
ASHLAND  OH 44805

MARATHON GAS
702 33RD AVE N
ST CLOUD  MN 56303-3039

MARBLE SLAB CREAMERY
6362 N NAVARRO ST
VICTORIA  TX 77904-1721

MARC ROSNER
10201 WASECA AVE
LAS VEGAS  NV 89144-6823

MARGARET MOORE
5995 SECRET ISLAND DR
LAS VEGAS  NV 89139-6249

MARIA MOBILE WIRELESS
18 N 7TH ST
SAN JOSE  CA 95112-7101

MARIA MOJICA
3760 TWINKLE STAR DR
LAS VEGAS  NV 89115-1218

MARIA R PALACIOSTRUJILLO
7101 SMOKE RANCH RD
2036
LAS VEGAS  NV 89128-3168

MARIA SANCHEZ
4201 S DECATUR BLVD
APT 1098
LAS VEGAS  NV 89103-6827

USPS FIRST CLASS MAILING SERVICE LIST 8/11/23
Parties whose names are struck through were not served via First Class USPS Mail Service.

MARINA TOBACCO INC
6244 PACIFIC COAST HWY
LONG BEACH  CA 90803-4868

MARIO ALANSALON
12127 FROST LIME RD
1
LAS VEGAS  NV 89183-5759

MARIO MITCHELL
5453 S DURANGO DR
APT 1029
LAS VEGAS  NV 89113-2260

MARK GOODMAN
8777 W MAULE AVE
APT 2162
LAS VEGAS  NV 89148-4883

MARK P BUECHE JR
7100 GRAND MONTECITO PKWY
UNIT 4073
LAS VEGAS  NV 89149-0280

MARKET 24
304 N 2ND ST
HARRISBURG  PA 17101-1302

MARKET FRESH
1111 COLUMBIA BLVD
ST HELENS  OR 97051-1813

MARKET FRESH
669 LINCOLN AVE E
TENINO  WA 98589-8763

MARKET PLACE SHOPPING CENTER
2000 N NEIL ST
CHAMPAIGN IL 61820-7808

MARKET SQUARE
1100 8TH ST
WELLINGTON  TX 79095-2704

MARKET SQUARE
1814 BILL MACK ST
SHAMROCK  TX 79079

MARKET SQUARE
300 E OKLAHOMA AVE
WHEELER  TX 79096

MART N BOTTLE
3603 W WALNUT AVE
VISALIA  CA 93277-4172

MART AT MAIN
231 MAIN AVE S SUITE B
RENTON  WA 98057-2602

MARTHA ASGEDOM
7572 MCCLINTOC DRIVE
LAS VEGAS  NV 89147-8536

MASS BEVERAGE
3131 NIEDER RD
LAWRENCE  KS 66047-1937

MASSACHUSETTS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 7090  BOSTON  MA 02204

MASSAWA ERITREAN  ETHIOPIAN RESTAURANT
4411 S MEAD ST
SEATTLE  WA 98118-2785

~~EXCLUDE~~

~~(U)MASSIMILIANO WONG~~

MATTHEW ALLEN
5932 BLUE GROUSE TRAIL
LAS VEGAS  NV 89142-1668

MATTHEW GRAVES
PO BOX 869
KNOXVILLE  TN 37901-0869

MATTHEW LITT
800 E OAKLEY BLVD
LAS VEGAS  NV 89104-2868

MATTHEW SANTO
1243 JESSIE ROAD
LAS VEGAS  NV 89002-9213

MATTS HYDROPONICS
125 E MAIN ST
WEBSTER  MA 01570-1713

MAXIMILIANO (MAX) LOPEZ
2106 SPENCER STREET
LAS VEGAS  NV 89104-3709

MAYARA CHU
9400 BERMUDA RD
APT 201
LAS VEGAS  NV 89123-4422

MAYFLOWER APPLE BLOSSOM  LP
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

USPS FIRST CLASS MAILING - 08/13/2023 17:18
Parties whose names were struck through were not served via First Class USPS Mail Service.

MAYNARDS FOOD CENTER
627 1ST AVE
WESTBROOK  MN 56183-9587

MAYNARDS FOOD CENTER
1049 3RD AVE
MOUNTAIN LAKE  MN 56159-1587

MAYNARDS FOOD CENTER
107 CALUMET AVE SE
DE SMET  SD 57231

MAYNARDS FOOD CENTER
108 3RD AVE S
CLEAR LAKE  SD 57226

MAYNARDS FOOD CENTER
119 N ST PAUL AVE
FULDA  MN 56131-1156

MAYNARDS FOOD CENTER
200 REED ST
AKRON  IA 51001

MAYNARDS FOOD CENTER
207 MAIN ST
LAKEFIELD  MN 56150

MAYNARDS FOOD CENTER
304 N MAIN ST
RENVILLE  MN 56284-5000

MAYNARDS FOOD CENTER
409 BROADWAY
BROWNS VALLEY  MN 56219

MCCOMBS SMOKE SHOP
10060 MCCOMBS ST E
EL PASO  TX 79924-4245

MCCURDYS LIQUOR
5700 DOLLARWAY RD
PINE BLUFF  AR 71602-3823

MEADOWOOD MALL SPE  LLC
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

MEGA 2 SUPERMARKET
8055 US HIGHWAY 64 ALTERNATE WEST
TARBORO  NC 27886-8550

MEGA MART
10582 GARDEN GROVE BLVD
GARDEN GROVE  CA 92843-1163

MEGA MART
500 S GORDON ST
ALVIN  TX 77511-2839

EXCLUDE

(U)MELINDA DARDAY

MELISSA BIERMAN
3945 COLONIAL FIELD AVE
NORTH LAS VEGAS  NV 89031-0195

MELISSA LOPEZLLAMAS
6654 ROCKY REEF ST
LAS VEGAS  NV 89149-5267

MELISSA M RUFFIN
5952 TAMARACK LODGE LN
NORTH LAS VEGAS  NV 89081-6424

MELISSA TORRES
4835 SACKS DR
LAS VEGAS  NV 89122-6667

MELVIN TAYLOR
7886 GEYSER HILL LN
LAS VEGAS  NV 89147-5639

MERCADO DE YAKIMA
511 N 1ST ST
YAKIMA  WA 98901-2307

MERIDIAN EXPRESS
4501 NW 63RD ST
OKLAHOMA CITY  OK 73132-6902

MERON ADDIS
9569 ARROWHEAD FALLS CT
LAS VEGAS  NV 89148-1698

MESQUITE VAPES
714 N GALLOWAY AVE
MESQUITE  TX 75149-3472

METREON
135 4TH ST
SAN FRANCISCO  CA 94103-3039

MEZES FOOD MART
453 DENBIGH BLVD
NEWPORT NEWS  VA 23608-3802

USPS FIRST CLASS MAILING - SPECIALIZED PARTIES
Parties whose names were struck through were not served via First Class USPS Mail Service.

MI CASA MARKET
723 W 3RD AVE
MOSES LAKE  WA 98837-2006

MICHAEL A PICO
9161 IRISH ELK AVE
LAS VEGAS  NV 89149-1710

MICHAEL GATEWOOD
10612 GUM TREE COURT
LAS VEGAS  NV 89144-1442


~~EXCLUDE~~

~~(U)MICHAEL MARGOLIN~~

MICHAEL TOMLINSON
89 VISTA RAPHEL PKWY
RENO  NV 89503-1010

MICHAEL V SHAW
1426 STABLE GLEN DR
NORTH LAS VEGAS  NV 89031-1820


MICHAELS LIQUOR
2402 WILSHIRE BLVD
SANTA MONICA  CA 90403-5806

MICHELLE WORTH
PO BOX 100
729 MAPLE STREET
HILLSBORO  MO 63050-4317

MIDDLE EAST MARKET
5459 S MINGO RD
TULSA  OK 74146-5753


MIDTOWN TAVERN
3620 N 1ST AVE
TUCSON  AZ 85719-1600

MIDVALE COIN LAUNDROMAT
7673 S CENTER SQUARE
MIDVALE  UT 84047-7329

MIDWAY CONVENIENCE STORE
101 MS404
GRENADA  MS 38901


MIDWAY DISCOUNT LIQUOR
1000 MIDWAY DR 5
HARRINGTON  DE 19952-2448

MIGUEL BARCENAS
1238 S BEACH BLVD SUITE G
ANAHEIM  CA 92804-4828

MIGUEL LOPEZ
5839 DELONEE SKIES AVE
LAS VEGAS  NV 89131-2087


MIKES QUIK STOP  DELI
907 PRESQUE ISLE RD
CARIBOU  ME 04736-4200

MIKES SMOKE CIGAR AND GIFTS
875 WEST RED CLIFFS DR UNIT 4
WASHINGTON  UT 84780-1586

MILES KIDD
PO BOX 570217
LAS VEGAS  NV 89157-0217


MILPITAS MILLS LIMITED PARTNERSHIP
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

MIMI KIM
8241 STRAWBERRY SPRING ST
LAS VEGAS  NV 89143-4483

MINA  JOSEPH LIQUOR STORE
16369 HARBOR BLVD
FOUNTAIN VALLEY  CA 92708-1311


MINI FOOD STORE
4696 S FEDERAL BLVD
ENGLEWOOD  CO 80110-6359

MINI MART
4121 W BELL RD
PHOENIX  AZ 85053-2706

MINI MART  SMOKE SHOP
4705 S DURANGO DR STE 100
LAS VEGAS  NV 89147-8162


MINNOCO
574 OLD HWY 8 NW
NEW BRIGHTON  MN 55112-2721

MINNY MART
1620 INDEPENDENCE PKWY
PLANO  TX 75075-6462

MINUTE MART
3626 SATURN RD
GARLAND  TX 75041-5005

Parties whose names are struck through were not served via First Class USPS Mail Service.

MIRAGE WINE  SPIRITS
2020 W HWY 50
OFALLON  IL 62269-1628

MIRAMAR BRANDS PENNSYLVANIA INC
3304 ESSEX DRIVE
RICHARDSON  TX 75082-9708

MIRTHA EUSEBIO
7580 ASPEN COLOR STREET
LAS VEGAS  NV 89139-5696

MISKAS CORNER STORE
365 E NORTH AVE
GLENDALE HEIGHTS  IL 60139-3789

MISS TRACYS LIQUOR STORE
1043 FRANKLIN ST SE
GRAND RAPIDS  MI 49507-1386

MISSION LIQUOR  FOOD
4654 WHITNEY AVE
SACRAMENTO  CA 95821-4172

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 22808
JACKSON  MS 39225-2808

MIZES THRIFTWAY
449 N 4TH ST
CLEARWATER  KS 67026-9753

MIZZ REPAIR  PHONE REPAIR
6851 W 4TH AVE
HIALEAH  FL 33014-5337

MOBIL
1010 N SOTO ST
LOS ANGELES  CA 90033-1331

MOBIL
105 W NORTHLAND AVE
APPLETON  WI 54911-2014

MOBIL
12609 AMBAUM BLVD SW
BURIEN  WA 98146-3152

MOBIL
14888 NORTHVILLE RD
PLYMOUTH  MI 48170-2524

MOBIL
15444 W SEVEN MILE RD
DETROIT  MI 48235-2859

MOBIL
19901 MASONIC
ROSEVILLE  MI 48066-4500

MOBIL
276 WHITE ST
DANBURY  CT 06810-6932

MOBIL
29026 COUNTY RD 20
ELKHART  IN 46517-9749

MOBIL
3041 E ANDY DEVINE AVE
KINGMAN  AZ 86401-4206

MOBIL
32271 FORD RD
GARDEN CITY  MI 48135-1508

MOBIL
32719 MICHIGAN AVE
WAYNE  MI 48184-1430

MOBIL
3363 SAN PABLO DAM RD
SAN PABLO  CA 94803-2723

MOBIL
400 N FAIR OAKS AVE
PASADENA  CA 91103-3619

MOBIL
401 E NORTH ST
WAUKESHA  WI 53188-3719

MOBIL
429 W FOURTEENTH ST
TRAVERSE CITY  MI 49684-4040

MOBIL
449 W MANCHESTER AVE
LOS ANGELES  CA 90003

MOBIL
50 NE BURNSIDE RD
GRESHAM  OR 97030-3909

MOBIL
5124 S MILL AVE
TEMPE  AZ 85282-6809

USPS FIRST CLASS MAILING MATRIX CONTINUED
Parties whose names were struck through were not served via First Class USPS Mail Service.

MOBIL
6827 GREENFIELD RD
DETROIT MI 48228-3785

MOBIL
S66W14501 JANESVILLE RD
MUSKEGO WI 53150-2610

MOBILE ONE
3680 W OAKLAND PARK BLVD
LAUDERDALE LAKES FL 33311-1148

MOBILE ONE INC
8882 NW 7TH AVE
MIAMI FL 33150-2304

MOES FOOD MART
516 SW 5TH ST
REDMOND OR 97756-2805

MOISES A CORDONERO GUTIERREZ
1050 WHITNEY RANCH DR
HENDERSON NV 89014-2540

MOMENTFEED UB INC
CO UBERALL 19 CLIFFORD STREET
DETROIT MI 48226-1705

MOMENTFEED INC
14005 LIVE OAK AVE
IRWINDALE CA 91706-1300

MONICA CERRATO
6937 SINGING DUNES LN
LAS VEGAS NV 89145-5331

MONROE HIGH MART
172 MAIN ST
MONROE CT 06468-1171

MORTY INC DBA TAMPA BAY PAWN
2007 GULF TO BAY BLVD
CLEARWATER FL 33765-3703

MOSERS
1035 ARMORY RD
WARRENTON MO 63383-1396

MOSERS
1101 W MONROE ST
MEXICO MO 65265-1977

MOSERS
2020 N BLUFF ST
FULTON MO 65251-2401

MOSERS
4840 RANGELINE ST
COLUMBIA MO 65202-1970

MOSERS
900 N KEENE ST
COLUMBIA MO 65201-6636

MOUNTAIN LIQUOR STORE
4100 DYER ST SUITE AD
EL PASO TX 79930-6610

MOUNTAIN LIQUOR STORE
912 TEXAS AVE SUITE A
EL PASO TX 79901-1664

MOXEE MARKET
105 S ILER ST
MOXEE WA 98936

MR JULIUS K WILKERSON JR
312 W CHESTNUT STREET
LOU KY 40202-1810

MR JULIUS K WILKERSON JR
CO BIG CITY STYLES
4507 KIRK LANE
JEFFERSONVILLE IN 47130-8822

MR PAWN
2339 OLIVER
WICHITA KS 67218-5129

MR LIQUOR
7807 MADISON AVE
CITRUS HEIGHTS CA 95610-7601

MR TORO CARNICERIA
7545 S HOUGHTON RD
TUCSON AZ 85747-3309

MR VAPOR
1010 BROADWAY SUITE 2
CHULA VISTA CA 91911-1867

MUNDELEIN LAUNDROMAT
658 S LAKE ST
MUNDELEIN IL 60060

MY BROKEN PHONE
5045 FRUITVILLE RD SUITE 163
SARASOTA FL 34232-2271

USPS FIRST CLASS MAILING RECIPIENTS
Parties whose names are struck through were not served via First Class USPS Mail Service.

MY SUNNY LAUNDRY
16897 NW 67TH AVE
HIALEAH  FL 33015-4203

MY SUNNY LAUNDRY
19525 NW 57TH AVE
OPA-LOCKA  FL 33055-4709

MY SUNNY LAUNDRY
2794 NW 167TH ST
MIAMI GARDENS  FL 33054-6403

MY SUNNY LAUNDRY
4251 PALM AVE
HIALEAH  FL 33012-4453

MY SUNNY LAUNDRY
9822 SW 184TH ST
CUTLER BAY  FL 33157-6936

N FOOD MART
12850 N 19TH AVE
PHOENIX  AZ 85029-2653

NATA
14402 WALTERS RD
SUITE 682016
HOUSTON  TX 77014-1310

NBS  NATIONAL BENEFITS SERVICES
8523 SOUTH REDWOOD ROAD
WEST JORDAN  UT 84088-9311

NE GATEWAY MALL HOLDCO LLC
RONALD E GOLD  FROST BROWN TODD LLP
301 EAST FOURTH STREET  SUITE 3300
CINCINNATI  OH 45202-4257

NEUMART
1406 MEDINA HWY
KERRVILLE  TX 78028-9673

NEUMART
3269 JUNCTION HWY
INGRAM  TX 78025-3299

NEUMART
3280 JUNCTION HWY
INGRAM  TX 78025-3291

NEUMART
608 MEADOW VIEW LN
KERRVILLE  TX 78028-5459

NEVADA POWER DBA NV ENERGY
NV ENERGY
PO BOX 10100
RENO  NV 89520-0024

NM TAXATION  REVENUE DEPARTMENT
PO BOX 8575
ALBUQUERQUE  NM 87198-8575

NRF
1101 NEW YORK AVE NW
WASHINGTON  DC 20005-4348

NSG BUCKEYE LLC
3163 W BUCKEYE RD
PHOENIX  AZ 85009-5636

NV ENERGY
6226 W SAHARA AVE
LAS VEGAS  NV 89146-3060

NV ENERGY
PO BOX 30150
RENO  NV 89520-3150

NAMIRA FOOD AND DELI 2
1657 N MIAMI AVE
MIAMI  FL 33136-2008

NAMIRA FRESH FOOD
5890 NW 7TH AVE
MIAMI  FL 33127-1106

NAN R DOUCET
2989 WATERHILL DRIVE
MIDLAND  GA 31820-3492

NASA FOOD MART
4024 NASA ROAD 1
EL LAGO  TX 77586-6234

NASHVILLE USED  NEW MUSIC
4876 NOLENSVILLE PIKE
NASHVILLE  TN 37211-5410

NATASHA FRANCOIS
4507 SUNSET CRATER COURT
LAS VEGAS  NV 89031-3433

NATHAN S SINK
10384 HOLLOWAY HEIGHTS AVE
LAS VEGAS  NV 89129-4524

NATIONAL ALLIANCE OF TRADE ASSOCIATION
LLC
14403 WALTERS RD
SUITE 682016
HOUSTON  TX 77014-1336

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names are struck through were not served via First Class USPS Mail Service.


NATIONAL ALLIANCE OF TRADE ASSOCIATIONS
LLC
CO JAFFER LAW  PC
ATTN MARY E MEYER
3538 HABERSHAM AT NORTHLAKE
BLDG D
TUCKER  GA 30084-4009

NATIONAL SERVICES  LLC
315 TRANE DR
KNOXVILLE  TN 37919-6053

NATOMAS WINE  LIQUOR
1620 W EL CAMINO AVE 155
SACRAMENTO  CA 95833-3631


NATURAL MART
1726 SW 4TH AVE
PORTLAND  OR 97201-5501

NAYLOR  BRASTER ATTORNEYS AT LA  PLLC
1050 INDIGO DR SUITE 200
LAS VEGAS  NV 89145-8870

NEBIYAT TEFFERA
9772 PIMA POINT AVE
LAS VEGAS  NV 89147-8026


NEIGHBORHOOD HOME
1305 W BREMER AVE
WAVERLY  IA 50677-2833

NEIGHBORHOOD HOME
307 HWY 150 NORTH
WEST UNION  IA 52175-1048

NEIGHBORHOOD HOME
3552 LAFAYETTE RD
EVANSDALE  IA 50707-1025


NEIGHBORHOOD LIQUOR MART
3505 LINCOLN WAY STE 105
AMES  IA 50014-8427

NESHAMINY MALL
707 NESHAMINY MALL
BENSALEM  NJ 19020-1671

NESTOR A QUEVEDO
6534 FENCE JUMPER AVE
LAS VEGAS  NV 89131-0222


NET SUPERMARKET
1845 NICOLLET AVE
MINNEAPOLIS  MN 55403-3745

NEVADA FINANCIAL INSTITUTIONS DIVISION
1830 E COLLEGE PKWY
STE 100
CARSON CITY  NV 89706-8027

NEW BOULDER GAS
2995 28TH ST
BOULDER  CO 80301-1225


NEW CHAMPS
622 N CUMBERLAND ST
LEBANON  TN 37087-2361

NEW MEXICO REGULATION  LICENSING
DEPARTMENT
5500 SAN ANTONIO DR
ALBUQUERQUE  NM 87109-4176

NEW MEXICO REGULATION  LICENSING DEPT
TONEY ANAYA BUILDING
2550 CERRILOS RD
SANTA FE  NM 87505-3260


NEWGATE MALL
3651 WALL AVE
OGDEN  UT 84405-7110

NIA BAYONNE
3535 CAMBRIDGE ST
LAS VEGAS  NV 89169-4072

NICE  CLEAN LAUNDROMAT
2201 N BIG SPRING ST
MIDLAND  TX 79705-8824


NICKS FOOD MART
1219 LAKELAND HILLS BLVD
LAKELAND  FL 33805-4657

NIGHT SKYE SPIRITS
10254 URA LN
THORNTON  CO 80260

NIJAYE VALIER
301 TAYLOR ST
LAS VEGAS  NV 89146


NOHO SHIP N SUPPLIES
12814 VICTORY BLVD
LOS ANGELES  CA 91606-3013

NOAH NEIKE
2835 SW 49TH TER
CAPE CORAL  FL 33914-6034

NOAH SMOKE SHOP
12416 N 28TH DR
PHOENIX  AZ 85029-2434

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

NOBHILL FOOD MART
1710 E NOB HILL BLVD
YAKIMA  WA 98901-3661

NOLA SHEPARD
9382 BRIGHAM AVENUE
LAS VEGAS  NV 89178-6297

NORTH BANK LIQUOR
2950 JOHNSON DR  117
VENTURA  CA 93003-7236

NORTH END LAUNDROMAT
1837 N MAIN ST
FALL RIVER  MA 02720-1317

NORTH POINT COMPUTERS
62 S KING ST
ALICE  TX 78332-4958

NORTHPOINTE PLAZA SMOKE SHOP
8631 COLUMBUS PIKE
LEWIS CENTER  OH 43035-9615

NORTHEND SUPERMARKET
1645 N PARK AVE
WARREN  OH 44483-3439

NORTHWEST GROCERS
1101 ANDOVER PARK WEST
STE 100
TUKWILA  WA 98188-3911

NORTHWOODS MALL
2200 WEST WAR MEMORIAL DRIVE
PEORIA  IL 61615

NOUR CELL PHONES
2410 S 34TH ST
KANSAS CITY  KS 66106-4256

NUEVA IMAGEN
1418 W 3RD ST
SIOUX CITY  IA 51103-3534

NUGGYS TOBACCO SHACK
1709 LUDINGTON ST
ESCANABA  MI 49829-2738

NYLA K GASTON
324 IRON SUMMIT AVE
NORTH LAS VEGAS  NV 89031-6865

OG SMOKE
101 N HAMPTON RD 105
DESOTO  TX 75115-4911

OKC FOOD MART
2120 W MAIN ST
OKLAHOMA CITY  OK 73107-6969

OMG LIQUOR AND WINE
302 N BRIDGE ST
YORKVILLE  IL 60560-1313

OPTCONNECT MANAGEMENT LLC
ATTN  CHRIS BAIRD  CEO
865 W 450 N  SUITE 1
KAYSVILLE  UT 84037-4176

OST FOOD MART
4529 OLD SPANISH TRAIL
HOUSTON  TX 77021-1652

OAK BARREL PARTY SHOPPE
2515 S LAPEER RD
ORION CHARTER TOWNSHIP  MI 48360-2235

OAK PARK MART
6801 GLENWOOD AVE
RALEIGH  NC 27612-7134

OAK STREET FOOD MART
331 E OAK ST
LOUISVILLE  KY 40203-2727

OASIS LAUNDRY
2815 W JEFFERSON BLVD
LOS ANGELES  CA 90018-3366

OASIS LAUNDRY
PAB HOLDINGS INC
13947 CHANDLER BLVD
SHERMAN OAKS  CA 91401-5735

OASIS LIQUORS
2401 RIO GRANDE AVE 5265
ORLANDO  FL 32805-5265

OBAMA STORE
5831 N MAIN ST
COLUMBIA  SC 29203-6232

OHMIES VAPE AND GLASS EMPORIUM 1
2518 W  MLK JR BLVD
FAYETTEVILLE  AR 72701-7621

OHMIES VAPE AND GLASS EMPORIUM 5
1123 HWY 412 WEST
SILOAM SPRINGS  AR 72761-4551

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

OHMIES VAPE AND GLASS EMPORIUM 2
3600 SE GUESS WHO DRIVE 12
BENTONVILLE  AR 72712-2355

OHMIES VAPE AND GLASS EMPORIUM 4
809 US62
HARRISON  AR 72601

OLD HICKORY EXPRESS
588 OLD HICKORY BLVD
JACKSON  TN 38305-2915

OLD TOWN DRY CLEANERS
2530 S PINNACLE HILLS PKWY
ROGERS  AR 72758-8939

OLD TOWN DRY CLEANERS
2905 S WALTON BLVD 1
BENTONVILLE  AR 72712-7848

OLIVER JONES
7812 SLENDERMINT CT
LAS VEGAS  NV 89149-1642

INTERNATIONAL
OMEGA VENTURES SRL
BULEVARDUL 15 NOIEMBRIENO 88
BLOC 88 SCARA A AP1
JUDET BRASOV
ROMANIA

ONE STOP FOOD  LIQUOR
6326 MAIN AVE  2
ORANGEVALE  CA 95662-4334

ONE STOP FOOD STORE
3065 N JOSEY LN  1
CARROLLTON  TX 75007-5500

ONE STOP MART
1050 S HWY 395
HERMISTON  OR 97838-2605

ONE STOP MART
1295 NW 11TH ST
HERMISTON  OR 97838-6682

ONE STOP MART
5219 PATTON BLVD NE
MOSES LAKE  WA 98837-3214

ONE STOP MART
8034 VALLEY RD NE
MOSES LAKE  WA 98837-9673

ONE STOP MART  TRUCK STOP
11852 WHEELER RD NE
MOSES LAKE  WA 98837-4904

ONTARIO FARMERS MARKET
1701 S MOUNTAIN AVE
ONTARIO  CA 91762-5941

OOH VAPE
18120 E VALLEY HWY
KENT  WA 98032-1001

OOOWEE ART  GAMING CAFE
3501 PAXTON ST
HARRISBURG  PA 17111-1403

OPTCONNECT
854 WEST 450 NORTH 4
KAYSVILLE  UT 84037-4194

~~EXCLUDE~~

OPTCONNECT MANAGEMENT  LLC
865 W 450 N  SUITE 1
KAYSVILLE  UT 84037-4176

~~(U)ORACLE AMERICA  INC~~

ORACLE AMERICA  INC
CO SHAWN M CHRISTIANSON  ESQ
BUCHALTER PC
425 MARKET ST  SUITE 2900
SAN FRANCISCO  CA 94105-2491

ORANGE COUNTY LIQUORS
220 ORANGE BLOSSOM TRAIL
ORLANDO  FL 32805

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM  OR 97301-2553

OREGON DIVISION OF FINANCIAL REGULATIC
350 WINTER ST NE
ROOM 410
SALEM  OR 97301-3881

OREGON DIVISION OF FINANCIAL REGULATION
PO BOX 14480
SALEM  OR 97309-0405

OSCARS RESTAURANT
1840 CUMBERLAND AVE
KNOXVILLE  TN 37916-3010

OUR LITTLE STORE
4821 YELLOWSTONE DR
GREELEY  CO 80634-9119

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

OUT OF THE BOX
114 E MAIN AVE
ZEELAND  MI 49464-1736

OWEN MINI MART
163 BRIDGE ST
EAST WINSOR  CT 06088-9547

OXNARD SHIPPING CENTER
12515 OXNARD ST
LOS ANGELES  CA 91606-4458

PN PAWN SHOP
1842 W JEFFERSON ST
PLYMOUTH  IN 46563-8020

PA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG  PA 17128-0946

EXCLUDE

(U) PAC ARMED LLC

PBR VAPORS
5208 MS15
ECRU  MS 38841

PC  MAC WIZARD
10364 W FLAGLER ST
MIAMI  FL 33174-1746

POPS MART FUELS LLC
1806 STATE ST
CAYCE  SC 29033-3953

PACOLET FOOD MART
441 SC150
PACOLET  SC 29372

PAIGE E ABSHIER
7350 W CENTENNIAL PARKWAY
2120
LAS VEGAS  NV 89131-1651

PAISES UNIDOS
1908 S 8TH ST
ROGERS  AR 72758-6424

PALM PANTRY 14
1002 RABBIT RUN
HOPKINS  SC 29061-8786

PANTRY
2100 LAWNDALE DR
GREENSBORO  NC 27408-7102

PAOLA MEDINA
5419 W TROPICANA AVE
LAS VEGAS  NV 89103-5060

PAPS CARRY OUT  CONVENIENT MART
3958 GALLIA ST
NEW BOSTON  OH 45662-4925

PARADISE CITY
1780 US183
ELM CREEK  NE 68836

PARADISE VAPE CO
190 ALAMAHA ST 7C
KAHULUI  HI 96732-3400

PARAMJIT BANWAIT
1321 MAIN ST
OREGON CITY  OR 97045-1017

PARIE WILSON
8000 SPRING MOUNTAIN
1147
LAS VEGAS  NV 89117-3932

PARK AVENUE MARKET
1503 SW PARK AVE
PORTLAND  OR 97201-3518

PARMJIT KAUR
7500 ELK MEADOWS CT
LAS VEGAS  NV 89131-3200

PAUL DEEM
1530 WASHBURN STREET
BOULDER CITY  NV 89005-3022

PAUL SCHLATTMANN
3950 N HUALAPAI WAY
2079
LAS VEGAS  NV 89129

PAULS PANTRY
1719 MILLER RD
KALAMAZOO  MI 49001-4513

PAYDAY LOANS
296 ALAMAHA ST
KAHULUI  HI 96732-2412

PAYDAY LOANS  CHECK CASHING
80 PAUAHI ST STE 102
HILO  HI 96720-3043

USPS FIRST CLASS MAILING INDEX - 08/11/23
Parties whose names are struck through were not served via First Class USPS Mail Service.

PAYDAY LOANS AND CHECK CASHING STORE
745605 LUHIA ST
KAILUA-KONA  HI 96740-1678

PAYDAY LOANS AND CHECK CASHING STORE
871926 FARRINGTON HWY
WAIANAE  HI 96792-3747

PAYTONS CORNER
9102 S UNION AVE
TULSA  OK 74132-3822

PEAK FOOD MART
5509 BROADWAY BLVD
GARLAND  TX 75043-3636

PEDRO MELLO
11990 CAMDEN BROOK ST
LAS VEGAS  NV 89183-5642

PEGASUS GAMES
6640 ODANA RD
MADISON  WI 53719-1012

PENSACOLA PLAZA LAUNDROMAT LLC
4315 N MILWAUKEE AVE
CHICAGO  IL 60641-1521

PEOPLEFIRST BANK
3100 THEODORE ST
JOLIET  IL 60435-8534

PERFECT STORM COMICS AND GAMES
669 CAPITAL AVE SW
BATTLE CREEK  MI 49015-5031

PERRY CREEK LAUNDROMAT
405 W 19TH ST
SIOUX CITY  IA 51103-2901

PERRY LEON
30 E 62ND STREET  APT 11F
NEW YORK  NY 10065-8057

PETROLEUM WHOLESALE INC
1715 VADO RD
VADO  NM 88072-7103

PETROLEUM WHOLESALE LP
8550 TECHNOLOGY FOREST PLACE
THE WOODLANDS  TX 77381-1174

PHILLIPS 66
100 W DEWEY AVE
SAPULPA  OK 74066-3912

PHILLIPS 66
102 E BUCKINGHAM RD
GARLAND  TX 75040-4708

PHILLIPS 66
115 HARVEST DR
LOUISBURG  KS 66053-4081

PHILLIPS 66
12218 ST CHARLES ROCK RD
BRIDGETON  MO 63044-2625

PHILLIPS 66
12325 STATE LINE RD
KCMO  MO 64145-1148

PHILLIPS 66
1509 W 12TH ST
KANSAS CITY  MO 64101-1306

PHILLIPS 66
1819 LINCOLNWAY E
GOSHEN  IN 46526-6414

PHILLIPS 66
3325 SW 3RD ST LOT 42
LEES SUMMIT  MO 64081-4006

PHILLIPS 66
3402 RIDER TRAIL S
EARTH CITY  MO 63045-1100

PHILLIPS 66
4251 LINDELL BLVD
ST LOUIS  MO 63108-2915

PHILLIPS 66
5 MUNICIPAL DR
ARNOLD  MO 63010-1012

PHILLIPS 66
699 SALT LICK RD
ST PETERS  MO 63376-1111

PHILLIPS 66
720 S VAN BUREN ST
SHIPSHEWANA  IN 46565-8611

PHILOMATH MARKET
1405 MAIN ST
PHILOMATH  OR 97370

USPS FIRST CLASS CERTIFICATE OF SERVICE 3-19

Parties whose names are struck through were not served via First Class USPS Mail Service.

PHONE REPAIR MORE  STPETERSBURG
2870 34TH ST N
ST PETERSBURG  FL 33713-3635

PHONE REPAIR MORE  TAMPA
5537 SHELDON RD SUITE F
TAMPA  FL 33615-3167

PHONE REPAIR
6752 PINES BLVD
PEMBROKE PINES  FL 33024-7505

PHONEHUB US CORAL SPRINGSMARGATE
7974 W SAMPLE RD
MARGATE  FL 33065-4712

PICKQUICK MINI MARKET
5820 HWY 6 N
HOUSTON  TX 77084-1834

PIEDMONT MILK HOUSE
2703 PIEDMONT AVE
DULUTH  MN 55811-2935

PIGGLY WIGGLY
1105 MADISON HWY
VALDOSTA  GA 31601-5958

PIGGLY WIGGLY
32 S TALLAHASSEE ST
HAZLEHURST  GA 31539-6154

PIGGLY WIGGLY
440 W CHERRY ST
JESUP  GA 31545-1435

PIGGLY WIGGLY
48 E OAK ST
MCRAE  GA 31055-4337

PIGGLY WIGGLY
506 SPAULDING RD SUITE D
MONTEZUMA  GA 31063-1800

PIGGLY WIGGLY
714 W 4TH ST
ADEL  GA 31620-2656

PILOT
4610 KANSAS AVE
KANSAS CITY  KS 66106

PIPII D IOANE
4000 E BONANZA RD
106
LAS VEGAS  NV 89110-2274

PIT STOP MARKET  SUBWAY
508 W NOB HILL BLVD
YAKIMA  WA 98902-5569

PIT STOP MINI MART
6193 W VAN GIESEN ST
WEST RICHLAND  WA 99353-9313

PITSTOP FOOD STORE
649 KING GEORGES RD
WOODBRIDGE TOWNSHIP  NJ 07011

PLAID INC BLOCKSCORE  INC
ATTN BEN BUCHWALTER
1098 HARRISON STREET
SAN FRANCISCO  CA 94103-4521

PLATTE AVE LIQUORS
841 E PLATTE AVE
COLORADO SPRINGS  CO 80903-3547

PLAZA FRONTENAC
1701 S LINDBERGH BLVD
FRONTENAC  MO 63131-3506

PLAZA LIQUORS MART
650 S 10TH ST
MT VERNON  IL 62864-5309

PLAZA WINE  LIQUORS
500 SOUTHVIEW PLAZA
OFALLON  IL 62269-2688

PLEAK KORNER
6641 FM 2218 RD
RICHMOND  TX 77469-9075

POCKETS DISCOUNT LIQUORS
337 S DUPONT HWY
NEW CASTLE  DE 19720-4641

PONTIAC FOOD MART
527 PONTIAC AVE
CRANSTON  RI 02910-3548

POPS QUICK STOP
303 E CENTRAL AVE
COMANCHE  TX 76442-3214

USPS CHANGE
POPULUS FINANCIAL GROUP
PHILLIPS MURRAH PC ATTN CLAYTON D KE
101 N ROBINSON AVE FL 13
OKLAHOMA CITY  OK  73102-5523

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

PORTLAND 24 HOUR LAUNDROMAT
423 N BROADWAY
PORTLAND  TN 37148-1750

PORTLAND FOOD MART
2419 SE POWELL BLVD
PORTLAND  OR 97202-2145

PORTLAND FOOD MART
8021 E BURNSIDE ST
PORTLAND  OR 97215-1548

PORTLAND FOOD MART 2
7474 SE 72ND AVE
PORTLAND  OR 97206-7942

POTTER COUNTY TAX COLLECTOR SHERRI
AYLOR
PO BOX 2289
AMARILLO  TX 79105-2289

POWER HOUSE TSSP LLC
6029 S FORT APACHE RD SUITE 100
LAS VEGAS  NV 89148-5563

POWERHOUSE TSSP  LLC
CO THOMAS R WALKER
FISHERBROYLES  LLP
3340 PEACHTREE ROAD NE  SUITE 1800
ATLANTA  GA 30326-1064

PRAIRIE PRIDE FARM OF MINNESOTA
710 LINDER AVE
MANKATO  MN 56001-7759

PREMIER DISPLAYS
5275 WEST DIABLO DR SUITE A2
LAS VEGAS  NV 89118-2864

PREMIUM OUTLET PARTNERS  LP
WAIKELE PREMIUM OUTLETS
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

PREMIUM OUTLET PARTNERS  LP
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

PRENGER FOODS
620 S MAIN ST
PARIS  MO 65275-1144

PRENGER FOODS
902 E BRIGGS DR
MACON  MO 63552-1911

PRENGERS EXTREME MART
327 E SINGLETON ST
CENTRALIA  MO 65240-1364

PRIME ALLIANCE BANK  INC
1868 SOUTH 500 WEST
WOODS CROSS  UT 84010-7453

PRIME MART
12430 N LAMAR BLVD
AUSTIN  TX 78753-1319

PROPLAY GAMES
1405 SW 107TH AVE 202C
MIAMI  FL 33174-2542

PROGRESS GROCERY  DELI
8624 SW HALL BLVD
BEAVERTON  OR 97008-6405

PROSSER MINI MART
1232 MEADE AVE
PROSSER  WA 99350-1424

PROVIDENCE SUPER WASH CENTER
929 N MAIN ST
PROVIDENCE  RI 02904-5714

PUEBLO LATINO GASOLINERA
2631 CERRILLOS RD
SANTA FE  NM 87505-3257

PUERTO RICO BUREAU OF FIN INSTITUTIONS
CENTRO EUROPA BUILDING
1492 AVE PONCE DE LEON
SUITE 600
SANTURCE
PUERTO RICO  00907-4024

PUERTO RICO BUREAU OF FIN INSTITUTIONS
PO BOX 11855
SAN JUAN   00910-3855
PUERTO RICO 00910-3855

PUERTO RICO BUREAU OF FIN INSTITUTIONS
PO BOX 9024140
SAN JUAN  PR 00902-4140

PUFF MUNKEY SMOKE SHOP
1520 E ABRAM ST
ARLINGTON  TX 76010-7213

PUMPKIN HILL MARKET
126 GALLUP HILL RD
LEDYARD  CT 06339-1690

PURE TAN  SPA
5809 N FEDERAL HWY
BOCA RATON  FL 33487-4049

USPS FIRST CLASS MAILED SERVICE LIST 23-10423
Parties whose names are struck through were not served via First Class USPS Mail Service.

QC INDIA MARKET
2330 SPRUCE HILLS DR
BETTENDORF  IA 52722-3225

QC PAWN
2147 W 3RD ST
DAVENPORT  IA 52802-1612

QUALITY DISCOUNT LIQUOR
650 S WADSWORTH BLVD  E
LAKEWOOD  CO 80226-3121

QUALITY STAR MARKET
654 MCBRIDE AVE
WOODLAND PARK  NJ 07424-2879

QUANISHA JAMAR
1492 N LAMB BOULEVARD
1045
LAS VEGAS  NV 89110-1370

QUICK FIX CIRCLE PINES
9360 LEXINGTON AVE NE
CIRCLE PINES  MN 55014-1671

QUICK FIX FRIDLEY
5176 CENTRAL AVE NE
FRIDLEY  MN 55421-1825

QUICK MART
2480 SKYLINE DR
PACIFICA  CA 94044-2136

QUICK MART
2815 RICE ST
ROSEVILLE  MN 55113-2212

QUICK MART 1
7420 MAIN STREET
THE COLONY  TX 75056-3446

QUICK MART LIQUOR AND WINE
655 ROBINS RD
HIAWATHA  IA 52233-1315

QUICK SERVE CONVENIENCE STORE (76)
1316 S LAKE DR
LEXINGTON  SC 29073-8353

QUICK SHOP
14740 NW CORNELL RD
PORTLAND  OR 97229-5496

QUICK SHOP
17040 SW WHITLEY WAY
BEAVERTON  OR 97006-8059

QUICK STOP
496 WASHINGTON ST
NORWOOD  MA 02062-2312

QUICK STOP LIQUOR
929 W ARROW HWY
GLENDORA  CA 91740-5414

QUICK STOP MARKET
10120 25TH ST
RANCHO CUCAMONGA  CA 91730-4706

QUICK AND HANDY MARKET
702 BERNARD ST
BAKERSFIELD  CA 93305-3051

QUICKYS DRIVE THRU
35652 VINE ST
EASTLAKE  OH 44095-3150

QUIK  GRADYS CLEANERS
210 W OAKLAND AVE
JOHNSON CITY  TN 37604-1669

QUIK STOP
3940 WALNUT BLVD
BRENTWOOD  CA 94513-1229

QUIK STOP
9321 THORNTON RD
STOCKTON  CA 95209-1889

QUIK STOP
951 N VASCO RD
LIVERMORE  CA 94551-9760

QUIKSTOP
1812 OSBORN ST
BURLINGTON  IA 52601-4551

QUINN KRUG
650 SOUTH TOWN CENTER
APT 1048
LAS VEGAS  NV 89144-4423

RR LIQUOR
8333 W MORGAN AVE
MILWAUKEE  WI 53220-1037

RS MIDWAY MARKET
505 SUGAR CREEK RD
DELAVAN  WI 53115-1321

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.


RS MIDWAY MARKET
S90W27545 NATIONAL AVE
MUKWONAGO  WI 53149-9652

RL JORDAN OIL CO  INC
1451 FERNWOOD GLENDALE RD
SPARTANBURG  SC 29307-3044

RK PETROLEUM INC
2902 MOUNT VERNON ST SE
ALBANY   OR 97322-8883


ROCKITCOIN  LLC
ATTN RYAN SCHULTZ
200 W MADISON  SUITE 3000
CHICAGO  IL 60606-3417

ROCKITCOIN  LLC
CO SHARA L LARSON  ESQ
GHANDI DEETER BLACKHAM
725 SOUTH 8TH STREET SUITE 100
LAS VEGAS  NEVADA 89101-7093

RYAN A ANDERSEN  ESQ
ANDERSEN  BEEDE
3199 E WARM SPRINGS RD
STE 400
LAS VEGAS  NV 89120-3150


RACE TRACK MARKET PLACE
3815 MEADOWBRIDGE RD
RICHMOND  VA 23222-2126

RADIO SHACK
7600 KINGSTON PIKE 1452
KNOXVILLE  TN 37919-5649

RAEANNA M MERCADO
6528 NIGHT OWL BLUFF AVE
NORTH LAS VEGAS  NV 89084-2035


RALEYS
4320 ARDEN WAY
SACRAMENTO  CA 95864-3103

RALPH J DESARIO
10015 HABERFIELD CT
LAS VEGAS  NV 89178-4829

RAMBLEWOOD LIQUORS
2771 44TH ST SW
WYOMING  MI 49519-4185


RANDEES FOOD  LIQUORS
431921 N MILWAUKEE AVE
CHICAGO  IL 60641-1521

RANDSTAD NORTH AMERICA
ONE OVERTON PARK
3625 CUMBERLAND SE BOULEVARD  SUITE 600
ATLANTA  GA 30339-6406

RAPHAEL MONTEJO
10701 S EASTERN AVE
APT 1727
HENDERSON  NV 89052-2997


RAPID CITY MARKET PLACE
8174 RAPID CITY RD NW
RAPID CITY  MI 49676

RAQUEL SHINGLETON
4988 CANADIAN LYNX COURT
LAS VEGAS  NV 89139-5525

RAYMOND LLANA
751 FLORENCE ISLE
HENDERSON  NV 89015-7532


RAYMOND TADDEO
21931 COUNTRY WAY
STRONGSVILLE  OH 44149-9223

RAYS PARTY STORE
653 MAIN ST
TOLEDO  OH 43605-1745

RED JJ PETRO MART
6819 W LINCOLN AVE
WEST ALLIS  WI 53219-1943


RED LION HOTEL PASCO AIRPORT CONF CNTR
2525 N 20TH AVE
PASCO  WA 99301-3305

RED AND WHITE
6550 RIVERS AVE
N CHARLESTON  SC 29406-4846

REEB LIQUORS
11000 W ALAMEDA AVE
LAKEWOOD  CO 80226-2501


REEDELL ARAGON
6106 HARVEST DANCE ST
NORTH LAS VEGAS  NV 89031-2064

REIGHNA DUNFORD
7545 OSO BLANCA RD
UNIT 2039
LAS VEGAS  NV 89149-1468

INTERNATIONAL
RELM INSURANCE LTD
20 CHURCH STREET
PHASE 1 WASHINGTON MALL
SUITE 202
HAMILON   HM 11
BERMUDA

USPS FIRST CLASS MAILING MATRIX 8-9-2023
Parties whose names were struck through were not served via First Class USPS Mail Service.

REM B DAVIDSON
4709 E WASHINGTON AVE
LAS VEGAS  NV 89110-2424

RENEE T ABAIED
8392 CREEK CANYON AVE
LAS VEGAS  NV 89113-6156

REPLAY ENTERTAINMENT EXCHANGE  INC
7201 W SHADOW VALLEY RD
ROGERS  AR 72758-8298

REPUBLIC SERVICES
1771 E FLAMINGO RD
LAS VEGAS  NV 89119-0836

REPUBLIC SERVICES
18500 N ALLIED WAY
PHOENIX  AZ 85054-3101

REPUBLIC SERVICES 620
PO BOX 78829
PHOENIX  AZ 85062-8829

RESURRECTED MOVIES  VIDEO GAMES  MORE
2815 GUADALUPE ST C
AUSTIN  TX 78705-3771

REYNALDO REYNAVAZQUEZ
15 BERNERI DR
LAS VEGAS  NV 89138-4643

RHEANNA ESTRADA
12379 PINETINA ST
LAS VEGAS  NV 89141-3024

RHODE ISLAND DEPT OF BUSINESS REG
1511 PONTIAC AVENUE
CRANSTON  RI 02920-4407

RICHARD CARETSKY
19156 SOUTH HIBISCUS STREET
WESTON  FL 33332-4418

RICHLAND MALL
2209 RICHLAND MALL
MANSFIELD  OH 44906-1273

RIDGEVIEW FOOD MART BEER  WINE
1012 RIDGEVIEW ST 107
MESQUITE  TX 75149-2037

RIGHT MARKET 2
10045 FRANKSTOWN RD
PITTSBURGH  PA 15235-1631

RIMROCK MALL
300 S 24TH ST W
BILLINGS  MT 59102-5674

RING CENTRAL
20 DAVIS DR
BELMONT  CA 94002-3002

RING CENTRAL
PO BOX 734232
DALLAS  TX 75373-4232

RIVER CITY PAWN
1731 N GREEN RIVER RD
EVANSVILLE  IN 47715-1903

RIVERA MART
901 RIVERA DR
SACRAMENTO  CA 95838

RIVERPOINT LAUNDRY SRVC COIN LAUNDROMAT
1730 W FULLERTON AVE
CHICAGO  IL 60614-1961

RIVERSIDE LIQUOR 2
1528 LOCUST ST
DAVENPORT  IA 52804-3634

RIZOS BARBER STUDIO
2601 CENTRAL AVE STE 35
DODGE CITY  KS 67801-6212

ROADIES GAS AND CONVENIENCE STORE
7308 N MAY AVE
OKLAHOMA CITY  OK 73116-3246

ROBERT ARNOLD
1504 REMEMBRANCE HILL STREET
LAS VEGAS  NV 89144-5412

EXCLUDE
(U)ROBERT CALDERON

ROBERT DELP
5655 N PARK ST
LAS VEGAS  NV 89149-2305

ROBERT I WILLIAMS
6178 EMPRESS WOODS CT
LAS VEGAS  NV 89148-5325

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

EXCLUDE

(U) ROBERT ORTEGA

ROBERT MUNDO
2455 W SERENE AVE
APT 3-723
LAS VEGAS  NV 89123-6559

ROBERT PHILLIPS
3020 CHERUM ST
LAS VEGAS  NV 89135-2170

ROBERT YOUNG
1452 VIA SAVONA DR
HENDERSON  NV 89052-3127

ROBIN HUDSON
6655 S FORT APACHE RD
UNIT 333
LAS VEGAS  NV 89148-5064

ROBINS MINI MART
130 W GRANGEVILLE BLVD
HANFORD  CA 93230-2950

EXCLUDE

(U) ROCHESTER ARMORED CAR CO  INC

ROCHESTER ARMORED CAR CO  INC
3937 LEAVENWORTH ST
OMAHA  NE 68105-1118

ROCK STAR TATTOOS  PIERCINGS
847 MCCULLY ST UNIT A
HONOLULU  HI 96826-4174

ROCKAWAY CENTER ASSOCIATES
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

ROCKPORT CENTER LLC
330 COMMERCIAL ST UNIT A
ROCKPORT  ME 04856-4400

RODNEY BONGCARON
1350 KELSO DUNES AVE
APT 522
HENDERSON  NV 89014-7844

RODNEY PENA
1750 KAREN AVE
15
LAS VEGAS  NV 89169-8722

RODOLFO TREVIZO
6151 MOUNTAIN VISTA ST
APT 1324
HENDERSON  NV 89014-2359

RODZHANE COMBS
3685 HIDDEN BEACH CT
LAS VEGAS  NV 89115-1285

ROLLING HILLS WINE  SPIRITS
375 S MAIZE RD
WICHITA  KS 67209-1343

RONALD ALLAN CREDITO
6879 CRIMSON HORSE COURT
LAS VEGAS  NV 89148-5144

ROOSEVELT ROBERTSON
10646 S CACTUS BRUSH CT
LAS VEGAS  NV 89141-8596

EXCLUDE

(U) ROSA ALVARADO

ROSA ESTELA
1885 FALCON RIDGE ST
LAS VEGAS  NV 89142-1270

ROSEVILLE TOBACCONIST CIGARS  ECIGS
2217 SNELLING AVE N
ROSEVILLE  MN 55113-4201

ROSWELL MARKET
8929 SE 42ND AVE
MILWAUKIE  OR 97222-5664

ROUTE 66 NAMAN LIQUOR
4301 N SARA RD
YUKON  OK 73099-3223

ROXANNE OKOLI
4375 MORGAN MANOR ST
103
NORTH LAS VEGAS  NV 89032-5624

ROY CITY UT
5051 S 1900 WEST
ROY  UT 84067-3058

ROY ORR FOOD MART
2970 ROY ORR BLVD
GRAND PRAIRIE  TX 75050-7105

ROY V SMITH II
1520 SILENT SUNSET AVE
NORTH LAS VEGAS  NV 89084-2013

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

ROYAL MART
2270 NEW HOLLAND PIKE
LANCASTER  PA 17601-5420

RUBADUBDUB LAUNDROMAT
15782 WI27
HAYWARD  WI 54843

RUSSELL STANBERRY
6822 STONE STEP STREET
LAS VEGAS  NV 89149-1532

RYAN LEE
7555 MORISSET AVE
LAS VEGAS  NV 89179-1603

RYAN WHITE
1600 STONEFIELD STREET
LAS VEGAS  NV 89144-5404

RYAN Z MCFALL
2749 BARRINGTON CIRCLE
LAS VEGAS  NV 89117-0693

S  S BEER  WINE
1901 N JOSEY LN
CARROLLTON TX 75006-4265

S  S FOOD MART
717 E GUILFORD ST
THOMASVILLE  NC 27360-4218

S  S FOODMART
255 W WOODROW WILSON AVE
JACKSON  MS 39213-7648

S AND M LIQUOR
1530 AUSTIN HWY 115
SAN ANTONIO  TX 78218-6057

S N R FOOD MART ONE
7671 DORCHESTER RD
N CHARLESTON  SC 29418-3109

SA FOOD MART
4660 THOUSAND OAKS
SAN ANTONIO  TX 78233-6971

SI COMPUTERS SALES  SRVCS LOGICAL WRLS
563 CUMBERLAND HILL RD
WOONSOCKET  RI 02895-5634

SIMPLE MOBILE STORE
4363 E MAIN ST
WHITEHALL  OH 43213-3036

SM GAS
26499 US20
SOUTH BEND  IN 46628

SMOKE N MUNCH
348 GRAFTON ST
WORCESTER  MA 01604-3737

SOS LIQUOR
956 EMBARCADERO DEL NORTE
GOLETA  CA 93117-5143

SPARK CITY SMOKE  VAPE
815 LAFAYETTE BLVD
BRIDGEPORT  CT 06604-4707

(P)ST  LOUIS COUNTY COLLECTOR OF
REVENUE
41 S CENTRAL AVE
SAINT LOUIS MO 63105-1721

~~EXCLUDE~~
~~(D)(P)ST  LOUIS COUNTY COLLECTOR OF~~
~~REVENUE~~
~~41 S CENTRAL AVE~~
~~SAINT LOUIS MO 63105-1721~~

STAR GAS STATION
MK MINI MART
101 E MT PLEASANT ST
WEST BURLINGTON  IA 52655-1232

STATE OF NEVADA DEPARTMENT OF TAXATION
700 E WARM SPRINGS RD STE 200
LAS VEGAS  NV 89119-4311

STL WIRELESS REPAIR SHOP
12539 BENNINGTON PLACE
ST LOUIS  MO 63146-2710

SAFAAIFO TUILESU
1915 SIMMONS STREET
1089
LAS VEGAS  NV 89106-1512

SAGUARO EXPRESS
1051 S CRAYCROFT RD
TUCSON  AZ 85711-7114

SAIGON MARKET
141 28TH ST SE 3
GRAND RAPIDS  MI 49548-1146

SAIMON WOLDEGEBRIEL
4424 SWEET STONE PL
LAS VEGAS  NV 89147-6219

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

SALT N PEPPER
28510 S VETERANS MEMORIAL BLVD
SAN MANUEL  AZ 85631

SAMIS CENTER
2929 S MERIDIAN AVE
OKLAHOMA CITY  OK 73108-1733

SAMMY FOOD MART
2018 PAISLEY DR
ARLINGTON  TX 76015-2819

SAMS FOOD STORES
28 HARTFORD AVE
PROVIDENCE  RI 02909-3359

SAMS FOOD STORES
389 BROADWAY
LAWRENCE  MA 01841-3528

SAMS LIQUOR STORE
4832 LANKERSHIM BLVD
LOS ANGELES  CA 91601-4525

SAMS MOBIL
2200 E GRAND AVE
LINDENHURST  IL 60046-7522

SAMS WAREHOUSE LIQUORS
9380 FEDERAL BLVD
FEDERAL HEIGHTS  CO 80260-5825

SAMS WIRELESS
612 W MARKET ST
BOLIVAR  TN 38008-2241

EXCLUDE
(U) SAMUEL FOY

SAMUEL KUEHL
5989 CEDAR LAKE CT
LAS VEGAS  NV 89110-1871

SAMY INTERNATIONAL WIRELESS
466 CENTRAL AVE
EAST ORANGE  NJ 07018-2568

SANDFLY LAUNDRY
8405 FERGUSON AVE
SAVANNAH  GA 31406-6309

SANDY SMOKE SHOP
38580 PIONEER BLVD
SANDY  OR 97055-8095

SANTERIA SMOKE SHOP
7941 OK66
TULSA  OK 74131

SARA ROWLAND
6736 PIVOT POINT ST
LAS VEGAS  NV 89148-5295

SARAD BASNET
6355 S DURANGO DRIVE
APT 1164
LAS VEGAS  NV 89113-1862

SARAH FLORES
9025 W DESERT INN RD
126
LAS VEGAS  NV 89117-7300

SAVWAY MART
1105 TUSCARAWAS ST W
CANTON  OH 44702-2031

SAVEATON
1095 W STATE RD 434
WINTER SPRINGS  FL 32708-2309

SAVIN HILL WINE  SPIRITS
1051 DORCHESTER AVE
BOSTON  MA 02125-1402

SCANDIT INC
711 ATLANTIC AVE 5TH FLOOR
BOSTON  MA 02111-2809

SCARLETT I GONZALEZ
9273 SCENIC MOUNTAIN LANE
LAS VEGAS  NV 89117-6401

SCOTTS SUPERETTE
19 MAIN ST
PLUMSTED  NJ 08533-1403

SCREEN DOCTOR
615 CENTRAL AVE
PAWTUCKET  RI 02861-1975

SEA MART
2402 N KINGS HWY
MYRTLE BEACH  SC 29577-3039

SEAGOVILLE MARKET
601 E MALLOY BRIDGE RD
SEAGOVILLE  TX 75159-1817

USPS FIRST CLASS MAIL CERTIFICATE OF SERVICE
Parties whose names are struck through were not served via First Class USPS Mail Service.


SEAN HAGGERTY SMOKE SHOP
11100 SEAN HAGGERTY DR SUITE 208
EL PASO  TX 79934-3412

SEASHORE MINI MART
1437 NW RICHMOND BEACH RD
SHORELINE  WA 98177-2780

SEATTLE IPHONE REPAIR
1518 BROADWAY
SEATTLE  WA 98122-3811


SEBASTIAN D GARCIA
10151 W DORRELL LN
LAS VEGAS  NV 89166-1026

SEBASTIAN LLETGET
11060 SWEETWATER CT
CHATSWORTH  CA 91311-1954

SECRET FANTASIES
1455 4TH AVE SUITE A
HUNTINGTON  WV 25701-1651


SECTRAN SECURITY INC
7633 INDUSTRY AVE
PICO RIVERA  CA 90660-4301

SECTRAN SECURITY INC
PO BOX 227267
LOS ANGELES  CA 90022-0967

SECURITAS SECURITY SERVICES USA INC
150 SOUTH WACKER DRIVE SUITE LL50
CHICAGO  IL 60606-4229


SECURITAS SECURITY SERVICES USA INC
PO BOX 57220
LOS ANGELES  LA 90074-7220

SECURITAS SECURITY SERVICES USA  INC
ATTN BUSINESS SERVICES DEPT
4330 PARK TERRACE DRIVE
WESTLAKE VILLAGE  CA 91361-4630

SEGEN GOITOM
5339 MARSH BUTTE STREET
LAS VEGAS  NV 89148-4669


SELECT WINE  SPIRITS
4271 TRUXEL RD  B2
SACRAMENTO  CA 95834-3763

SEVEN HILLS CONVENIENCE STORE
368 EUCLID AVE
CANONSBURG  PA 15317-1739

SEVEN STAR LIQUORS
3 E GROVE ST A
MIDDLEBOROUGH  MA 02346-1820


SEYMOURE PARTY STORE
606 SEYMOUR AVE
JACKSON  MI 49202-3567

SHAMROCK FINA 1STOP
8460 DENTON DR
DALLAS  TX 75235-3135

SHAMROCK PLAZA LIQUORS
289 MCKNIGHT RD S
ST PAUL  MN 55119-5305


~~EXCLUDE~~

SHANNON LUOMAGILLESPIE
6223 E SAHARA
139
LAS VEGAS  NV 89142-2811

~~(U)SHANNON WALKER~~

SHARNALL KAUIOPUNA STONE
3440 WINTERHAVEN ST
LAS VEGAS  NV 89108-5087


SHATTERED DREAMS
6665 MAYNARDVILLE PIKE
KNOXVILLE  TN 37918-4863

SHAVER FOOD MART
2008 SHAVER ST
PASADENA  TX 77502-3654

SHAVERTOWN STORE
155 N MEMORIAL HWY
SHAVERTOWN  PA 18708


SHAW GATE TRADING POST
5435 BROAD ST
SUMTER  SC 29154-1313

SHEA INSURANCE
2298 W HORIZON RIDGE PKWY
108
HENDERSON  NV 89052-2697

SHELBY FOOD MART
443 E SHELBY DR
MEMPHIS  TN 38109-6817

USPS FIRST CLASS SERVICE LIST SHELL EXHIBIT
Parties whose names were struck through were not served via First Class USPS Mail Service.

SHELL
10226 LEO RD
FORT WAYNE  IN 46825

SHELL
1132 S CEDAR CREST BLVD
ALLENTOWN  PA 18103-7901

SHELL
12155 SE FOSTER RD
PORTLAND  OR 97266-4042

SHELL
12340 NICOLLET AVE
BURNSVILLE  MN 55337-2859

SHELL
13407 S MAIN ST
HOUSTON  TX 77035-4635

SHELL
1355 S MAIN ST
CEDAR CITY  UT 84720-3734

SHELL
1357 LEXINGTON AVE
MANSFIELD  OH 44907-2614

SHELL
1699 CAPITAL CIR NW
TALLAHASSEE  FL 32303-3113

SHELL
206 CO RD 42
APPLE VALLEY  MN 55124-8913

SHELL
206 E GOVERNMENT ST
BRANDON  MS 39042-3152

SHELL
212 TX71
BASTROP  TX 78602

SHELL
2733 STANLEY ST
STEVENS POINT  WI 54481-2041

SHELL
2800 N MONROE ST
TALLAHASSEE  FL 32303-3635

SHELL
2912 BROWNSBORO RD
LOUISVILLE  KY 40206-1404

SHELL
3025 S MEMORIAL DR
TULSA  OK 74129-2609

SHELL
3105 APALACHEE PKWY
TALLAHASSEE  FL 32311-5201

SHELL
3124 E STATE BLVD
FORT WAYNE  IN 46805-4739

SHELL
3200 MARKET ST
YOUNGSTOWN  OH 44507-1824

SHELL
3830 GASKINS RD
RICHMOND  VA 23233-1435

SHELL
3995 SILVERTON RD NE
SALEM  OR 97305-1365

SHELL
400 S BENTON DR
SAUK RAPIDS  MN 56379-1152

SHELL
4102 N 27TH AVE
PHOENIX  AZ 85017-4305

SHELL
4181 HESSEN CASSEL RD
FORT WAYNE  IN 46806-4506

SHELL
4751 E MAIN ST
COLUMBUS  OH 43213-3161

SHELL
5340 16TH AVE SW
CEDAR RAPIDS  IA 52404-1227

SHELL
5805 FAIRFIELD AVE
FORT WAYNE  IN 46807-3436

SHELL
5891 MAIN ST
TRUMBULL  CT 06611-2431

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names are struck through were not served via First Class USPS Mail Service.

SHELL
699 W RENNER RD
RICHARDSON  TX 75080-1334

SHELL
7219 RAINIER AVE S
SEATTLE  WA 98118-3805

SHELL
7820 700 E
SANDY  UT 84070-0278

SHELL
8062 FLORIN RD
SACRAMENTO  CA 95828-3141

SHELL
8610 AIRPORT BLVD
HOUSTON  TX 77061-3430

SHELL
9999 BROOK RD
GLEN ALLEN  VA 23059-6504

SHELL FOOD MART
4035 US17
RICHMOND HILL  GA 31324

SHELL GAS  MART
35 REBECCA ST
MATHISTON  MS 39752-6954

SHELLEY BISHOP
184 CHADWELL CT
HENDERSON  NV 89074-5872

SHEPHERDS MARKET
32586 RD 124
VISALIA  CA 93291-9062

SHERIDAN LIQUORS
1295 S SHERIDAN BLVD
DENVER  CO 80232-5944

SHIP N SHORE LAUNDRY
4300 KINGS HWY 201
PORT CHARLOTTE  FL 33980-2921

SHIWAKOTI GROCERY
200 W WALCOTT ST
PILOT POINT  TX 76258

SHOP N GO
14714 WEBB CHAPEL RD
DALLAS  TX 75234-2245

SHOP N GO
1885 ESTERS RD 110
IRVING  TX 75061-8014

SHOP N GO
700 E 85TH ST
KCMO  MO 64131-2703

SHOPPERS FOOD MART EATERY
1401 CEDAR AVE
AUSTIN  TX 78702-1837

SHOW ME OIL QUICK SHOP
804 S MAIN ST
AUXVASSE  MO 65231

SIEMENS INDUSTRY  INC
ATTN STEPHANIE MITCHELL
4800 NORTH POINT PARKWAY
ALPHARETTA  GA 30022-3732

SIMON M MASINDE
1646 HOLLOW BROOK CT
SUGAR HILL  GA 30518-2870

SIMON PROPERTY GROUP (TEXAS)  LP
(BROADWAY
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

SIMON PROPERTY GROUP (TEXAS)  LP (LA
PLAZA
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

SIMON PROPERTY GROUP  INC (OCEAN COUNTY
MAL
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3438

SIMON PROPERTY GROUP  LP
TOWNE EAST SQUARE
CO SIMON PROPERTY GROUP  INC
225 WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

SIN CITY VAPOR II
1750 S RAINBOW BLVD 2
LAS VEGAS  NV 89146-2949

SIN CITY VAPOR III
90 S STEPHANIE ST 160
HENDERSON  NV 89012-5575

SINCLAIR
1145 SPRING ST
PASO ROBLES  CA 93446-2536

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names were struck through were not served via First Class USPS Mail Service.

SINCLAIR
1704 GRAND BLVD
KANSAS CITY  MO 64108-1414

SINCLAIR
211 S NOLAND RD
INDEPENDENCE  MO 64050-3925

SINCLAIR
2112 S GARNETT RD
TULSA  OK 74129-5106

SINCLAIR
213 18TH ST
GREELEY  CO 80631-5912

SINCLAIR
8275 E COLFAX AVE
DENVER  CO 80220-2109

SINGH MART 1
13110 S GESSNER DR
MISSOURI CITY  TX 77489-1472

SINGH MART 2
2944 S SAM HOUSTON PKWY E
HOUSTON  TX 77047-6509

SINGH MART 3
4160 S SAM HOUSTON PKWY W
HOUSTON  TX 77053-2594

SINGING HAWK LLC
80 N PECOS RD J
HENDERSON  NV 89074-3379

SIP N SCRATCH MINI MART
701 PLANTATION ST
WORCESTER  MA 01605-2039

SIRIE IPHONE REPAIRS
15 LELAND AVE
SF  CA 94134-2803

SKYMART
1828 ASHLEY RIVER RD
CHARLESTON  SC 29407-4750

SLICKTEXT
301 E 2ND ST  304
JAMESTOWN  NY 14701-5444

SMILE MART
5668 W MARKET ST
GREENSBORO  NC 27409-2404

SMITHFIELD NEWS
115 SMITHFIELD ST
PITTSBURGH  PA 15222-2203

SMITTYS SMOKE SHOP
11601 N RODNEY PARHAM RD 4
LITTLE ROCK  AR 72212-4167

SMOK BOX
4145 LAWRENCEVILLE HWY 9
LILBURN  GA 30047-2807

SMOKE ITS SMOKE SHOP
2308 S 1ST ST
YAKIMA  WA 98903-1602

SMOKE SHACK
2345 NORTHGATE BLVD
SACRAMENTO  CA 95833-2504

SMOKE SHOP  GIFT
4175 MISSION BLVD
SAN DIEGO  CA 92109-5002

SMOKER KING TOBACCO AND LIQUOR
1951 W UINTAH ST
COLORADO SPRINGS  CO 80904-2739

SMOKERS WORLD
27895 23 MILE RD
NEW BALTIMORE  MI 48051-2328

SMOKESHOP PLUS MORE LLC
314 WASHINGTON BLVD
OGDEN  UT 84404-6319

SMOKEYS COUNTRY MARKET
116 SMOKEY BEAR BLVD
CAPITAN  NM 88316

SNAPPY FOOD MART
53031 IN13
MIDDLEBURY  IN 46540

SNAPPY MART 2
1351 MADISON AVE
MEMPHIS  TN 38104-2326

SOAP  SUDS LAUNDROMAT
100 REGENCY POINT PATH 130
LEXINGTON  KY 40503-2356

USPS FIRST CLASS MAILING RECIPIENTS LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

SOCURE INC
885 TAHOE BLVD
INCLINE VILLAGE  NV 89451-9408

SOLO LIQUOR
13751 E YALE AVE
AURORA  CO 80014-7352

SONNY PHAN
725 S HUALAPAI WAY
LAS VEGAS  NV 89145-8834

SONNYS MARATHON
512 BOONEHILL RD A
SUMMERVILLE  SC 29483-3548

SONNYS SUPER FOODS
2020 10TH AVE
SIDNEY  NE 69162-2302

SONNYS SUPER FOODS
310 MAIN ST
BRIDGEPORT  NE 69336-4051

SONNYS SUPER FOODS
321 E 8TH ST
COZAD  NE 69130-1837

SONNYS SUPER FOODS
801 JENSEN HWY
HOT SPRINGS  SD 57747-2454

SOPHANNY PHOEUK
8431 JEREMIAH GROVE ST
LAS VEGAS  NV 89123-2228

SOSA CELL PHONE REPAIR SHOP
1000 W WATERS AVE 8
TAMPA  FL 33604-2828

SOUTH COAST PIZZA
1103 SEVIER AVE
KNOXVILLE  TN 37920-1866

SOUTHEAST BP
8000 GARNERS FERRY RD
COLUMBIA  SC 29209-5107

SOUTHERN HILLS MALL LLC
RONALD E GOLD  FROST BROWN TODD LLP
301 EAST FOURTH STREET  SUITE 3300
CINCINNATI  OH 45202-4257

SOUTHERN ILLINOIS LIQUOR MART
113 N 12TH ST
MURPHYSBORO  IL 62966-2106

SOUTHGATE 24 HOUR COIN LAUNDRY
631 S WATER AVE
GALLATIN  TN 37066-3645

SOUTHLAND MALL
1215 SOUTHLAND MALL
MEMPHIS  TN 38116-7827

SOUTHSIDE MINI MART
1939 S HIGHLAND AVE
JACKSON  TN 38301-7796

SOUTHWEST GAS
8360 S DURANGO DR
LAS VEGAS  NV 89113-4444

SOUTHWEST GAS
PO BOX 9890
LAS VEGAS  NV 89191

SOUTHWEST GAS CORPORATION
PO BOX 1498 ATTN BANKRUPTCY DESK
VICTORVILLE  CA 92393-1498

SOUTHWEST MANUFACTURING SERVICES  LLC
7900 W SUNSET ROAD STE 200
LAS VEGAS  NV 89113-2279

SPANAWAY DELI MART
16305 22ND AVE E
TACOMA  WA 98445-4515

SPARKLE CITY LAUNDROMAT
192 DIVISION ST
PAWTUCKET  RI 02860-4334

SPECS   PARENT
1420 KINGWOOD DR
KINGWOOD  TX 77339-3040

SPECS FAMILY CORP
2410 SMITH ST
HOUSTON  TX 77006-2316

SPEEDY B MART
2302 W WALNUT HILL LN
IRVING  TX 75038-5204

SPEEDY GAS MART
5901 MILL CREEK RD
LEVITTOWN  PA 19057-4008

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

SPEEDY GASNSHOP
430 S 35TH ST 1
COUNCIL BLUFFS  IA 51501-3295

SPEEDY MART
601 N BEATON ST
CORSICANA  TX 75110-3144

SPEEDY STOP
14611 N MOPAC EXPY 200
AUSTIN  TX 78728

SPICY MULTISERVICE
90 WASHINGTON ST
QUINCY  MA 02169-5304

SPIRIT WORLD LIQUOR
7156 N PECOS ST
DENVER  CO 80221-7209

SPRING VALLEY LAUNDRY
7879 SPRING VALLEY RD 147
DALLAS  TX 75254-2881

SPRINGDALE SUPERETTE
1130 SPRINGDALE RD
ROCK HILL  SC 29730-7410

SPRINGS CONVENIENCE
4325 S CAREFREE CIR
COLORADO SPRINGS  CO 80917-3124

ST CLOUD LIQUOR
2715 CLEARWATER RD
ST CLOUD  MN 56301-5952

ST PAUL MARKET
4171 BLANCHET AVE NE
ST PAUL  OR 97137

STAG HAIR CARE
6730 W STATE ST
BOISE  ID 83714-7413

STANLEY EXPRESS
104 MARIPOSA RD
STANLEY  NC 28164-9644

STAR FIELD WINE AND BEER
2301 N COLLINS ST 190
ARLINGTON  TX 76011-2664

STAR FOOD MART
906 PEACH ST
SELMER  TN 38375-1248

STAR LIQUOR BEER  WINE
460 N LAMAR ST 300
DALLAS  TX 75202

STAR LIQUOR MARKET
78 MAIN ST
LAKEVILLE  MA 02347-1609

STAR SMOKE SHOP
7829 N 19TH AVE
PHOENIX  AZ 85021-7028

STARBASE
3905 W DIABLO DR
LAS VEGAS  NV 89118-2328

STATE OF ALABAMA
501 WASHINGTON AVE
MONTGOMERY  AL 36104-4304

STATE OF ALABAMA
ALABAMBA DEPARTMENT OF REVENUE
50 N RIPLEY
MONTGOMERY  AL 36104

STATE OF ALASKA
1031 W 4TH AVE  STE 200
ANCHORAGE  AK 99501-5903

STATE OF ALASKA
ALASKA DEPARTMENT OF REVENUE
PO BOX 110400
JUNEAU  AK 99811-0400

STATE OF ARIZONA
2005 N CENTRAL AVE
PHOENIX  AZ 85004-1545

STATE OF ARIZONA
ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX  AZ 85038-9085

STATE OF ARKANSAS
323 CENTER ST  STE 200
LITTLE ROCK  AR 72201-2610

STATE OF ARKANSAS
DEPARTMENT OF FINANCE AND
ADMINISTRATION
DFA BUILDING
1509 W 7TH ST  RM 401
LITTLE ROCK  AR 72201-4222

STATE OF CALIFORNIA
PO BOX 944255
SACRAMENTO  CA 94244-2550

USPS FIRST CLASS MAIL SERVICE DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

STATE OF CALIFORNIA
STATE BOARD OF EQUALIZATION
450 N STREET  MIC121
SACRAMENTO  CA 94279-0121

STATE OF COLORADO
COLORADO DEPARTMENT OF REVENUE
TAXATION DIVISION
1375 SHERMAN ST
DENVER  CO 80261-3000

STATE OF COLORADO
RALPH L CARR JUDICIAL BUILDING
1300 BROADWAY  10TH FL
DENVER  CO 80203-2104

STATE OF CONNECTICUT
55 ELM ST
HARTFORD  CT 06106-1746

(P)CONNECTICUT DEPARTMENT OF REVENUE
SERVICES
ATTN COLLECTIONS UNIT  BANKRUPTCY TEAM
450 COLUMBUS BLVD STE 1
HARTFORD CT 06103-1837

STATE OF DELAWARE
DEPARTMENT OF JUSTICE
CARVEL STATE OFFICE BUILDING
820 N FRENCH STREET
WILMINGTON  DE 19801-3509

STATE OF DELAWARE
DIVISION OF REVENUE
820 N FRENCH STREET
WILMINGTON  DE 19801-3530

STATE OF FLORIDA
DEPARTMENT OF REVENUE
PO BOX 6668
TALLAHASSEE  FL 32314-6668

STATE OF FLORIDA
THE CAPITOL PL01
TALLAHASSEE  FL 32399-0001

(P)OFFICE OF THE ATTORNEY GENERAL OF
GEORGIA
BUSINESS AND FINANCE BANKRUPTCY
40 CAPITOL SQUARE SW
ATLANTA GA 30334-9057

~~EXCLUDE~~
~~(D)(P)GEORGIA DEPARTMENT OF REVENUE~~
~~COMPLIANCE DIVISION~~
~~ARCS BANKRUPTCY~~
~~1800 CENTURY BLVD NE  SUITE 9100~~
~~ATLANTA GA 30345-3202~~

STATE OF HAWAII
425 QUEEN STREET
HONOLULU  HI 96813-2903

STATE OF HAWAII
HAWAII STATE DEPARTMENT OF TAXATION
75 AUPUNI STREET 101
HILO  HI 96720-4245

STATE OF IDAHO
700 W JEFFERSON ST  SUITE 210
BOISE  ID 83720-0001

STATE OF IDAHO
IDAHO STATE TAX COMMISION
COLLECTION DIVISION
PO BOX 36
BOISE  ID 83722-0410

~~EXCLUDE~~
~~(D)(P)ILLINOIS DEPARTMENT OF REVENUE~~
~~BANKRUPTCY UNIT~~
~~PO BOX 19035~~
~~SPRINGFIELD IL 62794-9035~~

~~EXCLUDE~~
~~(D)(P)ILLINOIS DEPARTMENT OF REVENUE~~
~~BANKRUPTCY UNIT~~
~~PO BOX 19035~~
~~SPRINGFIELD IL 62794-9035~~

STATE OF INDIANA
INDIANA DEPARTMENT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS  IN 46204-2253

(P)OFFICE OF THE INDIANA ATTORNEY
GENERAL
ATTN BANKRUPTCY LITIGATION
302 WEST WASHINGTON STREET
INDIANA GOVERNMENT CENTER SOUTH FIFTH
FLOOR
INDIANAPOLIS IN 46204-4701

STATE OF IOWA
DEPARTMENT OF REVENUE
HOOVER STATE OFFICE BUILDING  4TH FL
1305 E WALNUT
DES MOINES  IA 50319-0106

STATE OF IOWA
HOOVER STATE OFFICE BUILDING
1305 E WALNUT STREET RM 109
DES MOINES  IA 50319-0115

STATE OF KANSAS
120 SW 10TH AVE  2ND FL
TOPEKA  KS 66612-1237

STATE OF KANSAS
KANSAS DEPARTMENT OF REVENUE
SCOTT STATE OFFICE BUILDING
120 SE 10TH AVE
TOPEKA  KS 66612-1103

STATE OF KENTUCKY
CAPITOL BUILDING
700 CAPITOL AVE STE 118
FRANKFORT  KY 40601-3458

STATE OF KENTUCKY
KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT  KY 40601-2103

STATE OF LOUISIANA
1885 N THIRD ST
BATON ROUGE  LA 70802-5146

STATE OF LOUISIANA
DEPT OF REVENUE
617 NORTH THIRD ST
BATON ROUGE  LA 70802-5431

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

STATE OF MAINE
6 STATE HOUSE STATION
AUGUSTA  ME 04333-0006

STATE OF MAINE
MAINE REVENUE SERVICES
PO BOX 9107
AUGUSTA  ME 04332-9107

STATE OF MARYLAND
200 ST PAUL PL
BALTIMORE  MD 21202-5994

(P)COMPTROLLER OF MARYLAND
BANKRUPTCY UNIT
301 W PRESTON ST ROOM 409
BALTIMORE MD 21201-2383

STATE OF MASSACHUSETTS
1 ASHBURTON PLACE  20TH FLOOR
BOSTON  MS 02108-1518

STATE OF MASSACHUSETTS
MASSACHUSETTS DEPARTMENT OF REVENUE
100 CAMBRIDGE STREET
BOSTON  MA 02114-2534

STATE OF MICHIGAN
G MENNEN WILLIAMS BUILDING  7TH FLOOR
525 W OTTAWA ST
LANSING  MI 48933-1067

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
3060 W GRAND BLVD
DETROIT  MI 48202-6060

STATE OF MINNESOTA
445 MINNESOTA ST  STE 1400
ST PAUL  MN 55101-2131

STATE OF MINNESOTA
DEPT OF REVENUE
600 NORTH ROBERT ST
ST PAUL  MN 55101

STATE OF MISSISSIPPI
MISSISSIPPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DRIVE
CLINTON  MS 39056-5678

STATE OF MISSISSIPPI
WALTER SILLERS BUILDING
550 HIGH ST STE 1200
JACKSON  MS 39201-1113

STATE OF MISSOURI
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH STREET
JEFFERSON CITY  MO 65101-1517

STATE OF MISSOURI
SUPREME COURT BUILDING
207 W HIGH ST
JEFFERSON CITY  MO 65101-6805

STATE OF MONTANA
215 N SANDERS
JUSTICE BUILDING  THIRD FL
HELENA  MT 59601-4517

STATE OF MONTANA
MONTANA DEPARTMENT OF REVENUE
PO BOX 8108
HELENA  MT 59604-8108

STATE OF NJ DIVISION OF TAXATION
BANKRUPTCY
PO BOX 245
TRENTON  NJ 08695-0245

STATE OF NEBRASKA
2115 STATE CAPITOL
LINCOLN  NE 68509

STATE OF NEBRASKA
NEBRASKA DEPARTMENT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN  NE 68508-2529

STATE OF NEVADA
DEPARTMENT OF TAXATION
1550 COLLEGE PARKWAY  SUITE 115
CARSON CITY  NV 89706-7939

STATE OF NEVADA
DEPARTMENT OF TAXATION
500 EAST THIRD STREET
CARSON CITY  NV 89713-0030

STATE OF NEVADA
OLD SUPREME COURT BUILDING
100 N CARSON ST
CARSON CITY  NV 89701-4717

STATE OF NEW HAMPSHIRE
DEPARTMENT OF REVENUE ADMIN
GOVERNOR HUGH GALLEN STATE OFFICE PARK
109 PLEASANT STREET
CONCORD  NH 03301-3852

STATE OF NEW HAMPSHIRE
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD  NH 03301-6310

(P)STATE OF NEW JERSEY
DIVISION OF TAXATION BANKRUPTCY UNIT
PO BOX 245
TRENTON NJ 08646-0245

STATE OF NEW JERSEY
NEW JERSEY DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON  NJ 08646-0666

STATE OF NEW JERSEY
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL  WEST WING
TRENTON  NJ 08611-2148

USPS FIRST CLASS CERTIFICATE DISTRIBUTION

Parties whose names are struck through were not served via First Class USPS Mail Service.

STATE OF NEW MEXICO
408 GALISTEO STREET
VILLAGRA BUILDING
SANTA FE   NM 87501-2689

STATE OF NEW MEXICO
NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DRIVE
SANTE FE   NM 87505-4147

STATE OF NEW YORK
DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY  NY 12205-0300

STATE OF NEW YORK
THE CAPITOL
2ND FLOOR
ALBANY  NY 12224

STATE OF NORTH CAROLINA
114 W EDENTON ST
RALEIGH  NC 27603-1712

STATE OF NORTH CAROLINA
DEPT OF REVENUE
PO BOX 871
RALEIGH  NC 27602-0871

STATE OF NORTH DAKOTA
OFFICE OF STATE TAX COMMISSONER
600 E BOULEVARD AVE
BISMARCK  ND 58505-0599

STATE OF NORTH DAKOTA
STATE CAPITOL  600 E BOULEVARD AVE
DEPT 125
BISMARCK  ND 58505

STATE OF OHIO
OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS  OH 43229-6596

STATE OF OHIO
OHIO DEPARTMENT OF TAXATION
PO BOX 530
COLUMBUS  OH 43216-0530

STATE OF OHIO
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS  OH 43215-3414

STATE OF OKLAHOMA
313 NE 21ST ST
OKLAHOMA CITY  OK 73105-3207

STATE OF OKLAHOMA
TAX COMMISSION
2501 NORTH LINCOLN BOULEVARD
OKLAHOMA CITY  OK 73194-0001

STATE OF OREGON
1162 COURT ST NE
SALEM  OR 97301-4095

STATE OF OREGON
OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM  OR 97301-2554

STATE OF OREGON
OREGON DEPT OF REVENUE
PO BOX 14730
SALEM  OR 97309-0464

STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF REVENUE
1846 BROOKWOOD ST
HARRISBURG  PA 17104

STATE OF PENNSYLVANIA
STRAWBERRY SQUARE 16TH FL
HARRISBURG  PA 17120-0001

STATE OF RHODE ISLAND
150 S MAIN ST
PROVIDENCE  RI 02903-2907

STATE OF RHODE ISLAND
ONE CAPITAL HILL
PROVIDENCE  RI 02908-5803

STATE OF SOUTH CAROLINA
REMBERT C DENNIS BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA  SC 29201-3183

STATE OF SOUTH CAROLINA
SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA  SC 29210-5666

STATE OF SOUTH DAKOTA
1302 E HIGHWAY 14  STE 1
PIERRE  SD 57501-8501

STATE OF SOUTH DAKOTA
SOUTH DAKOTA DEPARTMENT OF REVENUE
445 EAST CAPITOL AVE
PIERRE  SD 57501-3100

STATE OF TENNESSEE
301 6TH AVE N
NASHVILLE  TN 37243-1412

STATE OF TENNESSEE
TENNESSEE DEPARTMENT OF REVENUE
COLLECTION SERVICES DIVISION
500 DEADERICK STREET
NASHVILLE  TN 37242-0001

STATE OF TEXAS
300 W 15TH ST
AUSTIN  TX 78701-1649

USPS FIRST CLASS CERTIFIED DISTRIBUTION
Parties whose names are struck through were not served via First Class USPS Mail Service.

(P)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV  BANKRUPTCY
SECTION
PO BOX 13528
AUSTIN TX 78711-3528

STATE OF UTAH
STATE CAPITOL  ROOM 236
SALT LAKE CITY  UT 84114-1202

STATE OF UTAH
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY  UT 84114-4799

STATE OF UTAH
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY  UT 84134-0700

STATE OF VERMONT
109 STATE ST
MONTPELIER  VT 05609-0002

STATE OF VERMONT
VERMONT DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER  VT 05633-1401

STATE OF VIRGINIA
202 N NINTH ST
RICHMOND  VA 23219-3402

STATE OF VIRGINIA
VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND  VA 23230-3225

STATE OF WASHINGTON
1125 WASHINGTON ST SE
OLYMPIA  WA 98501-2283

STATE OF WASHINGTON
DEPART OF REVENUE
PO BOX 47473
OLYMPIA  WA 98504-7463

STATE OF WASHINGTON
PO BOX 40100
OLYMPIA  WA 98504-0100

STATE OF WEST VIRGINIA
STATE CAPITOL  1900 KANAWHA BLVD E
BUILDING 1 RM E-26
CHARLESTON  WV 25305

STATE OF WEST VIRGINIA
WEST VIRGINIA DEPARTMENT OF REVENUE
1124 SMITH STREET
CHARLESTON  WV 25301-1335

STATE OF WISCONSIN
17 WEST MAIN STREET  ROOM 114 EAST P
MADISON  WI 53702-0001

STATE OF WISCONSIN
WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8949
MADISON  WI 53708-8949

STATE OF WYOMING
KENDRICK BUILDING
2320 CAPITOL AVE
CHEYENNE  WY 82001-3644

STATE OF WYOMING
WYOMING DEPARTMENT OF REVENUE
122 WEST 25TH STREET  3RD FLOOR E
CHEYENNE  WY 82002-0110

STATELINE TOBACCO
2205 EUCLID AVE
BRISTOL  VA 24201-3651

STATION HOUSE LIQUORS
1381 E MAIN ST
GRASS VALLEY  CA 95945-5207

STEER STEAKHOUSE
359 BEVERLY PIKE
ELKINS  WV 26241-9460

STEPHANIE A BALDI
2804 ALTA DRIVE
LAS VEGAS  NV 89107-3218

STEPHANIE J FERRER
1165 CORAL DESERT DR
LAS VEGAS  NV 89123-3139

STEPHANIE PEREZ
1920 SOTO LN
NORTH LAS VEGAS  NV 89032-6019

STEPHANIE ROSAURI
30 TUCKAWAY STREET
HENDERSON  NV 89074-6100

STEPHEN BURNETT
10175 SPENCER ST
APT 2038
LAS VEGAS  NV 89183-6882

STEPHEN NOONAN
6063 CARLISLE CREST LN
LAS VEGAS  NV 89139-6275

STERLING VAPE COMPANY
9733 PHILADELPHIA RD
ROSEDALE  MD 21237-3427

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names are struck through were not served via First Class USPS Mail Service.


STEVE STRATZ
3716 SW GRAYSON ST
SEATTLE  WA 98126-2026

STEVEN LAMBERT
1401 IRON HILLS LANE
LAS VEGAS  NV 89134-0505

STEVES LAUNDRY CENTER LLC
150 FAMILY FARE DR
NAPPANEE  IN 46550-2329


STEWMANS VAPOR
111 N DATE ST
TRUTH OR CONSEQUENCES  NM 87901-2807

STONELAKE VINE  SPIRITS
2619 WEST TARON CT
ELK GROVE  CA 95757-8413

STOP AND SHOP
601 BERRYVILLE AVE
WINCHESTER  VA 22601-5601


STOP N GO
3600 BAGBY AVE
WACO  TX 76711-1902

STOP N GO
619 S 1ST ST
TEMPLE  TX 76504-5544

STOP N SHOP
1700 E LAKE ST
MINNEAPOLIS  MN 55407-1834


STOP N SHOP
2924 N 50TH ST
TAMPA  FL 33619-2318

STOP N SHOP
499 N STATE RD 434 1017
ALTAMONTE SPRINGS  FL 32714-2101

STOP AND SHOP
4321 MADISON AVE SUITE E
SACRAMENTO  CA 95842-3502


STOPNJOY
5214 CALLAGHAN RD
SAN ANTONIO  TX 78228-2142

STOPNSHOP
5100 INDIANA AVE
NASHVILLE  TN 37209-2153

STUART CHUPNICK
8459 GALLIANO AVE
LAS VEGAS  NV 89117-9180


SUMMIT LIQUORS
4475 SUMMIT BRIDGE RD
MIDDLETOWN  DE 19709-9549

SUMRALL DOUGHNUTS AND BREAKFAST
1220 MS42
SUMRALL  MS 39482

SUNBURST FOOD MART
1326 E 5600 S
SALT LAKE CITY  UT 84121-1115


SUNNYS KWIK STOP
11700 EAST 86TH ST N
OWASSO  OK 74055-2533

SUNOCO
151 MEMORIAL HWY
DALLAS  PA 18612

SUNOCO
1514 NEWPORT AVE
PAWTUCKET  RI 02861-1341


SUNOCO
1814 HARRISBURG PIKE
COLUMBUS  OH 43223-3616

SUNOCO
1947 W MARKET ST
YORK  PA 17404-5506

SUNOCO
2483 BURLINGTON PIKE
BURLINGTON  KY 41005-7866


SUNOCO
322 S CENTRE ST
CUMBERLAND  MD 21502-3030

SUNOCO
4140 BROAD RIVER RD
COLUMBIA  SC 29210-4006

SUNOCO
4701 JONESTOWN RD
HARRISBURG  PA 17109-6217

Parties whose names are struck through were not served via First Class USPS Mail Service.

SUNOCO
575 E MAIN ST
KORN KREST  PA 18702-6981

SUNOCO
581 MARKET ST
KINGSTON  PA 18704-4537

SUNOCO
700 NJ17
CARLSTADT  NJ 06776

SUNOCO
8408 WHITE BLUFF RD
SAVANNAH  GA 31406-3411

SUNRISE DONUTS
6530 S DECATUR BLVD
LAS VEGAS  NV 89118-2114

SUNRISE FOOD
5406 PLYMOUTH ST
JACKSONVILLE  FL 32205-6324

SUNRISE FOOD MART
620 N 28TH AVE
PASCO  WA 99301-4670

SUNRISE MARATHON GAS
8 E MAIN ST
CARY  IL 60013-2204

SUNRISE MARKET
17186 SE MCLOUGHLIN BLVD
MILWAUKIE  OR 97267-5062

SUNRISE MARKET
3505 LANCASTER DR NE
SALEM  OR 97305-1435

SUNSET PARTY STORE
515 W MICHIGAN AVE
BATTLE CREEK  MI 49037-2240

SUNSET SHAMAN  LLC
1973 W SUNSET BLVD SUITE J
ST GEORGE  UT 84770-6678

SUNSHINE FOOD STORE
2401 S CARRIER PKWY
GRAND PRAIRIE  TX 75051-3804

SUNSHINE LIQUOR STORE
4105 TAYLOR BLVD ST B
LOUISVILLE  KY 40215

SUPER DISCOUNT CIGARETTES
929 W PIONEER PKWY  C
GRAND PRAIRIE  TX 75051-4726

SUPER EXPRESS
1237 GORDON HWY
AUGUSTA  GA 30901-3800

SUPER EXPRESS
2447 WRIGHTSBORO RD
AUGUSTA  GA 30904-0205

SUPER EXPRESS
3150 WRIGHTSBORO RD
AUGUSTA  GA 30909-0316

SUPER MART 11
3300 OREGON COAST HWY
GEARHART  OR 97138

SUPER MERCADO
2208 N BIG SPRING ST
MIDLAND  TX 79705-8823

SUPER QUICK FOOD STORE
10542 FAIR OAKS BLVD
FAIR OAKS  CA 95628-7209

SUPER RANCHO CARNICERIA
4501 N 27TH AVE
PHOENIX  AZ 85017-3702

SUPER SAVER LIQUOR  GROCERY
6259 W BELMONT AVE
CHICAGO  IL 60634-4114

SUPER STAR LIQUOR  INC
1436 W BEVERLY BLVD
MONTEBELLO  CA 90640-4147

SUPER USA
1333 THOMAS AVE W
ST PAUL  MN 55104-2545

SUPER XPRESS MINI MART
120 BRUNDAGE LN
BAKERSFIELD  CA 93304-3203

~~EXCLUDE~~
~~(D)SUPER XPRESS MINI MART~~
~~120 BRUNDAGE LANE~~
~~BAKERSFIELD  CA 93304-3203~~

USPS FIRST CLASS MAIL DISTRIBUTION LIST
Parties whose names are struck through were not served via First Class USPS Mail Service.

SUPERSCRIPTBEAZLEY
1270 AVENUE OF THE AMERICAS
12TH FLOOR
NEW YORK  NY 10020-1725

SURETY BANK
990 N WOODLAND BLVD
DE LAND  FL 32720-2766

SURFS UP COMPUTING
707 BEVILLE RD
DAYTONA BEACH  FL 32119-1823

SUSAN A MCKOWN
9612 WILDHERD AVE
LAS VEGAS  NV 89149-3752

SUSSEX HOMETOWN
N62W23456 SILVER SPRING DR
SUSSEX  WI 53089-3831

SWAN CLEANERS  SHIRT LAUNDRY
1228 WALNUT ST
OWENSBORO  KY 42301-2945

SWEEDEN SWEETS
601 TOWER AVE
SUPERIOR  WI 54880-1052

SYCAMORE COIN AND LAUNDROMAT
1306 SYCAMORE SCHOOL RD
FORT WORTH  TX 76134

SYSTEMSACCOUNTANTS INC
CO CRF SOLUTIONS
PO BOX 1389
SIMI VALLEY  CA 93062-1389

T  B MART
8316 W INDIAN SCHOOL RD
PHOENIX  AZ 85037-2126

T C GROCERY
5050 CROZIER ST
DALLAS  TX 75215-4608

T STAMP INC
3017 BOILING WAY NE
FLOORS 1 AND 2
ATLANTA  GA 30305-2205

TT RENTALS L C
409 MAIN ST
CEDAR FALLS  IA 50613-2827

THE BUSINESS LOUNGE
4035 JONESBORO RD SUITE 240
FOREST PARK  GA 30297-1090

THE BAR
10310 MCCOMBS ST SUITE D
EL PASO  TX 79924-2778

THE VR ARCADE
1624 MARKET ST 110
DENVER  CO 80202-1591

THREE POINT FOOD MART
6320 NARCOOSSEE RD
ORLANDO  FL 32822-5591

TJS PARTY STORE
171 MEACHEM AVE
BATTLE CREEK  MI 49037-5126

TOBACCO HUT ALLEN
801 S GREENVILLE AVE 107
ALLEN  TX 75002-3322

TOTAL TELECOM
4212 SEBRING PKWY
SEBRING  FL 33870-6610

TSSP LLC
CO THOMAS R WALKER
FISHERBROYLES  LLP
3340 PEACHTREE ROAD NE  SUITE 1800
ATLANTA  GA 30326-1064

TWO FARMS  INC TA ROYAL FARMS
3611 ROLAND AVE
BALTIMORE  MD 21211-2408

TABATHA ROGERS
5974 WEST AGATE AVENUE
LAS VEGAS  NV 89139-7459

TACO HUT
201 W JEFFERSON ST
GRAND PRAIRIE  TX 75051-1775

TACOMA MALL PARTNERSHIP
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

TAEWAN KWON
5630 MERCED STREET
LAS VEGAS  NV 89148-7634

TAKE OVER WIRELESS LLC
11634 US HWY 19
PORT RICHEY  FL 34668-1444

USPS FIRST CLASS MAIL RECIPIENTS (CONT'D)
Parties whose names are struck through were not served via First Class USPS Mail Service.


TANGER OUTLETS NATIONAL HARBOR
6800 OXON HILL RD
FORT WASHINGTON  MD 20745-4700

TANYA S TOMLINSON
7700 SIERRA PASEO LN
LAS VEGAS  NV 89128-2753

TAQUERIA LAS COMADRES
105 S KINGS HWY
MYRTLE BEACH  SC 29577-4065


TARKANIAN BASKETBALL ACADEMY
2730 S RANCHO DR
LAS VEGAS  NV 89102-6400

TAVIA D PORTER
2300 ROCK SPRINGS DR
1007
LAS VEGAS  NV 89128-3141

TAXING DISTRICTS COLLECTED BY POTTER
COUNTY
ATTN BLAKE H NEMON
PO BOX 9132
AMARILLO  TX 79105-9132


TAXING DISTRICTS COLLECTED BY POTTER
COUNTY
CO PBFCM
PO BOX 9132
AMARILLO  TX 79105-9132

TAXING DISTRICTS COLLECTED BY RANDALL
COUNTY
ATTN BLAKE H NEWTON
PO BOX 9132
AMARILLO  TX 79105-9132

TAXING DISTRICTS COLLECTED BY RANDALL
COUNTY
CO PBFCM
PO BOX 9132
AMARILLO  TX 79105-9132


TEAM AIR EXPRESS  INC
PO BOX 668
WINNSBORO  TX 75494-0668

TECH CENTER COMPUTERS
6823 S DAYTON ST
GREENWOOD VILLAGE  CO 80112-3624

TECH DOCS DEPOT
209 N CENTRAL AVE
PARIS  IL 61944-1701


TECHY
11924 FOREST HILL BLVD SUITE 36A
WELLINGTON  FL 33414-6259

TECHY
1261 E LAS OLAS BLVD
FORT LAUDERDALE  FL 33301-2331

TECHY
1335 S MILITARY TRAIL
DEERFIELD BEACH  FL 33442-7634


TECHY
9858 GLADES RD D1
BOCA RATON  FL 33434-3982

TECHY BY DR PHONE FIX  CMPTR REPAIR
11461 SW 40TH ST
MIAMI  FL 33165-3311

TECHY BY DR PHONE FIX  CMPTR REPAIR
18557B W DIXIE HWY
AVENTURA  FL 33180-3603


TECHY BY DR PHONE FIX  CMPTR REPAIR
4442 WESTON RD
DAVIE  FL 33331-3194

TECHY BY DR PHONE FIX SUNRISE
8359 W SUNRISE BLVD
PLANTATION  FL 33322-5405

TECHY BY DRPHONEFIX INC
8359 SUNRISE BLVD PLANTATION
MIAMI  FL 33322


TEEMU VALIMAKI
100 PARK VISTA DRIVE
APT 3137
LAS VEGAS  NV 89138-3044

TENNESSEE DEPARTMENT OF REVENUE
CO ATTORNEY GENERAL
PO BOX 20207
NASHVILLE  TN 37202-4015

TENNESSEE DISCOUNT CIGARETTES
601 TENNESSEE ST SUITE B
VALLEJO  CA 94590-4432


TEXACO
5300 N STATE ST
JACKSON  MS 39206-3452

TEXARKANA TRAVEL STOP
4020 S LAKE DR
TEXARKANA  TX 75501-8112

THE BACHRACH GROUP
1430 BROADWAY 13TH FL
NEW YORK  NY 10018-3327

USPS FIRST CLASS MAILING RECIPIENTS LISTING
Parties whose names are struck through were not served via First Class USPS Mail Service.

THE BACKYARD PUBLIC HOUSE
1811 W BROADWAY AVE
SPOKANE  WA 99201-1819

THE CORE COMICS  GAMES
1926 VALLEY PARK DR
CEDAR FALLS  IA 50613-4444

THE CASINO  DANIA BEACH
301 E DANIA BEACH BLVD
DANIA BEACH  FL 33004-3016

THE CEDAR ROOM
13069 CLEVELAND AVE NW
UNIONTOWN  OH 44685-7033

THE COFFEE BAR
96 US HWY 33 EAST
WESTON  WV 26452-7049

THE COMMERCIAL BANK
102 N CHURCH ST
CRAWFORD  GA 30630

THE CORNER SHOPPE
3703 SOUTH AVE
YOUNGSTOWN  OH 44502-2514

THE CROWN TATTOO  SMOKE STUDIOSHOP
2235S AZ89
CHINO VALLEY  AZ 86323

THE D CASINO
301 FREMONT ST
LAS VEGAS  NV 89101-5600

THE D CASINO  HOTEL
301 E FREMONT ST
LAS VEGAS  NV 89101-5600

THE DEPOT EXPRESS
100 OAKDALE BLVD STE 100
CORALVILLE  IA 52241-3495

THE DEPOT EXPRESS
100 S FRONT ST
MONTEZUMA  IA 50171

THE DEPOT EXPRESS
101 1ST ST
VAN HORNE  IA 52346-9850

THE DEPOT EXPRESS
102 S ELM ST
GILMAN  IA 50106

THE DEPOT EXPRESS
103 S HIGHLAND ST
WILLIAMSBURG  IA 52361-9469

THE DEPOT EXPRESS
117 E RAILROAD ST
NORWAY  IA 52318-9615

THE DEPOT EXPRESS
1290 DUBUQUE ST NE
NORTH LIBERTY  IA 52317-7812

THE DEPOT EXPRESS
188 PARK RIDGE RD
ATKINS  IA 52206-9757

THE DEPOT EXPRESS
220 N AUGUSTA AVE
OXFORD  IA 52322-9035

THE DEPOT EXPRESS
221 W MARENGO RD
TIFFIN  IA 52340-9402

THE FRUIT BASKET
6343 4TH ST NW
ALBUQUERQUE  NM 87107-5801

THE GAMING WAREHOUSE
4365 CANAL AVE SW
GRANDVILLE  MI 49418-2698

THE GOLFING DOG GROUP LLC DBA WASHBOARD
100 N 1ST ST
CABOT  AR 72023-3075

THE HEAD SHOP
1812 WILBRAHAM RD
SPRINGFIELD  MA 01119-2610

THE ISLAND SHOPPE
450 KNIGHTS RUN AVE
TAMPA  FL 33602-6300

THE JIMMERSON LAW FIRM
415 S 6TH ST 100
LAS VEGAS  NV 89101-6937

THE JOINT SMOKE  VAPE
2530 N 7TH ST 101
PHOENIX  AZ 85006-1064

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names are struck through were not served via First Class USPS Mail Service.

THE LAUNDRY BASKET
182 COFFEE POT DR
SEDONA  AZ 86336-4531

THE LAUNDRY MAT
1 EAST AVE
WESTERLY  RI 02891-3107

THE LIQUOR CABINET OF THORNTON
8600 WASHINGTON ST
THORNTON  CO 80229-4710

THE PONY KEG
1201 SHAWNEE RD
LIMA  OH 45805-3612

THE PRESS
909 S GRAND BLVD
SPOKANE  WA 99202-1210

THE SHOP  GUNS  PAWN
105 US RTE 66
WAYNESVILLE  MO 65583-2643

THE SNACK SHACK
4335 TEXAS ST
WATERLOO  IA 50702-4529

THE STATION
2280 COUNTY RD I
MOUNDS VIEW  MN 55112-1401

THE THUMB YEAR ROUND GARDEN SUPPLY
8460 ALGOMA AVE NE  G
ROCKFORD  MI 49341-7968

THE VR ARCADE
6055 SKY POND DRIVE
LOVELAND  CO 80538-9040

THERAPY BAR  GRILL
5059 S 108TH ST
OMAHA  NE 68137-2313

THOMAS R WALKER
FISHERBROYLES  LLP
3340 PEACHTREE ROAD NE  SUITE 1800
ATLANTA  GA 30326-1064

THORNTONS LLC
2600 JAMES THORNTON WAY
LOUISVILLE  KY 40245-5329

THREE DS VARIETY
885 BRIGHTON AVE
PORTLAND  ME 04102-1005

THUNDER RIDGE AMPRIDE
2425 WHITE TAIL DR
CEDAR FALLS  IA 50613-7200

TICKLE PINK CONVENIENCE
3080 KERNERSVILLE RD
WINSTON-SALEM  NC 27107-1736

TIENDA LATINA
665 E 3RD ST
FOREST  MS 39074-4225

TIERRA NORFLEET
3896 SWENSON STREET
APT 2-102D
LAS VEGAS  NV 89119-7508

TIFFANY WALKER
6275 BOULDER HWY
APT 2031
LAS VEGAS  NV 89122-7690

TIGER MART
10898 CO RD 4022
KEMP  TX 75143-4200

TIME SAVER
4148 W KENNEDY BLVD
TAMPA  FL 33609-2246

~~EXCLUDE~~

TIME SAVER
502 W BAY ST
SAVANNAH  GA 31401-1117

~~(U)TIMOTHY G LARSON~~

TITANIUM VAPOR
8450 WATSON RD
ST LOUIS  MO 63119-5217

TIVOLI VILLAGE
400 S RAMPART BLVD
LAS VEGAS  NV 89145-5721

TOBACCO  BEER
1374 W CLARK BLVD
MURFREESBORO  TN 37129-2302

TOBACCO DEALS
10400 W SILVER SPRING DR
MILWAUKEE  WI 53225-3267

USPS FIRST CLASS CERTIFICATE OF SERVICE
Parties whose names are struck through were not served via First Class USPS Mail Service.

TOBACCO EXPRESS
3552 DEMPSTER ST
SKOKIE  IL 60076-2361

TOBACCO HOUSE
116 W 1ST ST
LOWELL  NC 28098-1405

TOBACCO HUT
1705 W UNIVERSITY DR SUITE
MCKINNEY  TX 75069-3392

TOBACCO REVOLUTION
15652 LEFFINGWELL RD
WHITTIER  CA 90604-3313

TODD CONNERS
700 S BROADWAY
BALTIMORE  MD 21231-3406

TOMMYS MINI MART
1382 N CHURCH ST
BURLINGTON  NC 27217-2804

TOOT N TOTUM   PARENT
5805 S GEORGIA
AMARILLO  TX 79118-5236

TOOT N TOTUM FOOD STORES   LLC
1201 S TAYLOR ST
AMARILLO  TX 79101-4313

TOOTN TOTUM FOOD STORES   LLC
ATTN JOHN MASSOUH
PO BOX 15008
AMARILLO  TX 79105-5008

TOP DISCOUNT BEVERAGE LLC
7141 E HWY 25
BELLEVIEW  FL 34420-4240

TOP DOLLAR PAWN   GUN
3421 WASHINGTON ST
VICKSBURG  MS 39180-5059

TOP SHELF SMOKE SHOP
720 N LAKE AVE SUITE 1
PASADENA  CA 91104-5804

TOP VALUE
1000 W GENTRY AVE
CHECOTAH  OK 74426-2045

TOP VALUE
208 W MAIN ST
STIGLER  OK 74462-2328

TOP VALUE
402 S MAIN ST
EUFAULA  OK 74432-3252

TOP OF THE HILL QUALITY PRODUCE  MEATS
5325 NE 4TH ST
RENTON  WA 98059-5075

TOTAL WIRELESS
10333 US441
BELLEVIEW  FL 34420

TOTAL WIRELESS STORE
1705 S PARROTT AVE
OKEECHOBEE  FL 34974-6164

TOTAL WIRELESS STORE
2816 SW PORT ST LUCIE BLVD
PORT ST LUCIE  FL 34953-2883

TOTAL WIRELESS TECH REPAIR
1461 N GOLDENROD RD
ORLANDO  FL 32807-8303

TOUCAN MARKET
1701 1 E UNIVERSITY AVE
LAS CRUCES  NM 88001-5780

TOWNSEND FOODMART
2919 TOWNSEND BLVD
JACKSONVILLE  FL 32277-3709

TRACEY JOHNSON
2120 RAMROD AVE
1018
HENDERSON  NV 89014-2013

TRACY ATON
6480 MOSS BLUFF COURT
LAS VEGAS  NV 89141-8536

TRADER ELECTRONICS
404 SMITHFIELD ST
PITTSBURGH  PA 15222-2210

TRADEWINDS MARKET
153 HINCKLEY RD
CLINTON  ME 04927-3601

TRADEWINDS MARKET PLACE
15 SOUTH ST
BLUE HILL  ME 04614-6109

Parties whose names were struck through were not served via First Class USPS Mail Service.

TRANGISTICS INC
7555 FALCON CREST DR SUITE 27
REDMOND  OR 97756-5022

TRANGISTICS INC
PO BOX 1750
SISTERS  OR 97759-1750

TRANGISTICS  INC
CO GOLDSMITH  GUYMON  PC
2055 VILLAGE CENTER CIRCLE
LAS VEGAS  NV 89134-6251

TRANGISTICS  INC AN OREGON CORPORATION
ALBERTAZZI LAW FIRM
61141 S HWY 97 OMB 308
BEND  OR 97702

TRANSON MEDIA LLC
548 MARKET STREET PMB 41895
SAN FRANCISCO  CA 94104-5401

TREEXEL MART
512 E HAMILTON ST
STAMFORD  TX 79553-4302

TREMAIN FORIEST
6156 PINE VILLA
201
LAS VEGAS  NV 89108-8127

TRENAE R BAKER
4316 E TROPICANA AVE
4
LAS VEGAS  NV 89121-6713

TRI AN MART
1162H FORT MILL HWY
INDIAN LAND  SC 29707-7715

TRI M MINI MART
250 SWANSON AVE
LAKE HAVASU CITY  AZ 86403-0966

TRIPLE SEVEN STATION
12975 SW CANYON RD
BEAVERTON  OR 97005-2105

TRIPLE T LAUNDRY  LLC DBA SUPERWASH
2133 PALOLO AVE
HONOLULU  HI 96816-3060

TROPICANA SUPERMARKET  DINUBA
1010 N ALTA AVE
DINUBA  CA 93618-3005

TROPICANA SUPERMARKET
8167 BAY AVE
CALIFORNIA CITY  CA 93505

TRUST PILOT
PO BOX 392680
PITTSBURGH  PA 15251-9680

TUBAC MARKET
10 AVENIDA GOYA
TUBAC  AZ 85646

TULSA FOOD MART
17121707 SOUTHWEST BLVD
TULSA  OK 74107

TURIND GAS  CONVENIENCE STORE
624 E MAIN ST
BRIDGEPORT  CT 06608-2330

TWINS FOOD MART
1616 N PORTLAND AVE
OKLAHOMA CITY  OK 73107-1526

TWO BROTHERS
2933 18TH AVE SUITE C
ROCK ISLAND  IL 61201-4756

TWO FARMS INC (DBA ROYAL FARMS)
3611 ROLAND AVE
BALTIMORE  MD 21211-2408

TYKEISHIA ROGERS
4975 MINERS RIDGE DRIVE
LAS VEGAS  NV 89122-8129

TYLER COOLIDGE
10753 PRINCETON BLUFF LANE
LAS VEGAS  NV 89129-3344

TYLER HELFMAN
5117 PACIFIC GROVE DR
LAS VEGAS  NV 89130-2013

(P)TYLER INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER COLLINS  MOTT
PO BOX 2007
TYLER TX 75710-2007

US TRUSTEE  LV  11
300 LAS VEGAS BOULEVARD S
SUITE 4300
LAS VEGAS  NV 89101-5803

ULINE
12575 ULINE DRIVE
PLEASANT PRAIRIE WI 53158-3686

USPS FIRST CLASS MAIL DISTRIBUTION LISTS
Parties whose names were struck through were not served via First Class USPS Mail Service.

UNFI  PARENT
313 IRON HORSE WAY
PROVIDENCE  RI 02908-5637

UNFI  PARENT
PO BOX 958844
SAINT LOUIS  MO 63195-8844

US GAS
5893 W TROPICANA AVE
LAS VEGAS  NV 89103-4839

US GAS
6100 W CHARLESTON BLVD
LAS VEGAS  NV 89146-1127

US GAS AND FOODMART
6202 E PEA RIDGE RD
HUNTINGTON  WV 25705-2426

USA TRAVEL CENTER
953 W BEALE ST
KINGMAN  AZ 86401-5403

UTAH STATE TAX COMMISSION
ATTN BANKRUPTCY UNIT
210 N 1950 W
SALT LAKE CITY  UT 84134-9000

UBERGEEKS
46028 KAWA ST A8
KANEOHE  HI 96744-3819

ULISES G GUTIERREZ
1624 PALM ST
LAS VEGAS  NV 89104-4723

UMSTOTT INC
493 PINE RIDGE RD
BEDFORD  PA 15522-5205

UNION CITY DELI AND GROCERY
732 22ND STREET
UNION CITY  NJ 07087-2167

UNIQUE MART
9641 ST CHARLES ROCK RD
ST LOUIS  MO 63114-2636

UNITED DRIVE IN
2620 S 23RD ST
MCALLEN  TX 78503-5668

UNITED LOAN CO
224 E 51ST ST
CHICAGO  IL 60615-3406

UNITED NATURAL FOODS INC
313 IRON HORSE WAY
PROVIDENCE  RI 02908-5637

UNITED STATES TRUSTEE
C CLIFTON YOUNG FEDERAL BUILDING
300 BOOTH STREET  ROOM 3009
RENO  NV 89509-1362

UNIVERSITY MARKET
1715 E JOHNSON AVE
JONESBORO  AR 72401-2246

UNSPOKEN ART STUDIO
7151 SAVANNAH DR
NEWBURGH  IN 47630-2184

UPLAND MARKET
5704 W CHARLESTON BLVD
LAS VEGAS  NV 89146-1236

UPPER MARLBORO EXTRA FUEL
15009 MARLBORO PIKE
UPPER MARLBORO  MD 20772-3127

V JS FOOD MART
9206 W SCHLINGER AVE
MILWAUKEE  WI 53214-1233

V5 MARKET
1009 DALE AVE SUITE C
BENTON CITY  WA 99320-9560

VA FOODMART
3416 JEFFERSON DAVIS HWY
RICHMOND  VA 23234-2134

VISION IT CONSULTING INC
187 E WARM SPRINGS ROAD SUITE B
LAS VEGAS  NV 89119-4112

VN FOOD MART
3701 S SHIELDS BLVD
OKLAHOMA CITY  OK 73129-2851

VVM FOOD MART LLC
311 W MAIN ST
ST PARIS  OH 43072-9705

VALERO
1513 MAIN ST
SOUTHAVEN  MS 38671-1309

USPS FIRST CLASS MAILING - PAGE 23-10423-MKN
Parties whose names are struck through were not served via First Class USPS Mail Service.

VALERO
1601 NE DOUGLAS ST
LEES SUMMIT  MO 64086-4701

VALERO
255 N WW WHITE RD
SAN ANTONIO  TX 78219-4127

VALERO
2604 N STORY RD
IRVING  TX 75062-4221

VALERO GAS STATION
2500 WIBLE RD
BAKERSFIELD  CA 93304-4741

VALOR VAPOR PRESCOTT
843 MILLER VALLEY RD 104
PRESCOTT  AZ 86301-1855

VALUE MARKET
12201 N FLORIDA AVE
TAMPA  FL 33612-4213

VANHORNS MARKET
2810 CAPITAL AVE SW
BATTLE CREEK  MI 49015-4106

VANESSA PUENTES
31 DROPLET ST
LAS VEGAS  NV 89110-5041

VAPE PLUS
18918 MIDWAY RD 124
DALLAS  TX 75287-2639

VAPE STOP
6399 JIMMY CARTER BLVD
NORCROSS  GA 30071-2394

VAPE XOTIC NOB
8214 HAMPTON BLVD
NORFOLK  VA 23505-1006

VAPOR PLANET LLC NAVARRE
8251 NAVARRE PKWY
NAVARRE  FL 32566-6938

VAPOR USA
5077 S YALE AVE
TULSA  OK 74135-7010

VAPOR USA
7039 S MEMORIAL DR
TULSA  OK 74133-2037

VAPOR AND COMPANY  SANFORD  FL
3621 S ORLANDO DR
SANFORD  FL 32773-5611

VELVET D WEHRMAN
2255 E SUNSET RD
APT 2071
LAS VEGAS  NV 89119-4955

VELVET D WEHRMAN
230 PRINCESS ANN CT
HENDERSON  NV 89015-6025

VENTURA SUPERMARKET FRESNO
3232 E VENTURA AVE
FRESNO  CA 93702-3244

VERONICA RAMIREZ
4915 E ST LOUIS AVE
LAS VEGAS  NV 89104-6245

VERONICA VILCHES
2850 E BONANZA RD
LAS VEGAS  NV 89101-3600

VETERAN VAPORS
2308 AIRPORT BLVD G
WEST COLUMBIA  SC 29170-2161

VETERANS CONVENIENCE
1910 E FOUNTAIN BLVD
COLORADO SPRINGS  CO 80910-3514

VETERANS CONVENIENCE STORE
145 N SPRUCE ST
COLORADO SPRINGS  CO 80905-1409

VICKERS LIQUOR
5690 N UNION BLVD
COLORADO SPRINGS  CO 80918-1940

VICTOR GARCIA
10118 TREE BLOSSOM AVENUE
LAS VEGAS  NV 89166-6647

VICTORIAN MART
1675 VICTORIAN AVE
SPARKS  NV 89431-4822

VICTORIOUS
548 MARKET ST
SAN FRANCISCO  CA 94104-5401

USPS FIRST CLASS MAILING MATRIX 23-10423-mkn
Parties whose names were struck through were not served via First Class USPS Mail Service.

VIDEO GAME WIZARDS VGW
125 E MAIN ST
MOLALLA  OR 97038-8132

VIDEO GAME WIZARDS VGW
6432 SE FOSTER RD
PORTLAND  OR 97206-4660

VIKING EXPRESS
2090 N JEFFERSON ST
HUNTINGTON  IN 46750-1353

VIKING VILLAGE CLEANERS
3627 E LAKE ST
MINNEAPOLIS  MN 55406-2148

VILLA LIQUOR STORE
5108 N STATE LINE AVE
TEXARKANA  AR 71854-1028

VILLAGE JEWELERS  LOAN LTD
2310 W NORTH AVE
MELROSE PARK  IL 60160-1117

VILLAGE PANTRY
13060 JEFFERSON BLVD
MISHAWAKA  IN 46545-7536

VILLAGE OF PALM SPRINGS FL
226 CYPRESS LANE
PALM SPRINGS  FL 33461-1699

VINCENT CAPITINI
7580 ASPEN COLOR ST
LAS VEGAS  NV 89139-5696

VINTAGE WINE CELLAR
1249 WILDER AVE B1
HONOLULU  HI 96822-3100

VIRIDIANA RECENDEZ
7864 MARCH BROWN AVE
LAS VEGAS  NV 89149-5106

VISTA BEVERAGE HOUSE
999 E FRY BLVD
SIERRA VISTA  AZ 85635-2616

VIVIANE DE BORBA SIMONATO
5272 TROPICANA PEACH DRIVE
LAS VEGAS  NV 89118-1376

VLADIMIR VEYNOVICH
4268 SUGAR DRIVE
LAS VEGAS  NV 89147-0434

VOLUSIA COMPUTERS
484 S YONGE ST
ORMOND BEACH  FL 32174-7573

VOWELLS MARKETPLACE
19 E MAIN ST
NOXAPATER  MS 39346

VOWELLS MARKETPLACE
2214 S CHURCH AVE
LOUISVILLE  MS 39339-2955

VOWELLS MARKETPLACE
5777 TERRY RD
BYRAM  MS 39272-9773

VOWELLS MARKETPLACE
595 E MAIN ST
PHILADELPHIA  MS 39350-2319

VOWELLS MARKETPLACE
716 PECAN AVE
PHILADELPHIA  MS 39350-3402

VOWELLS MARKETPLACE
820 MS35 N
FOREST  MS 39074

WALKER LIQUOR
12255 WALKER RD STE  A
LEMONT  IL 60439-4549

WEST HAVEN VAPORS  CBD  DELTA
38 SAW MILL RD
WEST HAVEN  CT 06516-4124

WAIMEA EXPRESS
651210 KAWAIHAE RD 100
WAIMEA  HI 96743-7343

WALDRON MARKET
606 WALDRON RD
LA VERGNE  TN 37086-4107

WAREHOUSE LIQUOR MART
829 E MAIN ST
CARBONDALE  IL 62901-3108

WARSAW MINIMART
3021 WARSAW AVE
CINCINNATI  OH 45204-1501

USPS FIRST CLASS MAIL SERVICE PARTIES
Parties whose names are struck through were not served via First Class USPS Mail Service.

WASCO FOODS
2409 PERSIMMON STREET
WASCO  CA 93280-2941

WASH EM UP 1
2101 MIDLAND DR
MIDLAND  TX 79707-5507

WASH EM UP 4
2100 S BELMONT ST B
MIDLAND  TX 79701-1826

WASH EM UP 6
4631 OAKWOOD DR
ODESSA  TX 79761-2042

WASHARAMA
1003 S ROAN ST
JOHNSON CITY  TN 37601-6835

WASHTYME LAUNDROMAT
130 GRANT AVE
JUNCTION CITY  KS 66441-4277

WASHBOARD 24 HOUR LAUNDROMAT
805 S WATER AVE
GALLATIN  TN 37066-3732

WASHING WELL LAUNDROMAT
906 MAIN ST
PAWTUCKET  RI 02860-4918

WASHINGTON COUNTY TRUSTEE
PO BOX 215
JONESBOROUGH  TN 37659-0215

WASHINGTON STATE DEPT OF FIN
INSTITUTION
150 ISRAEL RD SW
TUMWATER  WA 98501-6456

WASHINGTON STATE DEPT OF FIN
INSTITUTION
PO BOX 41200
OLYMPIA  WA 98504-1200

WATER BOY SERVICES
1361 N FAIR OAKS AVE
PASADENA  CA 91103-2101

WATER REVIVE ALKALINE WATER STORE
3151 N RAINBOW BLVD
LAS VEGAS  NV 89108-4578

WATERLOO LIQUORS
2512 WATERLOO RD
STOCKTON  CA 95205-2919

WAYNES LIQUOR
54 E CALIFORNIA AVE
FRESNO  CA 93706-3601

WE PRINT MARKETING
102 ROUTE 46 EAST
SADDLE BROOK  NJ 06516

WEBSTERS MARKET INC
161 OTTAWA AVE NW STE 102
GRAND RAPIDS  MI 49503-2752

WELCH CLEANERS
5607 DOLLAR WAY ROAD
PINE BLUFF  AR 71602-3911

WELCH LAUNDRY  CLEANERS
3800 S CAMDEN RD
PINE BLUFF  AR 71603-8482

WENDOVER WASH N DRY
953 N WENDOVER RD
CHARLOTTE  NC 28211-1763

WEST HAVEN TRUCK STOP
2105 S 1100 W
OGDEN  UT 84401-0278

WEST MART CONVENIENCE  SMOKE SHOP
248 WEST AVE
PAWTUCKET  RI 02860-3741

WEST MOUNT ONE STOP
8206 WEST MOUNT DRIVE
ROCKY MOUNT  NC 27803-4518

WEST SIDE LIQUOR STORE
445 W COMMERCE ST
LEWISBURG  TN 37091-3305

WEST SIDE MARKET
482 W OAK RIDGE RD
ORLANDO  FL 32809-4009

WESTLAKE MARKET
1260 LAKE BLVD
DAVIS  CA 95616-5674

WESTLAND SHOPPING CENTER
35000 WARREN RD
WESTLAND  MI 48185-2021

Parties whose names are struck through were not served via First Class USPS Mail Service.

WESTWOOD PARTY SHOPPE
5645 STATE ST
SAGINAW  MI 48603-3691

WHISTLE STOP CONVENIENCE STORE
598 TX342
RED OAK  TX 75154

WHITES FOODLINER
225 S ILIFF ST
MEDICINE LODGE  KS 67104-1901

WHITES FOODLINER
329 N US 281
ST JOHN  KS 67576-8309

WHITES FOODLINER
934 3RD ST
PHILLIPSBURG  KS 67661-1653

WHITNEY BOOTH INSURANCE LLC
6220 ALBERGO ST
NORTH LAS VEGAS  NV 89031-7272

~~EXCLUDE~~
~~(D)(P)CAPITOL CITY PAWN SHOP INC~~
~~PO BOX 19327~~
~~TOPEKA KS 66619-0327~~

WILDERNESS EAGLE MART
832 OLD APEX RD
CARY  NC 27513-4235

WILLIAM D WOLFS
732 ALENE AVE
RIDGECREST  CA 93555-2402

WILLIAM MCALARY
9937 BUNDELLA DRIVE
LAS VEGAS  NV 89134-7575

WILLIAMS EXPRESS
212 S HWY 92
AMBER  OK 73004-5010

WILLIAMS EXPRESS
6809 E HWY 37
TUTTLE  OK 73089-8577

WILLIAMS FOODS
200 E HWY 33
PERKINS  OK 74059-4562

WILLIAMS FOODS
201 E 7TH AVE
BRISTOW  OK 74010-2503

WILLIAMS FOODS
208 S 5TH ST
CHICKASHA  OK 73018-3410

WILLIAMS FOODS
510 SEWELL DR
PAWNEE  OK 74058

WILLIAMS FOODS
602 W CENTRAL BLVD
ANADARKO  OK 73005-3228

WILLIAMS PACKAGE
50 SPRING ST
WINCHENDON  MA 01475-1734

WINE BEGINNINGS
1413 TOWER AVE
SUPERIOR  WI 54880-1505

WINE BEGINNINGS
8148 SO FAIRVIEW RD
SUPERIOR  WI 54880-8616

WINTANA WOLDEGEBRIEL
4424 SWEET STONE PLACE
LAS VEGAS  NV 89147-6219

WIRELESS DOCTOR IPHONE   TABLET REPAIR
14700 GREENWOOD AVE N
SHORELINE  WA 98133-6427

WIRELESS PARADISE
11741 S CLEVELAND AVE 20
FORT MYERS  FL 33907-2854

WIRELESS UNLIMITED OF ORLANDO
4540 S SEMORAN BLVD
ORLANDO  FL 32822-2408

WIRELESS XPERTS
1051 MAIN ST
WORCESTER  MA 01603-2421

WIRELESS XPERTS
385 MAIN ST
HARTFORD  CT 06106-1824

WIRELESS1
824 VERMONT AVE
LOS ANGELES  CA 90005-1521

USPS FIRST CLASS MAIL RECIPIENTS
Parties whose names are struck through were not served via First Class USPS Mail Service.

WISEMEN SMOKE SHOP
1452 E CHARLESTON BLVD
LAS VEGAS  NV 89104-1705

WIZARDS KEEP GAMES
17148 116TH AVE SE
RENTON  WA 98058-5948

WOLF  COMPANY  PC
1500 MAIN STREET SUITE 1500
SPRINGFIELD  MA 01115

WOLF  COMPANY  PC
ATTN TERESA PREZIOSO
255 STATE STREET
BOSTON  MA 02109-2618

WOODLAKE LIQUOR
23217 SATICOY ST
CANOGA PARK  CA 91304-5310

WOODLAND HILLS MALL  LLC
CO SIMON PROPERTY GROUP  INC
225 WEST WASHINGTON STREET
INDIANAPOLIS  IN 46204-3435

WORKINGMANS STORE
140 5TH AVE
HUNTINGTON  WV 25701-1808

WORLD EXPRESS GAS STATION
901 N PLACENTIA AVE
FULLERTON  CA 92831-3267

WORLD MARKET INC
3900 S GRAND BLVD
ST LOUIS  MO 63118-3414

WORLDWIDE JEWELRY  PAWN
122 CREEKSIDE DR
KOKOMO  IN 46901-4936

WORLDWIDE JEWELRY  PAWN
2621 W LEXINGTON AVE
ELKHART  IN 46514-1413

WYNNS TECH SOLUTIONS
18400 NW 75TH PL STE 112
HIALEAH  FL 33015-2956

XO LIQUOR
2625 E TROPICANA AVE
LAS VEGAS  NV 89121-7314

XO LIQUOR
3603 N LAS VEGAS BLVD SUITE 104
LAS VEGAS  NV 89115-0589

XO LIQUOR
4915 PEARLITE AVE 115
LAS VEGAS  NV 89120-1535

XWA INTERNATIONAL AIRPORT
14127 JENSEN LN
WILLISTON  ND 58801-9596

XIANGYU LOU
5521 SANCHO THRONE RD
LAS VEGAS  NV 89113-1150

XPRESS DISCOUNT SMOKES AND LIQUOR
9033 E STATE HWY
RAYTOWN  MO 64133

XPRESS FOOD MART
5790 N FRESNO ST
FRESNO  CA 93710-6009

XPRESS MARKET 01
703 TUCKASEEGE RD
MT HOLLY  NC 28120-2037

XPRESS MART PASCO
1724 W CLARK ST
PASCO  WA 99301-5047

XVERTUZ VAPES
1175 US40 SUITE B
VERNAL  UT 84078

YAJAIRA MENDEZ
5527 LONESOME BIKER LN
LAS VEGAS  NV 89113-1514

YAN TO
8078 AVALON MIST STREET
LAS VEGAS  NV 89139-6176

YASMINE MARKET PLACE
2835 FAIRFAX ST
DENVER  CO 80207-2748

YAYA FOOD MART
3122 MURCHISON RD
FAYETTEVILLE  NC 28301-2938

YELLOW STORE
301 E HOPKINS ST
SAN MARCOS  TX 78666-5716

USPS FIRST CLASS MAIL SERVICE LIST
Parties whose names were struck through were not served via First Class USPS Mail Service.

YESWAY
138 CONANT ST SUITE 3
BEVERLY  MA 01915-1666

YOLENIS PROVIDENCE
292 WESTMINSTER ST
PROVIDENCE  RI 02903-3416

YORDANOS ZERAI
6350 S RILEY ST
APT 225 BLD 6
LAS VEGAS  NV 89148-1341

YOS WISHY WASHY
1411 WILLIAMS BLVD
RICHLAND  WA 99354-3120

YOUR CBD STORE  MACOMB  IL
833 N LAFAYETTE ST SUITE 1
MACOMB  IL 61455-7325

YOUR CBD STORE  WESTFIELD  IN
17435 A CAREY RD
WESTFIELD  IN 46074-9439

YOUR CHOICE
1 BUCKHORN RD
BLOOMSBURG  PA 17815-8322

YOUR STOP
2433 PARKCREST DR
GARLAND  TX 75041-1333

YUMA MEAT MARKET
890 E 24TH ST
YUMA  AZ 85365-2830

YUMMY SNAMY EUROPEAN FOOD  DELI
3329 E SPRAGUE AVE
SPOKANE  WA 99202-4808

Z CORNER STORE
6428 DENTON HWY
WATAUGA  TX 76148-2507

Z MARKET
1401 PARK AVE
LYNCHBURG  VA 24501-1825

ZABRYANNAMARIE BULLARD
3312 DELDERFIELD AVE
LAS VEGAS  NV 89121-3715

ZACHARY ELLINGSON
4200 FOX POINT DR
LAS VEGAS  NV 89108-5412

ZACHS GENERAL STORE
641 GURNET RD
BRUNSWICK  ME 04011-3703

ZARAGOZA SMOKE SHOP
835 N ZARAGOZA RD SUITE F
EL PASO  TX 79907-2500

ZARI CANDELARIO
4128 ARCOLA AVE
LAS VEGAS  NV 89110-1254

ZELLARS BOTTLE SHOP
168 LOUIS CAMPAU PROMENADE NW BASEMENT
L
GRAND RAPIDS  MI 49503-2687

ZEMEDKUN WOLDEYOHANIS
5421 OVERLAND EXPRESS STREET
LAS VEGAS  NV 89118-2086

ZERO MAX
469 BELL RD  B
NASHVILLE  TN 37217-3867

ZINOS
1009 S GRAND ST STE 200
AMARILLO  TX 79104-2731

ZOGO
2010 EAST SIXTH ST
AUSTIN  TX 78702-3404

ZS SMOKE SHOP
1550 S SHERIDAN RD
TULSA  OK 74112-7302

ZSALEI VALDEZ
6480 MOSS BLUFF CT
LAS VEGAS  NV 89141-8536

AMPM
504 WHIPPLE AVE
REDWOOD CITY  CA 94063-1124

BP
3000 LINDEN AVE
DAYTON  OH 45410-3029

BP
7400 MITCHELL RD
EDEN PRAIRIE  MN 55344-1905

USPS FIRST CLASS MAIL SERVICE ONLY.
Parties whose names are struck through were not served via First Class USPS Mail Service.

CO CRF SOLUTIONS
PO BOX 1389
SIMI VALLEY  CA 93062-1389

CHADI BOUTROS
5406 PLYMOUTH ST
JACKSONVILLE  FL 32205-6324

FM
3300 LONG PRAIRIE RD
FLOWER MOUND  TX 75022-2715

ICLINIC IPHONE AND IPAD SUNRISE
2620 N UNIVERSITY DR
SUNRISE  FL 33322-2433

IHEARTMEDIA
20880 STONE OAK PKWY
SAN ANTONIO  TX 78258-7460

IPHIX IT LLC
516 CHURCH ST
OTTUMWA  IA 52501-4215

IPHONE REPAIR VB OCEANFRONT
527 N BIRDNECK RD
VIRGINIA BEACH  VA 23451-6316

ITECH CELLPHONE  COMPUTER REPAIR
1117 E VINE ST
KISSIMMEE  FL 34744-3543

MINITS
800 E MAIN ST
UVALDE  TX 78801-5721

PMALL WIRELESS
1108 E PONTIAC ST 3
FORT WAYNE  IN 46803-3400

THE JOINT ON 7TH
5501 N 7TH AVE SUITE 102
PHOENIX  AZ 85013-1700

TOBACCO  VAPOR MACON
5033 BROOKHAVEN RD 1000
MACON  GA 31206-8737

EXCLUDE
(D)ARMONDO REDMOND
888 SOUTH HOPE ST 2904
LOS ANGELES  CA 90017-4772

BRETT A AXELROD
FOX ROTHSCHILD LLP
1980 FESTIVAL PLAZA DRIVE STE 700
LAS VEGAS  NV 89135-2961

CHRIS MCALARY
CO CARLYON CICA CHTD
265 E WARM SPRINGS ROAD
SUITE 107
LAS VEGAS  NV 89119-4230

JEANETTE E MCPHERSON
FOX ROTHSCHILD LLP
ONE SUMMERLIN
1980 FESTIVAL PLAZA DR
SUITE 700
LAS VEGAS  NV 89135-2961

EXCLUDE
(D)LUIS FLORES
3092 CONCEPCION CT
LAS VEGAS  NV 89141-3294

STUART FREEMAN WILSONPATTON
TENNESSEE ATTORNEY GENERALS OFFICE
315 DEADERICK STREET
PO BOX 20207
NASHVILLE  TN 37202-4015