BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
         nkoffroth@foxrothschild.com
         zwilliams@foxrothschild.com
*Counsel for Debtor*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>                    Debtor. | Chapter 11<br><br>**DECLARATION OF ANGELA TSAI ON BEHALF OF STRETTO REGARDING SOLICITATIONS OF VOTES AND TABULATION OF BALLOTS ACCEPTING AND REJECTING THE DEBTOR'S CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 AND FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 1, 2023**<br><br>Hearing Date:  August 17, 2023<br>Hearing Time: 10:30 a.m. |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

148437990.2

I, Angela Tsai, pursuant to 28 U.S.C. § 1746, declare, under penalty of perjury, that the following is true and correct:

1.     I am a Director of Corporate Restructuring at Stretto, Inc. ("Stretto"), located at 7 Times Square, Suite 1601, New York, NY 10036.  I am over the age of eighteen (18) years and not a party to the above-captioned action.  Unless otherwise noted, I have personal knowledge of the facts set forth herein.

2.     I submit this declaration (the "Declaration") with respect to the solicitations of votes and the tabulations of ballots cast on the *Debtor's Chapter 11 Plan of Organization Dated May 8, 2023* (the "Original Plan", Docket No. 528) and *Debtor's First Amended Chapter 11 Plan of Organization Dated August 1, 2023* (the "Amended Plan", Docket No. 996).[1]  Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of the relevant documents.  I am authorized to submit this declaration on behalf of Stretto.  If I were called to testify, I could and would testify competently as to the facts set forth herein.

3.     This Court authorized Stretto's retention as the claims and noticing agent in these chapter 11 cases pursuant to the *Interim Order (A) Authorizing the Retention and Appointment of Stretto, Inc. as Claims, Noticing, and Solicitation Agent and (B) Granting Related Relief* [Docket No. 155] on February 22, 2023.  In addition, on March 21, 2023, the *Final Order (A) Authorizing The Retention And Appointment Of Stretto, Inc. As Claims, Noticing, And Solicitation Agent And (B) Granting Related Relief* [Docket No. 338] was entered.

## I.      Service and Transmittal of Solicitation Packages

4.     The procedures adhered to by Stretto for the solicitation and tabulation of votes are outlined in the *Debtor's Ex Parte Motion for Order Pursuant To 11 U.S.C. § 105(D)(2)(B)(Vi), Fed. R. Bankr. P. 3017.1 and Local Rule 3017 Implementing Expedited Solicitation and Confirmation Procedures Including: (I) Conditionally Approving Disclosure Statement; (II) Setting Combined Hearing on Final Approval of Disclosure Statement and Plan Confirmation; (III) Approving (a) Form*

---

[1]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Amended Plan, the Disclosure Statement (as defined below), or the Scheduling Motion (as defined below), as applicable.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

148437990.2

*and Scope of Combined Hearing Notice, and (b) Form of Ballots; (IV) Scheduling Voting And Objection Deadlines; and (V) Granting Related Relief* (the "<u>Disclosure Statement Motion</u>") [Docket No. 530], and in the Ballots distributed to parties entitled to vote to accept or reject the Plan, and the other materials comprising the Solicitation Materials (collectively, the "<u>Solicitation Procedures</u>").  I supervised the solicitation and tabulation of votes performed by Stretto's employees.

5.     The Solicitation Procedures established May 8, 2023 at 5:00 p.m. (prevailing Pacific Time) as the record date (the "<u>Voting Record Date</u>") for determining which Holders of Claims and Interests were entitled to vote to accept or reject the Plan.  Pursuant to the Original Plan and the Solicitation Procedures, only parties who held Claims or Interests in the following classes as of the Voting Record Date were entitled to vote to accept or reject the Plan (each Class, a "<u>Voting Class</u>" and collectively, the "<u>Voting Classes</u>"):

| Class | Designation |
|-------|-------------|
| 3(a) | AVT Claim |
| 3(b) | General Unsecured Claims |

No other Classes were entitled to vote to accept or reject the Original Plan.

6.     On August 1, 2023, the Debtor filed the Amended Plan that designated the Class 2(b) Genesis Secured Claim as impaired, designated the Class 2(c) Enigma Secured Claim as potentially impaired, and altered the treatment of the Class 3(a) AVT Secured Claim.  As the result, Genesis, Enigma and AVT were entitled to vote to accept or reject the Amended Plan.  The voting deadline to vote on the Amended Plan was also extended from 5:00 p.m. (prevailing Pacific Time) on July 12, 2023 (the "<u>Original Voting Deadline</u>") to 5:00 p.m. (prevailing Pacific Time) on August 8, 2023 (the "<u>Extended Voting Deadline</u>").  The Amended Voting Classes are:

| Class | Designation |
|-------|-------------|
| 2(b) | Genesis Secured Claim |
| 2(c) | Enigma Secured Claim |
| 3(a) | AVT Secured Claim |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

3

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

7.      In accordance with the Solicitation Procedures and the Amended Plan, Stretto worked closely with the Debtors and their advisors to identify the holders entitled to vote in the Voting Classes as of the Voting Record Date, and to coordinate the distribution of solicitation materials to these holders.  Stretto relied on the following information to identify and solicit Holders of Claims in the Voting Classes: (a) the official claims register maintained by Stretto as of May 8, 2023 and (b) claims information pertaining to the Debtors' chapter 11 cases as reflected in Stretto's internal database to which this information was loaded.  Using this information, and with guidance from the Debtors and their advisors, Stretto created a voting database reflecting the name, address, voting amount, and classification of Claims in the Voting Classes

8.      A detailed description of Stretto's distribution of solicitation materials is set forth in Stretto's *Certificate of Service re: Solicitation Materials* [Docket No. 589].  Subsequent solicitation materials were periodically served on account of forwarding instructions included on returned packages as undeliverable.  A detailed description of these supplemental services is set forth in the *Supplemental Certificates of Service of Solicitation Materials* [Docket Nos 610, 626 and 659].

9.      On May 12, 2023, Stretto posted links on the Debtors' restructuring website maintained by Stretto at https://cases.stretto.com/CashCloud providing parties with access to, among other documents, copies of the Plan and the Disclosure Statement.

10.     On August 1, 2023, Debtor's counsel, Fox Rothchild LLP, emailed the Class 2(b) Ballot for the Amended Plan to counsel for Genesis at rkinas@swlaw.com, bgriffith@swlaw.com, cgianelloni@swlaw.com, soneal@cgsh.com and mdweinberg@cgsh.com, along with a copy of the Amended Plan and redline version of the Amended Plan.  On the same day, Debtor's counsel emailed the Class 2(c) Ballot for the Amended Plan to counsel for Enigma at glee@mofo.com; akissner@mofo.com; jshea@shea.law; blarsen@shea.law; kwyant@shea.law, along with a copy of the Amended Plan and redline version of the Amended Plan.  On the same day, Debtor's counsel emailed the Class 3(a) Ballot for the Amended Plan to counsel for AVT at jmmertz@michaelbest.com and atfreeland@michaelbest.com, along with a copy of the Amended Plan and redline version of the Amended Plan.

148437990.2

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

**II.    General Tabulation Process**

11.    Further, in accordance with the Solicitation Procedures, the Disclosure Statement and the Amended Plan, Stretto reviewed, determined the validity of, and tabulated the Ballots submitted to vote to accept or reject the Plan.  Ballots were received via Stretto's online voting portal, which were received and processed by personnel of Stretto at its office in Irvine, CA.  Ballots received by Stretto were processed in accordance with the Solicitation Procedures and the Disclosure Statement. Upon receiving ballots, Stretto took the following actions:

   a. The envelopes containing the ballots were opened, and the contents were reviewed, removed or printed (as applicable), and stamped with the date and time received. Each ballot was then scanned into Stretto's system and sequentially numbered (the "Ballot Number").

   b. With respect to ballots submitted through the online voting portal:

      i. Encrypted ballot data, date-stamp, and audit trail were created upon submittal and;

      ii. Electronic images of ballots were created using the submitted ballot data.

   c. Stretto then entered into a computer database all pertinent information from each of the ballots, including among other things, the date and time the ballot was received, the Ballot Number, the voting dollar amount or number of shares of equity interest, whether the creditor submitting the ballot voted to accept or reject Plan, and signatory's name and contact information.

12.    To be included in the tabulation results as valid, a Ballot must have been  (a) properly completed pursuant to the Solicitation Procedures; (b) executed by the relevant Holder of a Claim or Interest entitled to vote to accept or reject the Plan (or such Holder's authorized representative); (c) returned to Stretto via an approved method of delivery set forth in the Solicitation Procedures and (d) received by Stretto by 5:00 p.m. (prevailing Pacific Time) on August 8, 2023 (the "Voting Deadline").  All Ballots were to be delivered to Stretto as follows: (a) if via U.S. Postal Service mail, overnight or personal delivery, to Cash Cloud, Inc. Ballot Processing, C/O Stretto, 410 Exchange, Suite 100, Irvine, CA 92602; (b) if via Stretto's online voting portal, go to https://cases.stretto.com/CashCloud and click on the "File a Ballot" section of the website; and (c) if via Stretto's ballot submission email, sent to CashCloudBallot@stretto.com.

148437990.2

13.     All valid Ballots cast by Holders of Claims or Interests in the Voting Classes entitled to vote to accept or reject the Plan and received by Stretto on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.

14.     Stretto is in possession of the Ballots received by it, and copies of the same are available for review during Stretto's normal business hours of 9:00 a.m. to 5:00 p.m. (prevailing Pacific Time).

**III.     The Voting Results**

15.     The results of the aforementioned tabulation of properly executed ballots received by Stretto on or before the Voting Deadline are set forth below and in the Reports annexed hereto as **Exhibit A** (the "Tabulation Results for the Original Plan") (for ballots received on or before the Original Voting Deadline):

| | Accept | | Reject | |
|---|---|---|---|---|
| | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number Voted) |
| Class 3(a) – AVT Claim | $0 (0.00%) | 0 (0.00%) | $0 (0.00%) | 0 (0.00 %) |
| Class 3(b) – General Unsecured Claims | $1,668,531.23 (98.04%) | 186 (96.37%) | $33,380.48 (1.96%) | 7 (3.63%) |

**Exhibit B** (the "Tabulation Results for the Amended Plan") (for ballots received after the Original Voting Deadline but on or before the Extended Voting Deadline):

| CLASS | TOTAL BALLOTS RECEIVED | | | |
|---|---|---|---|---|
| | Accept | | Reject | |
| | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number Voted) |
| Class 2(b) – Genesis Global Holdco, LLC Claim | $8,768,268.80 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 2(c) – Enigma Securities LTD Claim | $0 (0.00%) | 0 (0.00 %) | $7,553,699.00 (100.00%) | 1 (100.00%) |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

148437990.2

| CLASS | TOTAL BALLOTS RECEIVED | | | |
| --- | --- | --- | --- | --- |
| | Accept | | Reject | |
| | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number Voted) |
| Class 3(a) – AVT Claim | $0 (0.00%) | 0 (0.00%) | $0 (0.00%) | 0 (0.00 %) |
| Class 3(b) – General Unsecured Claims | $113,577,284.35 (96.40%) | 3 (60.00%) | $4,241,152.76 (3.60%) | 2 (40.00 %) |

And **Exhibit C** (the "Combined Final Tabulation Results for the Plans") (combining all ballots received on or before the Extended Voting Deadline):

| CLASS | TOTAL BALLOTS RECEIVED | | | |
| --- | --- | --- | --- | --- |
| | Accept | | Reject | |
| | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number Voted) |
| Class 2(b) – Genesis Global Holdco, LLC Claim | $8,768,268.80 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 2(c) – Enigma Securities LTD Claim | $0 (0.00%) | 0 (0.00 %) | $7,553,699.00 (100.00%) | 1 (100.00%) |
| Class 3(a) – AVT Claim | $0 (0.00%) | 0 (0.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 3(b) – General Unsecured Claims | $115,245,815.58 (96.42%) | 189 (95.45%) | $4,274,533.24 (3.58%) | 9 (4.55%) |

16.     A complete list of all ballots received by Stretto but excluded from the final tabulation, and the reasons for exclusion of such ballots, is attached hereto as **Exhibit D**.

17.     A schedule of undeliverable solicitation packages returned to Stretto is attached hereto as **Exhibit E**.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

148437990.2

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning distribution, submission, and tabulation of Ballots in connection with the Original Plan, the Amended Plan, the Disclosure Statement, and the Scheduling Motion is true and correct.

Executed this 15th day of August 2023.


_____/s/Angela Tsai_____
Angela Tsai
Director, Corporate Restructuring
Stretto

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

148437990.2

**EXHIBIT A**

**Ballot Details for the Original Plan**

| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
|---|---|---|---|---|---|
| | | | Class 3(b) | | |
| 1 | Ferendo Mehrety | 1 | Accept the Plan | $241.15 | 05/19/2023 |
| 2 | Hi-Desert Daydream | 2 | Accept the Plan | $800.00 | 05/19/2023 |
| 3 | Mustard Seed Flowers | 3 | Accept the Plan | $509.68 | 05/19/2023 |
| 4 | KC's Korner | 4 | Accept the Plan | $1,125.00 | 05/19/2023 |
| 5 | La Estrella Mini Mart Inc | 5 | Accept the Plan | $567.74 | 05/20/2023 |
| 6 | Madison Meat Market | 6 | Accept the Plan | $774.19 | 05/21/2023 |
| 7 | Just One More | 7 | Accept the Plan | $400.00 | 05/22/2023 |
| 8 | Fadeone Barbershop | 8 | Accept the Plan | $1,000.00 | 05/22/2023 |
| 9 | Premier Displays | 9 | Accept the Plan | $6,831.92 | 05/22/2023 |
| 10 | QNE PC Repair, LLC | 10 | Accept the Plan | $612.90 | 05/22/2023 |
| 11 | Donna Myers | 11 | Accept the Plan | $1,087.50 | 05/22/2023 |
| 12 | Happy Hollow Market | 12 | Accept the Plan | $400.00 | 05/22/2023 |
| 13 | Hava Gas | 13 | Accept the Plan | $1,125.00 | 05/22/2023 |
| 14 | Morning Star Cleaning Service LLC | 14 | Accept the Plan | $3,000.00 | 05/22/2023 |
| 15 | TIESSAN Brothers inc | 15 | Accept the Plan | $975.00 | 05/22/2023 |
| 16 | Campbell's Foodland | 16 | Accept the Plan | $1,000.00 | 05/22/2023 |
| 17 | Nati LLC | 17 | Accept the Plan | $1,000.00 | 05/23/2023 |
| 18 | Fabriform LLC [Fabrifi][The Fi Company] | 18 | Accept the Plan | $76,592.79 | 05/23/2023 |
| 19 | Bay Area Oil Supply, Inc | 19 | Accept the Plan | $2,250.00 | 05/24/2023 |
| 20 | Tri-M Mini Mart LHC LLC | 20 | Accept the Plan | $1,010.00 | 05/25/2023 |
| 21 | Apache Liquor | 21 | Accept the Plan | $1,000.00 | 05/25/2023 |
| 22 | La Vista Market | 22 | Accept the Plan | $1,500.00 | 05/25/2023 |
| 23 | Jack Young's Super Markets | 23 | Accept the Plan | $262.43 | 05/25/2023 |
| 24 | Go Go Food Mart | 24 | Accept the Plan | $1,244.25 | 05/22/2023 |
| 25 | Station House Liquors | 25 | Accept the Plan | $1,000.00 | 05/22/2023 |
| 26 | Highway 6 Citgo | 26 | Accept the Plan | $1,250.00 | 05/22/2023 |
| 27 | Universal Payment and Communication | 27 | Accept the Plan | $800.00 | 05/23/2023 |
| 28 | Premium Outlet Partners, L.P. [Waikele Premium Outlets] | 28 | Accept the Plan | $361.00 | 05/23/2023 |
| 29 | Milpitas Mills Limited Partnership [Great Mall] | 29 | Accept the Plan | $191.73 | 05/23/2023 |
| 30 | Lincoln Plaza Center, L.P. [Oxford Valley Mall] | 30 | Accept the Plan | $16.07 | 05/23/2023 |
| 31 | Simon Property Group (Texas), L.P. [Broadway Square] | 31 | Accept the Plan | $16.07 | 05/23/2023 |
| 32 | Tacoma Mall Partnership [Tacoma Mall] | 32 | Accept the Plan | $16.07 | 05/23/2023 |
| 33 | Simon Property Group (Texas), L.P. [La Plaza Mall] | 33 | Accept the Plan | $16.07 | 05/23/2023 |
| 34 | Woodland Hills Mall, LLC | 34 | Accept the Plan | $12.81 | 05/23/2023 |
| 35 | Charles Mall Company Limited Partnership [St. Charles Town Center] | 35 | Accept the Plan | $64.29 | 05/23/2023 |
| 36 | Titanium Vapor | 36 | Accept the Plan | $691.05 | 05/23/2023 |
| 37 | QC Pawn | 37 | Reject the Plan | $75.48 | 05/23/2023 |

| Class 3(b) | | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 38 | Grab N Go | 38 | Reject the Plan | $1,000.00 | 05/23/2023 |
| 39 | The CORE Comics and Games | 39 | Accept the Plan | $1,800.00 | 05/23/2023 |
| 40 | Camanche Food Pride | 40 | Accept the Plan | $1,000.00 | 05/23/2023 |
| 41 | Daniel Lowis | 41 | Accept the Plan | $1,050.00 | 05/23/2023 |
| 42 | Miami Vape Smoke Shop | 42 | Accept the Plan | $786.67 | 05/23/2023 |
| 43 | Chadi Boutros [Boutros Bros Inc] | 43 | Accept the Plan | $1,250.00 | 05/24/2023 |
| 44 | Williams Package | 44 | Accept the Plan | $1,800.00 | 05/24/2023 |
| 45 | Boulevard Pawn and Jewelry | 45 | Accept the Plan | $2,318.94 | 05/24/2023 |
| 46 | Pentagon Plumbing Inc | 46 | Accept the Plan | $2,203.00 | 05/24/2023 |
| 47 | Kiosk Information Systems Inc | 47 | Accept the Plan | $75,750.00 | 05/24/2023 |
| 48 | Coastal Laundry | 48 | Accept the Plan | $1,000.00 | 05/24/2023 |
| 49 | Brickhouse Collectibles | 49 | Accept the Plan | $1,050.00 | 05/24/2023 |
| 50 | Gardena Mobile Mart | 50 | Accept the Plan | $975.00 | 05/24/2023 |
| 51 | K Food Store | 51 | Abstain | $1,290.00 | 05/24/2023 |
| 52 | E-Z Cash IV LLC | 52 | Accept the Plan | $9,188.71 | 05/25/2023 |
| 53 | Fresco Market | 53 | Reject the Plan | $500.00 | 05/25/2023 |
| 54 | Lockmasters, Inc. | 54 | Accept the Plan | $6,471.02 | 05/25/2023 |
| 55 | The Bachrach Group, LTD | 55 | Accept the Plan | $2,714.10 | 05/25/2023 |
| 56 | A Selecta's Inc | 56 | Accept the Plan | $6,450.00 | 05/25/2023 |
| 57 | Mobil Del Rey | 57 | Accept the Plan | $900.00 | 05/25/2023 |
| 58 | ABC West Lanes and Lounge | 58 | Accept the Plan | $2,200.00 | 05/25/2023 |
| 59 | Gregory Dean Spanier | 59 | Accept the Plan | $1,800.00 | 05/26/2023 |
| 60 | Marble Slab Creamery | 60 | Accept the Plan | $1,000.00 | 05/26/2023 |
| 61 | 55 and Chapman Shell | 61 | Accept the Plan | $1,000.00 | 05/26/2023 |
| 62 | Rapid City Market Place | 62 | Accept the Plan | $1,250.00 | 05/29/2023 |
| 63 | County Fair Water Town | 63 | Accept the Plan | $1,125.00 | 05/29/2023 |
| 64 | Himalayan National Inc. | 64 | Accept the Plan | $432.00 | 05/29/2023 |
| 65 | Blue Planet Surf Gear, LLC | 65 | Accept the Plan | $600.14 | 05/29/2023 |
| 66 | Wolf and Company, P.C | 66 | Accept the Plan | $92,750.00 | 05/30/2023 |
| 67 | Bad Owl Coffee Roasters - Downtown | 67 | Accept the Plan | $2,000.00 | 05/30/2023 |
| 68 | Minny Mart | 68 | Accept the Plan | $1,160.25 | 05/26/2023 |
| 69 | HOLO Discovery | 69 | Accept the Plan | $24,228.72 | 05/26/2023 |
| 70 | J JS Fastop 294 | 70 | Accept the Plan | $1,440.00 | 05/26/2023 |
| 71 | Mac's Liquor | 71 | Accept the Plan | $1,800.00 | 05/26/2023 |
| 72 | Hello Wireless | 72 | Accept the Plan | $1,000.00 | 05/26/2023 |
| 73 | Hyper Networks LLC | 73 | Accept the Plan | $474.00 | 05/26/2023 |
| 74 | Steve Stratz [Stratz PR, LLC][Relevanz Public Relations][Stephan J Stratz] | 74 | Accept the Plan | $9,000.00 | 05/26/2023 |
| 75 | Jucker Hawaii | 75 | Accept the Plan | $1,000.00 | 05/26/2023 |
| 76 | Experimax Bethesda | 76 | Accept the Plan | $1,050.00 | 05/27/2023 |
| 77 | Elizabeth Barrett [Harley's Smoke Shop LLC] | 77 | Accept the Plan | $850.00 | 05/30/2023 |
| 78 | High Spirits Liquor Store | 78 | Accept the Plan | $915.00 | 05/30/2023 |
| 79 | Dennis Harnar | 79 | Accept the Plan | $2,000.00 | 05/30/2023 |
| 80 | Quality Discount Liquor | 80 | Accept the Plan | $1,000.00 | 05/30/2023 |

| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
|---|---|---|---|---|---|
| | | | Class 3(b) | | |
| 81 | Culture Smoke Shop | 81 | Accept the Plan | $525.00 | 05/30/2023 |
| 82 | Azteca Market | 82 | Accept the Plan | $1,050.00 | 05/30/2023 |
| 83 | Almajeed II, Inc. | 83 | Accept the Plan | $1,125.00 | 05/30/2023 |
| 84 | Kwik Stop | 84 | Accept the Plan | $674.01 | 05/30/2023 |
| 85 | K-Stop Gas and Grocery | 85 | Accept the Plan | $1,050.00 | 05/30/2023 |
| 86 | Mail Central Services | 86 | Accept the Plan | $500.00 | 05/30/2023 |
| 87 | Three Star LLC | 87 | Accept the Plan | $1,135.00 | 05/30/2023 |
| 88 | CPR Cell Phone Repair North Kansas City | 88 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 89 | Cut N Up Barber Shop | 89 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 90 | Carolina Silver and Gold LLC | 90 | Accept the Plan | $247.43 | 05/30/2023 |
| 91 | Filipino Food Mart | 91 | Accept the Plan | $1,050.00 | 05/30/2023 |
| 92 | 911 Food Mart | 92 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 93 | International Market of Pittsburgh | 93 | Accept the Plan | $283.87 | 05/30/2023 |
| 94 | TOTAL TELECOM | 94 | Accept the Plan | $450.00 | 05/30/2023 |
| 95 | Jacksonville Stop and Shop | 95 | Accept the Plan | $1,030.00 | 05/30/2023 |
| 96 | EZ Food Mart | 96 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 97 | Sundeep Liquor | 98 | Accept the Plan | $741.07 | 05/30/2023 |
| 98 | Alis One Stop | 99 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 99 | Al-Kahf LLC | 100 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 100 | Wisemen Smoke Shop | 101 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 101 | Marilen Wegner | 102 | Accept the Plan | $36,650.00 | 05/30/2023 |
| 102 | Linda Gail Swinton | 103 | Accept the Plan | $37,850.00 | 05/30/2023 |
| 103 | Jewell Liquor Box | 104 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 104 | Mercado De Yakima | 105 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 105 | Riverpoint Laundry Service and Coin Laundromat | 106 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 106 | Bare Foot Convenience Store | 107 | Accept the Plan | $993.33 | 05/30/2023 |
| 107 | Super Quick Food Store | 108 | Accept the Plan | $1,375.00 | 05/30/2023 |
| 108 | Lake Missoula Tea Company | 109 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 109 | Mark's My Store | 110 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 110 | SI Computers Sales and Services \| Logical Wireless | 111 | Accept the Plan | $1,200.00 | 05/30/2023 |
| 111 | Valley View BP | 112 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 112 | Eastside Maytag Laundry | 113 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 113 | Charles Shrader | 114 | Accept the Plan | $118.75 | 05/30/2023 |
| 114 | William McNeel | 115 | Accept the Plan | $3,050.00 | 05/30/2023 |
| 115 | Pisco Sour Market and Peruvian Restaurant | 116 | Accept the Plan | $953.33 | 05/30/2023 |
| 116 | Steven M Ste Marie | 117 | Accept the Plan | $260.00 | 05/30/2023 |
| 117 | Safer Vaporz | 118 | Accept the Plan | $1,307.74 | 05/31/2023 |
| 118 | Rivera Mart | 119 | Accept the Plan | $975.00 | 05/31/2023 |
| 119 | Heights Corner Market LLC | 120 | Accept the Plan | $1,000.00 | 05/31/2023 |
| 120 | Sonny's Super Foods | 121 | Accept the Plan | $4,781.25 | 05/31/2023 |
| 121 | Henry Feinberg | 122 | Accept the Plan | $252,500.00 | 06/01/2023 |
| 122 | Yes Pawn Watch Gold Buyer | 123 | Accept the Plan | $1,400.00 | 06/01/2023 |
| 123 | KSRB Enterprises Inc | 124 | Accept the Plan | $276.64 | 05/23/2023 |
| 124 | Top of the Hill Quality Produce and Meats | 125 | Accept the Plan | $1,400.00 | 05/30/2023 |

| Class 3(b) | | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 125 | Beauregard Liquors | 126 | Accept the Plan | $1,050.00 | 05/31/2023 |
| 126 | Dockside MiniMarket Incorporated | 127 | Accept the Plan | $1,000.00 | 05/31/2023 |
| 127 | Viking Express | 128 | Accept the Plan | $1,050.00 | 05/31/2023 |
| 128 | Neighborhoods Food | 129 | Accept the Plan | $472.00 | 06/01/2023 |
| 129 | Brothers Market | 130 | Accept the Plan | $13,166.25 | 06/01/2023 |
| 130 | SC Vapors | 131 | Accept the Plan | $700.00 | 06/01/2023 |
| 131 | John Blewett | 132 | Accept the Plan | $1,500.00 | 06/01/2023 |
| 132 | Bibbeo LTD | 133 | Accept the Plan | $139,145.13 | 06/01/2023 |
| 133 | Pradeep Gupta | 134 | Accept the Plan | $960.75 | 06/02/2023 |
| 134 | Triple T Laundry, LLC DBA SuperWash | 135 | Accept the Plan | $450.00 | 06/02/2023 |
| 135 | Kwik Kar Grapevine Flower Mound | 136 | Accept the Plan | $200.00 | 06/03/2023 |
| 136 | Southwest Gas Corporation | 137 | Accept the Plan | $492.87 | 06/05/2023 |
| 137 | Shell - 1 | 138 | Accept the Plan | $1,400.00 | 06/05/2023 |
| 138 | MAB Medical Management | 139 | Accept the Plan | $7,450.00 | 06/05/2023 |
| 139 | Meze's Food Mart LLC, | 140 | Accept the Plan | $1,081.50 | 06/05/2023 |
| 140 | Robert Woodfin | 141 | Accept the Plan | $1,166.00 | 06/05/2023 |
| 141 | H and L food | 142 | Reject the Plan | $1,050.00 | 06/05/2023 |
| 142 | Harding and Hill Inc. | 143 | Accept the Plan | $5,500.00 | 06/05/2023 |
| 143 | Fine Wines and Liquors | 144 | Accept the Plan | $1,500.00 | 06/05/2023 |
| 144 | Kirsch Liquors | 145 | Accept the Plan | $1,000.00 | 06/05/2023 |
| 145 | Z Market | 146 | Accept the Plan | $1,000.00 | 06/05/2023 |
| 146 | Flows Pharmacy on Broadway | 147 | Accept the Plan | $1,125.00 | 06/05/2023 |
| 147 | Koodegras CBD Oil | 148 | Accept the Plan | $3,300.00 | 06/05/2023 |
| 148 | Hopkins Liquor Store | 149 | Accept the Plan | $1,000.00 | 06/05/2023 |
| 149 | RK and DJ LLC | 150 | Accept the Plan | $613.53 | 06/05/2023 |
| 150 | Keys Technology Services Inc | 151 | Accept the Plan | $1,000.00 | 06/05/2023 |
| 151 | Martina Juarez | 152 | Reject the Plan | $100.00 | 06/05/2023 |
| 152 | Jennifer Snack | 153 | Accept the Plan | $975.00 | 06/05/2023 |
| 153 | Vaporized Inc | 154 | Accept the Plan | $5,649.88 | 05/30/2023 |
| 154 | American Express National Bank | 155 | Accept the Plan | $411,964.60 | 06/06/2023 |
| 155 | Kind Connection Smoke Shop | 156 | Reject the Plan | $655.00 | 06/06/2023 |
| 156 | JD's Market LLC | 157 | Accept the Plan | $1,000.00 | 06/06/2023 |
| 157 | Axiom Armored Transport | 158 | Accept the Plan | $31,644.84 | 06/06/2023 |
| 158 | BOB GREEN SALES ASSOCIATES INC. | 159 | Accept the Plan | $1,386.67 | 06/07/2023 |
| 159 | King's Liquors | 160 | Accept the Plan | $2,319.62 | 06/07/2023 |
| 160 | Mr Suds | 161 | Accept the Plan | $1,400.00 | 06/06/2023 |
| 161 | Elite P and P Enterprises LLC | 162 | Accept the Plan | $1,050.00 | 06/06/2023 |
| 162 | Red JJ Petro Mart Inc | 163 | Accept the Plan | $1,312.50 | 06/07/2023 |
| 163 | Transon Media LLC [Victorious] | 164 | Accept the Plan | $27,604.00 | 06/07/2023 |
| 164 | Plymouth Mobil Inc. | 165 | Accept the Plan | $1,500.00 | 06/07/2023 |
| 165 | Mobil of Roseville Inc | 166 | Accept the Plan | $1,500.00 | 06/07/2023 |
| 166 | BP of Howell Inc. | 167 | Accept the Plan | $1,500.00 | 06/07/2023 |
| 167 | T Stamp Inc. | 168 | Accept the Plan | $7,860.85 | 06/08/2023 |
| 168 | PNB National LLC | 169 | Accept the Plan | $1,070.00 | 06/08/2023 |
| 169 | Las Vegas Soccer LLC [Las Vegas Lights FC] | 170 | Reject the Plan | $30,000.00 | 06/08/2023 |

| Class 3(b) | | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 170 | Green Laundry | 171 | Accept the Plan | $1,030.00 | 06/08/2023 |
| 171 | Wings Enterprise Inc dba The Corner Carwash | 172 | Accept the Plan | $1,250.00 | 05/31/2023 |
| 172 | Payday Loans and Check Cashing Store | 173 | Accept the Plan | $3,431.25 | 06/08/2023 |
| 173 | DFW Oil Energy LLC | 174 | Accept the Plan | $56,583.34 | 06/08/2023 |
| 174 | Gyro Bites | 175 | Accept the Plan | $1,000.00 | 06/09/2023 |
| 175 | Ship N Shore Laundry | 176 | Accept the Plan | $1,050.00 | 06/12/2023 |
| 176 | Water Revive Alkaline Water Store | 177 | Accept the Plan | $1,000.00 | 06/12/2023 |
| 177 | MomentFeed UB Inc. [Momentfeed, Inc.][Uberall] | 178 | Accept the Plan | $129,635.00 | 06/09/2023 |
| 178 | Timothy Lim | 179 | Accept the Plan | $1,400.00 | 06/10/2023 |
| 179 | Smitteez Cutz Barber Shop | 180 | Accept the Plan | $1,200.00 | 06/10/2023 |
| 180 | Burgundys Convenience | 181 | Accept the Plan | $1,250.00 | 06/12/2023 |
| 181 | Big Bucks Management Inc | 182 | Accept the Plan | $1,000.00 | 06/12/2023 |
| 182 | Millennium Inc | 183 | Accept the Plan | $1,607.26 | 06/12/2023 |
| 183 | Spicy Multiservice LLC | 184 | Accept the Plan | $1,000.00 | 06/12/2023 |
| 184 | Holy Smokes Miami Beach | 185 | Accept the Plan | $1,400.00 | 06/12/2023 |
| 185 | Double Header Inc | 186 | Accept the Plan | $1,400.00 | 06/12/2023 |
| 186 | Associated Grocers of New England Inc | 187 | Accept the Plan | $20,000.00 | 06/09/2023 |
| 187 | Fast Stop Tobacco and Beer LLC | 188 | Accept the Plan | $945.00 | 06/14/2023 |
| 188 | Kwik Stop Market | 189 | Accept the Plan | $985.00 | 06/14/2023 |
| 189 | Best Stop Market LLC | 190 | Accept the Plan | $985.00 | 06/14/2023 |
| 190 | Hock It to Me Pawn | 191 | Accept the Plan | $1,400.00 | 06/12/2023 |
| 191 | ConexionCafe | 192 | Accept the Plan | $200.00 | 06/13/2023 |
| 192 | Total Wireless | 193 | Accept the Plan | $863.71 | 06/20/2023 |
| 193 | Foster's Donuts | 194 | Accept the Plan | $1,575.00 | 06/29/2023 |
| 194 | Miska's Corner Store | 195 | Accept the Plan | $1,200.00 | 06/30/2023 |

# EXHIBIT B

## Ballot Details for the Amended Plan

| Class 2(b) | | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 1 | Genesis Global Holdco, LLC | 201 | Accept the Plan | $8,768,268.80 | 08/08/2023 |

| Class 2(c) | | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 1 | Enigma Securities LTD | 199 | Reject the Plan | $7,553,699.00 | 08/06/2023 |

| Class 3(b) | | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 1 | Brink's U.S. | 196 | Reject the Plan | $2,519,389.49 | 07/13/2023 |
| 2 | Crowbar | 198 | Accept the Plan | $900.00 | 07/27/2023 |
| 3 | David's Market | 200 | Accept the Plan | $1,000.00 | 08/07/2023 |
| 4 | Genesis Global Holdco, LLC | 202 | Accept the Plan | $113,575,384.35 | 08/08/2023 |
| 5 | Chris McAlary | 197 | Reject the Plan | $1,721,763.27 | 08/08/2023 |

## EXHIBIT C

### Combined Ballot Details for both Original and Amended Plans

| Class 2(b) | | | | | |
|---|---|---|---|---|---|
| **Count** | **NAME** | **BALLOT NO.** | **ACCEPT OR REJECT?** | **VOTING AMOUNT** | **DATE FILED** |
| 1 | Genesis Global Holdco, LLC | 201 | Accept the Plan | $8,768,268.80 | 08/08/2023 |

| Class 2(c) | | | | | |
|---|---|---|---|---|---|
| **Count** | **NAME** | **BALLOT NO.** | **ACCEPT OR REJECT?** | **VOTING AMOUNT** | **DATE FILED** |
| 1 | Enigma Securities LTD | 199 | Reject the Plan | $7,553,699.00 | 08/06/2023 |

| Class 3(b) | | | | | |
|---|---|---|---|---|---|
| **Count** | **NAME** | **BALLOT NO.** | **ACCEPT OR REJECT?** | **VOTING AMOUNT** | **DATE FILED** |
| 1 | Ferendo Mehrety | 1 | Accept the Plan | $241.15 | 05/19/2023 |
| 2 | Hi-Desert Daydream | 2 | Accept the Plan | $800.00 | 05/19/2023 |
| 3 | Mustard Seed Flowers | 3 | Accept the Plan | $509.68 | 05/19/2023 |
| 4 | KC's Korner | 4 | Accept the Plan | $1,125.00 | 05/19/2023 |
| 5 | La Estrella Mini Mart Inc | 5 | Accept the Plan | $567.74 | 05/20/2023 |
| 6 | Madison Meat Market | 6 | Accept the Plan | $774.19 | 05/21/2023 |
| 7 | Just One More | 7 | Accept the Plan | $400.00 | 05/22/2023 |
| 8 | Fadeone Barbershop | 8 | Accept the Plan | $1,000.00 | 05/22/2023 |
| 9 | Premier Displays | 9 | Accept the Plan | $6,831.92 | 05/22/2023 |
| 10 | QNE PC Repair, LLC | 10 | Accept the Plan | $612.90 | 05/22/2023 |
| 11 | Donna Myers | 11 | Accept the Plan | $1,087.50 | 05/22/2023 |
| 12 | Happy Hollow Market | 12 | Accept the Plan | $400.00 | 05/22/2023 |
| 13 | Hava Gas | 13 | Accept the Plan | $1,125.00 | 05/22/2023 |
| 14 | Morning Star Cleaning Service LLC | 14 | Accept the Plan | $3,000.00 | 05/22/2023 |
| 15 | TIESSAN Brothers inc | 15 | Accept the Plan | $975.00 | 05/22/2023 |
| 16 | Campbell's Foodland | 16 | Accept the Plan | $1,000.00 | 05/22/2023 |
| 17 | Nati LLC | 17 | Accept the Plan | $1,000.00 | 05/22/2023 |
| 18 | Fabriform LLC [Fabrifi][The Fi Company] | 18 | Accept the Plan | $76,592.79 | 05/23/2023 |
| 19 | Bay Area Oil Supply, Inc | 19 | Accept the Plan | $2,250.00 | 05/24/2023 |
| 20 | Tri-M Mini Mart LHC LLC | 20 | Accept the Plan | $1,010.00 | 05/25/2023 |
| 21 | Apache Liquor | 21 | Accept the Plan | $1,000.00 | 05/25/2023 |
| 22 | La Vista Market | 22 | Accept the Plan | $1,500.00 | 05/25/2023 |
| 23 | Jack Young's Super Markets | 23 | Accept the Plan | $262.43 | 05/25/2023 |
| 24 | Go Go Food Mart | 24 | Accept the Plan | $1,244.25 | 05/22/2023 |
| 25 | Station House Liquors | 25 | Accept the Plan | $1,000.00 | 05/22/2023 |
| 26 | Highway 6 Citgo | 26 | Accept the Plan | $1,250.00 | 05/22/2023 |
| 27 | Universal Payment and Communication | 27 | Accept the Plan | $800.00 | 05/23/2023 |
| 28 | Premium Outlet Partners, L.P. [Waikele Premium Outlets] | 28 | Accept the Plan | $361.00 | 05/23/2023 |

| Class 3(b) | | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 29 | Milpitas Mills Limited Partnership [Great Mall] | 29 | Accept the Plan | $191.73 | 05/23/2023 |
| 30 | Lincoln Plaza Center, L.P. [Oxford Valley Mall] | 30 | Accept the Plan | $16.07 | 05/23/2023 |
| 31 | Simon Property Group (Texas), L.P. [Broadway Square] | 31 | Accept the Plan | $16.07 | 05/23/2023 |
| 32 | Tacoma Mall Partnership [Tacoma Mall] | 32 | Accept the Plan | $16.07 | 05/23/2023 |
| 33 | Simon Property Group (Texas), L.P. [La Plaza Mall] | 33 | Accept the Plan | $16.07 | 05/23/2023 |
| 34 | Woodland Hills Mall, LLC | 34 | Accept the Plan | $12.81 | 05/23/2023 |
| 35 | Charles Mall Company Limited Partnership [St. Charles Town Center] | 35 | Accept the Plan | $64.29 | 05/23/2023 |
| 36 | Titanium Vapor | 36 | Accept the Plan | $691.05 | 05/23/2023 |
| 37 | QC Pawn | 37 | Reject the Plan | $75.48 | 05/23/2023 |
| 38 | Grab N Go | 38 | Reject the Plan | $1,000.00 | 05/23/2023 |
| 39 | The CORE Comics and Games | 39 | Accept the Plan | $1,800.00 | 05/23/2023 |
| 40 | Camanche Food Pride | 40 | Accept the Plan | $1,000.00 | 05/23/2023 |
| 41 | Daniel Lowis | 41 | Accept the Plan | $1,050.00 | 05/23/2023 |
| 42 | Miami Vape Smoke Shop | 42 | Accept the Plan | $786.67 | 05/23/2023 |
| 43 | Chadi Boutros [Boutros Bros Inc] | 43 | Accept the Plan | $1,250.00 | 05/24/2023 |
| 44 | Williams Package | 44 | Accept the Plan | $1,800.00 | 05/24/2023 |
| 45 | Boulevard Pawn and Jewelry | 45 | Accept the Plan | $2,318.94 | 05/24/2023 |
| 46 | Pentagon Plumbing Inc | 46 | Accept the Plan | $2,203.00 | 05/24/2023 |
| 47 | Kiosk Information Systems Inc | 47 | Accept the Plan | $75,750.00 | 05/24/2023 |
| 48 | Coastal Laundry | 48 | Accept the Plan | $1,000.00 | 05/24/2023 |
| 49 | Brickhouse Collectibles | 49 | Accept the Plan | $1,050.00 | 05/24/2023 |
| 50 | Gardena Mobile Mart | 50 | Accept the Plan | $975.00 | 05/24/2023 |
| 51 | K Food Store | 51 | Abstain | $1,290.00 | 05/24/2023 |
| 52 | E-Z Cash IV LLC | 52 | Accept the Plan | $9,188.71 | 05/25/2023 |
| 53 | Fresco Market | 53 | Reject the Plan | $500.00 | 05/25/2023 |
| 54 | Lockmasters, Inc. | 54 | Accept the Plan | $6,471.02 | 05/25/2023 |
| 55 | The Bachrach Group, LTD | 55 | Accept the Plan | $2,714.10 | 05/25/2023 |
| 56 | A Selecta's Inc | 56 | Accept the Plan | $6,450.00 | 05/25/2023 |
| 57 | Mobil Del Rey | 57 | Accept the Plan | $900.00 | 05/25/2023 |
| 58 | ABC West Lanes and Lounge | 58 | Accept the Plan | $2,200.00 | 05/25/2023 |
| 59 | Gregory Dean Spanier | 59 | Accept the Plan | $1,800.00 | 05/26/2023 |
| 60 | Marble Slab Creamery | 60 | Accept the Plan | $1,000.00 | 05/26/2023 |
| 61 | 55 and Chapman Shell | 61 | Accept the Plan | $1,000.00 | 05/26/2023 |
| 62 | Rapid City Market Place | 62 | Accept the Plan | $1,250.00 | 05/29/2023 |
| 63 | County Fair Water Town | 63 | Accept the Plan | $1,125.00 | 05/29/2023 |
| 64 | Himalayan National Inc. | 64 | Accept the Plan | $432.00 | 05/29/2023 |
| 65 | Blue Planet Surf Gear, LLC | 65 | Accept the Plan | $600.14 | 05/29/2023 |
| 66 | Wolf and Company, P.C | 66 | Accept the Plan | $92,750.00 | 05/30/2023 |
| 67 | Bad Owl Coffee Roasters - Downtown | 67 | Accept the Plan | $2,000.00 | 05/30/2023 |
| 68 | Minny Mart | 68 | Accept the Plan | $1,160.25 | 05/26/2023 |
| 69 | HOLO Discovery | 69 | Accept the Plan | $24,228.72 | 05/26/2023 |
| 70 | J JS Fastop 294 | 70 | Accept the Plan | $1,440.00 | 05/26/2023 |

| | Class 3(b) | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 71 | Mac's Liquor | 71 | Accept the Plan | $1,800.00 | 05/26/2023 |
| 72 | Hello Wireless | 72 | Accept the Plan | $1,000.00 | 05/26/2023 |
| 73 | Hyper Networks LLC | 73 | Accept the Plan | $474.00 | 05/26/2023 |
| 74 | Steve Stratz [Stratz PR, LLC][Relevanz Public Relations][Stephan J Stratz] | 74 | Accept the Plan | $9,000.00 | 05/26/2023 |
| 75 | Jucker Hawaii | 75 | Accept the Plan | $1,000.00 | 05/26/2023 |
| 76 | Experimax Bethesda | 76 | Accept the Plan | $1,050.00 | 05/27/2023 |
| 77 | Elizabeth Barrett [Harley's Smoke Shop LLC] | 77 | Accept the Plan | $850.00 | 05/30/2023 |
| 78 | High Spirits Liquor Store | 78 | Accept the Plan | $915.00 | 05/30/2023 |
| 79 | Dennis Harnar | 79 | Accept the Plan | $2,000.00 | 05/30/2023 |
| 80 | Quality Discount Liquor | 80 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 81 | Culture Smoke Shop | 81 | Accept the Plan | $525.00 | 05/30/2023 |
| 82 | Azteca Market | 82 | Accept the Plan | $1,050.00 | 05/30/2023 |
| 83 | Almajeed II, Inc. | 83 | Accept the Plan | $1,125.00 | 05/30/2023 |
| 84 | Kwik Stop | 84 | Accept the Plan | $674.01 | 05/30/2023 |
| 85 | K-Stop Gas and Grocery | 85 | Accept the Plan | $1,050.00 | 05/30/2023 |
| 86 | Mail Central Services | 86 | Accept the Plan | $500.00 | 05/30/2023 |
| 87 | Three Star LLC | 87 | Accept the Plan | $1,135.00 | 05/30/2023 |
| 88 | CPR Cell Phone Repair North Kansas City | 88 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 89 | Cut N Up Barber Shop | 89 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 90 | Carolina Silver and Gold LLC | 90 | Accept the Plan | $247.43 | 05/30/2023 |
| 91 | Filipino Food Mart | 91 | Accept the Plan | $1,050.00 | 05/30/2023 |
| 92 | 911 Food Mart | 92 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 93 | International Market of Pittsburgh | 93 | Accept the Plan | $283.87 | 05/30/2023 |
| 94 | TOTAL TELECOM | 94 | Accept the Plan | $450.00 | 05/30/2023 |
| 95 | Jacksonville Stop and Shop | 95 | Accept the Plan | $1,030.00 | 05/30/2023 |
| 96 | EZ Food Mart | 96 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 97 | Sundeep Liquor | 98 | Accept the Plan | $741.07 | 05/30/2023 |
| 98 | Alis One Stop | 99 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 99 | Al-Kahf LLC | 100 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 100 | Wisemen Smoke Shop | 101 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 101 | Marilen Wegner | 102 | Accept the Plan | $36,650.00 | 05/30/2023 |
| 102 | Linda Gail Swinton | 103 | Accept the Plan | $37,850.00 | 05/30/2023 |
| 103 | Jewell Liquor Box | 104 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 104 | Mercado De Yakima | 105 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 105 | Riverpoint Laundry Service and Coin Laundromat | 106 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 106 | Bare Foot Convenience Store | 107 | Accept the Plan | $993.33 | 05/30/2023 |
| 107 | Super Quick Food Store | 108 | Accept the Plan | $1,375.00 | 05/30/2023 |
| 108 | Lake Missoula Tea Company | 109 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 109 | Mark's My Store | 110 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 110 | SI Computers Sales and Services | Logical Wireless | 111 | Accept the Plan | $1,200.00 | 05/30/2023 |
| 111 | Valley View BP | 112 | Accept the Plan | $1,000.00 | 05/30/2023 |
| 112 | Eastside Maytag Laundry | 113 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 113 | Charles Shrader | 114 | Accept the Plan | $118.75 | 05/30/2023 |

| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
|---|---|---|---|---|---|
| | | | Class 3(b) | | |
| 114 | William McNeel | 115 | Accept the Plan | $3,050.00 | 05/30/2023 |
| 115 | Pisco Sour Market and Peruvian Restaurant | 116 | Accept the Plan | $953.33 | 05/30/2023 |
| 116 | Steven M Ste Marie | 117 | Accept the Plan | $260.00 | 05/30/2023 |
| 117 | Safer Vaporz | 118 | Accept the Plan | $1,307.74 | 05/31/2023 |
| 118 | Rivera Mart | 119 | Accept the Plan | $975.00 | 05/31/2023 |
| 119 | Heights Corner Market LLC | 120 | Accept the Plan | $1,000.00 | 05/31/2023 |
| 120 | Sonny's Super Foods | 121 | Accept the Plan | $4,781.25 | 05/31/2023 |
| 121 | Henry Feinberg | 122 | Accept the Plan | $252,500.00 | 06/01/2023 |
| 122 | Yes Pawn Watch Gold Buyer | 123 | Accept the Plan | $1,400.00 | 06/01/2023 |
| 123 | KSRB Enterprises Inc | 124 | Accept the Plan | $276.64 | 05/23/2023 |
| 124 | Top of the Hill Quality Produce and Meats | 125 | Accept the Plan | $1,400.00 | 05/30/2023 |
| 125 | Beauregard Liquors | 126 | Accept the Plan | $1,050.00 | 05/31/2023 |
| 126 | Dockside MiniMarket Incorporated | 127 | Accept the Plan | $1,000.00 | 05/31/2023 |
| 127 | Viking Express | 128 | Accept the Plan | $1,050.00 | 05/31/2023 |
| 128 | Neighborhoods Food | 129 | Accept the Plan | $472.00 | 06/01/2023 |
| 129 | Brothers Market | 130 | Accept the Plan | $13,166.25 | 06/01/2023 |
| 130 | SC Vapors | 131 | Accept the Plan | $700.00 | 06/01/2023 |
| 131 | John Blewett | 132 | Accept the Plan | $1,500.00 | 06/01/2023 |
| 132 | Bibbeo LTD | 133 | Accept the Plan | $139,145.13 | 06/01/2023 |
| 133 | Pradeep Gupta | 134 | Accept the Plan | $960.75 | 06/02/2023 |
| 134 | Triple T Laundry, LLC DBA SuperWash | 135 | Accept the Plan | $450.00 | 06/02/2023 |
| 135 | Kwik Kar Grapevine Flower Mound | 136 | Accept the Plan | $200.00 | 06/03/2023 |
| 136 | Southwest Gas Corporation | 137 | Accept the Plan | $492.87 | 06/05/2023 |
| 137 | Shell - 1 | 138 | Accept the Plan | $1,400.00 | 06/05/2023 |
| 138 | MAB Medical Management | 139 | Accept the Plan | $7,450.00 | 06/05/2023 |
| 139 | Meze's Food Mart LLC, | 140 | Accept the Plan | $1,081.50 | 06/05/2023 |
| 140 | Robert Woodfin | 141 | Accept the Plan | $1,166.00 | 06/05/2023 |
| 141 | H and L food | 142 | Reject the Plan | $1,050.00 | 06/05/2023 |
| 142 | Harding and Hill Inc. | 143 | Accept the Plan | $5,500.00 | 06/05/2023 |
| 143 | Fine Wines and Liquors | 144 | Accept the Plan | $1,500.00 | 06/05/2023 |
| 144 | Kirsch Liquors | 145 | Accept the Plan | $1,000.00 | 06/05/2023 |
| 145 | Z Market | 146 | Accept the Plan | $1,000.00 | 06/05/2023 |
| 146 | Flows Pharmacy on Broadway | 147 | Accept the Plan | $1,125.00 | 06/05/2023 |
| 147 | Koodegras CBD Oil | 148 | Accept the Plan | $3,300.00 | 06/05/2023 |
| 148 | Hopkins Liquor Store | 149 | Accept the Plan | $1,000.00 | 06/05/2023 |
| 149 | RK and DJ LLC | 150 | Accept the Plan | $613.53 | 06/05/2023 |
| 150 | Keys Technology Services Inc | 151 | Accept the Plan | $1,000.00 | 06/05/2023 |
| 151 | Martina Juarez | 152 | Reject the Plan | $100.00 | 06/05/2023 |
| 152 | Jennifer Snack | 153 | Accept the Plan | $975.00 | 06/05/2023 |
| 153 | Vaporized Inc | 154 | Accept the Plan | $5,649.88 | 05/30/2023 |
| 154 | American Express National Bank | 155 | Accept the Plan | $411,964.60 | 06/06/2023 |
| 155 | Kind Connection Smoke Shop | 156 | Reject the Plan | $655.00 | 06/06/2023 |
| 156 | JD's Market LLC | 157 | Accept the Plan | $1,000.00 | 06/06/2023 |
| 157 | Axiom Armored Transport | 158 | Accept the Plan | $31,644.84 | 06/06/2023 |
| 158 | BOB GREEN SALES ASSOCIATES INC. | 159 | Accept the Plan | $1,386.67 | 06/07/2023 |

| Class 3(b) | | | | | |
|---|---|---|---|---|---|
| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE FILED |
| 159 | King's Liquors | 160 | Accept the Plan | $2,319.62 | 06/07/2023 |
| 160 | Mr Suds | 161 | Accept the Plan | $1,400.00 | 06/06/2023 |
| 161 | Elite P and P Enterprises LLC | 162 | Accept the Plan | $1,050.00 | 06/06/2023 |
| 162 | Red JJ Petro Mart Inc | 163 | Accept the Plan | $1,312.50 | 06/07/2023 |
| 163 | Transon Media LLC [Victorious] | 164 | Accept the Plan | $27,604.00 | 06/07/2023 |
| 164 | Plymouth Mobil Inc. | 165 | Accept the Plan | $1,500.00 | 06/07/2023 |
| 165 | Mobil of Roseville Inc | 166 | Accept the Plan | $1,500.00 | 06/07/2023 |
| 166 | BP of Howell Inc. | 167 | Accept the Plan | $1,500.00 | 06/07/2023 |
| 167 | T Stamp Inc. | 168 | Accept the Plan | $7,860.85 | 06/08/2023 |
| 168 | PNB National LLC | 169 | Accept the Plan | $1,070.00 | 06/08/2023 |
| 169 | Las Vegas Soccer LLC [Las Vegas Lights FC] | 170 | Reject the Plan | $30,000.00 | 06/08/2023 |
| 170 | Green Laundry | 171 | Accept the Plan | $1,030.00 | 06/08/2023 |
| 171 | Wings Enterprise Inc dba The Corner Carwash | 172 | Accept the Plan | $1,250.00 | 05/31/2023 |
| 172 | Payday Loans and Check Cashing Store | 173 | Accept the Plan | $3,431.25 | 06/08/2023 |
| 173 | DFW Oil Energy LLC | 174 | Accept the Plan | $56,583.34 | 06/08/2023 |
| 174 | Gyro Bites | 175 | Accept the Plan | $1,000.00 | 06/09/2023 |
| 175 | Ship N Shore Laundry | 176 | Accept the Plan | $1,050.00 | 06/12/2023 |
| 176 | Water Revive Alkaline Water Store | 177 | Accept the Plan | $1,000.00 | 06/12/2023 |
| 177 | MomentFeed UB Inc. [Momentfeed, Inc.][Uberall] | 178 | Accept the Plan | $129,635.00 | 06/09/2023 |
| 178 | Timothy Lim | 179 | Accept the Plan | $1,400.00 | 06/10/2023 |
| 179 | Smitteez Cutz Barber Shop | 180 | Accept the Plan | $1,200.00 | 06/10/2023 |
| 180 | Burgundys Convenience | 181 | Accept the Plan | $1,250.00 | 06/12/2023 |
| 181 | Big Bucks Management Inc | 182 | Accept the Plan | $1,000.00 | 06/12/2023 |
| 182 | Millennium Inc | 183 | Accept the Plan | $1,607.26 | 06/12/2023 |
| 183 | Spicy Multiservice LLC | 184 | Accept the Plan | $1,000.00 | 06/12/2023 |
| 184 | Holy Smokes Miami Beach | 185 | Accept the Plan | $1,400.00 | 06/12/2023 |
| 185 | Double Header Inc | 186 | Accept the Plan | $1,400.00 | 06/12/2023 |
| 186 | Associated Grocers of New England Inc | 187 | Accept the Plan | $20,000.00 | 06/09/2023 |
| 187 | Fast Stop Tobacco and Beer LLC | 188 | Accept the Plan | $945.00 | 06/14/2023 |
| 188 | Kwik Stop Market | 189 | Accept the Plan | $985.00 | 06/14/2023 |
| 189 | Best Stop Market LLC | 190 | Accept the Plan | $985.00 | 06/14/2023 |
| 190 | Hock It to Me Pawn | 191 | Accept the Plan | $1,400.00 | 06/12/2023 |
| 191 | ConexionCafe | 192 | Accept the Plan | $200.00 | 06/13/2023 |
| 192 | Total Wireless | 193 | Accept the Plan | $863.71 | 06/20/2023 |
| 193 | Foster's Donuts | 194 | Accept the Plan | $1,575.00 | 06/29/2023 |
| 194 | Miska's Corner Store | 195 | Accept the Plan | $1,200.00 | 06/30/2023 |
| 195 | Brink's U.S. | 196 | Reject the Plan | $2,519,389.49 | 07/13/2023 |
| 196 | Crowbar | 198 | Accept the Plan | $900.00 | 07/27/2023 |
| 197 | David's Market | 200 | Accept the Plan | $1,000.00 | 08/07/2023 |
| 198 | Genesis Global Holdco, LLC | 202 | Accept the Plan | $113,575,384.35 | 08/08/2023 |
| 199 | Chris McAlary | 197 | Reject the Plan | $1,721,763.27 | 08/08/2023 |

## <u>EXHIBIT D</u>

### Report of Ballots Excluded from Tabulation

| Count | NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | REASON(S) FOR EXCLUSION |
|-------|------|-----------|-------------------|---------------|---------------|------------------------|
| 1 | Audiolust Records | 97 | Accept the Plan | $1,000.00 | 05/30/2023 | Not Signed |

**Exhibit E**

**Schedule of Undeliverable Solicitation Packages**

| COUNT | CLASS | CREDITOR NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3(b) | AB Petroleum | Attn: Arvin Bazek, Owner | 400 N Fair Oaks Ave | | Pasadena | CA | 91103 | | $900.00 | 5/22/2023 |
| 2 | 3(b) | Aklilu A Beraki dba AK Mini Mart | AK Mini Mart | Attn: Aklilu A Beraki | 586 Dayton St. | Aurora | CO | 80010 | | $600.00 | 5/22/2023 |
| 3 | 3(b) | Badger Exotics LLC | Attn: Charles Lewis | 719 State St | | La Crosse | WI | 54601 | | $1,400.00 | 6/12/2023 |
| 4 | 3(b) | Ashi Inc | Attn: Daxesj Patel | 1105 Tuscarawas St. W. | | Canton | OH | 44702 | | $1,075.00 | 5/22/2023 |
| 5 | 3(b) | BlockScore, Inc. | | 340 S. Lemon Ave. #4260 | | Walnut | CA | 91789 | | $122,106.16 | 5/26/2023 |
| 6 | 3(b) | Bhullar Enterprises LLC | Attn: Hardeep Singh | 829 S Corinth St | | Dallas | TX | 75203 | | $1,050.00 | 6/9/2023 |
| 7 | 3(b) | Burn Culture Vape, CBD and Kratom | Attn: Sasan Landers | 5925 E Admiral Pl | | Tulsa | OK | 74115 | | $1,000.00 | 5/22/2023 |
| 8 | 3(b) | Bradley's Market | Attn: Salar Masood | 496 Spring St | | Windsor Locks | CT | 06096 | | $1,080.00 | 6/7/2023 |
| 9 | 3(b) | Bobs Drive Inn | Attn: Mubashir Anwer | 3919 FM 2147 | | Horseshoe Bay | TX | 78657-2201 | | $1,200.00 | 5/22/2023 |
| 10 | 3(b) | Cell Phone Hop LL - Repair Miami | Attn: Steven Mena | 454 SW 8th Street | | Miami | FL | 33130 | | $0.07 | 6/1/2023 |
| 11 | 3(b) | Cardenas Market LLC | Attn: Prabash Coswatte; Syrissa Torres | 2501 East Guasti Road | | Ontario | CA | 91761 | | $2,700.00 | 5/22/2023 |
| 12 | 3(b) | Discount Smoke and Beer | Attn: Uttam Karki; Kumar Phuyal | 1335 N Beltline Rd | Ste 13 | Irving | TX | 75061 | | $1,750.00 | 5/22/2023 |
| 13 | 3(b) | Elliptic Inc. | | 1732 1st Ave. #23346 | | New York | NY | 10128 | | $9,250.00 | 6/6/2023 |
| 14 | 3(b) | Dunlap Petroleum Inc. | Attn: Sarwan Singh; Kamesh Kaur | 3901 S. Main St. | | Elkhart | IN | 46517 | | $1,500.00 | 5/22/2023 |
| 15 | 3(b) | Express Food Mart - 108277 | Attn: Ramy Kassim; Kassim Kassim | 7026 W 16th St | | Berwyn | IL | 60402 | | $1,050.00 | 5/22/2023 |

| COUNT | CLASS | CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 3(b) | Gadget MD - Cell Phone, iPhone, Samsung, iPad, Computer Repair and Data Recovery | Attn: Shueyb Khan | 19763 US-59 | | Humble | TX | 77338 | | $1,000.00 | 5/22/2023 |
| 17 | 3(b) | GG Convenience Store | Attn: Genet Gebremedh | 1550 Joliet Street | | Aurora | CO | 80010 | | $50.00 | 6/1/2023 |
| 18 | 3(b) | Golden Dollar Inc | Attn: Ahmed Elsayed | 7153 Ogontz Ave | | Philadelph ia | PA | 19138 | | $1,400.00 | 5/22/2023 |
| 19 | 3(b) | Guru Conveniece Store/Smoke Shop | Attn: Dilli Phuyel | 4123 Brownsville Rd | | Pittsburgh | PA | 15227 | | $1,050.00 | 5/22/2023 |
| 20 | 3(b) | King Wine and Liquor #3 - LycaMobile Store | Attn: Ablud Khan | 1120 Fulton Ave Ste. A | | Sacrament o | CA | 95825 | | $1,235.00 | 5/30/2023 |
| 21 | 3(b) | Kinsam LLC | Attn: Sheliza Kamran | 2250 Fuller Wiser Rd, Apt 6201 | | Euless | TX | 76039 | | $1,312.50 | 6/30/2023 |
| 22 | 3(b) | Kings Smoke Shop and More | Attn: Babu Saleem | 1119 Willow Springs Rd | | Killeen | TX | 76549 | | $1,000.00 | 5/22/2023 |
| 23 | 3(b) | Liquor Barrel New Brighton | Attn: Peter Rademacher | 2130 Silver Lake Rd NW | | New Brighton | MN | 55112 | | $1,000.00 | 5/22/2023 |
| 24 | 3(b) | Lola Tech Limited | Attn: Nick Boni | 1 Mark Square | | London | | EC2A 4EG | United Kingdom | $116,026.50 | 6/12/2023 |
| 25 | 3(b) | LifeLine Repairs, Inc. | Attn: Matt McGee | 3220 Cobb Pkwy | | Atlanta | GA | 30339 | | $2,431.44 | 6/14/2023 |
| 26 | 3(b) | Midvale Coin Laundromat | Attn: Luis Castillo | 7673 S Center Square | | Midvale | UT | 84047 | | $1,050.00 | 6/5/2023 |
| 27 | 3(b) | New Champs | | 2912 PO Box | | Lebanon | TN | 37088-2912 | | $1,600.00 | 6/29/2023 |
| 28 | 3(b) | Market 24 | Attn: Gilberto G | 304 N 2nd St | | Harrisburg | PA | 17101 | | $600.00 | 6/27/2023 |
| 29 | 3(b) | Netlify, Inc. | | 2343 3rd Street #296 | | San Francisco | CA | 94107 | | $3,447.00 | 5/30/2023 |

| COUNT | CLASS | CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 3(b) | R and A Wireless World Inc. | c/o Mobile One | Attn: Riyad Ahmad | 3680 W Oakland Park Blvd | Lauderdale Lakes | FL | 33311 | | $500.00 | 6/5/2023 |
| 31 | 3(b) | Oak Park Mart | Attn: Prashant Patel | 6501 Glenwood Ave | | Raleigh | NC | 27612 | | $1,110.00 | 6/12/2023 |
| 32 | 3(b) | Red and White | Attn: Parita Kakadia | 6550 Rivers Ave | | Charleston | SC | 29406 | | $1,222.92 | 6/5/2023 |
| 33 | 3(b) | Smoker's World | Attn: Pele Andre Elisha | 27895 23 Mile Rd | | New Baltimore | MI | 48051 | | $1,000.00 | 5/22/2023 |
| 34 | 3(b) | Stonelake Vine and Spirits | Attn: Nabil Abdallah Shehadeh | 2619 Wear Taron Ct | | Elk Grove | CA | 95757 | | $1,000.00 | 5/22/2023 |
| 35 | 3(b) | Sygnia | Attn: Oren Wortman | 94a Yigal Alon St. | 29th Floor | Tel Aviv | | 6789155 | Israel | $143,000.00 | 5/22/2023 |
| 36 | 3(b) | Tennessee Discount Cigarettes | Attn: Khalil Yafai; Wagdi Yafai | 601 Tennessee St | Ste B | Vallejo | CA | 94590 | | $1,000.00 | 5/22/2023 |
| 37 | 3(b) | Super Saver Liquor and Grocery | Attn: Kaivalkumar Patel | 6259 W Belmont Ave | | Chicago | IL | 60634 | | $1,000.00 | 5/22/2023 |
| 38 | 3(b) | Triple 7S LLC | Attn: Genet Tesfay Melese | 14450 E 6th Ave | | auroa | CO | 80011 | | $450.00 | 6/16/2023 |
| 39 | 3(b) | West Mart Convenience and Smoke Shop | Attn: Agha Khan | 248 West Avenue | | Pawtucket | RI | 02860 | | $1,000.00 | 5/22/2023 |
| 40 | 3(b) | Xpress Food Mart | Attn: Hardeep "Gary" Singh | 5790 N Fresno St | | Fresno | CA | 93710 | | $1,125.00 | 5/25/2023 |
| 41 | 3(b) | 20 Minutes Repair | | 1087 Park Ave | | Woonsocket | RI | 02895 | | $1,600.00 | 6/13/2023 |
| 42 | 3(b) | 5XEN Inc | | PO Box 217 | | Mequon | WI | 53092-0217 | | $1,600.00 | 5/31/2023 |
| 43 | 3(b) | 7-Eleven Corporate | 7-Eleven LOC 279 | 1605 LBJ Freeway | | Farmers Branch | TX | 75234 | | $12,625.00 | 5/30/2023 |
| 44 | 3(b) | 8th and Corinth Food Mart | | 1222 Commerce St | Apt 1512 | Dallas | TX | 75202 | | $50.00 | 5/25/2023 |

| COUNT | CLASS | CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 3(b) | Abdul Haq Khokhar | | A-67 Saadabad Cooperative Society | | Karchi | Sindh | 75250 | | $300.00 | 6/6/2023 |
| 46 | 3(b) | Alon | | 105 Shell St | | Augusta | AR | 72006 | | $1,236.99 | 6/5/2023 |
| 47 | 3(b) | Amigos C-Store | | 950 S Carrier Pkwy | | Grand Prairie | TX | 75051 | | $1,500.00 | 6/2/2023 |
| 48 | 3(b) | Amigo Trading | Attn: Mohammad Abuali | 2220 Summit Ave | | Union City | NJ | 07087 | | $1,575.00 | 6/20/2023 |
| 49 | 3(b) | Anthonys Locker | | 4314 Butler Street | | Pittsburgh | PA | 15201 | | $2,000.00 | 6/6/2023 |
| 50 | 3(b) | Ashish Thakore | | 12602 Shoal Creek Terrace | | Beltsville | MD | 20705 | | $1,500.00 | 6/26/2023 |
| 51 | 3(b) | Bernie and Brothers Barber Co. | | 114 W Center St | | Midvale | UT | 84047 | | $3,200.00 | 6/6/2023 |
| 52 | 3(b) | B. Riley Securities, Inc. | | 1300 North 17th Street | Suite 203 | Arlington | VA | 22209 | | $50,083.54 | 6/5/2023 |
| 53 | 3(b) | Beckner's General Store | | 3753 Charleston Rd | | Gandeeville | WV | 25243 | | $1,400.00 | 6/12/2023 |
| 54 | 3(b) | Boulevard Laundromat | | PO Box 782 | | Saint George | UT | 84771 | | $1,050.00 | 5/26/2023 |
| 55 | 3(b) | Big Sales Warehouse LLC | | 4539 Saufley Field Rd | | Pensacola | FL | 32526 | | $1,400.00 | 7/13/2023 |
| 56 | 3(b) | Burbank Towne Center | CAPREF Burbank, LLC | P.O. Box 678949 | | Dallas | TX | 75267 | | $375.00 | 6/15/2023 |
| 57 | 3(b) | Cape Cod Convenience LLC | | 50 Long Pond Dr Unit 3 | | South Yarmouth | MA | 02664 | | $406.45 | 5/31/2023 |
| 58 | 3(b) | Cache Valley Mall | | PO Box 368 | | Emerson | NJ | 07630 | | $6,930.62 | 6/14/2023 |
| 59 | 3(b) | Cary Lynn Price | | PO Box 1352 | | Springerville | AZ | 85938 | | $6.45 | 5/30/2023 |
| 60 | 3(b) | Cell Phones Fix | | 2808 N Clark Street | | Chicago | IL | 60657 | | $1,400.00 | 6/5/2023 |
| 61 | 3(b) | Cherry Asian Market | | 8304 NW 39th Expy | | Bethany | OK | 73008 | | $193.33 | 7/6/2023 |
| 62 | 3(b) | Chicago Super Pawn | MKAWBP LLC | 3129 W Armitage Ave | | Chicago | IL | 60647 | | $400.00 | 6/16/2023 |

| COUNT | CLASS | CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 3(b) | Classic Kicks | Lloyd Wilkins | 2443 Cherry Rd | | Rock Hill | SC | 29732 | | $1,000.00 | 6/26/2023 |
| 64 | 3(b) | Contender eSports | | 4930 S Loop 289 | #208 | Lubbock | TX | 79414 | | $476.13 | 5/30/2023 |
| 65 | 3(b) | Conoco | | 370 N Main St | | Meadow | UT | 84644 | | $1,000.00 | 6/5/2023 |
| 66 | 3(b) | Daysha's Convenient Store | | 715 Douglas Ave | | Grand Rapids | MI | 49508 | | $929.03 | 6/26/2023 |
| 67 | 3(b) | DL Wireless | | 173 W US Hwy 24 | | Independence | MO | 64050 | | $1,800.00 | 6/16/2023 |
| 68 | 3(b) | Direct Repair | | 2208 W Chicago Ave | Ste 1 | Chicago | IL | 60622-5907 | | $300.00 | 6/16/2023 |
| 69 | 3(b) | DR and T LLC | | 6031 N. 67th Ave | | Glendale | AZ | 85301 | | $160.00 | 5/25/2023 |
| 70 | 3(b) | E Z Trip - 108007 | E Z Trip Food Store 17 | 8240 Abrams Rd. | | Dallas | TX | 75231 | | $935.00 | 5/31/2023 |
| 71 | 3(b) | Emerald Square | Mayflower Emerald Square LLC | 14190 Collections Center Drive | | Chicago | IL | 60693 | | $75.00 | 6/7/2023 |
| 72 | 3(b) | Electronic Cigarettes Inc | | 12573 Whittington Dr. | | Houston | TX | 77077 | | $175.00 | 6/5/2023 |
| 73 | 3(b) | Elegant Ink Studios | | 513 7th St | | Rapid City | SD | 57701 | | $1,066.67 | 5/30/2023 |
| 74 | 3(b) | Fifty Fifty Coffee House and Pub | | 801 4th St NW | | Albuquerque | NM | 87102 | | $1,000.00 | 6/5/2023 |
| 75 | 3(b) | Geos Cell Phones | | 1720 Bridge Blvd SW | | Albuquerque | NM | 87105 | | $400.00 | 5/30/2023 |
| 76 | 3(b) | Ford City Mall | | P.O.BOX 368 | | EMERSON | NJ | 07630 | | $1,575.00 | 6/6/2023 |
| 77 | 3(b) | Gasparilla Outfitters | Special Effects of Boca Grand Inc. | 431 Park Ave | | Boca Grande | FL | 33921 | | $206.45 | 6/5/2023 |
| 78 | 3(b) | Game-Xplosion | Attn: Barbara Chase | 2nd Time Around LLC | 15605 Hwy 99 | Lynnwood | WA | 98087 | | $1,000.00 | 6/9/2023 |

| COUNT | CLASS | CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 3(b) | Grace Computers | | 1005 E Collseum Blvd | | Fort Wayne | IN | 46805 | | $406.67 | 5/31/2023 |
| 80 | 3(b) | Grind That Coffee LLC | | 17 E Dunlap Ave #104 | | Phoenix | AZ | 85020 | | $1,460.00 | 5/25/2023 |
| 81 | 3(b) | Gateway Mall | Star West Gateway LLC | P.O. Box 912881 | | Denver | CO | 80291-2661 | | $75.00 | 6/26/2023 |
| 82 | 3(b) | Grandview Food Mart | | 100 Wine Country Rd | | Grandview | WA | 98930 | | $100.00 | 5/26/2023 |
| 83 | 3(b) | Ifix Repairs Cell Phone and Tablets | IFIXXREPAIRS | 2254 S Tamiami Trail | | Venice | FL | 34293 | | $206.45 | 6/12/2023 |
| 84 | 3(b) | Isleta Barber Shop | Isleta Barber Salon | 3112 Niese Ct SW | | Albuquerque | NM | 87121 | | $600.00 | 5/30/2023 |
| 85 | 3(b) | Hill Top General Store | | 1398 Leavenworth Street | | San Francisco | CA | 94109 | | $28.49 | 5/30/2023 |
| 86 | 3(b) | Jai Bagmati LLC | | 910 S Hampton Rd Ste D | | Dallas | TX | 75208 | | $1,240.00 | 6/2/2023 |
| 87 | 3(b) | Janani Indian Grocery | | 2344 Shiloh Dr | | Aurora | IL | 60503-6288 | | $6.45 | 6/7/2023 |
| 88 | 3(b) | Jackson Crossing Mall | | PO Box 368 | | Emerson | NJ | 07630 | | $1,323.79 | 6/14/2023 |
| 89 | 3(b) | House of Liquor RR | | 1301 N 23rd St | | McAllen | TX | 78501 | | $1,750.00 | 5/25/2023 |
| 90 | 3(b) | JAK Group INC | | 1401 Oaklawn Ave | | Charlotte | NC | 28206 | | $232.26 | 6/5/2023 |
| 91 | 3(b) | Karl Balladres | | 10338 E Truman Rd | | Independence | MO | 64052 | | $200.00 | 6/16/2023 |
| 92 | 3(b) | King Grill Meat Market - 108802 | King Grill Meat Market | 9133 Clarion Dr | | Saint Louis | MO | 63136-1603 | | $2,000.00 | 6/6/2023 |
| 93 | 3(b) | Lawki Smokes | Lawki Smokes LLC | 6238 Greenback Ln | | Citrus Heights | CA | 95621 | | $1,400.00 | 6/2/2023 |
| 94 | 3(b) | Liquivana Vape Shop LLC | | 213 Oak St | | Silverton | OR | 97381 | | $1,793.55 | 5/26/2023 |

| COUNT | CLASS | CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 3(b) | Logan Square Laundry | | 3571 W Armitage Ave | | Chicago | IL | 60647 | | $400.00 | 6/20/2023 |
| 96 | 3(b) | Larnell Washington | | PO Box 8265 | | Lacey | WA | 98509-8265 | | $306.67 | 6/20/2023 |
| 97 | 3(b) | Mall of Abilene | Partners Mall Abilene, LLC | PO Box 678220 | | Dallas | TX | 75267-8220 | | $75.00 | 6/26/2023 |
| 98 | 3(b) | Moxee Market | | 105 S Iler St | | Moxee | WA | 98936 | | $900.00 | 5/26/2023 |
| 99 | 3(b) | Natasha N Ray | | 1703 200th Street Court E | | Tacoma | WA | 98408 | | $200.00 | 5/30/2023 |
| 100 | 3(b) | Mix Vapes | | 355 Carlsbad Village Drive | | Carlsbad | CA | 92008 | | $127.00 | 5/30/2023 |
| 101 | 3(b) | Montop Pop N Stop | Distinguished Resilience LLC | 14612 Highsmith St | | Austin | TX | 78725 | | $300.00 | 6/2/2023 |
| 102 | 3(b) | Payday Loans Store Inc | | 3-3122 Kuhio Hwy | Suite A-8 | Lihue | HI | 96766 | | $3,432.45 | 7/5/2023 |
| 103 | 3(b) | Pikes Liquor | | 11663 Voyager Pkwy, | | colorado Springs | CO | 80921 | | $200.00 | 6/8/2023 |
| 104 | 3(b) | Popee's Mini Mart | POP EEs Mini Mart | 418 E. 107th St | | Chicago | IL | 60628 | | $253.33 | 6/26/2023 |
| 105 | 3(b) | Pipes R Us | | 1708 N Lombard St | | Portland | OR | 97217 | | $1,600.00 | 6/5/2023 |
| 106 | 3(b) | Quench USA Inc. | | P.O.BOX 781393 | | Philadelphia | PA | 19178 | | $703.02 | 6/30/2023 |
| 107 | 3(b) | Rays Liquor | | 1422 San Andreas St | | Santa Barbara | CA | 93101 | | $75.00 | 5/26/2023 |
| 108 | 3(b) | Power House TSSP LLC | | C/O SKR Real Estate Services | 9911 Covington Cross Dr | Las Vegas | NV | 89144-7033 | | $420,125.26 | 5/30/2023 |
| 109 | 3(b) | Repair Genius | JUAN SAETTONE PA | 3015 Aloma Ave | | Winter Park | FL | 32792 | | $400.00 | 6/5/2023 |
| 110 | 3(b) | Rolling Hills Wine and Spirits II LLC | | 1931 N Timberwood Street | | Wichita | TN | 37206 | | $947.58 | 7/10/2023 |

20

| COUNT | CLASS | CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 3(b) | Sims Computers and Electronics | | 9614 US-160 | | Isabella | MO | 65676 | | $400.00 | 5/30/2023 |
| 112 | 3(b) | SharkDogs Sports Grill | | 5200 N Mesa St. Ste A-103 | | El Paso | TX | 79912 | | $206.00 | 7/17/2023 |
| 113 | 3(b) | Sohail Zoha | | 1550 S Sheridan Rd | | Tulsa | OK | 74112 | | $575.54 | 6/8/2023 |
| 114 | 3(b) | Smithwick Market | | 9135 Ranch Rd. 1431 | | Marble Falls | TX | 78654 | | $1,520.00 | 5/25/2023 |
| 115 | 3(b) | Syed Brothers Inc | | 4515 Village Fair Drive Street E13, E14 | | Dallas | TX | 75224 | | $815.02 | 6/30/2023 |
| 116 | 3(b) | Sunset Shaman LLC | Attn: William Brady Johnson | 1973 W Sunset Blvd Suite J | | Saint George | UT | 84770 | | $1,600.00 | 7/17/2023 |
| 117 | 3(b) | The Dugout Smoke Supplies | | 901 SW Lee Blvd #A | | Lawton | OK | 73501 | | $154.84 | 6/5/2023 |
| 118 | 3(b) | Time Saver | | 4148 W. Kennedy Blvd | | Tampa | FL | 33609 | | $500.00 | 6/5/2023 |
| 119 | 3(b) | Tech Smart | | 570 Sunset Dr Ste C | | Grenada | MS | 38901 | | $400.00 | 7/26/2023 |
| 120 | 3(b) | Trolley Market | | 1614 W Main St | | Richmond | VA | 23220 | | $1,006.45 | 6/5/2023 |
| 121 | 3(b) | Toucan Market | | 1701 #1 University Avenue | | Las Cruces | NM | 88001 | | $1,719.66 | 6/5/2023 |
| 122 | 3(b) | Total Wireless Store | MMRP Telecommunications LLC | 1705 S Parrott Ave | | Okeechobee | FL | 34974 | | $1,000.00 | 6/5/2023 |
| 123 | 3(b) | Techy Daragan | Dr Phone Fix Inc | 5075 Park Blvd | | Pinellas Park | FL | 33781 | | $8,675.00 | 6/12/2023 |
| 124 | 3(b) | University C Store Verify ACH Info | University CStore #3 INC | 16915 SW 93rd St | | Miami | FL | 33196 | | $2,200.00 | 6/5/2023 |
| 125 | 3(b) | Total Wireless Store 129123 | MMRP Telecommunications LLC | 2816 SW Port St Lucie Blvd | | Port Saint Lucie | FL | 34953 | | $1,000.00 | 6/16/2023 |
| 126 | 3(b) | VanHorns Market | Shaan LLC | 2810 Capital Ave SW | | Battle Creek | MI | 49015 | | $1,050.00 | 7/28/2023 |

| COUNT | CLASS | CREDITOR_NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 3(b) | Vittles and Variety | | 125 Scribner Blvd | | Lewiston | ME | 04240 | | $600.00 | 6/20/2023 |
| 128 | 3(b) | Waylyns Quick Stop LLC | | 7940 Longshadow Ln | | Charleston | SC | 29406 | | $400.00 | 6/5/2023 |
| 129 | 3(b) | Wireless Xperts Inc | Attn: Chami L Nelson | 385 Main St | | Hartford | CT | 06106 | | $2,000.00 | 6/1/2023 |
| 130 | 3(b) | Zyvatech | | 1648 W North Avenue | | Chicago | IL | 60622 | | $606.45 | 6/12/2023 |
| 131 | 3(b) | Your CBD Store - Roscoe | | 1809 E 5th St | | Sterling | IL | 61081 | | $400.00 | 6/12/2023 |
| 132 | 3(b) | Your CBD Store Shadeland | | 7433 Shadeland Ave | | Indianapolis | IN | 46250 | | $700.00 | 6/15/2023 |