BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
ZACHARY T. WILLIAMS, ESQ.
Nevada Bar No. 16023
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
         nkoffroth@foxrothschild.com
         zwilliams@foxrothschild.com
*Counsel for Debtor*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023** |
| | **Hearing Date:** N/A<br>**Hearing Time:** N/A |

Province, LLC ("Province"), financial advisor to the Cash Cloud, Inc. (the "Debtor"), debtor and debtor-in-possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement for Services Rendered and Expenses Incurred for the Period from July 1, 2023 Through July 31, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Province, LLC as Financial Advisor, Effective as of the Petition Date* [ECF No. 223] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* [ECF No. 321] (the "<u>Interim Compensation Procedures Order</u>").

In support of this Statement, Province respectfully represents as follows:

1.      Province hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's financial advisor during the period from July 1, 2023 through July 31, 2023 (the "<u>Statement Period</u>").

2.      Province seeks allowance and payment of interim compensation for fees in the amount of $160,241.04, representing 80% of the $200,301.30 in fees incurred for services rendered during the Statement Period, plus reimbursement of $1,385.88, representing 100% of the expenses incurred during the Statement Period, for a total award of $161,626.92 for the Statement Period.

3.      Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.      Attached hereto as **Exhibit B** is a task code summary.

5.      Attached hereto as **Exhibit C** is a detailed invoice of time expended by the timekeepers who performed services during the Statement Period and of the expenses paid during the Statement Period.

6.      On the same date this Statement was filed, Province served a copy of this Statement via electronic mail/notice on the following parties (each a "<u>Notice Party</u>," and collectively, the "<u>Notice Parties</u>"):

      i.      Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

      ii.     Fox Rothschild, LLC, 1980 Festival Plaza Drive, Suite 700, Las Vegas, Nevada 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

      iii.    United States Trustee Tracey Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

      iv.     Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas,

NV 89102 (Attn: Ryan J. Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com; counsel to DIP lender CKDL Credit, LLC;

vi.    Morrison & Foerster LLO, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.    Clearly Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Province shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Province an amount equal to 80% of the fees and 100% of the expenses incurred during the period covered by this Statement.

9.    If an objection is properly filed before the Objection Deadline, Province shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which the Debtor shall be authorized to pay to Province an amount equal to 80% of the Undisputed Fees and 100% of the Undisputed Expenses incurred during the period covered by this Statement.

10.    Province acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such

compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Province will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the curse of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.    Neither Province nor any member of Province has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Province, any portion of the fees or expenses to be awarded pursuant to this Statement.

DATED:  September 8, 2023                  PROVINCE, LLC

By: */s/ Daniel Moses*
    Daniel Moses
    2360 Corporate Circle, Suite 340
    Henderson, Nevada 89074
    Telephone:  (702) 685-5555
    Email:  dmoses@provincefirm.com

    *Financial Advisor to Debtor*

Respectfully submitted by:

**FOX ROTHSCHILD LLP**

By: ___ */s/Brett A. Axelrod* ___
    BRETT A. AXELROD, ESQ.
    Nevada Bar No. 5859
    NICHOLAS A. KOFFROTH, ESQ.
    Nevada Bar No. 16264
    ZACHARY T. WILLIAMS, ESQ.
    Nevada Bar No. 16023
    1980 Festival Plaza Drive, Suite 700
    Las Vegas, Nevada 89135
    *Counsel for Debtor*

## **EXHIBIT A**

### **Summary of Province Professionals and Paraprofessionals**

July 1, 2023 through July 31, 2023

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $1,320 | 8.5 | $11,220.00 |
| Dan Moses | Principal – Corporate restructuring. | $1,260 | 69.0 | $86,940.00 |
| Mark Kronfeld, Esq. | Managing Director - Corporate restructuring. Trustee and fiduciary services. | $1,020 | 0.8 | $816.00 |
| Bill McMahon | Risk Director - Risk management and business insurance. | $740 | 0.5 | $370.00 |
| Walter Bowser | Director - Corporate restructuring. CPA license 1990. | $690 | 2.7 | $1,863.00 |
| Tanner James | Vice President - Finance and data analytics. | $630 | 89.4 | $56,322.00 |
| Andrew Popescu | Associate - Business analytics. | $525 | 23.4 | $12,285.00 |
| Spencer Stires | Associate - Investment banking and corporate valuation. | $480 | 88.0 | $42,240.00 |
| Patrick Burel | Associate - Equity analyst and investment management. | $430 | 22.6 | $9,718.00 |
| | **Subtotal** | | **304.9** | **$221,774.00** |
| | **Blended Rate for Professionals** | **$727.37** | | |
| **Para Professionals** | | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | Paralegal | $270 | 2.9 | $783.00 |
| | **Subtotal** | | **2.9** | **$783.00** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Subtotal** | | **307.8** | **$222,557.00** |
| | **Blended Rate for All Billers** | **$723.06** | | |
| | **Voluntary Discount** | | | **($22,255.70)** |
| | **Grand Total** | | **307.8** | **$200,301.30** |

**<u>EXHIBIT B</u>**

**Task Code Summary**

July 1, 2023 through July 31, 2023

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 154.7 | $106,672.00 |
| Claims Analysis and Objections | 53.4 | $31,449.00 |
| Committee Activities | 7.4 | $8,169.00 |
| Court Filings | 1.4 | $1,008.00 |
| Fee / Employment Applications | 5.1 | $3,555.00 |
| Financing Activities | 13.2 | $10,049.00 |
| Insurance | 0.5 | $370.00 |
| Litigation | 29.4 | $27,672.00 |
| Plan and Disclosure Statement | 3.5 | $3,021.00 |
| Sale Process | 39.2 | $30,592.00 |
| **Subtotal** | **307.8** | **$222,557.00** |
| **Voluntary Discount (10%)** | | **($22,255.70)** |
| **Grand Total** | **307.8** | **$200,301.30** |

1

## EXHIBIT C

**Invoice**

July 1, 2023 through July 31, 2023

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By : Daniel L Moses

### INVOICE SUMMARY

### PROFESSIONAL SERVICES

| EMPLOYEE | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Andrew Popescu | 23.40 | $525.00 | $12,285.00 |
| Bill McMahon | 0.50 | $740.00 | $370.00 |
| Dan Moses | 69.00 | $1,260.00 | $86,940.00 |
| Eric Mattson | 2.90 | $270.00 | $783.00 |
| Mark Kronfeld | 0.80 | $1,020.00 | $816.00 |
| Patrick Burel | 22.60 | $430.00 | $9,718.00 |
| Paul Huygens | 8.50 | $1,320.00 | $11,220.00 |
| Spencer Stires | 88.00 | $480.00 | $42,240.00 |
| Tanner James | 89.40 | $630.00 | $56,322.00 |
| Walter Bowser | 2.70 | $690.00 | $1,863.00 |
| **PROFESSIONAL SERVICES** | **307.80** | | **$222,557.00** |

### EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Research | $1,057.00 |
| Meals | $328.88 |
| **EXPENSES TOTAL** | **$1,385.88** |

| | |
|---|---|
| **DISCOUNT APPLIED** | **($22,255.70)** |
| **AMOUNT DUE THIS INVOICE** | **$201,687.18** |

This invoice is due on 8/30/2023

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

# INVOICE

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/1/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Accessed NetSuite to locate all payments made to prior prepetition professionals, and verified type of payment and payment confirmation.* | | | |
| 7/2/2023 | Dan Moses | Committee Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with R. Gayda of Seward Kissel.* | | | |
| 7/3/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed B. Riley agreement.* | | | |
| 7/3/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed customer refunds.* | | | |
| 7/3/2023 | Tanner James | Claims Analysis and Objections | 2.80 | $630.00 | $1,764.00 |
| | | *Continued development of the 506(c) analysis.* | | | |
| 7/3/2023 | Tanner James | Claims Analysis and Objections | 2.40 | $630.00 | $1,512.00 |
| | | *Developed the 506(c) surcharge analysis re: sale proceeds.* | | | |
| 7/3/2023 | Dan Moses | Claims Analysis and Objections | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with R. Gayda of Seward Kissel on 506c claims.* | | | |
| 7/3/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed NDA process with C. Gaffney for Cole Kepro.* | | | |
| 7/3/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Call with C. Gaffney of Anderson group on Cole Kepro.* | | | |
| 7/3/2023 | Tanner James | Litigation | 2.60 | $630.00 | $1,638.00 |
| | | *Analyzed the litigation settlement diligence docs.* | | | |
| 7/3/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed, analyzed, and updated Brazil statements.* | | | |
| 7/3/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with R. Gayda of Seward on next step on Brazil.* | | | |
| 7/3/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Brazil purchase withdrawal from C. McClary.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | *Communicated with M. Tucker of FTI on wind down and preference work.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft surcharge calculations provided by T. James of Province.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed Daily Cash balance provided by J. Hall of Coin cloud.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed calculations of machine payments provided by I. Rossi of Coin Cloud.* | | | |
| 7/5/2023 | Andrew Popescu | Business Analysis / Operations | 1.00 | $525.00 | $525.00 |
| | | *Reviewed the accounts payable records from the Company and analyzed the payments to vendors in the 90-days prior to the Petition Date.* | | | |
| 7/5/2023 | Tanner James | Business Analysis / Operations | 1.90 | $630.00 | $1,197.00 |
| | | *Discussions with Debtor professionals and management re: potential preference payments.* | | | |
| 7/5/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with T. James of Province on various workstreams.* | | | |
| 7/5/2023 | Tanner James | Claims Analysis and Objections | 2.70 | $630.00 | $1,701.00 |
| | | *Developed the customer refunds analysis.* | | | |
| 7/5/2023 | Tanner James | Claims Analysis and Objections | 1.90 | $630.00 | $1,197.00 |
| | | *Worked with management re: customer refunds.* | | | |
| 7/5/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Discussed with R. Musiala of Baker Law on invoice questions.* | | | |
| 7/5/2023 | Dan Moses | Financing Activities | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed draft DIP calculations provided by P. Burel of Province.* | | | |
| 7/5/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded and had a conference call with J. Lu of Komodo Bay on DIP payment calculations.* | | | |
| 7/5/2023 | Spencer Stires | Litigation | 1.30 | $480.00 | $624.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Prepared contact database for litigation asset marketing outreach.* | | | |
| 7/5/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Discussed with UCC professionals on bitcoin depot strategy.* | | | |
| 7/5/2023 | Dan Moses | Litigation | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with R. Gayda of Seward on bitcoin depot strategy.* | | | |
| 7/5/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed arbitration strategy around Bitcoin Depot strategy.* | | | |
| 7/5/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed CKI requested information.* | | | |
| 7/5/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed correspondence from I. Rossi on Brazil strategy.* | | | |
| 7/5/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with S. Baldi of Coin cloud on Heller payment.* | | | |
| 7/5/2023 | Tanner James | Sale Process | 0.90 | $630.00 | $567.00 |
| | | *Corresponded with professionals re: Brazil sale.* | | | |
| 7/6/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Communicated with Z. Williams of Fox Rothschild on NDA.* | | | |
| 7/6/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Discussed with B. Axelrod on workstream updates.* | | | |
| 7/6/2023 | Andrew Popescu | Business Analysis / Operations | 0.30 | $525.00 | $157.50 |
| | | *Call with the Company to discuss and refine the accounts payable output from their book keeping system.* | | | |
| 7/6/2023 | Dan Moses | Business Analysis / Operations | 0.90 | $1,260.00 | $1,134.00 |
| | | *Discussion with Coin Cloud team re: business update.* | | | |
| 7/6/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Prepared code to send marketing email to 50+ parties.* | | | |
| 7/6/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussed additional employee terminations with management.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/6/2023 | Spencer Stires | Business Analysis / Operations | 1.30 | $480.00 | $624.00 |
| | | *Prepared NDAs for several interested parties and provided data room access.* | | | |
| 7/6/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with T. James of Province on IT staff.* | | | |
| 7/6/2023 | Tanner James | Business Analysis / Operations | 2.30 | $630.00 | $1,449.00 |
| | | *Continued collateral reconciliation analysis.* | | | |
| 7/6/2023 | Tanner James | Business Analysis / Operations | 2.60 | $630.00 | $1,638.00 |
| | | *Collateral reconciliation analysis.* | | | |
| 7/6/2023 | Dan Moses | Claims Analysis and Objections | 0.60 | $1,260.00 | $756.00 |
| | | *Analyzed and corresponded re: preference claims with Province team.* | | | |
| 7/6/2023 | Dan Moses | Claims Analysis and Objections | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed invoice from Baker law.* | | | |
| 7/6/2023 | Tanner James | Claims Analysis and Objections | 1.70 | $630.00 | $1,071.00 |
| | | *Integrated customer refunds analysis into the wind down budget re: admin claims.* | | | |
| 7/6/2023 | Dan Moses | Committee Activities | 0.90 | $1,260.00 | $1,134.00 |
| | | *Participated in the scheduled UCC call.* | | | |
| 7/6/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Lu of Komodo on DIP pay down.* | | | |
| 7/6/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with P. Burel of Province and J. Lu of Komodo Bay on DIP payment.* | | | |
| 7/6/2023 | Spencer Stires | Litigation | 1.90 | $480.00 | $912.00 |
| | | *Retrieved contact information of additional outreach parties per marketing of litigation assets workstream.* | | | |
| 7/6/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with C. Gaffney of Anderson Group.* | | | |
| 7/6/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded and reviewed draft litigation sale process provided by S. Stires of Province.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/6/2023 | Spencer Stires | Litigation | 1.80 | $480.00 | $864.00 |
| | | *Developed outreach tracker for litigation assets.* | | | |
| 7/6/2023 | Mark Kronfeld | Litigation | 0.50 | $1,020.00 | $510.00 |
| | | *Corresponded with D. Moses and S. Stires re: litigation asset auction.* | | | |
| 7/6/2023 | Dan Moses | Litigation | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires on litigation.* | | | |
| 7/6/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with potential buyer of litigation assets.* | | | |
| 7/7/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Discussions with the accounting team re: various discontinuations of service.* | | | |
| 7/7/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |
| | | *Gathered and provided trademark information to C. Olszyk for assignment workstream.* | | | |
| 7/7/2023 | Dan Moses | Business Analysis / Operations | 0.80 | $1,260.00 | $1,008.00 |
| | | *Reviewed and analyzed of operations plan provided by A. Haller.* | | | |
| 7/7/2023 | Andrew Popescu | Business Analysis / Operations | 1.10 | $525.00 | $577.50 |
| | | *Further developed the 90-day payments and analysis of related vendors.* | | | |
| 7/7/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Discussions with management and analysis of invoices / policies re: expiring D&O insurance.* | | | |
| 7/7/2023 | Tanner James | Business Analysis / Operations | 1.80 | $630.00 | $1,134.00 |
| | | *Revised the surcharge analysis.* | | | |
| 7/7/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Communicated with S. Baldi of Coin Cloud on various business issues.* | | | |
| 7/7/2023 | Tanner James | Committee Activities | 0.60 | $630.00 | $378.00 |
| | | *Discussion with committee professionals re: collateral reconciliation.* | | | |
| 7/7/2023 | Dan Moses | Financing Activities | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Communicated with S. Baldi and T. James re: employees.* | | | |
| 7/7/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Communicated with potential buyers of litigation assets.* | | | |
| 7/7/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Call with UCC professionals and J. Jimmerson on litigation bitcoin.* | | | |
| 7/7/2023 | Dan Moses | Plan and Disclosure Statement | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed plan supplement.* | | | |
| 7/7/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Communicated with I. Rossi on machine payments.* | | | |
| 7/7/2023 | Tanner James | Sale Process | 2.30 | $630.00 | $1,449.00 |
| | | *Worked on transition of assets to buyers.* | | | |
| 7/8/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Retrieved and distributed list of money transfer licenses for Coin Cloud.* | | | |
| 7/9/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call with D. Moses re: wind down and litigation work streams and budget (0.5). Call with B. Gayda after re: same (0.5).* | | | |
| 7/9/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with P. Huygens of Province re: workstreams and negotiations.* | | | |
| 7/10/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Worked with AP team on data for preference analysis.* | | | |
| 7/10/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Corresponded with P. Chlum regarding retrieval of non-docketed professional fee figures related to Coin Cloud's sale process.* | | | |
| 7/10/2023 | Spencer Stires | Business Analysis / Operations | 0.90 | $480.00 | $432.00 |
| | | *Coordinated with J. Hall to have multiple NDA's executed.* | | | |
| 7/10/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Participated in part of call with debtor and committee professionals re: weekly updates (0.7). Reviewed and commented on surcharge calcs (0.3).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/10/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Assisted the management team with the analysis of shared costs for the MSA.* | | | |
| 7/10/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Created an exhibit detailing professional fees related to sale process.* | | | |
| 7/10/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Pulled all professional fee applications and analyzed data.* | | | |
| 7/10/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Call with Province and Fox Rothschild teams re: surcharge.* | | | |
| 7/10/2023 | Dan Moses | Committee Activities | 1.00 | $1,260.00 | $1,260.00 |
| | | *Participated in scheduled UCC call.* | | | |
| 7/10/2023 | Paul Huygens | Litigation | 0.20 | $1,320.00 | $264.00 |
| | | *Call with D. Moses re: Bitcoin depot and Cole Kepro litigation.* | | | |
| 7/10/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Call with P. Huygens of Province re: Bitcoin Depot and Cole Kepro litigation.* | | | |
| 7/10/2023 | Dan Moses | Litigation | 1.00 | $1,260.00 | $1,260.00 |
| | | *Call with J. Jimmerson of Jimmerson Law Firm re: litigation.* | | | |
| 7/10/2023 | Tanner James | Sale Process | 2.40 | $630.00 | $1,512.00 |
| | | *Developed the preliminary sale distribution analysis.* | | | |
| 7/11/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Coordinated with the company and cash logistics team re: motion to turnover Debtor assets.* | | | |
| 7/11/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with Coin Cloud team re: strategy.* | | | |
| 7/11/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with B. Axelrod of Fox Rothschild re: workstreams.* | | | |
| 7/11/2023 | Paul Huygens | Business Analysis / Operations | 0.70 | $1,320.00 | $924.00 |
| | | *Call with D. Moses and T. James re: missing cash (0.3). Conference call with counsel to strategize re: same (0.4).* | | | |
| 7/11/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/11/2023 | Dan Moses | *Call with D. Moses and P. Huygens re: missing cash (0.3). Conference call with counsel to strategize re: same (0.4).*<br>Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| 7/11/2023 | Tanner James | *Call with P. Huygens and T. James of Province re: missing cash (0.3). Conference call with counsel to strategize re: same (0.4).*<br>Claims Analysis and Objections | 1.60 | $630.00 | $1,008.00 |
| 7/11/2023 | Tanner James | *Discussions with Debtor professionals re: 506(c) analysis.*<br>Claims Analysis and Objections | 2.60 | $630.00 | $1,638.00 |
| 7/11/2023 | Dan Moses | *Continued refining the 506(c) analysis.*<br>Financing Activities | 0.60 | $1,260.00 | $756.00 |
| 7/12/2023 | Tanner James | *Call with J. Ko of Komodo Bay re: DIP paydown.*<br>Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| 7/12/2023 | Dan Moses | *Analyzed company rent proposals.*<br>Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| 7/12/2023 | Dan Moses | *Corresponded with B. Axelrod of Fox Rothschild on various issues.*<br>Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| 7/12/2023 | Dan Moses | *Communicated with S. Baldi on google suites.*<br>Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| 7/12/2023 | Tanner James | *Discussion with Coin Cloud and Fox Rothschild teams on business update.*<br>Business Analysis / Operations | 2.10 | $630.00 | $1,323.00 |
| 7/12/2023 | Spencer Stires | *Discussion with confidential party and follow up requests.*<br>Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| 7/12/2023 | Patrick Burel | *Searched internal lease text database for mention of host per request of counsel.*<br>Financing Activities | 2.90 | $430.00 | $1,247.00 |
| 7/12/2023 | Patrick Burel | *Constructed model for DIP payments.*<br>Financing Activities | 2.90 | $430.00 | $1,247.00 |
| 7/12/2023 | Dan Moses | *Made adjustments to DIP payment figures for payment due on 7/14/2023 and modified invoice.*<br>Financing Activities | 0.50 | $1,260.00 | $630.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with P. Burel of Province on DIP paydown.* | | | |
| 7/12/2023 | Patrick Burel | Financing Activities | 1.30 | $430.00 | $559.00 |
| | | *Made adjustments to DIP payment figures for payment due on 7/14/2023 and modified invoice.* | | | |
| 7/12/2023 | Tanner James | Litigation | 0.80 | $630.00 | $504.00 |
| | | *Discussions with Debtor professionals re: litigation assets value.* | | | |
| 7/12/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Communicated with potential litigation buyer.* | | | |
| 7/12/2023 | Spencer Stires | Litigation | 0.20 | $480.00 | $96.00 |
| | | *Updated litigation asset data room.* | | | |
| 7/12/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Hall of Coin Cloud on Heller invoice.* | | | |
| 7/13/2023 | Tanner James | Business Analysis / Operations | 1.60 | $630.00 | $1,008.00 |
| | | *Worked with counsel re: professional fee carve out.* | | | |
| 7/13/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Compiled a ledger of post-petition professional payments made to specified parties.* | | | |
| 7/13/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Met with D. Moses re: various workstreams.* | | | |
| 7/13/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Call with B. Axelrod of Fox Rothschild on various open workstream items.* | | | |
| 7/13/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James on various workstreams.* | | | |
| 7/13/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Set up DocuSign for company-side NDA execution.* | | | |
| 7/13/2023 | Eric Mattson | Fee / Employment Applications | 1.20 | $270.00 | $324.00 |
| | | *Began triangulating June entries in preparation for monthly fee statement.* | | | |
| 7/13/2023 | Dan Moses | Fee / Employment Applications | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed current invoices outstanding and CNOs.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/13/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed final DIP payments provided by P. Burel.* | | | |
| 7/13/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed notes to DIP term sheets.* | | | |
| 7/13/2023 | Tanner James | Litigation | 1.80 | $630.00 | $1,134.00 |
| | | *Pulled files for fraudulent transfer investigations.* | | | |
| 7/13/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed litigation sale with potential buyer.* | | | |
| 7/13/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed litigation proceeds.* | | | |
| 7/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Enigma reservation of rights on sale process.* | | | |
| 7/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on Brazil.* | | | |
| 7/13/2023 | Tanner James | Sale Process | 1.10 | $630.00 | $693.00 |
| | | *Worked with counsel re: development of workflow for cash sweep and buyer pickup.* | | | |
| 7/13/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed of Enigma settlements proposal.* | | | |
| 7/13/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Reviewed and analyzed Heller invoice.* | | | |
| 7/14/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Organized all professional payment information and consolidated into exhibit.* | | | |
| 7/14/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Cash Cloud team on cash in individual machines.* | | | |
| 7/14/2023 | Dan Moses | Litigation | 1.00 | $1,260.00 | $1,260.00 |
| | | *Corresponded with R. Gayda of Seward Kissel on Cole Kepro.* | | | |
| 7/14/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with M. Tucker of FTI on Cole Kepro.* | | | |
| 7/14/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Call with J. Fernandez of Genesis re: operational plan.* | | | |
| 7/14/2023 | Tanner James | Sale Process | 2.10 | $630.00 | $1,323.00 |
| | | *Worked with accounting re: reconciliation of MSA expenses.* | | | |
| 7/14/2023 | Tanner James | Sale Process | 1.40 | $630.00 | $882.00 |
| | | *Worked with counsel re: collateral / lien overlap.* | | | |
| 7/17/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with T. James and P. Huygens of Province on ERC status.* | | | |
| 7/17/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Call with P. Huygens re: draft wind down budget and liquidation analysis.* | | | |
| 7/17/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with A. Haller of Powercoin on host payments.* | | | |
| 7/17/2023 | Tanner James | Business Analysis / Operations | 1.10 | $630.00 | $693.00 |
| | | *Assisted with funding coordination re: MSA.* | | | |
| 7/17/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Hall of Coin Cloud on cash balances.* | | | |
| 7/17/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with S. Baldini of Coin Cloud on KERP.* | | | |
| 7/17/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Compiled Monthly Fee Statements in the Professional Fee Payments analysis.* | | | |
| 7/17/2023 | Dan Moses | Committee Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Participated in scheduled UCC call.* | | | |
| 7/17/2023 | Eric Mattson | Fee / Employment Applications | 0.80 | $270.00 | $216.00 |
| | | *Completed triangulating June entries in preparation for monthly fee statement (0.7). Emailed entries to D. Moses and T. James for review (0.1).* | | | |
| 7/17/2023 | Tanner James | Financing Activities | 0.70 | $630.00 | $441.00 |
| | | *Discuss AP accruals with accounting re: DIP lender fees.* | | | |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/17/2023 | Dan Moses | Financing Activities | 0.40 | $1,260.00 | $504.00 |
| | | *Discussed with P. Huygens and B. Axelrod on DIP budget.* | | | |
| 7/17/2023 | Dan Moses | Financing Activities | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on fees.* | | | |
| 7/17/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on DIP lender cap.* | | | |
| 7/17/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod on DIP lender fees.* | | | |
| 7/17/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on litigation sale.* | | | |
| 7/17/2023 | Paul Huygens | Plan and Disclosure Statement | 1.00 | $1,320.00 | $1,320.00 |
| | | *Reviewed latest draft wind down budget and liquidation analysis (0.3) and call with T. James to discuss (0.3). Call with D. Moses and B. Axelrod re: same and litigation sales (0.4).* | | | |
| 7/17/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on Enigma surcharge demands.* | | | |
| 7/17/2023 | Tanner James | Sale Process | 1.20 | $630.00 | $756.00 |
| | | *Assisted buyer with compliance related matters.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with B. Axelrod of Fox Rothschild on various workstream updates.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed updated wind down budget provided by Province team.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded and discussed with A. Haller of Powercoin on operations game plan for cash collection.* | | | |
| 7/18/2023 | Paul Huygens | Business Analysis / Operations | 0.20 | $1,320.00 | $264.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Call with B. Axelrod then with D. Moses re: carveout language.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Continued review and analysis of wind down budget.* | | | |
| 7/18/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |
| | | *Weekly discussion with management.* | | | |
| 7/18/2023 | Tanner James | Business Analysis / Operations | 0.40 | $630.00 | $252.00 |
| | | *Met with D. Moses re: various workstreams.* | | | |
| 7/18/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Call with P. Huygens re: carveout language.* | | | |
| 7/18/2023 | Tanner James | Claims Analysis and Objections | 1.70 | $630.00 | $1,071.00 |
| | | *Analyzed claims register and claims filed on docket.* | | | |
| 7/18/2023 | Dan Moses | Fee / Employment Applications | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed updated fee schedule and historical payments.* | | | |
| 7/18/2023 | Mark Kronfeld | Litigation | 0.10 | $1,020.00 | $102.00 |
| | | *Corresponded with D. Moses re: litigation claim auction.* | | | |
| 7/18/2023 | Dan Moses | Litigation | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on litigation sale.* | | | |
| 7/18/2023 | Tanner James | Plan and Disclosure Statement | 2.30 | $630.00 | $1,449.00 |
| | | *Revised the draft liquidation analysis.* | | | |
| 7/19/2023 | Spencer Stires | Business Analysis / Operations | 2.40 | $480.00 | $1,152.00 |
| | | *Identified and retrieved specific bank accounts and reconciliation details needed for May MOR.* | | | |
| 7/19/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Cash Cloud cash balances.* | | | |
| 7/19/2023 | Tanner James | Business Analysis / Operations | 0.80 | $630.00 | $504.00 |
| | | *Discussion with AP team.* | | | |
| 7/19/2023 | Eric Mattson | Fee / Employment Applications | 0.90 | $270.00 | $243.00 |
| | | *Drafted June fee statement (0.8). Emailed to D. Moses and P. Huygens for review (0.1).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/19/2023 | Dan Moses | Fee / Employment Applications | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James of Province on fee applications.* | | | |
| 7/19/2023 | Mark Kronfeld | Litigation | 0.10 | $1,020.00 | $102.00 |
| | | *Corresponded with D. Moses re litigation claim auction.* | | | |
| 7/19/2023 | Tanner James | Litigation | 0.40 | $630.00 | $252.00 |
| | | *Met with D. Moses to discuss Bitcoin Depot litigation and other workstreams.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Redmond litigation.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with T. James of Province on Bitcoin Depot litigation and various workstreams.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with B. Axelrod of Fox Rothschild on litigation strategy.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with Z. Williams of Fox Rothschild on Redmond litigation.* | | | |
| 7/19/2023 | Dan Moses | Litigation | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed and analyzed potential litigation settlement offers in Bitcoin Depot and Cole Kepro.* | | | |
| 7/19/2023 | Tanner James | Sale Process | 0.80 | $630.00 | $504.00 |
| | | *Discussion with party interested in MTLs.* | | | |
| 7/19/2023 | Tanner James | Sale Process | 1.20 | $630.00 | $756.00 |
| | | *Performed MTL asset analysis and discussed same with company.* | | | |
| 7/19/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Heller sale price reduction.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed May Income Statement for irregularities and identified specific line items for clarification.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 0.70 | $480.00 | $336.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Coordinated with company to retrieve and review financials from Brazil for May and June.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 1.60 | $480.00 | $768.00 |
| | | *Discussed accounting adjustments to make with Coin Cloud accounting team for the April MOR.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Continued reconciling accounting discrepancies across financial exhibits for the April MOR.* | | | |
| 7/20/2023 | Paul Huygens | Business Analysis / Operations | 0.40 | $1,320.00 | $528.00 |
| | | *Reviewed and corresponded re: finalizing April MOR.* | | | |
| 7/20/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Discussion with Coin Cloud team re: strategy.* | | | |
| 7/20/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with Fox Rothschild on various business and sale considerations.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Reconciled accounting discrepancies across financial exhibits for the April MOR.* | | | |
| 7/20/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Coordinated with J. Hall to review and execute April MOR.* | | | |
| 7/20/2023 | Tanner James | Business Analysis / Operations | 1.40 | $630.00 | $882.00 |
| | | *Worked with investigator re: missing packages.* | | | |
| 7/20/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with UCC on various topics.* | | | |
| 7/20/2023 | Dan Moses | Court Filings | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with R. Halvey on Machine payments.* | | | |
| 7/20/2023 | Dan Moses | Fee / Employment Applications | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed fee applications provided by Seward and Kissel.* | | | |
| 7/20/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with potential buyer of the litigation.* | | | |
| 7/20/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with potential buyer of litigation claims.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Kissner on purchase price reduction.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed purchase price adjustment analysis.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed cash purchase agreement provided by Heller financial* | | | |
| 7/20/2023 | Tanner James | Sale Process | 1.80 | $630.00 | $1,134.00 |
| | | *Addressed several follow ups re: MTL diligence.* | | | |
| 7/20/2023 | Tanner James | Sale Process | 1.30 | $630.00 | $819.00 |
| | | *Discussion with compliance consultants and interested party re: MTL.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Haller of Heller capital.* | | | |
| 7/20/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed APA.* | | | |
| 7/21/2023 | Tanner James | Business Analysis / Operations | 0.50 | $630.00 | $315.00 |
| | | *Met with D. Moses re: various matters.* | | | |
| 7/21/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Discussion with T. James of Province on various matters.* | | | |
| 7/21/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Hall of Coin Cloud of payroll.* | | | |
| 7/21/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Discussed accounting adjustments to make with Coin Cloud accounting team for the May MOR.* | | | |
| 7/21/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed Brazil financial statements.* | | | |
| 7/21/2023 | Dan Moses | Business Analysis / Operations | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with J. Hall of Coin Cloud on wires.* | | | |
| 7/21/2023 | Tanner James | Business Analysis / Operations | 1.20 | $630.00 | $756.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

Cash Cloud Inc d/b/a Coin Cloud

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Updated cash flow support.* | | | |
| 7/21/2023 | Spencer Stires | Business Analysis / Operations | 2.70 | $480.00 | $1,296.00 |
| | | *Investigated ledgers and trial balances to reconcile financial line item anomalies.* | | | |
| 7/21/2023 | Andrew Popescu | Business Analysis / Operations | 2.10 | $525.00 | $1,102.50 |
| | | *Further developed historical payment and invoice schedules for select vendors as they relate to the 90-day payments prior to the Petition Date and preference analyses.* | | | |
| 7/21/2023 | Dan Moses | Financing Activities | 0.60 | $1,260.00 | $756.00 |
| | | *Correspondence with B. Axelrod of Fox Rothschild and J. Guso of Beringer singer on DIP payoff.* | | | |
| 7/21/2023 | Tanner James | Sale Process | 1.70 | $630.00 | $1,071.00 |
| | | *Analyzed the inventory recon file provided by Heller.* | | | |
| 7/21/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with A. Haller of Heller capital on item purchases.* | | | |
| 7/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with A. Haller of Heller financial on various topics.* | | | |
| 7/21/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed T. Smith of cash Cloud APA.* | | | |
| 7/22/2023 | Andrew Popescu | Business Analysis / Operations | 2.40 | $525.00 | $1,260.00 |
| | | *Further developed and refined the preference analysis for select vendors and related work streams. Part 1 of 2.* | | | |
| 7/22/2023 | Andrew Popescu | Business Analysis / Operations | 1.90 | $525.00 | $997.50 |
| | | *Analyzed various bank account statements from the Company for payments made to certain vendors.* | | | |
| 7/22/2023 | Andrew Popescu | Business Analysis / Operations | 1.70 | $525.00 | $892.50 |
| | | *Further developed and refined the preference analysis for select vendors and related work streams. Part 2 of 2.* | | | |
| 7/22/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Compiled and provided latest MTL data to R. Gayda and D. Moses.* | | | |
| 7/22/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires of Province on money transmitter licenses.* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

---

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/22/2023 | Dan Moses | Sale Process | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with R. Gayda of Seward Kissel on money transfer license.* | | | |
| 7/23/2023 | Andrew Popescu | Business Analysis / Operations | 2.30 | $525.00 | $1,207.50 |
| | | *Developed schedules and analytics for the preference analysis of select vendors. Part 2 of 2.* | | | |
| 7/23/2023 | Andrew Popescu | Business Analysis / Operations | 1.60 | $525.00 | $840.00 |
| | | *Developed schedules and analytics for the preference analysis of select vendors. Part 1 of 2.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Hall on balances.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Discussion with Province team and Z. Williams of Fox Rothschild on cash flow and proceed allocation.* | | | |
| 7/24/2023 | Walter Bowser | Business Analysis / Operations | 0.60 | $690.00 | $414.00 |
| | | *Corresponded with Province team re: fraudulent conveyance potential of certain lenders.* | | | |
| 7/24/2023 | Patrick Burel | Business Analysis / Operations | 0.60 | $430.00 | $258.00 |
| | | *Attended call with D. Moses, T. James, S. Stires, and Z. Williams to discuss cash flow and proceed allocation.* | | | |
| 7/24/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Troubleshot script to resolve accounting software upload bug per bank reconciliation exhibit production workstream.* | | | |
| 7/24/2023 | Tanner James | Business Analysis / Operations | 0.70 | $630.00 | $441.00 |
| | | *Consolidated files for document production.* | | | |
| 7/24/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Call with D. Moses, T. James, P. Burel, and Z. Williams re: cash flow and proceed allocation.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with I. Rossa of Coin Cloud.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on workstreams.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with D. Ayala on cash boxes.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with S. Stires on MORs.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Guso of Beringer singer.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with T. James on cash balances.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Call with B. Axelrod of Fox Rothschild on workstream updates.* | | | |
| 7/24/2023 | Tanner James | Business Analysis / Operations | 0.60 | $630.00 | $378.00 |
| | | *Discussion with Z. Williams and Province team re: cash flow and proceed allocation.* | | | |
| 7/24/2023 | Andrew Popescu | Business Analysis / Operations | 2.10 | $525.00 | $1,102.50 |
| | | *Further developed and refined the preference analysis schedules following feedback for case professionals.* | | | |
| 7/24/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Reviewed discussion materials provided by T. James of Province.* | | | |
| 7/24/2023 | Spencer Stires | Business Analysis / Operations | 1.80 | $480.00 | $864.00 |
| | | *Calculated, accrued, and paid professional fees for May MOR.* | | | |
| 7/24/2023 | Dan Moses | Claims Analysis and Objections | 0.60 | $1,260.00 | $756.00 |
| | | *Reviewed and analyzed preference claims.* | | | |
| 7/24/2023 | Tanner James | Claims Analysis and Objections | 2.10 | $630.00 | $1,323.00 |
| | | *Incorporate counsel revisions re: 506(c) analysis.* | | | |
| 7/24/2023 | Tanner James | Court Filings | 1.20 | $630.00 | $756.00 |
| | | *Worked on declaration with counsel.* | | | |
| 7/24/2023 | Dan Moses | Fee / Employment Applications | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed analysis of final fee statement to be filed with court.* | | | |
| 7/24/2023 | Dan Moses | Fee / Employment Applications | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed fee application.* | | | |
| 7/24/2023 | Patrick Burel | Financing Activities | 0.30 | $430.00 | $129.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Calculated DIP paydown amounts.* | | | |
| 7/24/2023 | Bill McMahon | Insurance | 0.50 | $740.00 | $370.00 |
| | | *Email chains from/to Coin Cloud team and T. McClaren. RE: Analysis of Imperial PFS(R) Email Notification and cancellation of E&O policy.  Recommend follow-up with Coin Cloud AP and premium finance company to confirm payment of premium to prevent policy cancellation.* | | | |
| 7/24/2023 | Tanner James | Litigation | 0.60 | $630.00 | $378.00 |
| | | *Discussion with counsel re: Enigma subpoena.* | | | |
| 7/24/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with Fox Rothschild on stalking horse return.* | | | |
| 7/24/2023 | Tanner James | Sale Process | 0.90 | $630.00 | $567.00 |
| | | *Internal 506(c) surcharge discussion and revisions per counsel.* | | | |
| 7/25/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Retrieved and analyzed Accounts Payable data for May and April MOR.* | | | |
| 7/25/2023 | Andrew Popescu | Business Analysis / Operations | 1.60 | $525.00 | $840.00 |
| | | *Further refined and finalized schedules for the preference analysis of specific vendors following feedback from case professionals. Part 1 of 2.* | | | |
| 7/25/2023 | Andrew Popescu | Business Analysis / Operations | 0.80 | $525.00 | $420.00 |
| | | *Developed a comprehensive summary of the preference analyses for case professionals.* | | | |
| 7/25/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Obtained and organized Brazil's May and June financial statements for review.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed interim distribution motion and work product.* | | | |
| 7/25/2023 | Andrew Popescu | Business Analysis / Operations | 1.20 | $525.00 | $630.00 |
| | | *Further refined and finalized schedules for the preference analysis of specific vendors following feedback from case professionals. Part 2 of 2.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |

**Province, LLC**
2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Corresponded with Z. Williams of Fox Rothschild on bitcoin.* | | | |
| 7/25/2023 | Andrew Popescu | Business Analysis / Operations | 1.00 | $525.00 | $525.00 |
| | | *Call with W. Bowser of Province to discuss the preference analyses being developed.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with T. James of Province on workstream update.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Reviewed and analyzed preference analysis.* | | | |
| 7/25/2023 | Paul Huygens | Business Analysis / Operations | 1.00 | $1,320.00 | $1,320.00 |
| | | *Call amongst debtor professional team re: case strategy, admin claims and budget (0.7). Review draft S&U analyses (0.3).* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with J. Hall of Coin Cloud employees.* | | | |
| 7/25/2023 | Spencer Stires | Business Analysis / Operations | 1.10 | $480.00 | $528.00 |
| | | *Troubleshot and resolved NetSuite access issues for certain company employees.* | | | |
| 7/25/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Investigated issues with disappearing accounting data.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with W. Bowser of Province.* | | | |
| 7/25/2023 | Tanner James | Business Analysis / Operations | 0.30 | $630.00 | $189.00 |
| | | *Met with D. Moses re: workstream update.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed office supply sale to Austin Haller.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed Brazil financial statements.* | | | |
| 7/25/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with M. Tucker on organizational chart.* | | | |
| 7/25/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed Brinks administration claim.* | | | |
| 7/25/2023 | Dan Moses | Claims Analysis and Objections | 0.20 | $1,260.00 | $252.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Reviewed and analyzed Enigma objection letter.* | | | |
| 7/25/2023 | Walter Bowser | Claims Analysis and Objections | 1.00 | $690.00 | $690.00 |
| | | *Call with A. Popescu to analyze preference data for OptConnect, review analyses for other preference creditors.* | | | |
| 7/25/2023 | Tanner James | Committee Activities | 1.30 | $630.00 | $819.00 |
| | | *Discussion with the committee re: use of liquidity.* | | | |
| 7/25/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Worked on DIP paydown.* | | | |
| 7/25/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod on Cole Kepro.* | | | |
| 7/25/2023 | Dan Moses | Sale Process | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with A. Kissner of MoFo on sale proceeds.* | | | |
| 7/25/2023 | Dan Moses | Sale Process | 0.70 | $1,260.00 | $882.00 |
| | | *Discussion with Z. Williams of Fox Rothschild and Province team on sale proceeds.* | | | |
| 7/25/2023 | Tanner James | Sale Process | 2.10 | $630.00 | $1,323.00 |
| | | *Developed the immediate use of proceeds exhibit.* | | | |
| 7/25/2023 | Tanner James | Sale Process | 1.30 | $630.00 | $819.00 |
| | | *Discussion with the committee re: use of liquidity.* | | | |
| 7/25/2023 | Tanner James | Sale Process | 0.70 | $630.00 | $441.00 |
| | | *Internal discussions re: immediate use of liquidity and proceeds.* | | | |
| 7/25/2023 | Patrick Burel | Sale Process | 0.70 | $430.00 | $301.00 |
| | | *Attended call with D. Moses, T. James, B. Axelrod, Z. Williams and P. Huygens to discuss sale proceeds.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Calculated accrued and paid professional fees for May MOR.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 2.10 | $480.00 | $1,008.00 |
| | | *Retrieved and prepared kiosk revenue data for data usage calculation.* | | | |
| 7/26/2023 | Andrew Popescu | Business Analysis / Operations | 1.00 | $525.00 | $525.00 |
| | | *Call with FTI and counsel to discuss the 90-day payments and related preference payment analysis.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/26/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens of Province on preference analysis, admin issues, and litigation strategy.* | | | |
| 7/26/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Corresponded with I. Rossa on Brazil financials.* | | | |
| 7/26/2023 | Walter Bowser | Business Analysis / Operations | 1.10 | $690.00 | $759.00 |
| | | *Prepared for (0.1) and attended call with Fox Rothschild, FTI, and Province teams to review preference analysis (1.0).* | | | |
| 7/26/2023 | Paul Huygens | Business Analysis / Operations | 0.90 | $1,320.00 | $1,188.00 |
| | | *Reviewed draft response to Enigma claim (0.4) and latest draft S&U analyses (0.2). Corresponded with T. James re: same. Call with D. Moses re: preference analyses, admin and litigation strategy (0.3).* | | | |
| 7/26/2023 | Dan Moses | Business Analysis / Operations | 1.00 | $1,260.00 | $1,260.00 |
| | | *Discussion with Fox Rothschild on preference claim analysis.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 2.60 | $480.00 | $1,248.00 |
| | | *Continued searching through company emails and attached requested documents for ERC application, including IRS Form 941, wage and tax registers, shareholder information, and questionnaire.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 2.90 | $480.00 | $1,392.00 |
| | | *Searched through company emails and attached requested documents for ERC application, including IRS Form 941, wage and tax registers, shareholder information, and questionnaire.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 1.40 | $480.00 | $672.00 |
| | | *Located and provided PPP loan and forgiveness documentation for ERC application.* | | | |
| 7/26/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Gathered wire instructions for various professionals and admin other creditors.* | | | |
| 7/26/2023 | Patrick Burel | Business Analysis / Operations | 1.20 | $430.00 | $516.00 |
| | | *Call with S. Stires re: vendor administrative claims.* | | | |
| 7/26/2023 | Spencer Stires | Claims Analysis and Objections | 1.20 | $480.00 | $576.00 |
| | | *Call with P. Burel reviewing vendor administrative claim math.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/26/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Reviewed and analyzed objection to Enigma admin claim provided by A. Noll of Fox Rothschild.* | | | |
| 7/26/2023 | Dan Moses | Financing Activities | 0.10 | $1,260.00 | $126.00 |
| | | *Correspondence with J. Lu of Komodo Bay on final DIP payment.* | | | |
| 7/26/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed Enigma subpoena to the debtor.* | | | |
| 7/26/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Call with J. Jimmerson on Bitcoin litigation.* | | | |
| 7/26/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on debtors response to UCC on Cole Kepro.* | | | |
| 7/26/2023 | Dan Moses | Sale Process | 0.20 | $1,260.00 | $252.00 |
| | | *Reviewed and analyzed interim distribution of sales proceeds draft.* | | | |
| 7/26/2023 | Tanner James | Sale Process | 1.40 | $630.00 | $882.00 |
| | | *Coordinated with team re: DIP and lender sale proceeds disbursements.* | | | |
| 7/26/2023 | Tanner James | Sale Process | 1.60 | $630.00 | $1,008.00 |
| | | *Provide excel support for secured creditors re: allocation of immediate proceeds.* | | | |
| 7/26/2023 | Tanner James | Sale Process | 2.10 | $630.00 | $1,323.00 |
| | | *Provided supporting detail to secured lenders re: immediate distribution of proceeds.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 1.90 | $480.00 | $912.00 |
| | | *Coordinated the removal of employee belongings from WeWork office space per lease rejection.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Call with Z. Williams and P. Burel discussing legal complications of vendor claim.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 1.70 | $480.00 | $816.00 |
| | | *Determined net value transfer post petition for a requested vendor.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 7/27/2023 | Patrick Burel | Business Analysis / Operations | 0.80 | $430.00 | $344.00 |
| | | *Call with Z. Williams and S. Stires re: legal complications of vendor claim.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 0.60 | $480.00 | $288.00 |
| | | *Ensured the cancellation of automatic WeWork payments for August.* | | | |
| 7/27/2023 | Patrick Burel | Business Analysis / Operations | 0.80 | $430.00 | $344.00 |
| | | *Call with S. Stires re: reviewing updated modeling of vendor administrative claim.* | | | |
| 7/27/2023 | Dan Moses | Business Analysis / Operations | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with J. Hall of Coin cloud on budget.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 0.80 | $480.00 | $384.00 |
| | | *Call with P. Burel reviewing updated modeling of vendor administrative claim.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 1.50 | $480.00 | $720.00 |
| | | *Updated payment information for Google Suite to prevent service cancellation.* | | | |
| 7/27/2023 | Spencer Stires | Business Analysis / Operations | 0.30 | $480.00 | $144.00 |
| | | *Monitored the signing of release of proceeds for Province Sale Fee.* | | | |
| 7/27/2023 | Dan Moses | Business Analysis / Operations | 0.70 | $1,260.00 | $882.00 |
| | | *Corresponded with J. Hall of Coin Cloud and Fox Rothschild on WeWork lease.* | | | |
| 7/27/2023 | Spencer Stires | Claims Analysis and Objections | 2.80 | $480.00 | $1,344.00 |
| | | *Analyzed and organized OptConnect MSA documentation.* | | | |
| 7/27/2023 | Spencer Stires | Claims Analysis and Objections | 2.40 | $480.00 | $1,152.00 |
| | | *Supported calculations and review of MSA / Debtor payment records for OptConnect Letter & Admin Objection.* | | | |
| 7/27/2023 | Patrick Burel | Claims Analysis and Objections | 1.60 | $430.00 | $688.00 |
| | | *Reviewed OptConnect MSA and Administrative Claim and analyzed associated documents.* | | | |
| 7/27/2023 | Patrick Burel | Claims Analysis and Objections | 1.60 | $430.00 | $688.00 |
| | | *Constructed model to analyze modified payment scenarios regarding the OptConnect Administrative Claim.* | | | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/27/2023 | Dan Moses | Committee Activities | 0.80 | $1,260.00 | $1,008.00 |
| | | *Participated in UCC update call.* | | | |
| 7/27/2023 | Mark Kronfeld | Litigation | 0.10 | $1,020.00 | $102.00 |
| | | *Corresponded with D. Moses re: litigation asset auction.* | | | |
| 7/27/2023 | Dan Moses | Sale Process | 0.30 | $1,260.00 | $378.00 |
| | | *Corresponded with J. Fernandez on post close work.* | | | |
| 7/27/2023 | Spencer Stires | Sale Process | 0.50 | $480.00 | $240.00 |
| | | *Communicated with Z. Williams regarding IT equipment scope for Heller/Powercoin APA.* | | | |
| 7/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Call with A. Popescu reviewing preference analysis.* | | | |
| 7/28/2023 | Dan Moses | Business Analysis / Operations | 0.30 | $1,260.00 | $378.00 |
| | | *Discussion with B. Axelrod on workstream updates.* | | | |
| 7/28/2023 | Spencer Stires | Business Analysis / Operations | 0.40 | $480.00 | $192.00 |
| | | *Validated and provided insider receivable balance to counsel.* | | | |
| 7/28/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Reviewed and analyzed demand letter to C. McAlary.* | | | |
| 7/28/2023 | Andrew Popescu | Business Analysis / Operations | 0.40 | $525.00 | $210.00 |
| | | *Call with S. Stires re: reviewing preference analysis.* | | | |
| 7/28/2023 | Dan Moses | Business Analysis / Operations | 0.10 | $1,260.00 | $126.00 |
| | | *Corresponded with B. Axelrod of Fox Rothschild on testifying.* | | | |
| 7/28/2023 | Patrick Burel | Claims Analysis and Objections | 2.90 | $430.00 | $1,247.00 |
| | | *Continued to construct model to analyze modified payment scenarios regarding the OptConnect Administrative Claim.* | | | |
| 7/28/2023 | Paul Huygens | Claims Analysis and Objections | 0.50 | $1,320.00 | $660.00 |
| | | *Calls and emails with D. Moses (0.3) and with A. Popescu (0.2) re: admin claim objection info and litigation sales.* | | | |
| 7/28/2023 | Patrick Burel | Claims Analysis and Objections | 1.30 | $430.00 | $559.00 |
| | | *Continued to construct model to analyze modified payment scenarios regarding the OptConnect Administrative Claim.* | | | |
| 7/28/2023 | Spencer Stires | Claims Analysis and Objections | 2.10 | $480.00 | $1,008.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

Cash Cloud Inc d/b/a Coin Cloud

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Analyzed OptConnect post petition invoices for net value transfer calculation.* | | | |
| 7/28/2023 | Spencer Stires | Claims Analysis and Objections | 1.30 | $480.00 | $624.00 |
| | | *Analyzed and summarized vendor admin claim objection.* | | | |
| 7/28/2023 | Andrew Popescu | Claims Analysis and Objections | 0.20 | $525.00 | $105.00 |
| | | *Call with P. Huygens re: admin claim objection info and litigation sales.* | | | |
| 7/28/2023 | Dan Moses | Claims Analysis and Objections | 0.30 | $1,260.00 | $378.00 |
| | | *Call with P. Huygens re: admin claim objection info and litigation sales.* | | | |
| 7/28/2023 | Spencer Stires | Claims Analysis and Objections | 0.70 | $480.00 | $336.00 |
| | | *Investigated discrepancies in OptConnect invoices and resolved any outstanding issues.* | | | |
| 7/28/2023 | Spencer Stires | Claims Analysis and Objections | 2.90 | $480.00 | $1,392.00 |
| | | *Modeled the OptConnect MSA to validate service fee and related administrative claims.* | | | |
| 7/28/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Discussion with A. Schwartz of Carlton Fields, Z. Williams of Fox Rothschild on Bitcoin Depot.* | | | |
| 7/28/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |
| | | *Preparation for Bitcoin Depot call with various attorneys.* | | | |
| 7/28/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with M. Tucker of FTI, R. Gayda of Seward and Fox Rothschild team on demand letter and Cole Kepro.* | | | |
| 7/30/2023 | Patrick Burel | Claims Analysis and Objections | 2.40 | $430.00 | $1,032.00 |
| | | *Continued to construct model to analyze modified payment scenarios regarding the OptConnect Administrative Claim.* | | | |
| 7/31/2023 | Dan Moses | Business Analysis / Operations | 0.60 | $1,260.00 | $756.00 |
| | | *Corresponded to the group including Fox Rothschild, Province, FTI and Seward Kissel.* | | | |
| 7/31/2023 | Paul Huygens | Business Analysis / Operations | 0.60 | $1,320.00 | $792.00 |
| | | *Reviewed docket entries, including final dismissal order (0.4). Call with A. Popescu re: finalizing wind down budget and initiating various payments (0.2).* | | | |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| 7/31/2023 | Andrew Popescu | Business Analysis / Operations | 0.50 | $525.00 | $262.50 |
| | | *Call with S. Stires re: post petition invoice analysis.* | | | |
| 7/31/2023 | Andrew Popescu | Business Analysis / Operations | 0.20 | $525.00 | $105.00 |
| | | *Call with P. Huygens re: finalizing wind down budget and initiating various payments.* | | | |
| 7/31/2023 | Spencer Stires | Business Analysis / Operations | 0.50 | $480.00 | $240.00 |
| | | *Call with A. Popescu discussing post petition invoice analysis.* | | | |
| 7/31/2023 | Dan Moses | Business Analysis / Operations | 0.50 | $1,260.00 | $630.00 |
| | | *Attended board of directors meeting with D. Ayala and Fox Rothschild.* | | | |
| 7/31/2023 | Spencer Stires | Claims Analysis and Objections | 0.20 | $480.00 | $96.00 |
| | | *Call with P. Burel and Z. Williams re: OptConnect administrative claim.* | | | |
| 7/31/2023 | Patrick Burel | Claims Analysis and Objections | 0.20 | $430.00 | $86.00 |
| | | *Attended meeting with S. Stires and Z. Williams to discuss OptConnect Administrative Claim.* | | | |
| 7/31/2023 | Spencer Stires | Claims Analysis and Objections | 1.20 | $480.00 | $576.00 |
| | | *Finalized OptConnect model and integrated feedback from counsel.* | | | |
| 7/31/2023 | Spencer Stires | Claims Analysis and Objections | 2.70 | $480.00 | $1,296.00 |
| | | *Compiled a spreadsheet of administrative claims filed on the docket and late-filed admin POCs.* | | | |
| 7/31/2023 | Patrick Burel | Claims Analysis and Objections | 1.10 | $430.00 | $473.00 |
| | | *Reviewed and modified model for OptConnect's payments.* | | | |
| 7/31/2023 | Dan Moses | Committee Activities | 0.70 | $1,260.00 | $882.00 |
| | | *Participated in UCC call.* | | | |
| 7/31/2023 | Paul Huygens | Committee Activities | 0.70 | $1,320.00 | $924.00 |
| | | *Conference call with committee FA team and D. Moses re: workstream updates and questions.* | | | |
| 7/31/2023 | Dan Moses | Litigation | 0.40 | $1,260.00 | $504.00 |
| | | *Reviewed and analyzed litigation and preferences from Seward Kissel and Fox Rothschild.* | | | |
| 7/31/2023 | Dan Moses | Litigation | 0.30 | $1,260.00 | $378.00 |

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## Coin Cloud - FA 2

Managed By: Daniel L Moses

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| | | *Discussion with Fox Rothschild and Province on litigation status update.* | | | |
| 7/31/2023 | Dan Moses | Litigation | 0.20 | $1,260.00 | $252.00 |
| | | *Correspondence with A. Schwartz of Carlton Field.* | | | |
| 7/31/2023 | Spencer Stires | Litigation | 1.60 | $480.00 | $768.00 |
| | | *Updated the litigation asset auction marketing tracker and sent to counsel per their request.* | | | |
| 7/31/2023 | Dan Moses | Litigation | 0.50 | $1,260.00 | $630.00 |
| | | *Corresponded with Z. Williams and B. Axelrod of Fox Rothschild on litigation marketing.* | | | |
| 7/31/2023 | Paul Huygens | Litigation | 0.30 | $1,320.00 | $396.00 |
| | | *Call with D. Moses and B. Axelrod re: Cole Kepro litigation and committee standing motion.* | | | |
| | | **TOTAL SERVICES** | **307.80** | | **$222,557.00** |

### EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| Meals: | | | |
| 7/6/2023 | Spencer Stires | Meals | $38.44 |
| | | *Postmates - Working Lunch - Henderson, NV.* | |
| 7/14/2023 | Tanner James | Meals | $31.08 |
| | | *Working lunch - Skinny Fats - Henderson, NV.* | |
| 7/17/2023 | Tanner James | Meals | $31.08 |
| | | *Working lunch - Skinny Fats - Henderson, NV.* | |
| 7/19/2023 | Tanner James | Meals | $25.98 |
| | | *Working lunch - Skinny Fats - Henderson, NV.* | |
| 7/20/2023 | Spencer Stires | Meals | $28.07 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 7/20/2023 | Tanner James | Meals | $25.98 |
| | | *Working lunch - Skinny Fats - Henderson, NV.* | |

**Province, LLC**

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

# INVOICE

Cash Cloud Inc d/b/a Coin Cloud

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

## EXPENSES

| DATE | EMPLOYEE | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 7/21/2023 | Spencer Stires | Meals | $28.06 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 7/24/2023 | Spencer Stires | Meals | $38.79 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 7/25/2023 | Spencer Stires | Meals | $28.07 |
| | | *Postmates - Working Dinner - Henderson, NV.* | |
| 7/26/2023 | Spencer Stires | Meals | $25.02 |
| | | *Postmates - Working Lunch - Henderson, NV.* | |
| 7/27/2023 | Spencer Stires | Meals | $28.31 |
| | | *Postmates - Working Lunch - Henderson, NV.* | |
| Research: | | | |
| 7/31/2023 | Province LLC - Expenses | Research | $1,057.00 |
| | | *Research Jul 2023 - Coin Cloud FA 2* | |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **$1,385.88** |
| | **SUBTOTAL** | **$223,942.88** |
| | **DISCOUNT APPLIED** | **($22,255.70)** |
| | **AMOUNT DUE THIS INVOICE** | **$201,687.18** |

This invoice is due upon receipt

# Province, LLC

2360 Corporate Circle Suite 340
Henderson, NV 89074, United States
Tel: 702-685-5555
www.provincefirm.com

Cash Cloud Inc d/b/a Coin Cloud

## INVOICE

**INVOICE DATE:** 8/30/2023
**INVOICE NO:** 94366
**BILLING THROUGH:** 7/31/2023

Please remit payment to:

Province, LLC

Wire Instructions:

Meadows Bank