BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
      nkoffroth@foxrothschild.com
*Counsel for Debtor*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| In re | Case No. BK-23-10423-mkn |
|---|---|
| CASH CLOUD, INC., dba COIN CLOUD, | Chapter 11 |
| Debtor. | **THIRD SUPPLEMENTAL DECLARATION OF TANNER JAMES IN SUPPORT OF OMNIBUS REPLY IN SUPPORT OF MOTION FOR ENTRY OF AN ORDER AUTHORIZING DEBTOR TO SURCHARGE THE COLLATERAL OF GENESIS GLOBAL HOLDCO, LLC, ENIGMA SECURITIES LIMITED, AND AVT NEVADA, L.P.** |
| | Hearing Date:  October 16, 2023<br>Hearing Time: 9:30 a.m. (Pacific Time) |

*FOX ROTHSCHILD LLP*
*1980 Festival Plaza Drive, Suite 700*
*Las Vegas, Nevada 89135*
*(702) 262-6899*
*(702) 597-5503 (fax)*

I, Tanner James, declare as follows:

1.    I am a Vice President at Province, LLC ("Province"), the financial advisor to Cash Cloud, Inc. dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Bankruptcy Case").  I make this Declaration in further support of the *Motion for Entry of an Order Authorizing Debtor to Surcharge the Collateral of Genesis Global Holdco, LLC, Enigma Securities Limited, and AVT Nevada, L.P.* [Docket No. 926] (the "Motion"),[1] the *Omnibus Reply in Support of Motion for Entry of an Order Authorizing Debtor to Surcharge the Collateral of Genesis Global Holdco, LLC, Enigma Securities Limited, and AVT Nevada, L.P.* [Docket No. 1243] (the "Reply"), and for all other purposes authorized by law.

2.    In my capacity with Province, I am familiar with the records of the Debtor and am familiar with the surcharge analysis set forth herein.  In addition, I was involved with the sale of the Debtor's assets and consulted with my colleagues and other knowledgeable estate professionals. Except as otherwise indicated herein, this Declaration is based upon my personal knowledge.  I am over the age of 18 and am mentally competent.  If called upon to testify, I would testify competently to the facts set forth in this Declaration.

3.    On September 22, 2023, I received an email from Michael Tucker of FTI Consulting, Inc. ("FTI"), financial advisor to the Official Committee of Unsecured Creditors, which included FTI's detailed invoices for the period between March 1, 2023 and June 30, 2023.  The documentation, which I understand will be filed to the docket as part of FTI's combined monthly fee statement, included detailed billing entries describing the specific work performed under the "Assets Sale" billing code in the FTI fee statements.  A true and correct copy of the FTI billing statements I reviewed are attached hereto as **Exhibit A**.

4.    On request of the Debtor, and in response to the issues raised in the Objections, I conducted a full and independent analysis of each FTI billing entry under the "Assets Sale" billing code utilized to calculate the professional fees included in the surcharge expenses (the "Sale Costs") set forth in the Motion to analyze their reasonableness and necessity in the Debtor's efforts to preserve

---

[1] Unless otherwise defined herein, all capitalized terms have the definitions set forth in the Motion or Reply, as applicable.

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

and enhance the value of the Secured Creditors' Collateral for the benefit of the Secured Creditors. In specifically reviewing FTI's billing entries associated with the "Assets Sales" billing code, I was able to identify the work performed for a specific entry, the time, and the associated fee. The narrative descriptions of FTI time entries allowed me to determine whether a specific entry was associated with the efforts to sell the Secured Creditors' Collateral. Based on my review of FTI's billing entries, I determined that $141,093.44 of billing entries were associated with the sale of the Secured Creditor's Collateral and performed to advance the proposed sale. By contrast, the estimated amount of sale related fees and expenses estimated in my original declaration in support of the Motion was $142,003.44. *See* Docket No. 927.

5. As previously stated, the contribution of the professionals employed by the Official Committee of Unsecured Creditors, including Seward & Kissel LLP ("S&K") and FTI (collectively, the "Committee Professionals") was substantial and essential to advancing the disposition of the Secured Creditors' Collateral.

6. Soon after their retention, the Committee Professionals were closely involved in reviewing, negotiating, and revising bidding procedures and related sale documents. Notably, the 363 sale toggle option—which eventually led to the sales to Heller Capital Group, LLC and Genesis Coin, LLC—was advocated for by the Committee Professionals, and S&K drafted substantial portions of the bid procedures that incorporated the marketing and auction process that was utilized in the sale process.

7. During the marketing process, the Committee Professionals met weekly with Province on the status of information in the data room and additional information that would help buyers understand the business and assets available. FTI even provided the names of additional potential buyers for the assets.

8. Prior to and during the auction, the Committee professionals regularly consulted on the bidding process, negotiated directly with bidding parties, and was involved in the Debtor's ultimate determination to selection the winning bidders. For example, at the auction, the Committee Professionals (S&K remotely and FTI in person) assisted in directly evaluating offers and recoveries from the offers while Province negotiated with various parties. FTI also helped verify the number

149858357.1

and location of kiosks being sold, including kiosks stored in the Debtor's warehouse versus other locations.

9.       Furthermore, in light of the exigencies involved with the sale process, the Committee's professionals were at times tasked with negotiating portions of the asset purchase agreements.  The Committee's professionals also engaged in direct negotiations on certain components of the offers made during the auction process in which I participated.  In certain circumstances, the Committee's professionals also independently identified material concerns with proposals made during the asset purchase agreement negotiation process that resulted in revisions essential to obtaining the best sale terms for the transaction.

I declare, under penalty of perjury of the laws of the United States of America, that the foregoing statements are true and correct to the best of my knowledge, information and belief.

Dated this 26th day of September, 2023.


_____/s/ Tanner James_____
                    Tanner James

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

149858357.1

**<u>Exhibit A</u>**

| | |
|---|---|
| **From:** | Tucker, Michael <Michael.Tucker@FTIConsulting.com> |
| **Sent:** | Friday, September 22, 2023 5:05 PM |
| **To:** | Tanner James |
| **Cc:** | Axelrod, Brett; Koffroth, Nicholas A.; Halevy, Rich |
| **Subject:** | [EXT] RE: Coin Cloud - FTI Invoices |
| **Attachments:** | Coin Cloud - March 2023 Fee Application_2023.09.22.pdf; Coin Cloud - April 2023 Fee Application_2023.09.22.pdf; Coin Cloud - May 2023 Fee Application 2023.09.22.pdf; Coin Cloud - June 2023 Fee Application 2023.09.22.pdf |

Tanner,

As we discussed, I thought your declaration was due Mon 9-26.  The actual fee statements for Mar-Jun are attached which are in process of being filed (along with July).  **The total for sale process is $141,093.44** which is $910.00 less (due to May amount) than the estimate previously provided which is below:

The fees and expenses associated with the sale (task code 6 – asset sales) from all of our draft fee reports is **$142,003.44**. A summary table is below:

| Coin Cloud - FTI Fees and Expenses in Connection with Sale Process | | | |
|---|---|---|---|
| | **Fees** | **Expenses** | **Total** |
| March 2023 | $ 17,420.00 | $ - | $ 17,420.00 |
| April 2023 | 31,330.00 | - | 31,330.00 |
| May 2023 | 42,575.00 | - | 42,575.00 |
| June 2023 | 49,205.00 | 1,473.44 | 50,678.44 |
| **Total Fees and Expenses** | | | **$ 142,003.44** |

Let me know if you have any questions and maybe a short supplement can be filed if needed.

Michael Tucker
FTI Consulting, Inc.
4835 East Cactus Road | Suite 230
Scottsdale, AZ 85254
602 744 7144, Direct Dial
602 619 7899, Cell
Email: mailto:michael.tucker@FTIConsulting.com

1

Ryan J. Works, Esq. (NSBN 9224)
Amanda M. Perach, Esq. (NSBN 12399)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
aperach@mcdonaldcarano.com

John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
(*pro hac vice applications granted*)
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
Telephone: (212) 574-1200
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

*Counsel for Official Committee*
*of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC. dba COIN CLOUD,<br><br>        Debtor. | Case No.: 23-10423-mkn<br>Chapter 11<br><br>**INITIAL INTERIM MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF FEBRUARY 24, 2023 THROUGH MARCH 31, 2023**<br><br>FTI Consulting, Inc., Financial Advisor to Official Committee of Unsecured Creditors<br><br>April 27, 2023 (employment authorized retroactive to February 24, 2023)<br><br>February 24, 2023, through March 31, 2023<br><br>$99,008.00 (80% of $123,760.00)<br><br>$0.00 (100% of expenses) |

FTI Consulting, Inc. ("FTI" or the "Applicant"), financial advisor for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Initial Interim Monthly Monthly Fee Statement (the "Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing February 24, 2023, through March 31, 2023 (the "Fee Period") pursuant to the *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, and Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

By this Statement, FTI requests allowance and payment of $99,008.00 (representing 80% of the $123,760.00 in fees incurred) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $0.00 (representing 100% of expenses incurred) as reimbursement for actual and necessary expenses incurred by FTI Consulting, Inc. during the Fee Period.

Attached hereto as **Exhibit A** is the name of each professional at FTI who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task.  Attached hereto as **Exhibit C** are the detailed time entries and expenses for the Fee Period.

Some fees and expenses may not be included in this Statement due to delays in the accounting and processing of certain fees and expenses during the Fee Period.  FTI reserves all rights to seek further allowance of such fees and expenses not set forth herein.

In accordance with the proposed Interim Compensation Procedures Order, objections to this Statement, if any, must be served within 20 days of receipt of the Statement. At the expiration of this 20-day review period, the Debtors will promptly pay 80% of the fees and all the disbursements requested in this Statement, except such fees or disbursements as to which an

1    objection has been served.

2    DATED this 22nd day of September 2023.

3                                                        FTI Consulting, Inc.

4
                                                   By: _/s/ Michael Tucker_____
5                                                        Michael Tucker
6                                                        4835 East Cactus Road, Suite 230
7                                                        Scottsdale, AZ 85254
8                                                        michael.tucker@fticonsulting.com
8
                                                        *Financial Advisor for Official Committee*
9                                                        *of Unsecured Creditors*

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A

**EXHIBIT A**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Professional | Position | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|
| Tucker, Michael | Sr Managing Dir | $ 650 | 40.8 | $ 26,520.00 |
| Sui, Frank | Sr Managing Dir | 650 | 0.7 | 455.00 |
| Eisler, Marshall | Managing Dir | 650 | 25.4 | 16,510.00 |
| Halevy, Richard | Sr Consultant | 650 | 123.5 | 80,275.00 |
| **TOTAL** | | | **190.4** | **123,760.00** |

1. Per its retention application [Docket No. 348], FTI has agreed to bill each professional in this case at $650 per hour other than for tasks relating to litigation or a contested plan confirmation where the customary hourly rates would apply.

# Exhibit B

**EXHIBIT B**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 24.8 | $ 16,120.00 |
| 2 | Cash & Liquidity Analysis | 54.9 | 35,685.00 |
| 6 | Asset Sales & Recoveries | 26.8 | 17,420.00 |
| 11 | Prepare for and Attend Court Hearings | 0.5 | 325.00 |
| 12 | Analysis of SOFAs & SOALs | 25.8 | 16,770.00 |
| 13 | Analysis of Other Miscellaneous Motions | 17.6 | 11,440.00 |
| 18 | Potential Avoidance Actions & Litigation | 16.1 | 10,465.00 |
| 19 | Case Management | 5.2 | 3,380.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 0.4 | 260.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 14.2 | 9,230.00 |
| 23 | Firm Retention | 4.1 | 2,665.00 |
| | **GRAND TOTAL** | **190.4** | **$ 123,760.00** |

# Exhibit C

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/24/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Debtor operations diligence request list. |
| 1 | 2/24/2023 | Halevy, Richard | 0.5 | Prepare diligence list for Province re: Debtor operations. |
| 1 | 2/25/2023 | Tucker, Michael | 0.2 | Prepare correspondence to Province re: information request. |
| 1 | 2/26/2023 | Halevy, Richard | 1.3 | Prepare diligence list for Province re: Debtor operations. |
| 1 | 2/27/2023 | Halevy, Richard | 0.7 | Review documents provided by Province in virtual dataroom ("VDR"). |
| 1 | 2/27/2023 | Halevy, Richard | 0.3 | Prepare internal update re: call with Province. |
| 1 | 2/28/2023 | Halevy, Richard | 2.3 | Review documents provided in Debtor's VDR. |
| 1 | 3/1/2023 | Halevy, Richard | 1.5 | Prepare summary re: documents provided in Debtor's VDR. |
| 1 | 3/1/2023 | Halevy, Richard | 0.8 | Review documents provided by Province in VDR. |
| 1 | 3/1/2023 | Halevy, Richard | 0.6 | Review financial documents provided in Province VDR. |
| 1 | 3/1/2023 | Halevy, Richard | 1.9 | Prepare analysis re: financial documents provided in Debtor's VDR. |
| 1 | 3/2/2023 | Tucker, Michael | 0.7 | Review initial responses to diligence questions from Province. |
| 1 | 3/2/2023 | Halevy, Richard | 2.0 | Prepare analysis re: Debtor's latest financial information. |
| 1 | 3/6/2023 | Tucker, Michael | 0.2 | Participate in call with Province re: current operations. |
| 1 | 3/6/2023 | Halevy, Richard | 0.9 | Prepare analysis re: Debtor's 2022 financial reporting. |
| 1 | 3/9/2023 | Halevy, Richard | 1.1 | Prepare update for team re: recent filings and case updates. |
| 1 | 3/12/2023 | Tucker, Michael | 0.1 | Review weekly update to committee from Seward & Kissel ("S&K"). |
| 1 | 3/13/2023 | Tucker, Michael | 0.5 | Prepare correspondence to S&K re: case updates. |
| 1 | 3/13/2023 | Halevy, Richard | 1.4 | Prepare analysis re: Debtor's 2022 financial performance. |
| 1 | 3/13/2023 | Halevy, Richard | 1.8 | Continue to prepare analysis re: Debtor's 2022 financial performance. |
| 1 | 3/16/2023 | Tucker, Michael | 0.1 | Review information re: Debtor's Brazil operations. |
| 1 | 3/16/2023 | Eisler, Marshall | 1.4 | Review Debtor's historical financial statements. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/16/2023 | Halevy, Richard | 0.7 | Review Debtor's 2022 financial performance. |
| 1 | 3/17/2023 | Tucker, Michael | 0.2 | Review correspondence from S&K re: case updates. |
| 1 | 3/20/2023 | Halevy, Richard | 0.3 | Prepare correspondence to S&K re: case updates. |
| 1 | 3/20/2023 | Halevy, Richard | 0.5 | Prepare summary re: call with Province. |
| 1 | 3/22/2023 | Halevy, Richard | 0.8 | Review February 2023 MOR. |
| 1 | 3/23/2023 | Halevy, Richard | 0.8 | Prepare analysis re: February 2023 MOR. |
| 1 | 3/24/2023 | Halevy, Richard | 0.9 | Prepare analysis re: February 2023 MOR. |
| **1 Total** | | | **24.8** | |
| 2 | 2/24/2023 | Tucker, Michael | 0.5 | Participate in call with S&K re: case planning. |
| 2 | 2/27/2023 | Tucker, Michael | 0.5 | Review DIP Budget model. |
| 2 | 2/27/2023 | Tucker, Michael | 1.3 | Participate in call with Province re: current operations and cash flow. |
| 2 | 2/27/2023 | Tucker, Michael | 0.6 | Review filed DIP motion. |
| 2 | 2/27/2023 | Tucker, Michael | 1.2 | Participate in call with S&K re: DIP motion and related analysis. |
| 2 | 2/27/2023 | Halevy, Richard | 1.3 | Prepare diligence list for Province re: DIP Budget. |
| 2 | 2/27/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: DIP Budget analysis. |
| 2 | 2/27/2023 | Halevy, Richard | 3.1 | Prepare analysis re: DIP Budget model. |
| 2 | 2/27/2023 | Halevy, Richard | 1.3 | Participate in call with Province re: current operations and cash flow. |
| 2 | 2/28/2023 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: DIP Budget analysis. |
| 2 | 2/28/2023 | Halevy, Richard | 1.3 | Prepare sensitivity analysis re: DIP Budget model. |
| 2 | 3/2/2023 | Tucker, Michael | 2.2 | Participate in call with Province re: latest DIP Budget model. |
| 2 | 3/2/2023 | Tucker, Michael | 0.6 | Participate in call with S&K re: DIP motion. |
| 2 | 3/2/2023 | Halevy, Richard | 0.4 | Prepare for call with Province re: latest DIP Budget model. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/2/2023 | Halevy, Richard | 2.2 | Participate in call with Province re: latest DIP Budget model. |
| 2 | 3/2/2023 | Halevy, Richard | 0.6 | Participate in call with S&K re: DIP motion. |
| 2 | 3/3/2023 | Tucker, Michael | 0.6 | Prepare correspondence to S&K re: DIP Budget analysis. |
| 2 | 3/3/2023 | Halevy, Richard | 0.7 | Prepare analysis re: professional fee accruals in latest DIP Budget. |
| 2 | 3/3/2023 | Halevy, Richard | 2.0 | Prepare analysis re: latest DIP Budget reporting. |
| 2 | 3/3/2023 | Halevy, Richard | 2.1 | Continue to prepare analysis re: latest DIP Budget reporting. |
| 2 | 3/3/2023 | Halevy, Richard | 1.3 | Prepare analysis re: changes in Debtor's latest DIP Budget. |
| 2 | 3/3/2023 | Halevy, Richard | 2.9 | Prepare committee update report re: DIP Budget analysis. |
| 2 | 3/3/2023 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: DIP Budget analysis. |
| 2 | 3/3/2023 | Halevy, Richard | 0.7 | Prepare variance schedule re: Debtor's latest DIP Budget provided. |
| 2 | 3/3/2023 | Halevy, Richard | 1.0 | Review analysis re: latest DIP Budget reporting. |
| 2 | 3/5/2023 | Halevy, Richard | 0.4 | Prepare correspondence to Province re: DIP Budget diligence items. |
| 2 | 3/5/2023 | Halevy, Richard | 2.5 | Prepare committee update report re: DIP Budget analysis. |
| 2 | 3/6/2023 | Tucker, Michael | 1.1 | Review committee update report re: DIP Budget analysis. |
| 2 | 3/6/2023 | Eisler, Marshall | 0.7 | Prepare for call with Province re: latest DIP Budget model. |
| 2 | 3/6/2023 | Eisler, Marshall | 0.6 | Participate in call with Province re: underlying detail in latest DIP Budget model. |
| 2 | 3/6/2023 | Halevy, Richard | 1.6 | Prepare committee update report re: DIP Budget analysis. |
| 2 | 3/6/2023 | Halevy, Richard | 1.4 | Review committee update report re: DIP Budget analysis. |
| 2 | 3/6/2023 | Halevy, Richard | 2.3 | Continue to prepare committee update report re: DIP Budget analysis. |
| 2 | 3/6/2023 | Halevy, Richard | 0.5 | Prepare for call with Province re: latest DIP Budget model. |
| 2 | 3/6/2023 | Halevy, Richard | 0.6 | Participate in call with Province re: underlying detail in latest DIP Budget model. |
| 2 | 3/7/2023 | Tucker, Michael | 0.5 | Review committee update report re: DIP Budget analysis. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/7/2023 | Halevy, Richard | 2.3 | Finalize committee update report re: DIP Budget analysis. |
| 2 | 3/7/2023 | Halevy, Richard | 0.5 | Prepare correspondence to S&K re: DIP Budget analysis. |
| 2 | 3/7/2023 | Halevy, Richard | 0.3 | Prepare correspondence to Province re: DIP Budget diligence items. |
| 2 | 3/9/2023 | Tucker, Michael | 0.3 | Prepare for call with Province re: current operations and cash flow. |
| 2 | 3/9/2023 | Tucker, Michael | 0.5 | Participate in call with Province re: current operations and cash flow. |
| 2 | 3/9/2023 | Halevy, Richard | 0.6 | Review latest DIP Budget. |
| 2 | 3/9/2023 | Halevy, Richard | 0.5 | Participate in call with Province re: current operations and cash flow. |
| 2 | 3/12/2023 | Tucker, Michael | 0.3 | Review analysis re: latest DIP Budget reporting. |
| 2 | 3/12/2023 | Tucker, Michael | 0.3 | Participate in call with Fox Rothschild re: DIP motion. |
| 2 | 3/13/2023 | Eisler, Marshall | 0.8 | Review latest DIP Budget. |
| 2 | 3/13/2023 | Halevy, Richard | 2.3 | Prepare analysis re: latest DIP Budget reporting. |
| 2 | 3/16/2023 | Halevy, Richard | 0.4 | Prepare diligence questions for Debtor re: latest DIP Budget. |
| 2 | 3/16/2023 | Halevy, Richard | 1.7 | Prepare analysis re: Debtor's historical cash flow statements. |
| 2 | 3/20/2023 | Halevy, Richard | 0.6 | Review final DIP order. |
| 2 | 3/29/2023 | Tucker, Michael | 0.3 | Review analysis re: Debtor's cash balances. |
| 2 | 3/29/2023 | Tucker, Michael | 0.1 | Review documents provided re: Debtor's cash balances. |
| 2 | 3/29/2023 | Tucker, Michael | 0.4 | Participate in call with Creditors' Committee re: Debtor's cash logistics. |
| 2 | 3/30/2023 | Tucker, Michael | 0.1 | Review correspondence from Province re: Debtor's cash balances. |
| 2 | 3/31/2023 | Eisler, Marshall | 0.8 | Review analysis re: Debtor's cash balances. |
| **2 Total** | | | **54.9** | |
| 6 | 3/6/2023 | Tucker, Michael | 0.5 | Review marketing materials provided by Province. |
| 6 | 3/13/2023 | Tucker, Michael | 1.2 | Participate in call with Province re: operational updates and sale process. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 3/13/2023 | Eisler, Marshall | 1.2 | Participate in call with Province re: operational updates and sale process. |
| 6 | 3/13/2023 | Halevy, Richard | 1.2 | Participate in call with Province re: operational updates and sale process. |
| 6 | 3/16/2023 | Tucker, Michael | 0.5 | Participate in call with Province and Fox Rothschild re: operational updates and sale process. |
| 6 | 3/16/2023 | Eisler, Marshall | 0.5 | Participate in call with Province and Fox Rothschild re: operational updates and sale process. |
| 6 | 3/16/2023 | Halevy, Richard | 0.5 | Prepare for call with Province and Fox Rothschild re: operational updates and sale process. |
| 6 | 3/16/2023 | Halevy, Richard | 0.5 | Participate in call with Province and Fox Rothschild re: operational updates and sale process. |
| 6 | 3/19/2023 | Tucker, Michael | 0.1 | Review correspondence from S&K re: sale process. |
| 6 | 3/19/2023 | Tucker, Michael | 0.5 | Review draft bid procedures motion. |
| 6 | 3/20/2023 | Tucker, Michael | 0.1 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 3/20/2023 | Tucker, Michael | 0.9 | Participate in call with Province re: operational updates and sale process. |
| 6 | 3/20/2023 | Tucker, Michael | 0.7 | Participate in call with S&K re: draft bid procedures motion. |
| 6 | 3/20/2023 | Eisler, Marshall | 0.9 | Participate in call with Province re: operational updates and sale process. |
| 6 | 3/20/2023 | Eisler, Marshall | 0.7 | Participate in call with S&K re: draft bid procedures motion. |
| 6 | 3/20/2023 | Halevy, Richard | 0.4 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 3/20/2023 | Halevy, Richard | 0.9 | Participate in call with Province re: operational updates and sale process. |
| 6 | 3/20/2023 | Halevy, Richard | 0.7 | Participate in call with S&K re: draft bid procedures motion. |
| 6 | 3/21/2023 | Eisler, Marshall | 0.8 | Review draft bid procedures motion. |
| 6 | 3/21/2023 | Halevy, Richard | 0.5 | Review draft bid procedures motion. |
| 6 | 3/21/2023 | Halevy, Richard | 0.5 | Review correspondence from S&K re: bid procedures motion. |
| 6 | 3/23/2023 | Tucker, Michael | 0.4 | Review updates to draft bid procedures motion. |
| 6 | 3/23/2023 | Tucker, Michael | 1.2 | Participate in call with Province and Fox Rothschild re: operational updates and sale process. |
| 6 | 3/23/2023 | Eisler, Marshall | 1.2 | Participate in call with Province and Fox Rothschild re: operational updates and sale process. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 3/23/2023 | Halevy, Richard | 0.5 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 3/23/2023 | Halevy, Richard | 1.2 | Participate in call with Province re: operational updates and sale process. |
| 6 | 3/27/2023 | Tucker, Michael | 0.7 | Review draft bid procedures motion. |
| 6 | 3/27/2023 | Tucker, Michael | 0.3 | Prepare correspondence to S&K re: sale process. |
| 6 | 3/27/2023 | Tucker, Michael | 1.7 | Participate in call with Province re: sale process and potential bidders. |
| 6 | 3/27/2023 | Tucker, Michael | 0.4 | Participate in call with Province and Fox Rothschild re: bid procedures. |
| 6 | 3/27/2023 | Tucker, Michael | 0.3 | Prepare for call with S&K re: sale process. |
| 6 | 3/27/2023 | Tucker, Michael | 0.6 | Participate in call with S&K re: sale process and bidding procedures. |
| 6 | 3/27/2023 | Eisler, Marshall | 0.8 | Review draft bid procedures motion. |
| 6 | 3/27/2023 | Eisler, Marshall | 1.7 | Participate in call with Province re: sale process and potential bidders. |
| 6 | 3/27/2023 | Eisler, Marshall | 0.6 | Participate in call with S&K re: sale process and bidding procedures. |
| 6 | 3/30/2023 | Tucker, Michael | 0.7 | Participate in call with Province and Fox Rothschild re: operational updates and sale process. |
| 6 | 3/30/2023 | Eisler, Marshall | 0.7 | Participate in call with Province and Fox Rothschild re: operational updates and sale process. |
| **6 Total** | | | **26.8** | |
| 11 | 3/29/2023 | Tucker, Michael | 0.2 | Participate telephonically in court hearing re: Debtor's lease rejection motions (partial). |
| 11 | 3/29/2023 | Eisler, Marshall | 0.3 | Participate telephonically in court hearing re: Debtor's lease rejection motions. |
| **11 Total** | | | **0.5** | |
| 12 | 3/10/2023 | Halevy, Richard | 2.3 | Prepare analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/10/2023 | Halevy, Richard | 1.1 | Prepare committee update report re: Debtor's SOFA and SOAL filings. |
| 12 | 3/10/2023 | Halevy, Richard | 0.5 | Review Debtor's SOFA and SOAL filings. |
| 12 | 3/12/2023 | Halevy, Richard | 1.9 | Prepare analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/13/2023 | Eisler, Marshall | 1.1 | Review analysis re: Debtor's SOFA and SOAL filings. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/13/2023 | Halevy, Richard | 0.8 | Prepare analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/14/2023 | Eisler, Marshall | 0.8 | Review analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/14/2023 | Halevy, Richard | 0.7 | Prepare diligence questions for Province re: SOFA and SOAL filings. |
| 12 | 3/14/2023 | Halevy, Richard | 0.9 | Review Debtor's SOFA and SOAL filings. |
| 12 | 3/14/2023 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: Debtor's SOFA and SOAL filings. |
| 12 | 3/14/2023 | Halevy, Richard | 3.7 | Prepare analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/15/2023 | Eisler, Marshall | 0.5 | Provide comments to diligence questions re: SOFA SOALs |
| 12 | 3/15/2023 | Halevy, Richard | 0.5 | Review responses from Province re: SOFA and SOAL diligence requests. |
| 12 | 3/15/2023 | Halevy, Richard | 2.4 | Prepare committee update report re: Debtor's SOFA and SOAL filings. |
| 12 | 3/15/2023 | Halevy, Richard | 0.9 | Prepare diligence questions for Province re: SOFA and SOAL filings. |
| 12 | 3/15/2023 | Halevy, Richard | 0.5 | Prepare analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/16/2023 | Halevy, Richard | 1.2 | Review analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/16/2023 | Halevy, Richard | 1.9 | Prepare analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/16/2023 | Halevy, Richard | 0.9 | Prepare updates to analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/17/2023 | Halevy, Richard | 0.3 | Review responses from Province re: SOFA and SOAL diligence requests. |
| 12 | 3/20/2023 | Tucker, Michael | 0.6 | Review analysis re: Debtor's SOFA and SOAL filings. |
| 12 | 3/20/2023 | Halevy, Richard | 1.9 | Prepare analysis re: Debtor's SOFA and SOAL filings. |
| **12 Total** | | | **25.8** | |
| 13 | 2/28/2023 | Tucker, Michael | 0.3 | Review filed motion re: rejection of Debtor's office lease. |
| 13 | 2/28/2023 | Halevy, Richard | 0.8 | Review and summarize filed motion re: rejection of Debtor's office lease. |
| 13 | 2/28/2023 | Halevy, Richard | 0.3 | Review various first day motions. |
| 13 | 3/1/2023 | Tucker, Michael | 1.0 | Review analysis re: Debtor's lease rejection motions. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/1/2023 | Halevy, Richard | 2.1 | Prepare analysis re: Debtor's lease rejection motions. |
| 13 | 3/1/2023 | Halevy, Richard | 2.7 | Continue to prepare analysis re: Debtor's lease rejection motions. |
| 13 | 3/2/2023 | Tucker, Michael | 0.3 | Review analysis re: Debtor's lease rejection motions. |
| 13 | 3/2/2023 | Halevy, Richard | 1.1 | Prepare analysis re: Debtor's lease rejection motions. |
| 13 | 3/2/2023 | Halevy, Richard | 0.3 | Prepare correspondence to S&K re: Debtor's lease rejection motions. |
| 13 | 3/3/2023 | Tucker, Michael | 0.6 | Participate in call with S&K re: Province retention. |
| 13 | 3/3/2023 | Halevy, Richard | 0.6 | Participate in call with S&K re: Province retention. |
| 13 | 3/6/2023 | Tucker, Michael | 0.2 | Review correspondence from Province re: lease rejection motions. |
| 13 | 3/7/2023 | Halevy, Richard | 1.3 | Prepare analysis re: Debtor's lease rejection motions. |
| 13 | 3/9/2023 | Tucker, Michael | 0.3 | Review Debtor's supplemental lease rejection motions. |
| 13 | 3/9/2023 | Halevy, Richard | 0.6 | Prepare correspondence to S&K re: Debtor's lease rejection motions. |
| 13 | 3/9/2023 | Halevy, Richard | 1.1 | Prepare analysis re: Debtor's lease rejection motions. |
| 13 | 3/20/2023 | Halevy, Richard | 0.5 | Review filed motion re: Debtor's licensing fees. |
| 13 | 3/20/2023 | Halevy, Richard | 0.5 | Prepare diligence requests for the Debtor re: lease rejections. |
| 13 | 3/20/2023 | Halevy, Richard | 0.4 | Review Debtor's lease rejection motions. |
| 13 | 3/24/2023 | Eisler, Marshall | 1.9 | Prepare analysis re: Debtor's lease rejection motions. |
| 13 | 3/24/2023 | Halevy, Richard | 0.7 | Review Debtor's lease rejection motions. |
| **13 Total** | | | **17.6** | |
| 18 | 3/13/2023 | Halevy, Richard | 1.3 | Review materials provided by Debtor re: insider transactions. |
| 18 | 3/15/2023 | Tucker, Michael | 0.6 | Participate in call with S&K re: insider transactions. |
| 18 | 3/16/2023 | Halevy, Richard | 0.4 | Prepare correspondence to S&K re: insider investigation diligence requests. |
| 18 | 3/17/2023 | Eisler, Marshall | 0.8 | Evaluate exhibits provided by Debtor re: insider transactions |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/17/2023 | Halevy, Richard | 1.5 | Review documents provided by Debtor re: insider transactions. |
| 18 | 3/17/2023 | Halevy, Richard | 0.6 | Prepare correspondence to S&K re: analysis in connection with insider investigation. |
| 18 | 3/18/2023 | Tucker, Michael | 0.2 | Review correspondence from S&K re: diligence requests in connection with insider investigation. |
| 18 | 3/20/2023 | Tucker, Michael | 0.3 | Review correspondence from S&K re: tax returns in connection with insider investigation. |
| 18 | 3/20/2023 | Halevy, Richard | 0.5 | Review documents provided by Debtor re: insider transactions. |
| 18 | 3/21/2023 | Halevy, Richard | 0.5 | Prepare diligence requests for Debtor re: insider transactions. |
| 18 | 3/21/2023 | Halevy, Richard | 1.9 | Review documents provided by Debtor re: insider transactions. |
| 18 | 3/22/2023 | Eisler, Marshall | 1.1 | Review additional exhibits provided by Debtor re: insider transactions |
| 18 | 3/22/2023 | Halevy, Richard | 2.0 | Review documents provided by Debtor re: insider transactions. |
| 18 | 3/22/2023 | Halevy, Richard | 0.4 | Prepare analysis re: documents provided in connection with insider transactions. |
| 18 | 3/23/2023 | Tucker, Michael | 0.5 | Participate in call with S&K re: discovery requests for insider investigation. |
| 18 | 3/23/2023 | Eisler, Marshall | 0.6 | Prepare for call with S&K re: insider transactions. |
| 18 | 3/23/2023 | Eisler, Marshall | 0.5 | Participate in call with S&K re: discovery requests for insider investigation. |
| 18 | 3/23/2023 | Halevy, Richard | 1.9 | Prepare analysis re: documents provided in connection with insider transactions. |
| 18 | 3/23/2023 | Halevy, Richard | 0.5 | Participate in call with S&K re: discovery requests for insider investigation. |
| **18 Total** | | | **16.1** | |
| 19 | 3/1/2023 | Tucker, Michael | 0.7 | Review work plan re: case planning and preliminary observations. |
| 19 | 3/1/2023 | Halevy, Richard | 1.0 | Prepare work plan re: case planning and preliminary observations. |
| 19 | 3/2/2023 | Halevy, Richard | 0.7 | Prepare updates to work plan re: near-term deliverables. |
| 19 | 3/7/2023 | Halevy, Richard | 0.8 | Prepare work plan re: near-term deliverables. |
| 19 | 3/10/2023 | Halevy, Richard | 0.2 | Review latest docket filings. |
| 19 | 3/15/2023 | Halevy, Richard | 0.4 | Prepare work plan re: near-term deliverables. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/16/2023 | Halevy, Richard | 0.2 | Review latest docket filings. |
| 19 | 3/20/2023 | Halevy, Richard | 0.5 | Review latest docket filings. |
| 19 | 3/24/2023 | Halevy, Richard | 0.7 | Prepare work plan re: near-term deliverables. |
| **19 Total** | | | **5.2** | |
| 20 | 3/7/2023 | Tucker, Michael | 0.4 | Participate in call with Fox Rothschild re: case updates. |
| **20 Total** | | | **0.4** | |
| 21 | 2/27/2023 | Halevy, Richard | 1.2 | Participate in call with S&K re: DIP motion and related analysis. |
| 21 | 2/28/2023 | Tucker, Michael | 0.7 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 2/28/2023 | Tucker, Michael | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 3/6/2023 | Tucker, Michael | 0.6 | Participate in call with S&K re: committee call prep. |
| 21 | 3/7/2023 | Tucker, Michael | 0.1 | Review agenda for Creditors' Committee call. |
| 21 | 3/7/2023 | Tucker, Michael | 1.3 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 3/7/2023 | Eisler, Marshall | 1.3 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 3/13/2023 | Tucker, Michael | 0.7 | Review latest filings and case updates in preparation for Creditors' Committee call. |
| 21 | 3/13/2023 | Halevy, Richard | 0.7 | Prepare summary re: case updates in preparation for Creditors' Committee call. |
| 21 | 3/14/2023 | Tucker, Michael | 0.2 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 3/14/2023 | Eisler, Marshall | 0.5 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 3/14/2023 | Halevy, Richard | 0.3 | Prepare agenda for call with S&K re: case updates. |
| 21 | 3/15/2023 | Eisler, Marshall | 0.6 | Participate in call with S&K re: case updates. |
| 21 | 3/15/2023 | Halevy, Richard | 0.6 | Participate in call with S&K re: case updates. |
| 21 | 3/20/2023 | Tucker, Michael | 0.5 | Review latest filings and case updates in preparation for Creditors' Committee call. |
| 21 | 3/21/2023 | Tucker, Michael | 0.7 | Participate in call with Creditors' Committee re: case updates. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 26, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/21/2023 | Eisler, Marshall | 0.7 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 3/28/2023 | Tucker, Michael | 0.7 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 3/28/2023 | Sui, Frank | 0.7 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 3/28/2023 | Eisler, Marshall | 0.7 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 3/28/2023 | Eisler, Marshall | 0.6 | Prepare for call with Creditors' Committee re: case updates. |
| **21 Total** | | | **14.2** | |
| 23 | 3/13/2023 | Tucker, Michael | 0.5 | Prepare FTI retention application. |
| 23 | 3/21/2023 | Tucker, Michael | 1.4 | Prepare updates to FTI retention application. |
| 23 | 3/22/2023 | Tucker, Michael | 2.2 | Finalize FTI retention application. |
| **23 Total** | | | **4.1** | |
| **Grand Total** | | | **190.4** | |

Ryan J. Works, Esq. (NSBN 9224)
Amanda M. Perach, Esq. (NSBN 12399)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
aperach@mcdonaldcarano.com

John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
(*pro hac vice applications granted*)
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
Telephone: (212) 574-1200
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

*Counsel for Official Committee*
*of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.: 23-10423-mkn<br>Chapter 11 |
| CASH CLOUD, INC. dba COIN CLOUD,<br><br>Debtor. | **MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF APRIL 1, 2023 THROUGH APRIL 30, 2023**<br><br>FTI Consulting, Inc., Financial Advisor to Official Committee of Unsecured Creditors<br><br>April 27, 2023 (employment authorized retroactive to February 24, 2023)<br><br>April 1, 2023, through April 30, 2023<br><br>$66,924.00 (80% of $83,655.00)<br><br>$0.00 (100% of expenses) |

1    FTI Consulting, Inc. ("FTI" or the "Applicant"), financial advisor for the Official

2    Committee of Unsecured Creditors (the "Committee"), hereby submits its Initial Interim Monthly

3    Monthly Fee Statement (the "Statement") for allowance and payment of compensation for

4    professional services rendered and for reimbursement of actual and necessary expenses incurred

5    for the period commencing April 1, 2023, through April 31, 2023 (the "Fee Period")

6    pursuant to the *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, and*

7    *Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and*

8    *Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation

9    Procedures Order").

10    By this Statement, FTI requests allowance and payment of $66,924.00 (representing

11    80% of the $83,655.00 in fees incurred) as compensation for professional services rendered to

12    the Committee during the Fee Period and allowance and payment of $0.00 (representing

13    100% of expenses incurred) as reimbursement for actual and necessary expenses

14    incurred by FTI Consulting, Inc. during the Fee Period.

15    Attached hereto as **Exhibit A** is the name of each professional at FTI who performed

16    services for the Committee in connection with these Chapter 11 Cases during the Fee Period

17    covered by this Fee Statement and the hourly rate and total fees for each professional. Attached

18    hereto as **Exhibit B** is a summary of hours during the Fee Period by task.  Attached hereto

19    as **Exhibit C** are the detailed time entries and expenses for the Fee Period.

20    Some fees and expenses may not be included in this Statement due to delays in the

21    accounting and processing of certain fees and expenses during the Fee Period.  FTI reserves all

22    rights to seek further allowance of such fees and expenses not set forth herein.

23    In accordance with the proposed Interim Compensation Procedures Order, objections to

24    this Statement, if any, must be served within 20 days of receipt of the Statement. At the expiration

25    of this 20-day review period, the Debtors will promptly pay 80% of the fees and all the

26    disbursements requested in this Statement, except such fees or disbursements as to which an

1  objection has been served.

2  DATED this 22nd day of September 2023.

3                                         FTI Consulting, Inc.

4

                                         By:  _/s/ Michael Tucker_____
5                                              Michael Tucker
6                                              4835 East Cactus Road, Suite 230
7                                              Scottsdale, AZ 85254
8                                              michael.tucker@fticonsulting.com
8
                                               *Financial Advisor for Official Committee*
9                                              *of Unsecured Creditors*

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A

**EXHIBIT A**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Professional | Position | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|
| Tucker, Michael | Sr Managing Dir | $ 650 | 26.8 | $ 17,420.00 |
| Eisler, Marshall | Managing Dir | 650 | 39.4 | 25,610.00 |
| Halevy, Richard | Sr Consultant | 650 | 62.5 | 40,625.00 |
| **TOTAL** | | | **128.7** | **83,655.00** |

1. Per its retention application [Docket No. 348], FTI has agreed to bill each professional in this case at $650 per hour other than for tasks relating to litigation or a contested plan confirmation where the customary hourly rates would apply.

1 of 12

Exhibit B

**EXHIBIT B**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 6.0 | $ 3,900.00 |
| 2 | Cash & Liquidity Analysis | 7.0 | 4,550.00 |
| 6 | Asset Sales & Recoveries | 48.2 | 31,330.00 |
| 8 | Valuation and Related Matters | 4.4 | 2,860.00 |
| 9 | Analysis of Employee Comp Programs | 4.7 | 3,055.00 |
| 11 | Prepare for and Attend Court Hearings | 1.2 | 780.00 |
| 13 | Analysis of Other Miscellaneous Motions | 4.6 | 2,990.00 |
| 18 | Potential Avoidance Actions & Litigation | 22.5 | 14,625.00 |
| 19 | Case Management | 10.3 | 6,695.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 18.7 | 12,155.00 |
| 24 | Preparation of Fee Application | 1.1 | 715.00 |
| | **GRAND TOTAL** | **128.7** | **$ 83,655.00** |

Exhibit C

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/1/2023 | Tucker, Michael | 0.2 | Participate in call with Province re: operational updates. |
| 1 | 4/4/2023 | Eisler, Marshall | 1.6 | Review Debtor's historical financial reporting. |
| 1 | 4/4/2023 | Halevy, Richard | 0.5 | Review Debtor's 2022 financial results. |
| 1 | 4/13/2023 | Halevy, Richard | 0.9 | Prepare analysis re: Debtor's 2022 financial results. |
| 1 | 4/14/2023 | Tucker, Michael | 0.1 | Review committee update from Seward & Kissel ("S&K"). |
| 1 | 4/20/2023 | Halevy, Richard | 0.3 | Prepare diligence request re: Debtor's Brazil entity. |
| 1 | 4/20/2023 | Halevy, Richard | 0.6 | Prepare analysis re: Debtor's Brazil entity. |
| 1 | 4/21/2023 | Halevy, Richard | 0.2 | Prepare correspondence to Province re: Debtor's Brazil entity. |
| 1 | 4/25/2023 | Halevy, Richard | 0.7 | Prepare analysis re: Debtor's Brazil entity. |
| 1 | 4/28/2023 | Eisler, Marshall | 0.9 | Review correspondence from Province re: Debtor's Brazil entity. |
| **1 Total** | | | **6.0** | |
| 2 | 4/1/2023 | Tucker, Michael | 0.3 | Review correspondence from Province re: cash logistics analysis. |
| 2 | 4/3/2023 | Eisler, Marshall | 0.8 | Review latest DIP Budget. |
| 2 | 4/3/2023 | Halevy, Richard | 0.7 | Review DIP Budget variance reporting provided by Province. |
| 2 | 4/10/2023 | Halevy, Richard | 0.3 | Review updated DIP Budget provided by Province. |
| 2 | 4/11/2023 | Eisler, Marshall | 0.5 | Participate in call with Province re: DIP Budget. |
| 2 | 4/11/2023 | Halevy, Richard | 0.7 | Review latest DIP Budget. |
| 2 | 4/11/2023 | Halevy, Richard | 0.5 | Participate in call with Province re: latest DIP Budget. |
| 2 | 4/18/2023 | Eisler, Marshall | 1.3 | Review latest DIP Budget. |
| 2 | 4/18/2023 | Halevy, Richard | 0.3 | Prepare correspondence to S&K re: latest DIP Budget. |
| 2 | 4/25/2023 | Tucker, Michael | 0.3 | Review correspondence from S&K re: DIP financing matters. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/27/2023 | Halevy, Richard | 0.8 | Review latest DIP Budget. |
| 2 | 4/27/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: latest DIP Budget. |
| 2 | 4/28/2023 | Halevy, Richard | 0.2 | Prepare correspondence to S&K re: DIP Budget. |
| **2 Total** | | | **7.0** | |
| 6 | 4/1/2023 | Tucker, Michael | 0.5 | Review marketing materials provided by Province. |
| 6 | 4/3/2023 | Tucker, Michael | 0.4 | Participate in call with S&K re: sale process and bid procedures. |
| 6 | 4/3/2023 | Tucker, Michael | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/3/2023 | Eisler, Marshall | 0.4 | Participate in call with S&K re: sale process and bid procedures. |
| 6 | 4/3/2023 | Eisler, Marshall | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/3/2023 | Halevy, Richard | 0.4 | Participate in call with S&K re: sale process and bid procedures. |
| 6 | 4/3/2023 | Halevy, Richard | 0.2 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 4/3/2023 | Halevy, Richard | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/6/2023 | Tucker, Michael | 0.2 | Prepare for call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 4/6/2023 | Tucker, Michael | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 4/6/2023 | Tucker, Michael | 0.3 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 4/6/2023 | Halevy, Richard | 0.4 | Prepare for call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 4/6/2023 | Halevy, Richard | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 4/10/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: sale process. |
| 6 | 4/11/2023 | Eisler, Marshall | 0.9 | Review bids in connection with sale process. |
| 6 | 4/12/2023 | Tucker, Michael | 1.1 | Review bids in connection with sale process. |
| 6 | 4/12/2023 | Tucker, Michael | 0.4 | Participate in call with Fox Rothschild re: sale process. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/12/2023 | Eisler, Marshall | 1.9 | Review analysis re: bids received by Debtor. |
| 6 | 4/12/2023 | Halevy, Richard | 1.9 | Review bids in connection with sale process. |
| 6 | 4/12/2023 | Halevy, Richard | 2.3 | Prepare analysis re: bids received in connection with sale process. |
| 6 | 4/12/2023 | Halevy, Richard | 0.4 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 4/13/2023 | Tucker, Michael | 0.4 | Review bids in connection with sale process. |
| 6 | 4/13/2023 | Tucker, Michael | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 4/13/2023 | Eisler, Marshall | 0.5 | Participate in call with S&K re: bids received by Debtor. |
| 6 | 4/13/2023 | Eisler, Marshall | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 4/13/2023 | Eisler, Marshall | 2.4 | Review analysis re: bids received by Debtor. |
| 6 | 4/13/2023 | Halevy, Richard | 0.2 | Prepare for call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 4/13/2023 | Halevy, Richard | 0.5 | Participate in call with S&K re: bids received by Debtor. |
| 6 | 4/13/2023 | Halevy, Richard | 0.6 | Review bids in connection with sale process. |
| 6 | 4/13/2023 | Halevy, Richard | 0.2 | Prepare correspondence to S&K re: bids received by Debtor. |
| 6 | 4/13/2023 | Halevy, Richard | 2.1 | Prepare analysis re: bids received by Debtor. |
| 6 | 4/13/2023 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: bids received by Debtor. |
| 6 | 4/13/2023 | Halevy, Richard | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 4/13/2023 | Halevy, Richard | 1.7 | Continue to prepare analysis re: bids received by Debtor. |
| 6 | 4/17/2023 | Tucker, Michael | 0.1 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 4/17/2023 | Tucker, Michael | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/17/2023 | Eisler, Marshall | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/17/2023 | Halevy, Richard | 0.6 | Participate in call with Province re: sale process and operational updates. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/17/2023 | Halevy, Richard | 0.2 | Prepare correspondence to S&K re: sale process. |
| 6 | 4/17/2023 | Halevy, Richard | 0.3 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 4/17/2023 | Halevy, Richard | 0.5 | Review bids in connection with sale process. |
| 6 | 4/18/2023 | Tucker, Michael | 0.4 | Prepare correspondence to S&K re: sale process and bid procedures. |
| 6 | 4/20/2023 | Tucker, Michael | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/20/2023 | Tucker, Michael | 0.3 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 4/20/2023 | Eisler, Marshall | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/20/2023 | Halevy, Richard | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/21/2023 | Eisler, Marshall | 1.2 | Review draft bid procedures motion. |
| 6 | 4/21/2023 | Halevy, Richard | 0.7 | Review draft bid procedures motion. |
| 6 | 4/24/2023 | Tucker, Michael | 1.0 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/24/2023 | Tucker, Michael | 0.8 | Participate in call with S&K re: sale process. |
| 6 | 4/24/2023 | Eisler, Marshall | 0.8 | Participate in call with S&K re: sale process. |
| 6 | 4/24/2023 | Eisler, Marshall | 1.0 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/24/2023 | Eisler, Marshall | 0.6 | Review sale process updates from Debtor. |
| 6 | 4/24/2023 | Halevy, Richard | 1.0 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/24/2023 | Halevy, Richard | 0.3 | Prepare correspondence to S&K re: sale process updates. |
| 6 | 4/24/2023 | Halevy, Richard | 0.4 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 4/24/2023 | Halevy, Richard | 0.8 | Participate in call with S&K re: sale process. |
| 6 | 4/25/2023 | Tucker, Michael | 0.9 | Participate in call with Province and Fox Rothschild re: stalking horse bidder selection. |
| 6 | 4/25/2023 | Tucker, Michael | 0.6 | Review analysis re: bids received by Debtor. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/25/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 4/25/2023 | Eisler, Marshall | 0.4 | Participate in call with S&K re: sale process. |
| 6 | 4/25/2023 | Eisler, Marshall | 0.9 | Review analysis re: bids received by Debtor. |
| 6 | 4/25/2023 | Eisler, Marshall | 0.8 | Participate in call with potential buyer. |
| 6 | 4/25/2023 | Halevy, Richard | 0.4 | Participate in call with S&K re: sale process. |
| 6 | 4/25/2023 | Halevy, Richard | 0.5 | Review analysis prepared by Province re: bids received. |
| 6 | 4/26/2023 | Eisler, Marshall | 0.8 | Review filed notice of stalking horse designation. |
| 6 | 4/27/2023 | Tucker, Michael | 0.7 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/27/2023 | Tucker, Michael | 0.1 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 4/27/2023 | Eisler, Marshall | 0.7 | Participate in call with Province re: sale process and operational updates. |
| 6 | 4/27/2023 | Halevy, Richard | 0.4 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 4/27/2023 | Halevy, Richard | 0.7 | Participate in call with Province re: sale process and operational updates. |
| **6 Total** | | | **48.2** | |
| 8 | 4/7/2023 | Halevy, Richard | 1.9 | Prepare analysis re: Secured Lender's collateral. |
| 8 | 4/11/2023 | Halevy, Richard | 0.2 | Prepare correspondence to Counsel re: lien review. |
| 8 | 4/12/2023 | Tucker, Michael | 0.6 | Participate in call with S&K re: lien analysis. |
| 8 | 4/12/2023 | Eisler, Marshall | 0.6 | Participate in call with S&K re: lien analysis. |
| 8 | 4/12/2023 | Eisler, Marshall | 0.5 | Participate in call with Province re: lien analysis. |
| 8 | 4/12/2023 | Halevy, Richard | 0.6 | Participate in call with S&K re: lien analysis. |
| **8 Total** | | | **4.4** | |
| 9 | 4/11/2023 | Halevy, Richard | 1.7 | Review and analyze draft KERP motion received from Debtor. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/12/2023 | Eisler, Marshall | 0.7 | Review analysis re: draft KERP motion. |
| 9 | 4/12/2023 | Halevy, Richard | 0.6 | Review draft KERP motion. |
| 9 | 4/12/2023 | Halevy, Richard | 0.6 | Prepare analysis re: draft KERP motion. |
| 9 | 4/13/2023 | Tucker, Michael | 0.2 | Review correspondence from S&K re: draft KERP motion. |
| 9 | 4/18/2023 | Eisler, Marshall | 0.4 | Prepare correspondence to S&K re: KERP motion. |
| 9 | 4/18/2023 | Halevy, Richard | 0.5 | Review revised draft of KERP motion. |
| **9 Total** | | | **4.7** | |
| 11 | 4/20/2023 | Tucker, Michael | 1.0 | Participate telephonically in Coin Cloud court hearing. |
| 11 | 4/26/2023 | Tucker, Michael | 0.2 | Participate telephonically in Coin Cloud court hearing. |
| **11 Total** | | | **1.2** | |
| 13 | 4/1/2023 | Tucker, Michael | 1.1 | Review analysis re: Debtor's lease rejection motions. |
| 13 | 4/10/2023 | Eisler, Marshall | 0.7 | Review schedule provided by Debtor re: lease rejection motions. |
| 13 | 4/13/2023 | Tucker, Michael | 0.2 | Review correspondence from Province re: retention stipulation. |
| 13 | 4/13/2023 | Tucker, Michael | 0.5 | Review Province retention stipulation. |
| 13 | 4/13/2023 | Eisler, Marshall | 0.6 | Review Province retention stipulation. |
| 13 | 4/20/2023 | Tucker, Michael | 0.8 | Review and comment on Province retention stipulation. |
| 13 | 4/21/2023 | Tucker, Michael | 0.1 | Review Province retention stipulation. |
| 13 | 4/26/2023 | Eisler, Marshall | 0.3 | Participate in call with S&K re: Province retention stipulation. |
| 13 | 4/26/2023 | Halevy, Richard | 0.3 | Review correspondence from S&K re: Province retention stipulation. |
| **13 Total** | | | **4.6** | |
| 18 | 4/3/2023 | Tucker, Michael | 0.3 | Review analysis re: insider transactions. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/3/2023 | Halevy, Richard | 1.8 | Prepare analysis re: insider transactions. |
| 18 | 4/4/2023 | Halevy, Richard | 1.9 | Prepare analysis re: documents received in connection with insider transactions. |
| 18 | 4/4/2023 | Halevy, Richard | 0.6 | Review 2022 cash flow statement in connection with insider transactions. |
| 18 | 4/5/2023 | Tucker, Michael | 0.5 | Review analysis re: insider transactions. |
| 18 | 4/5/2023 | Tucker, Michael | 0.8 | Participate in call with S&K re: insider transactions. |
| 18 | 4/5/2023 | Eisler, Marshall | 0.8 | Participate in call with S&K re: insider transactions. |
| 18 | 4/5/2023 | Eisler, Marshall | 2.1 | Review analysis re: insider transactions. |
| 18 | 4/5/2023 | Halevy, Richard | 0.8 | Participate in call with S&K re: insider transactions. |
| 18 | 4/5/2023 | Halevy, Richard | 1.7 | Prepare analysis re: insider transactions. |
| 18 | 4/5/2023 | Halevy, Richard | 1.5 | Continue to prepare analysis re: insider transactions. |
| 18 | 4/10/2023 | Halevy, Richard | 0.5 | Review Debtor's K-1 forms in connection with insider investigation. |
| 18 | 4/10/2023 | Halevy, Richard | 0.6 | Prepare correspondence to FTI team re: investigation diligence items. |
| 18 | 4/11/2023 | Eisler, Marshall | 0.5 | Participate in call with S&K re: insider transactions. |
| 18 | 4/11/2023 | Halevy, Richard | 0.5 | Participate in call with S&K re: insider transactions. |
| 18 | 4/11/2023 | Halevy, Richard | 0.3 | Prepare for call with S&K re: insider transactions. |
| 18 | 4/11/2023 | Halevy, Richard | 0.3 | Review documents provided by Province re: insider transactions. |
| 18 | 4/12/2023 | Halevy, Richard | 0.4 | Review documents provided by Province re: insider transactions. |
| 18 | 4/13/2023 | Halevy, Richard | 0.5 | Prepare diligence list re: insider transactions. |
| 18 | 4/14/2023 | Halevy, Richard | 0.4 | Review documents provided by Province re: insider transactions. |
| 18 | 4/14/2023 | Halevy, Richard | 0.8 | Prepare diligence list re: insider transactions. |
| 18 | 4/19/2023 | Eisler, Marshall | 1.3 | Review documents provided by Province re: insider transactions. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/19/2023 | Halevy, Richard | 1.5 | Review tax returns re: insider investigation. |
| 18 | 4/20/2023 | Halevy, Richard | 0.3 | Prepare correspondence to S&K re: insider transactions. |
| 18 | 4/21/2023 | Halevy, Richard | 0.2 | Prepare correspondence to Province re: diligence questions in connection with insider transactions. |
| 18 | 4/21/2023 | Halevy, Richard | 0.5 | Prepare diligence questions re: insider transactions. |
| 18 | 4/21/2023 | Halevy, Richard | 0.3 | Prepare correspondence to S&K re: Debtor's D&O insurance. |
| 18 | 4/27/2023 | Eisler, Marshall | 0.4 | Prepare correspondence to Province re: outstanding information for insider transactions. |
| 18 | 4/27/2023 | Halevy, Richard | 0.4 | Prepare correspondence to Province re: insider transactions. |
| **18 Total** | | | **22.5** | |
| 19 | 4/3/2023 | Tucker, Michael | 0.1 | Prepare work plan re: near-term deliverables. |
| 19 | 4/3/2023 | Eisler, Marshall | 0.2 | Review work plan re: near-term deliverables. |
| 19 | 4/3/2023 | Halevy, Richard | 0.4 | Review latest docket filings. |
| 19 | 4/3/2023 | Halevy, Richard | 0.3 | Review work plan re: near-term deliverables. |
| 19 | 4/6/2023 | Halevy, Richard | 0.4 | Review latest docket filings. |
| 19 | 4/10/2023 | Tucker, Michael | 0.6 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/10/2023 | Eisler, Marshall | 0.6 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/10/2023 | Halevy, Richard | 0.6 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/11/2023 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: docket filings and case updates. |
| 19 | 4/18/2023 | Tucker, Michael | 0.7 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/18/2023 | Eisler, Marshall | 0.7 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/18/2023 | Halevy, Richard | 0.7 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/18/2023 | Halevy, Richard | 0.5 | Review latest docket filings. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/19/2023 | Halevy, Richard | 1.1 | Prepare work plan re: near-term deliverables. |
| 19 | 4/20/2023 | Tucker, Michael | 0.7 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/20/2023 | Eisler, Marshall | 0.7 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/20/2023 | Halevy, Richard | 0.7 | Participate in call with FTI team re: work plan and near-term deliverables. |
| 19 | 4/20/2023 | Halevy, Richard | 0.3 | Review latest docket filings. |
| 19 | 4/20/2023 | Halevy, Richard | 0.3 | Review work plan re: near-term deliverables. |
| 19 | 4/28/2023 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: docket filings and case updates. |
| **19 Total** | | | **10.3** | |
| 21 | 4/1/2023 | Tucker, Michael | 0.6 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 4/4/2023 | Tucker, Michael | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/4/2023 | Eisler, Marshall | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/4/2023 | Halevy, Richard | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/10/2023 | Tucker, Michael | 0.5 | Participate in call with S&K re: Committee call prep. |
| 21 | 4/10/2023 | Tucker, Michael | 0.2 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 4/10/2023 | Eisler, Marshall | 0.6 | Participate in call with S&K re: Committee call prep. |
| 21 | 4/10/2023 | Halevy, Richard | 0.6 | Participate in call with S&K re: Committee call prep. |
| 21 | 4/11/2023 | Eisler, Marshall | 1.3 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 4/12/2023 | Tucker, Michael | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/12/2023 | Eisler, Marshall | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/12/2023 | Halevy, Richard | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/12/2023 | Halevy, Richard | 0.3 | Prepare for call with Creditors' Committee re: case updates. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/17/2023 | Tucker, Michael | 0.5 | Participate in call with S&K re: Committee call prep. |
| 21 | 4/17/2023 | Eisler, Marshall | 0.5 | Participate in call with S&K re: Committee call prep. |
| 21 | 4/17/2023 | Eisler, Marshall | 1.0 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 4/17/2023 | Halevy, Richard | 0.5 | Participate in call with S&K re: Committee call prep. |
| 21 | 4/18/2023 | Tucker, Michael | 0.5 | Prepare for call Creditors' Committee re: case updates. |
| 21 | 4/18/2023 | Tucker, Michael | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/18/2023 | Eisler, Marshall | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/18/2023 | Halevy, Richard | 0.4 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 4/18/2023 | Halevy, Richard | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/25/2023 | Tucker, Michael | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/25/2023 | Eisler, Marshall | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/25/2023 | Halevy, Richard | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 4/28/2023 | Eisler, Marshall | 0.4 | Review correspondence from S&K re: Committee update. |
| **21 Total** | | | **18.7** | |
| 24 | 4/24/2023 | Halevy, Richard | 0.6 | Prepare March 2023 fee application. |
| 24 | 4/28/2023 | Halevy, Richard | 0.5 | Review March 2023 fee application. |
| **24 Total** | | | **1.1** | |
| **Grand Total** | | | **128.7** | |

Ryan J. Works, Esq. (NSBN 9224)
Amanda M. Perach, Esq. (NSBN 12399)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
aperach@mcdonaldcarano.com

John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
(*pro hac vice applications granted*)
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
Telephone: (212) 574-1200
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

*Counsel for Official Committee*
*of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC. dba COIN CLOUD,<br><br>Debtor. | Case No.: 23-10423-mkn<br>Chapter 11<br><br>**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MAY 1, 2023 THROUGH MAY 31, 2023**<br><br><br>FTI Consulting, Inc., Financial Advisor to Official Committee of Unsecured Creditors<br><br>April 27, 2023 (employment authorized retroactive to February 24, 2023)<br><br>May 1, 2023, through May 31, 2023<br><br>$93,236.00 (80% of $116,545.00)<br><br>$0.00 (100% of expenses) |

FTI Consulting, Inc. ("FTI" or the "Applicant"), financial advisor for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Initial Interim Monthly Monthly Fee Statement (the "Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing May 1, 2023, through May 31, 2023 (the "Fee Period") pursuant to the *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, and Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

By this Statement, FTI requests allowance and payment of $93,236.00 (representing 80% of the $116,545.00 in fees incurred) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $0.00 (representing 100% of expenses incurred) as reimbursement for actual and necessary expenses incurred by FTI Consulting, Inc. during the Fee Period.

Attached hereto as **Exhibit A** is the name of each professional at FTI who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task.  Attached hereto as **Exhibit C** are the detailed time entries and expenses for the Fee Period.

Some fees and expenses may not be included in this Statement due to delays in the accounting and processing of certain fees and expenses during the Fee Period.  FTI reserves all rights to seek further allowance of such fees and expenses not set forth herein.

In accordance with the proposed Interim Compensation Procedures Order, objections to this Statement, if any, must be served within 20 days of receipt of the Statement. At the expiration of this 20-day review period, the Debtors will promptly pay 80% of the fees and all the disbursements requested in this Statement, except such fees or disbursements as to which an

1  objection has been served.

2    DATED this 22nd day of September 2023.

3                                          FTI Consulting, Inc.

4

                                           By: _/s/ Michael Tucker_____
5                                          Michael Tucker
6                                          4835 East Cactus Road, Suite 230
7                                          Scottsdale, AZ 85254
8                                          michael.tucker@fticonsulting.com
8
                                           *Financial Advisor for Official Committee*
9                                          *of Unsecured Creditors*

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A

**EXHIBIT A**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Professional | Position | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|
| Star, Samuel | Sr Managing Dir | $ 650 | 0.1 | $ 65.00 |
| Tucker, Michael | Sr Managing Dir | 650 | 50.1 | 32,565.00 |
| Eisler, Marshall | Managing Dir | 650 | 34.9 | 22,685.00 |
| Halevy, Richard | Sr Consultant | 650 | 94.2 | 61,230.00 |
| **TOTAL** | | | **179.3** | **116,545.00** |

1. Per its retention application [Docket No. 348], FTI has agreed to bill each professional in this case at $650 per hour other than for tasks relating to litigation or a contested plan confirmation where the customary hourly rates would apply.

Exhibit B

**EXHIBIT B**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 3.2 | $ 2,080.00 |
| 2 | Cash & Liquidity Analysis | 13.4 | 8,710.00 |
| 4 | Trade Vendor Issues | 1.7 | 1,105.00 |
| 6 | Asset Sales & Recoveries | 65.5 | 42,575.00 |
| 8 | Valuation and Related Matters | 0.3 | 195.00 |
| 11 | Prepare for and Attend Court Hearings | 15.3 | 9,945.00 |
| 13 | Analysis of Other Miscellaneous Motions | 1.9 | 1,235.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1.4 | 910.00 |
| 18 | Potential Avoidance Actions & Litigation | 38.8 | 25,220.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 26.5 | 17,225.00 |
| 24 | Preparation of Fee Application | 11.3 | 7,345.00 |
| | **GRAND TOTAL** | **179.3** | **$ 116,545.00** |

Exhibit C

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/2/2023 | Halevy, Richard | 0.3 | Review org chart re: Debtor subsidiaries in connection with diligence on Brazil entity. |
| 1 | 5/10/2023 | Halevy, Richard | 0.4 | Prepare correspondence to Seward & Kissel ("S&K") re: Brazil entity receivable. |
| 1 | 5/12/2023 | Tucker, Michael | 0.1 | Review correspondence from S&K re: case updates. |
| 1 | 5/18/2023 | Tucker, Michael | 0.3 | Review correspondence from FTI team re: hearing updates. |
| 1 | 5/18/2023 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: hearing updates. |
| 1 | 5/19/2023 | Tucker, Michael | 0.1 | Review correspondence from S&K re: case updates. |
| 1 | 5/19/2023 | Eisler, Marshall | 0.4 | Review correspondence from S&K re: case updates. |
| 1 | 5/20/2023 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: various case issues. |
| 1 | 5/25/2023 | Halevy, Richard | 0.3 | Prepare correspondence to S&K re: case updates. |
| 1 | 5/25/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: hearing updates. |
| **1 Total** | | | **3.2** | |
| 2 | 5/1/2023 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: DIP Budget. |
| 2 | 5/9/2023 | Tucker, Michael | 0.2 | Review latest DIP Budget. |
| 2 | 5/9/2023 | Halevy, Richard | 0.1 | Prepare correspondence to Province re: DIP Budget. |
| 2 | 5/9/2023 | Halevy, Richard | 0.7 | Review DIP Order re: carve-out. |
| 2 | 5/10/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: DIP Order findings. |
| 2 | 5/10/2023 | Halevy, Richard | 0.8 | Prepare analysis re: DIP Order. |
| 2 | 5/11/2023 | Eisler, Marshall | 0.3 | Participate in call with Province re: DIP Budget. |
| 2 | 5/11/2023 | Halevy, Richard | 0.3 | Participate in call with Province re: DIP Budget. |
| 2 | 5/12/2023 | Tucker, Michael | 0.3 | Review analysis re: latest DIP Budget. |
| 2 | 5/12/2023 | Eisler, Marshall | 1.9 | Review latest DIP Budget. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/12/2023 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: DIP Budget. |
| 2 | 5/12/2023 | Halevy, Richard | 1.7 | Prepare analysis re: DIP Budget. |
| 2 | 5/15/2023 | Eisler, Marshall | 0.9 | Review analysis re: DIP Budget. |
| 2 | 5/15/2023 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: DIP Budget analysis. |
| 2 | 5/15/2023 | Halevy, Richard | 0.9 | Prepare analysis re: DIP Budget. |
| 2 | 5/19/2023 | Tucker, Michael | 0.1 | Participate in call with Fox Rothschild re: DIP financing matters. |
| 2 | 5/23/2023 | Tucker, Michael | 0.7 | Participate in call with Province re: DIP financing matters. |
| 2 | 5/23/2023 | Halevy, Richard | 0.1 | Prepare correspondence to Province re: DIP Budget. |
| 2 | 5/24/2023 | Tucker, Michael | 0.1 | Participate in call with Province re: DIP financing matters. |
| 2 | 5/26/2023 | Eisler, Marshall | 0.3 | Review correspondence from S&K re: DIP financing matters. |
| 2 | 5/30/2023 | Tucker, Michael | 0.6 | Review latest DIP Budget. |
| 2 | 5/30/2023 | Halevy, Richard | 0.6 | Review latest DIP Budget. |
| 2 | 5/30/2023 | Halevy, Richard | 1.1 | Prepare analysis re: DIP Budget. |
| 2 | 5/31/2023 | Tucker, Michael | 0.3 | Review latest DIP Budget. |
| **2 Total** | | | **13.4** | |
| 4 | 5/1/2023 | Star, Samuel | 0.1 | Participate in call with claims trader re: case status. |
| 4 | 5/2/2023 | Tucker, Michael | 0.3 | Prepare correspondence to committee member re: contract discussions. |
| 4 | 5/3/2023 | Tucker, Michael | 0.2 | Prepare correspondence to Province re: critical vendor payments. |
| 4 | 5/3/2023 | Tucker, Michael | 0.5 | Participate in call with a certain vendor's counsel re: critical vendor status. |
| 4 | 5/4/2023 | Tucker, Michael | 0.1 | Prepare correspondence to committee member re: critical vendor payments. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/4/2023 | Tucker, Michael | 0.5 | Review analysis prepared by Debtor re: critical vendor payments. |
| **4 Total** | | | **1.7** | |
| 6 | 5/1/2023 | Tucker, Michael | 0.7 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/1/2023 | Eisler, Marshall | 0.7 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/1/2023 | Halevy, Richard | 0.3 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 5/1/2023 | Halevy, Richard | 0.7 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/1/2023 | Halevy, Richard | 0.4 | Prepare correspondence to S&K re: sale process updates. |
| 6 | 5/2/2023 | Tucker, Michael | 0.4 | Review analysis re: bids received by Debtor. |
| 6 | 5/3/2023 | Tucker, Michael | 0.2 | Review correspondence from Debtor re: stalking horse bidder diligence. |
| 6 | 5/3/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: draft APA. |
| 6 | 5/4/2023 | Tucker, Michael | 1.2 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/4/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 5/4/2023 | Eisler, Marshall | 1.2 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/4/2023 | Halevy, Richard | 1.2 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/5/2023 | Tucker, Michael | 0.5 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 5/6/2023 | Tucker, Michael | 1.2 | Prepare waterfall analysis re: sale proceeds. |
| 6 | 5/6/2023 | Tucker, Michael | 0.8 | Review draft APA in connection with stalking horse bid. |
| 6 | 5/6/2023 | Halevy, Richard | 0.3 | Review correspondence from FTI team re: sale process. |
| 6 | 5/7/2023 | Tucker, Michael | 0.3 | Prepare correspondence to S&K re: sale process updates. |
| 6 | 5/7/2023 | Tucker, Michael | 0.5 | Prepare waterfall analysis re: sale proceeds. |
| 6 | 5/7/2023 | Tucker, Michael | 0.8 | Review draft APA in connection with stalking horse bid. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 6 | 5/7/2023 | Eisler, Marshall | 1.1 | Review waterfall analysis re: sale proceeds. |
| 6 | 5/7/2023 | Halevy, Richard | 1.9 | Prepare waterfall analysis re: sale proceeds. |
| 6 | 5/8/2023 | Tucker, Michael | 0.3 | Participate in call with Fox Rothschild re: sale and plan process. |
| 6 | 5/8/2023 | Tucker, Michael | 0.3 | Prepare correspondence to S&K re: sale proceeds waterfall. |
| 6 | 5/8/2023 | Tucker, Michael | 0.5 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/8/2023 | Tucker, Michael | 0.7 | Review waterfall analysis re: sale proceeds. |
| 6 | 5/8/2023 | Halevy, Richard | 0.3 | Prepare waterfall analysis re: sale proceeds. |
| 6 | 5/9/2023 | Tucker, Michael | 0.6 | Prepare waterfall analysis re: sale proceeds. |
| 6 | 5/9/2023 | Tucker, Michael | 0.1 | Participate in call with Fox Rothschild re: draft APA. |
| 6 | 5/9/2023 | Tucker, Michael | 0.3 | Review bids received by Debtor. |
| 6 | 5/10/2023 | Tucker, Michael | 0.9 | Participate in call with Fox Rothschild re: draft APA. |
| 6 | 5/10/2023 | Tucker, Michael | 0.5 | Review draft APA in connection with stalking horse bid. |
| 6 | 5/10/2023 | Tucker, Michael | 0.6 | Review correspondence from FTI team re: draft APA. |
| 6 | 5/10/2023 | Eisler, Marshall | 2.1 | Review and comment on draft APA. |
| 6 | 5/11/2023 | Tucker, Michael | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/11/2023 | Tucker, Michael | 0.3 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 5/11/2023 | Eisler, Marshall | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/11/2023 | Halevy, Richard | 0.3 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 5/11/2023 | Halevy, Richard | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/12/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: sale process updates. |
| 6 | 5/15/2023 | Tucker, Michael | 0.3 | Participate in call with Fox Rothschild and Province re: sale process. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 5/15/2023 | Tucker, Michael | 0.7 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/15/2023 | Eisler, Marshall | 0.7 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/15/2023 | Halevy, Richard | 0.7 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/16/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 5/18/2023 | Tucker, Michael | 0.8 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/18/2023 | Tucker, Michael | 0.2 | Review proof of funds provided by stalking horse bidder. |
| 6 | 5/18/2023 | Eisler, Marshall | 0.8 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/18/2023 | Halevy, Richard | 0.8 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/18/2023 | Halevy, Richard | 0.4 | Prepare for call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/22/2023 | Tucker, Michael | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/22/2023 | Halevy, Richard | 0.3 | Prepare for call with Province re: sale process and operational updates. |
| 6 | 5/22/2023 | Halevy, Richard | 0.3 | Prepare correspondence to S&K re: sale process updates. |
| 6 | 5/22/2023 | Halevy, Richard | 0.6 | Participate in call with Province re: sale process and operational updates. |
| 6 | 5/23/2023 | Tucker, Michael | 2.6 | Review and provide comments on draft APA in connection with stalking horse bid. |
| 6 | 5/23/2023 | Tucker, Michael | 0.3 | Review revised bids received by Debtor. |
| 6 | 5/23/2023 | Tucker, Michael | 1.3 | Participate in call with counsel for the stalking horse bidder re: draft APA. |
| 6 | 5/23/2023 | Eisler, Marshall | 1.3 | Participate in call with counsel for the stalking horse bidder re: draft APA. |
| 6 | 5/23/2023 | Halevy, Richard | 0.2 | Review draft APA. |
| 6 | 5/23/2023 | Halevy, Richard | 1.3 | Participate in call with counsel for the stalking horse bidder re: draft APA. |
| 6 | 5/23/2023 | Halevy, Richard | 0.6 | Additional review of draft APA. |
| 6 | 5/24/2023 | Tucker, Michael | 1.0 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 5/24/2023 | Tucker, Michael | 0.5 | Review revised draft of APA in connection with stalking horse bidder. |
| 6 | 5/24/2023 | Tucker, Michael | 0.9 | Participate in call with Province and Fox Rothschild re: stalking horse bidder APA issues. |
| 6 | 5/24/2023 | Halevy, Richard | 2.7 | Review draft APA in connection with stalking horse bidder. |
| 6 | 5/24/2023 | Halevy, Richard | 0.9 | Participate in call with Province and Fox Rothschild re: stalking horse bidder APA issues. |
| 6 | 5/24/2023 | Halevy, Richard | 1.0 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 5/25/2023 | Tucker, Michael | 0.4 | Review revised draft of APA in connection with stalking horse bidder. |
| 6 | 5/25/2023 | Tucker, Michael | 0.7 | Participate in call with Province and Fox Rothschild re: draft APA. |
| 6 | 5/25/2023 | Tucker, Michael | 1.1 | Participate in call with S&K re: sale process. |
| 6 | 5/25/2023 | Tucker, Michael | 0.3 | Review revised bidding procedures. |
| 6 | 5/25/2023 | Eisler, Marshall | 0.7 | Participate in call with Province and Fox Rothschild re: draft APA. |
| 6 | 5/25/2023 | Eisler, Marshall | 1.2 | Participate in call with S&K re: draft APA. |
| 6 | 5/25/2023 | Eisler, Marshall | 0.4 | Prepare correspondence to S&K re: sale process. |
| 6 | 5/25/2023 | Halevy, Richard | 0.7 | Participate in call with Province and Fox Rothschild re: draft APA. |
| 6 | 5/25/2023 | Halevy, Richard | 1.2 | Participate in call with S&K re: draft APA. |
| 6 | 5/25/2023 | Halevy, Richard | 0.7 | Review and comment on draft APA. |
| 6 | 5/26/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: bid procedures. |
| 6 | 5/26/2023 | Tucker, Michael | 0.3 | Review bids received by Debtor in connection with auction. |
| 6 | 5/26/2023 | Eisler, Marshall | 0.9 | Review filed APA. |
| 6 | 5/26/2023 | Halevy, Richard | 0.5 | Review filing re: stalking horse selection. |
| 6 | 5/29/2023 | Halevy, Richard | 0.4 | Prepare correspondence to S&K re: sale process updates. |
| 6 | 5/30/2023 | Tucker, Michael | 0.6 | Review schedules and exhibits to draft APA. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 5/30/2023 | Tucker, Michael | 0.8 | Review bids received by Debtor in connection with auction. |
| 6 | 5/31/2023 | Tucker, Michael | 0.9 | Review analysis re: bids received by Debtor. |
| 6 | 5/31/2023 | Tucker, Michael | 0.5 | Prepare correspondence to Province re: bids received in connection with auction. |
| 6 | 5/31/2023 | Tucker, Michael | 0.7 | Participate in call with S&K re: bids received in connection with auction. |
| 6 | 5/31/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: auction. |
| 6 | 5/31/2023 | Halevy, Richard | 3.1 | Prepare analysis re: bids received by Debtor. |
| 6 | 5/31/2023 | Halevy, Richard | 0.5 | Prepare correspondence to S&K re: bid analysis. |
| 6 | 5/31/2023 | Halevy, Richard | 0.7 | Participate in call with S&K re: bids received in connection with auction. |
| 6 | 5/31/2023 | Halevy, Richard | 0.9 | Review bids received by Debtor in connection with auction. |
| **6 Total** | | | **65.5** | |
| 8 | 5/9/2023 | Tucker, Michael | 0.3 | Review lien analysis re: a secured creditor. |
| **8 Total** | | | **0.3** | |
| 11 | 5/8/2023 | Eisler, Marshall | 4.3 | Listen into McAlary deposition (partial). |
| 11 | 5/8/2023 | Halevy, Richard | 3.5 | Listen into McAlary deposition. |
| 11 | 5/8/2023 | Halevy, Richard | 2.0 | Continue to listen into McAlary deposition. |
| 11 | 5/8/2023 | Halevy, Richard | 4.0 | Further listen into McAlary deposition. |
| 11 | 5/18/2023 | Halevy, Richard | 0.8 | Participate telephonically in court hearing re: Debtor's KERP motion. |
| 11 | 5/25/2023 | Halevy, Richard | 0.7 | Participate telephonically in court hearing re: Debtor's lease rejection motions. |
| **11 Total** | | | **15.3** | |
| 13 | 5/1/2023 | Tucker, Michael | 0.8 | Review analysis re: Province retention stipulation. |
| 13 | 5/1/2023 | Eisler, Marshall | 0.4 | Prepare correspondence to FTI team re: Province retention stipulation. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/2/2023 | Tucker, Michael | 0.4 | Prepare analysis re: Province retention stipulation. |
| 13 | 5/9/2023 | Tucker, Michael | 0.1 | Participate in call with Province re: Province retention stipulation. |
| 13 | 5/25/2023 | Tucker, Michael | 0.2 | Review lease and contract rejection motions. |
| **13 Total** | | | **1.9** | |
| 16 | 5/7/2023 | Tucker, Michael | 0.8 | Review draft plan. |
| 16 | 5/23/2023 | Halevy, Richard | 0.6 | Prepare analysis re: potential assets for liquidating trust. |
| **16 Total** | | | **1.4** | |
| 18 | 5/1/2023 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: insider transactions. |
| 18 | 5/2/2023 | Tucker, Michael | 1.0 | Participate in call with S&K re: deposition preparation. |
| 18 | 5/2/2023 | Halevy, Richard | 0.4 | Prepare correspondence to S&K re: insider transactions. |
| 18 | 5/2/2023 | Halevy, Richard | 0.5 | Prepare for call with S&K re: insider transactions. |
| 18 | 5/2/2023 | Halevy, Richard | 1.0 | Participate in call with S&K re: deposition preparation. |
| 18 | 5/3/2023 | Eisler, Marshall | 0.2 | Participate in call with S&K re: insider investigation. |
| 18 | 5/3/2023 | Eisler, Marshall | 1.9 | Review documents provided in connection with insider investigation. |
| 18 | 5/3/2023 | Halevy, Richard | 0.4 | Prepare correspondence to S&K re: analysis in connection with insider transactions. |
| 18 | 5/3/2023 | Halevy, Richard | 0.3 | Prepare diligence request for Province re: insider investigation. |
| 18 | 5/3/2023 | Halevy, Richard | 0.2 | Participate in call with S&K re: insider investigation. |
| 18 | 5/4/2023 | Eisler, Marshall | 0.7 | Participate in call with S&K re: insider investigation. |
| 18 | 5/4/2023 | Halevy, Richard | 2.7 | Review and provide comments to McAlary deposition outline. |
| 18 | 5/4/2023 | Halevy, Richard | 3.1 | Prepare outline in preparation for McAlary deposition. |
| 18 | 5/4/2023 | Halevy, Richard | 0.7 | Participate in call with S&K re: insider investigation. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/5/2023 | Eisler, Marshall | 0.5 | Participate in call with S&K re: insider investigation. |
| 18 | 5/5/2023 | Eisler, Marshall | 1.4 | Review outline in connection with McAlary deposition. |
| 18 | 5/5/2023 | Halevy, Richard | 1.7 | Prepare outline in preparation for McAlary deposition. |
| 18 | 5/5/2023 | Halevy, Richard | 0.5 | Participate in call with S&K re: insider investigation. |
| 18 | 5/5/2023 | Halevy, Richard | 0.2 | Prepare for call with S&K re: insider investigation. |
| 18 | 5/7/2023 | Tucker, Michael | 0.9 | Review McAlary deposition outline. |
| 18 | 5/7/2023 | Halevy, Richard | 2.5 | Review and provide comments to McAlary deposition outline. |
| 18 | 5/8/2023 | Halevy, Richard | 0.5 | Prepare deposition questions for S&K re: financial issues. |
| 18 | 5/9/2023 | Tucker, Michael | 1.7 | Review analysis re: insider investigation. |
| 18 | 5/9/2023 | Tucker, Michael | 0.3 | Review tax distributions in connection with insider investigation. |
| 18 | 5/9/2023 | Eisler, Marshall | 0.7 | Participate in call with S&K re: insider investigation. |
| 18 | 5/9/2023 | Halevy, Richard | 0.6 | Prepare correspondence to S&K re: insider transactions. |
| 18 | 5/9/2023 | Halevy, Richard | 0.5 | Prepare for call with S&K re: insider investigation. |
| 18 | 5/9/2023 | Halevy, Richard | 0.7 | Participate in call with S&K re: insider investigation. |
| 18 | 5/9/2023 | Halevy, Richard | 1.2 | Prepare analysis re: insider investigation. |
| 18 | 5/10/2023 | Halevy, Richard | 1.9 | Review deposition transcript. |
| 18 | 5/11/2023 | Halevy, Richard | 0.3 | Prepare for call with S&K re: deposition follow-ups. |
| 18 | 5/11/2023 | Halevy, Richard | 0.7 | Participate in call with S&K re: deposition follow-ups. |
| 18 | 5/11/2023 | Halevy, Richard | 3.5 | Review deposition transcript and prepare analysis for S&K re: outstanding questions. |
| 18 | 5/11/2023 | Halevy, Richard | 0.7 | Prepare analysis re: outstanding question in connection with deposition. |
| 18 | 5/16/2023 | Tucker, Michael | 0.1 | Prepare correspondence to S&K re: potential litigation assets. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/16/2023 | Eisler, Marshall | 0.8 | Review analysis re: outstanding items in connection with insider investigation. |
| 18 | 5/16/2023 | Halevy, Richard | 1.6 | Review draft document requests re: insider investigation. |
| 18 | 5/17/2023 | Eisler, Marshall | 0.4 | Review Goldstein deposition transcript. |
| 18 | 5/18/2023 | Eisler, Marshall | 0.3 | Review correspondence from S&K re: Goldstein deposition. |
| 18 | 5/19/2023 | Eisler, Marshall | 0.9 | Review draft document requests re: insider investigation. |
| 18 | 5/29/2023 | Halevy, Richard | 0.1 | Participate in call with Province re: insider transactions. |
| **18 Total** | | | **38.8** | |
| 21 | 5/1/2023 | Tucker, Michael | 1.0 | Participate in call with S&K re: case updates. |
| 21 | 5/1/2023 | Eisler, Marshall | 1.0 | Participate in call with S&K re: case updates. |
| 21 | 5/1/2023 | Halevy, Richard | 1.0 | Participate in call with S&K re: case updates. |
| 21 | 5/2/2023 | Tucker, Michael | 0.3 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 5/2/2023 | Tucker, Michael | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/2/2023 | Eisler, Marshall | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/2/2023 | Halevy, Richard | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/9/2023 | Tucker, Michael | 1.3 | Participate in call with S&K re: committee call prep. |
| 21 | 5/9/2023 | Tucker, Michael | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/9/2023 | Eisler, Marshall | 1.3 | Participate in call with S&K re: committee call prep. |
| 21 | 5/9/2023 | Halevy, Richard | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/9/2023 | Halevy, Richard | 1.3 | Participate in call with S&K re: committee call prep. |
| 21 | 5/15/2023 | Tucker, Michael | 0.7 | Participate in call with S&K re: case updates. |
| 21 | 5/15/2023 | Eisler, Marshall | 0.7 | Participate in call with S&K re: case updates. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/15/2023 | Halevy, Richard | 0.7 | Participate in call with S&K re: case updates. |
| 21 | 5/16/2023 | Tucker, Michael | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/16/2023 | Eisler, Marshall | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/16/2023 | Halevy, Richard | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/22/2023 | Tucker, Michael | 1.1 | Participate in call with S&K re: case updates. |
| 21 | 5/22/2023 | Eisler, Marshall | 1.1 | Participate in call with S&K re: case updates. |
| 21 | 5/22/2023 | Halevy, Richard | 1.1 | Participate in call with S&K re: case updates. |
| 21 | 5/23/2023 | Tucker, Michael | 0.9 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/23/2023 | Tucker, Michael | 0.8 | Participate in call with S&K re: committee call prep. |
| 21 | 5/23/2023 | Eisler, Marshall | 0.9 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/23/2023 | Halevy, Richard | 0.8 | Participate in call with S&K re: committee call prep. |
| 21 | 5/23/2023 | Halevy, Richard | 0.9 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/30/2023 | Tucker, Michael | 0.7 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 5/30/2023 | Tucker, Michael | 0.6 | Participate in call with S&K re: committee call prep. |
| 21 | 5/30/2023 | Halevy, Richard | 0.6 | Participate in call with S&K re: committee call prep. |
| 21 | 5/30/2023 | Halevy, Richard | 0.7 | Participate in call with Creditors' Committee re: case updates. |
| **21 Total** | | | **26.5** | |
| 24 | 5/1/2023 | Halevy, Richard | 2.7 | Prepare March 2023 fee application. |
| 24 | 5/2/2023 | Halevy, Richard | 1.1 | Review March 2023 fee application. |
| 24 | 5/2/2023 | Halevy, Richard | 1.1 | Prepare March 2023 fee application. |
| 24 | 5/5/2023 | Halevy, Richard | 1.2 | Finalize March 2023 fee application. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2023 TO MAY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/12/2023 | Halevy, Richard | 0.1 | Prepare correspondence to FTI team re: fee applications. |
| 24 | 5/22/2023 | Halevy, Richard | 2.4 | Prepare April 2023 fee application. |
| 24 | 5/23/2023 | Halevy, Richard | 1.5 | Prepare April 2023 fee application. |
| 24 | 5/30/2023 | Halevy, Richard | 1.2 | Review April 2023 fee application. |
| **24 Total** | | | **11.3** | |
| **Grand Total** | | | **179.3** | |

Ryan J. Works, Esq. (NSBN 9224)
Amanda M. Perach, Esq. (NSBN 12399)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
aperach@mcdonaldcarano.com

John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
(*pro hac vice applications granted*)
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
Telephone: (212) 574-1200
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

*Counsel for Official Committee
of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| In re | Case No.: 23-10423-mkn |
| | Chapter 11 |
| CASH CLOUD, INC. dba COIN CLOUD, | |
| Debtor. | **MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF JUNE 1, 2023 THROUGH JUNE 30, 2023** |
| | FTI Consulting, Inc., Financial Advisor to Official Committee of Unsecured Creditors |
| | April 27, 2023 (employment authorized retroactive to February 24, 2023) |
| | June 1, 2023, through June 30, 2023 |
| | $94,588.00 (80% of $118,235.00) |
| | $1,473.44 (100% of expenses) |

1    FTI Consulting, Inc. ("FTI" or the "Applicant"), financial advisor for the Official

2    Committee of Unsecured Creditors (the "Committee"), hereby submits its Initial Interim Monthly

3    Monthly Fee Statement (the "Statement") for allowance and payment of compensation for

4    professional services rendered and for reimbursement of actual and necessary expenses incurred

5    for the period commencing June 1, 2023, through June 30, 2023 (the "Fee Period")

6    pursuant to the *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, and*

7    *Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and*

8    *Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation

9    Procedures Order").

10    By this Statement, FTI requests allowance and payment of $94,508.00 (representing

11    80% of the $118,235.00 in fees incurred) as compensation for professional services rendered to

12    the Committee during the Fee Period and allowance and payment of $1,473.44 (representing

13    100% of expenses incurred) as reimbursement for actual and necessary expenses

14    incurred by FTI Consulting, Inc. during the Fee Period.

15    Attached hereto as **Exhibit A** is the name of each professional at FTI who performed

16    services for the Committee in connection with these Chapter 11 Cases during the Fee Period

17    covered by this Fee Statement and the hourly rate and total fees for each professional. Attached

18    hereto as **Exhibit B** is a summary of hours during the Fee Period by task.  Attached hereto

19    as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a

20    summary of expenses during the Fee Period by category.  Attached hereto as **Exhibit E** are the

21    detailed expense descriptions for the Fee Period.

22    Some fees and expenses may not be included in this Statement due to delays in the

23    accounting and processing of certain fees and expenses during the Fee Period.  FTI reserves all

24    rights to seek further allowance of such fees and expenses not set forth herein.

25    In accordance with the proposed Interim Compensation Procedures Order, objections to

26    this Statement, if any, must be served within 20 days of receipt of the Statement. At the expiration

27    of this 20-day review period, the Debtors will promptly pay 80% of the fees and all the

28    disbursements requested in this Statement, except such fees or disbursements as to which an

1  objection has been served.

2      DATED this 22nd day of September 2023.

3                                              FTI Consulting, Inc.

4

                                  By: _/s/ Michael Tucker_____
5                                     Michael Tucker
6                                     4835 East Cactus Road, Suite 230
7                                     Scottsdale, AZ 85254
8                                     michael.tucker@fticonsulting.com
8
                                      *Financial Advisor for Official Committee*
9                                     *of Unsecured Creditors*

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A

**EXHIBIT A**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Professional | Position | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|
| Tucker, Michael | Sr Managing Dir | $ 650 | 93.7 | $ 60,905.00 |
| Eisler, Marshall | Managing Dir | 650 | 9.9 | 6,435.00 |
| Halevy, Richard | Sr Consultant | 650 | 78.3 | 50,895.00 |
| **TOTAL** | | | **181.9** | **118,235.00** |

1. Per its retention application [Docket No. 348], FTI has agreed to bill each professional in this case at $650 per hour other than for tasks relating to litigation or a contested plan confirmation where the customary hourly rates would apply.

# Exhibit B

**EXHIBIT B**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 20.6 | $ 13,390.00 |
| 2 | Cash & Liquidity Analysis | 6.2 | 4,030.00 |
| 4 | Trade Vendor Issues | 4.4 | 2,860.00 |
| 6 | Asset Sales & Recoveries | 74.3 | 48,295.00 |
| 11 | Prepare for and Attend Court Hearings | 2.0 | 1,300.00 |
| 13 | Analysis of Other Miscellaneous Motions | 1.8 | 1,170.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1.6 | 1,040.00 |
| 18 | Potential Avoidance Actions & Litigation | 43.3 | 28,145.00 |
| 19 | Case Management | 2.4 | 1,560.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 15.8 | 10,270.00 |
| 24 | Preparation of Fee Application | 6.5 | 4,225.00 |
| 25 | Travel Time | 3.0 | 1,950.00 |
| | **GRAND TOTAL** | **181.9** | **$ 118,235.00** |

Exhibit C

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/5/2023 | Tucker, Michael | 0.8 | Prepare correspondence to FTI professionals in Brazil re: Brazil subsidiary diligence. |
| 1 | 6/5/2023 | Tucker, Michael | 0.7 | Review information provided by Debtor re: Brazil entity. |
| 1 | 6/5/2023 | Tucker, Michael | 1.6 | Prepare analysis re: latest financial information for Brazil subsidiary. |
| 1 | 6/5/2023 | Eisler, Marshall | 0.5 | Review diligence documents re: Brazil susidiary. |
| 1 | 6/6/2023 | Tucker, Michael | 0.5 | Prepare update to Creditors' Committee re: diligence of Brazil subsidiary. |
| 1 | 6/6/2023 | Eisler, Marshall | 0.8 | Review documents provided by Debtor re: Brazil entity. |
| 1 | 6/6/2023 | Halevy, Richard | 0.8 | Prepare analysis re: financial performance of Brazil subildiary. |
| 1 | 6/7/2023 | Tucker, Michael | 0.4 | Prepare diligence request re: Brazil subsidiary. |
| 1 | 6/22/2023 | Tucker, Michael | 0.8 | Review analysis re: the Debtor's historical financial performance. |
| 1 | 6/26/2023 | Halevy, Richard | 0.8 | Prepare analysis re: the Debtor's historical financial performance. |
| 1 | 6/27/2023 | Tucker, Michael | 1.3 | Prepare analysis re: latest financial information for Brazil subsidiary. |
| 1 | 6/27/2023 | Tucker, Michael | 0.8 | Prepare correspondence to FTI professionals in Brazil re: Brazil subsidiary diligence. |
| 1 | 6/27/2023 | Tucker, Michael | 1.0 | Review diligence documents re: Brazil susidiary. |
| 1 | 6/27/2023 | Tucker, Michael | 2.2 | Continue to prepare analysis re: latest financial information for Brazil subsidiary. |
| 1 | 6/27/2023 | Halevy, Richard | 0.9 | Prepare analysis re: latest financial information for Brazil subsidiary. |
| 1 | 6/27/2023 | Halevy, Richard | 1.3 | Review documents provided in dataroom re: Brazil entity. |
| 1 | 6/27/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: analysis in connection with Brazil subsidiary. |
| 1 | 6/28/2023 | Tucker, Michael | 0.5 | Review correspondence from FTI professionals in Brazil re: Brazil entity diligence. |
| 1 | 6/28/2023 | Halevy, Richard | 0.6 | Prepare analysis re: latest financial information for Brazil subsidiary. |
| 1 | 6/28/2023 | Halevy, Richard | 0.4 | Review documents provided by Debtor re: Brazil entity. |
| 1 | 6/29/2023 | Tucker, Michael | 0.3 | Prepare diligence request re: Brazil subsidiary. |
| 1 | 6/29/2023 | Halevy, Richard | 0.5 | Review correspondence from Province re: Brazil subsidiary. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/30/2023 | Tucker, Michael | 0.3 | Review information provided by Debtor re: Brazil entity. |
| 1 | 6/30/2023 | Halevy, Richard | 0.7 | Prepare analysis re: latest financial information for Brazil subsidiary. |
| 1 | 6/30/2023 | Halevy, Richard | 1.8 | Review documents provided by Debtor re: Brazil entity. |
| **1 Total** | | | **20.6** | |
| 2 | 6/6/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: Debtor's liquidity. |
| 2 | 6/8/2023 | Tucker, Michael | 0.3 | Participate in call with Province re: cash flow updates. |
| 2 | 6/19/2023 | Halevy, Richard | 0.2 | Prepare correspondence to Province re: cash collection process. |
| 2 | 6/21/2023 | Halevy, Richard | 0.3 | Review correspondence from Province re: cash collection process. |
| 2 | 6/23/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: Debtor's liquidity. |
| 2 | 6/26/2023 | Tucker, Michael | 0.1 | Review information provided by Province re: Debtor's liquidity. |
| 2 | 6/29/2023 | Tucker, Michael | 0.9 | Review analysis prepared by Province re: Debtor's liquidity. |
| 2 | 6/29/2023 | Tucker, Michael | 1.5 | Participate in call with Province and Fox Rothschild re: analysis of Debtor's liquidity. |
| 2 | 6/29/2023 | Halevy, Richard | 1.5 | Participate in call with Province and Fox Rothschild re: analysis of Debtor's liquidity. |
| 2 | 6/29/2023 | Halevy, Richard | 0.5 | Review analysis prepared by Province re: Debtor's liquidity. |
| 2 | 6/29/2023 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: Debtor's liquidity analysis. |
| **2 Total** | | | **6.2** | |
| 4 | 6/5/2023 | Tucker, Michael | 0.8 | Review potential settlement in connection with a certain critical vendor. |
| 4 | 6/5/2023 | Tucker, Michael | 0.4 | Participate in call with Fox Rothschild re: potential settlement with a certain critical vendor. |
| 4 | 6/5/2023 | Eisler, Marshall | 0.4 | Review invoices for a certain critical vendor. |
| 4 | 6/6/2023 | Tucker, Michael | 0.3 | Review correspondence from Fox Rothschild re: status of a certain vendor. |
| 4 | 6/8/2023 | Tucker, Michael | 0.8 | Review potential settlement in connection with a certain critical vendor. |
| 4 | 6/8/2023 | Eisler, Marshall | 1.1 | Prepare analysis re: potential settlement in connection with a certain critical vendor. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/21/2023 | Tucker, Michael | 0.6 | Review contract re: a certain critical vendor. |
| **4 Total** | | | **4.4** | |
| 6 | 6/1/2023 | Tucker, Michael | 0.9 | Participate in call with Province re: sale process and operational updates. |
| 6 | 6/1/2023 | Tucker, Michael | 1.2 | Review analysis re: bids received by Debtor. |
| 6 | 6/1/2023 | Tucker, Michael | 0.2 | Participate in call with S&K re: sale process. |
| 6 | 6/1/2023 | Tucker, Michael | 0.2 | Review correspondence from Province re: sale process. |
| 6 | 6/1/2023 | Tucker, Michael | 0.4 | Review bid procedures motion and related deadlines. |
| 6 | 6/1/2023 | Tucker, Michael | 0.2 | Participate in additional call with Province re: sale process. |
| 6 | 6/1/2023 | Eisler, Marshall | 1.2 | Review analysis re: bids received by Debtor. |
| 6 | 6/1/2023 | Halevy, Richard | 0.9 | Participate in call with Province re: sale process and operational updates. |
| 6 | 6/1/2023 | Halevy, Richard | 0.3 | Review bid procedures motion. |
| 6 | 6/1/2023 | Halevy, Richard | 0.8 | Prepare analysis re: bids received by Debtor. |
| 6 | 6/2/2023 | Tucker, Michael | 0.3 | Review correspondence from S&K re: secured lender's potential objection to sale. |
| 6 | 6/2/2023 | Tucker, Michael | 4.0 | Participate and assist with Debtor's auction. |
| 6 | 6/2/2023 | Tucker, Michael | 4.0 | Continue to participate and assist with Debtor's auction. |
| 6 | 6/2/2023 | Tucker, Michael | 3.9 | Further participate and assist with Debtor's auction. |
| 6 | 6/2/2023 | Tucker, Michael | 0.4 | Review bids received by Debtor. |
| 6 | 6/2/2023 | Tucker, Michael | 0.4 | Participate in call with S&K re: bids received by Debtor in connection with auction. |
| 6 | 6/2/2023 | Tucker, Michael | 0.3 | Review correspondence from Province re: bids received in connection with auction. |
| 6 | 6/2/2023 | Eisler, Marshall | 1.1 | Review revised bids in connection with auction. |
| 6 | 6/2/2023 | Halevy, Richard | 0.4 | Participate in call with S&K re: bids received by Debtor in connection with auction. |
| 6 | 6/2/2023 | Halevy, Richard | 2.0 | Review revised bids in connection with auction. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/2/2023 | Halevy, Richard | 0.3 | Participate in call with S&K re: auction. |
| 6 | 6/2/2023 | Halevy, Richard | 3.0 | Participate in Debtor's auction telephonically. |
| 6 | 6/2/2023 | Halevy, Richard | 0.5 | Prepare analysis re: bids received by Debtor. |
| 6 | 6/5/2023 | Tucker, Michael | 0.7 | Participate in call with S&K re: sale process. |
| 6 | 6/5/2023 | Tucker, Michael | 0.4 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 6/5/2023 | Tucker, Michael | 0.6 | Review operational issues in connection with sale closing. |
| 6 | 6/5/2023 | Tucker, Michael | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 6/5/2023 | Eisler, Marshall | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 6/5/2023 | Halevy, Richard | 0.3 | Prepare for call with Province re: sale process updates. |
| 6 | 6/5/2023 | Halevy, Richard | 0.7 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 6/5/2023 | Halevy, Richard | 0.7 | Participate in call with S&K re: sale process. |
| 6 | 6/6/2023 | Tucker, Michael | 0.4 | Participate in call with Fox Rothschild re: operational issues in connection with sale closing. |
| 6 | 6/6/2023 | Tucker, Michael | 0.9 | Participate in call with Province re: sale process and operational updates. |
| 6 | 6/6/2023 | Tucker, Michael | 1.3 | Prepare analysis re: sale process to share with Creditors' Committee. |
| 6 | 6/6/2023 | Eisler, Marshall | 0.4 | Review correspondence from FTI team re: sale process. |
| 6 | 6/6/2023 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: bids received by Debtor. |
| 6 | 6/7/2023 | Tucker, Michael | 0.5 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 6/7/2023 | Tucker, Michael | 0.3 | Participate in call with Fox Rothschild re: considerations for winning bid at auction. |
| 6 | 6/7/2023 | Tucker, Michael | 0.4 | Participate in call with S&K re: sale process. |
| 6 | 6/7/2023 | Eisler, Marshall | 1.3 | Review draft APA in connection with asset sale. |
| 6 | 6/8/2023 | Tucker, Michael | 0.2 | Participate in call with S&K re: sale process updates. |
| 6 | 6/8/2023 | Tucker, Michael | 0.2 | Participate in call with Province re: sale process updates. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/8/2023 | Tucker, Michael | 0.5 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 6/8/2023 | Tucker, Michael | 1.2 | Participate in additional call with S&K re: sale process. |
| 6 | 6/8/2023 | Eisler, Marshall | 0.3 | Review correspondence from FTI team re: sale process. |
| 6 | 6/8/2023 | Halevy, Richard | 1.2 | Participate in call with S&K re: sale process updates. |
| 6 | 6/9/2023 | Tucker, Michael | 0.5 | Participate in call with Province re: sale process updates. |
| 6 | 6/12/2023 | Tucker, Michael | 1.0 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 6/12/2023 | Tucker, Michael | 0.2 | Prepare correspondence to Creditors' Committee re: sale process updates. |
| 6 | 6/12/2023 | Tucker, Michael | 0.5 | Participate in call with S&K re: sale process. |
| 6 | 6/12/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 6/12/2023 | Halevy, Richard | 1.0 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 6/13/2023 | Tucker, Michael | 0.8 | Review draft Management Service Agreement ("MSA") between Debtor and buyer. |
| 6 | 6/13/2023 | Tucker, Michael | 0.6 | Participate in call with S&K re: draft APA. |
| 6 | 6/13/2023 | Tucker, Michael | 1.3 | Review and provide comments on draft APA in connection with software sale. |
| 6 | 6/13/2023 | Tucker, Michael | 0.8 | Review draft APA in connection with asset sale. |
| 6 | 6/13/2023 | Tucker, Michael | 0.9 | Participate in call with a certain Committee member re: sale process. |
| 6 | 6/13/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: sale process and MSA. |
| 6 | 6/13/2023 | Tucker, Michael | 1.6 | Review and comment on draft APA. |
| 6 | 6/13/2023 | Halevy, Richard | 0.3 | Participate in call with S&K re: draft APA. |
| 6 | 6/13/2023 | Halevy, Richard | 1.5 | Review draft APA and supporting documents. |
| 6 | 6/13/2023 | Halevy, Richard | 0.5 | Prepare correspondence to Debtor's counsel re: APA comments. |
| 6 | 6/14/2023 | Tucker, Michael | 0.2 | Review and provide comments on draft MSA between Debtor and buyer. |
| 6 | 6/14/2023 | Tucker, Michael | 2.5 | Review and comment on draft APA and supporting documents. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/14/2023 | Tucker, Michael | 1.2 | Participate in call with S&K re: comments on draft APA and MSA. |
| 6 | 6/14/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: sale process. |
| 6 | 6/14/2023 | Halevy, Richard | 1.6 | Review and comment on draft APA and supporting documents. |
| 6 | 6/14/2023 | Halevy, Richard | 0.2 | Participate in call with Province re: sale process. |
| 6 | 6/15/2023 | Tucker, Michael | 0.8 | Participate in call with Province re: sale process and operational updates. |
| 6 | 6/15/2023 | Halevy, Richard | 0.8 | Participate in call with Province re: sale process and operational updates. |
| 6 | 6/16/2023 | Tucker, Michael | 0.5 | Review docket filings in connection with sale hearing. |
| 6 | 6/19/2023 | Tucker, Michael | 1.0 | Participate in call with Province re: sale process and operational updates. |
| 6 | 6/19/2023 | Tucker, Michael | 0.2 | Participate in call with Fox Rothschild re: sale process and plan considerations. |
| 6 | 6/19/2023 | Halevy, Richard | 1.0 | Participate in call with Province re: sale process and operational updates. |
| 6 | 6/20/2023 | Tucker, Michael | 1.7 | Review filed APAs in connection with Debtor's asset sales. |
| 6 | 6/20/2023 | Tucker, Michael | 0.3 | Review filed MSA between Debtor and buyer. |
| 6 | 6/22/2023 | Tucker, Michael | 0.7 | Review draft reservation of rights in connection with sale at the request of S&K. |
| 6 | 6/22/2023 | Tucker, Michael | 0.3 | Review supporting documents for APA and MSA. |
| 6 | 6/22/2023 | Tucker, Michael | 1.1 | Participate in call with Province and Fox Rothschild re: sale process and operational updates. |
| 6 | 6/23/2023 | Tucker, Michael | 0.9 | Review draft sale order. |
| 6 | 6/23/2023 | Tucker, Michael | 0.6 | Participate in call with Province and Fox Rothschild re: outstanding sale issues. |
| 6 | 6/26/2023 | Tucker, Michael | 0.7 | Review correspondence from Province re: potential sale of Brazil subsidiary. |
| 6 | 6/27/2023 | Tucker, Michael | 0.2 | Prepare correspondence to Province re: potential sale of Brazil subsidiary. |
| 6 | 6/27/2023 | Tucker, Michael | 0.8 | Review documentation re: sale process. |
| 6 | 6/27/2023 | Tucker, Michael | 0.8 | Participate in call with S&K re: remaining Debtor assets for potential sale. |
| 6 | 6/27/2023 | Tucker, Michael | 0.8 | Review draft sale order. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/27/2023 | Halevy, Richard | 0.8 | Participate in call with S&K re: remaining Debtor assets for potential sale. |
| 6 | 6/28/2023 | Halevy, Richard | 1.3 | Review docket filings in connection with sale hearing. |
| **6 Total** | | | **74.3** | |
| 11 | 6/5/2023 | Halevy, Richard | 0.2 | Listen into omnibus hearing. |
| 11 | 6/28/2023 | Tucker, Michael | 0.9 | Listen into hearing approving sale of Debtor's assets. |
| 11 | 6/28/2023 | Halevy, Richard | 0.9 | Listen into hearing approving sale of Debtor's assets. |
| **11 Total** | | | **2.0** | |
| 13 | 6/15/2023 | Halevy, Richard | 0.8 | Review Debtor's lease rejection motions. |
| 13 | 6/21/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: KERP motion. |
| 13 | 6/21/2023 | Halevy, Richard | 0.3 | Prepare additional correspondence to FTI team re: KERP motion. |
| 13 | 6/26/2023 | Tucker, Michael | 0.4 | Review filing in connection with administrative claims bar date. |
| **13 Total** | | | **1.8** | |
| 16 | 6/26/2023 | Tucker, Michael | 0.5 | Prepare recovery analysis in connection with Plan. |
| 16 | 6/30/2023 | Halevy, Richard | 1.1 | Review draft litigation trust agreement in connection with Plan supplement. |
| **16 Total** | | | **1.6** | |
| 18 | 6/7/2023 | Tucker, Michael | 0.3 | Prepare correspondence to Debtor re: data preservation in connection with insider investigation. |
| 18 | 6/8/2023 | Halevy, Richard | 1.1 | Review document production re: insider investigation. |
| 18 | 6/8/2023 | Halevy, Richard | 1.0 | Continue to review document production re: insider investigation. |
| 18 | 6/8/2023 | Halevy, Richard | 0.8 | Review document production re: insider investigation. |
| 18 | 6/9/2023 | Tucker, Michael | 0.9 | Participate in call with S&K re: insider transactions. |
| 18 | 6/9/2023 | Eisler, Marshall | 1.1 | Review documents provided by Debtor re: insider transactions. |
| 18 | 6/9/2023 | Halevy, Richard | 3.5 | Review document production re: insider investigation. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/9/2023 | Halevy, Richard | 1.2 | Continue to review document production re: insider investigation. |
| 18 | 6/9/2023 | Halevy, Richard | 0.9 | Participate in call with S&K re: insider transactions. |
| 18 | 6/13/2023 | Halevy, Richard | 1.3 | Review documents re: insider transactions. |
| 18 | 6/14/2023 | Halevy, Richard | 1.5 | Review document production re: insider investigation. |
| 18 | 6/19/2023 | Tucker, Michael | 0.8 | Review documents provided by Debtor re: insider investigation. |
| 18 | 6/19/2023 | Tucker, Michael | 1.1 | Review Debtor's historical financial statements in connection with insider transactions. |
| 18 | 6/19/2023 | Tucker, Michael | 0.9 | Review Debtor's historical tax documents in connection with insider transactions. |
| 18 | 6/19/2023 | Halevy, Richard | 0.5 | Review documents provided by Debtor re: insider investigation. |
| 18 | 6/19/2023 | Halevy, Richard | 0.8 | Review documents provided by Debtor re: insider transactions. |
| 18 | 6/19/2023 | Halevy, Richard | 2.6 | Prepare analysis re: insider transactions. |
| 18 | 6/19/2023 | Halevy, Richard | 1.0 | Prepare analysis re: document production in connection with insider investigation. |
| 18 | 6/19/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: documents provided by Debtor in connection with insider |
| 18 | 6/20/2023 | Halevy, Richard | 2.8 | Prepare analysis re: insider transactions. |
| 18 | 6/20/2023 | Halevy, Richard | 0.5 | Review documents provided by Debtor re: insider transactions. |
| 18 | 6/20/2023 | Halevy, Richard | 1.9 | Prepare analysis re: documents received in connection with insider investigation. |
| 18 | 6/20/2023 | Halevy, Richard | 0.7 | Prepare analysis re: insider transactions. |
| 18 | 6/22/2023 | Tucker, Michael | 0.8 | Review payments made by Debtor for potential preference actions. |
| 18 | 6/22/2023 | Halevy, Richard | 0.8 | Prepare analysis re: potential preference payments. |
| 18 | 6/23/2023 | Tucker, Michael | 0.2 | Review Debtor's ongoing litigation matters. |
| 18 | 6/23/2023 | Tucker, Michael | 0.5 | Review analysis re: potential preference payments. |
| 18 | 6/23/2023 | Halevy, Richard | 0.5 | Review draft reservation of rights at the request of S&K. |
| 18 | 6/23/2023 | Halevy, Richard | 0.6 | Participate in call with S&K re: litigation claims. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/23/2023 | Halevy, Richard | 0.8 | Participate in call with Province and Fox Rothschild re: litigation claims. |
| 18 | 6/24/2023 | Halevy, Richard | 0.7 | Prepare analysis re: insider transactions. |
| 18 | 6/26/2023 | Tucker, Michael | 0.7 | Review payments made by Debtor for potential preference actions. |
| 18 | 6/26/2023 | Halevy, Richard | 1.0 | Participate in call with Debtor's litigation counsel re: litigation claims. |
| 18 | 6/28/2023 | Tucker, Michael | 0.3 | Review Debtor's D&O insurance policy re: potential claims. |
| 18 | 6/28/2023 | Tucker, Michael | 0.9 | Review Debtor's ongoing litigation matters. |
| 18 | 6/28/2023 | Tucker, Michael | 1.1 | Participate in call with Debtor's litigation counsel re: litigation claims. |
| 18 | 6/28/2023 | Tucker, Michael | 0.1 | Participate in call with S&K re: litigation claims. |
| 18 | 6/28/2023 | Halevy, Richard | 0.4 | Prepare correspondence to Counsel re: subpoena request. |
| 18 | 6/29/2023 | Tucker, Michael | 0.3 | Review correspondence from Fox Rothschild re: Debtor's D&O insurance policy. |
| 18 | 6/29/2023 | Tucker, Michael | 0.3 | Review correspondence from Counsel re: subpoena request. |
| 18 | 6/29/2023 | Tucker, Michael | 0.5 | Participate in call with Province re: litigation claims. |
| 18 | 6/29/2023 | Tucker, Michael | 0.7 | Review litigation-related filings. |
| 18 | 6/30/2023 | Tucker, Michael | 0.5 | Participate in call with Province re: potential settlement in connection with Debtor's litigation claims. |
| 18 | 6/30/2023 | Tucker, Michael | 0.4 | Participate in call with Fox Rothschild re: litigation claims. |
| 18 | 6/30/2023 | Tucker, Michael | 1.9 | Participate in call with Debtor's litigation counsel re: litigation claims. |
| 18 | 6/30/2023 | Halevy, Richard | 1.8 | Participate in call with Debtor's litigation counsel re: litigation claims. |
| **18 Total** | | | **43.3** | |
| 19 | 6/7/2023 | Tucker, Michael | 0.7 | Prepare work plan re: near-term deliverables. |
| 19 | 6/19/2023 | Tucker, Michael | 0.2 | Review correspondence from FTI team re: case updates. |
| 19 | 6/19/2023 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: case updates. |
| 19 | 6/19/2023 | Halevy, Richard | 0.6 | Review and summarize latest docket filings. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/23/2023 | Tucker, Michael | 0.2 | Review latest docket filings. |
| 19 | 6/23/2023 | Halevy, Richard | 0.2 | Review latest docket filings. |
| 19 | 6/30/2023 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: case updates. |
| **19 Total** | | | **2.4** | |
| 21 | 6/1/2023 | Tucker, Michael | 0.6 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/1/2023 | Halevy, Richard | 0.6 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/6/2023 | Tucker, Michael | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/6/2023 | Eisler, Marshall | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/6/2023 | Halevy, Richard | 0.2 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 6/6/2023 | Halevy, Richard | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/9/2023 | Tucker, Michael | 0.5 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 6/9/2023 | Tucker, Michael | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/9/2023 | Halevy, Richard | 1.0 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/16/2023 | Tucker, Michael | 0.7 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/20/2023 | Tucker, Michael | 1.3 | Participate in call with S&K re: case updates. |
| 21 | 6/20/2023 | Halevy, Richard | 1.3 | Participate in call with S&K re: case updates. |
| 21 | 6/21/2023 | Tucker, Michael | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/21/2023 | Tucker, Michael | 0.5 | Prepare for call with Creditors' Committee re: case updates. |
| 21 | 6/21/2023 | Halevy, Richard | 0.8 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/23/2023 | Tucker, Michael | 0.7 | Participate in call with S&K re: next steps. |
| 21 | 6/26/2023 | Halevy, Richard | 0.5 | Participate in call with S&K re: case updates. |
| 21 | 6/29/2023 | Tucker, Michael | 0.5 | Prepare for call with Creditors' Committee re: case updates. |

**EXHIBIT C**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/29/2023 | Tucker, Michael | 0.9 | Participate in call with Creditors' Committee re: case updates. |
| 21 | 6/29/2023 | Halevy, Richard | 0.9 | Participate in call with Creditors' Committee re: case updates. |
| **21 Total** | | | **15.8** | |
| 24 | 6/1/2023 | Halevy, Richard | 2.6 | Prepare April 2023 fee application. |
| 24 | 6/8/2023 | Halevy, Richard | 2.6 | Prepare May 2023 fee application. |
| 24 | 6/8/2023 | Halevy, Richard | 1.3 | Review May 2023 fee application. |
| **24 Total** | | | **6.5** | |
| 25 | 6/1/2023 | Tucker, Michael | 1.5 | Travel time from Phoenix to Las Vegas for auction of Debtor's assets (half non-working travel time). |
| 25 | 6/3/2023 | Tucker, Michael | 1.5 | Travel time from Las Vegas to Phoenix for auction of Debtor's assets (one half non-working travel time). |
| **25 Total** | | | **3.0** | |
| **Grand Total** | | | **181.9** | |

Exhibit D

**EXHIBIT D**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Expense Type | Amount |
|---|---|
| Airfare | $ 517.88 |
| Lodging | 695.11 |
| Transportation | 125.19 |
| Working Meals | 75.26 |
| Other | 60.00 |
| **Total** | **$ 1,473.44** |

Exhibit  E

**EXHIBIT E**
**CASH CLOUD, INC., dba COIN CLOUD - CASE NO. BK-23-10423-mkn**
**ITEMIZED EXPENSES**
**FOR THE PERIOD JUNE 1, 2023 TO JUNE 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 06/01/23 | Michael Tucker | Airfare | Flight from Phoenix, AR to Las Vegas, NV to attend Coin Cloud auction. | $ 298.98 |
| 06/02/23 | Michael Tucker | Airfare | Flight from Las Vegas, NV to Phoenix, NA after attending Coin Cloud auction. | 218.90 |
| | | **Airfare Total** | | **$ 517.88** |
| 06/02/23 | Michael Tucker | Lodging | Hotel while traveling to attend Coin Cloud auction (6/1/2023 - 6/2/2023). | 309.62 |
| 06/03/23 | Michael Tucker | Lodging | Hotel while traveling to attend Coin Cloud auction (6/2/2023 - 6/3/2023). | 385.49 |
| | | **Lodging Total** | | **$ 695.11** |
| 06/01/23 | Michael Tucker | Transportation | Taxi from airport to hotel during travel to attend Coin Cloud auction. | 57.72 |
| 06/02/23 | Michael Tucker | Transportation | Taxi from hotel to offices of Fox Rothschild to attend Coin Cloud auction. | 15.34 |
| 06/02/23 | Michael Tucker | Transportation | Taxi from offices of Fox Rothschild to hotel after attending Coin Cloud auction. | 35.66 |
| 06/03/23 | Michael Tucker | Transportation | Taxi from hotel to airport following attending attending Coin Cloud auction. | 16.47 |
| | | **Transportation Total** | | **$ 125.19** |
| 06/02/23 | Michael Tucker | Working Meals | Lunch while traveling to attend Coin Cloud auction. | 19.76 |
| 06/02/23 | Michael Tucker | Working Meals | Dinner while traveling to attend Coin Cloud auction. | 23.00 |
| 06/03/23 | Michael Tucker | Working Meals | Lunch while traveling to attend Coin Cloud auction. | 32.50 |
| | | **Working Meals Total** | | **$ 75.26** |
| 06/03/23 | Michael Tucker | Other | Parking cost while traveling to attend Coin Cloud auction. | 60.00 |
| | | **Other Total** | | **$ 60.00** |
| | | **Grand Total** | | **$ 1,473.44** |