# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  NEVADA

In Re. Cash Cloud, Inc. dba Coin Cloud

§
§
§
§

Debtor(s)

Case No.  23-10423

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2023

Petition Date: 02/07/2023

Months Pending: 5

Industry Classification: | 5 | 2 | 2 | 3 |

Reporting Method:        Accrual Basis  ◉        Cash Basis  ○

Debtor's Full-Time Employees (current):        43

Debtor's Full-Time Employees (as of date of order for relief):        84

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

| | |
|---|---|
| ☐ | Statement of cash receipts and disbursements |
| ☒ | Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit |
| ☒ | Statement of operations (profit or loss statement) |
| ☐ | Accounts receivable aging |
| ☐ | Postpetition liabilities aging |
| ☐ | Statement of capital assets |
| ☐ | Schedule of payments to professionals |
| ☒ | Schedule of payments to insiders |
| ☒ | All bank statements and bank reconciliations for the reporting period |
| ☐ | Description of the assets sold or transferred and the terms of the sale or transfer |

/s/ Jim Hall
_____
Signature of Responsible Party

09/29/2023
_____
Date

Jim Hall
_____
Printed Name of Responsible Party

11700 W. Charleston Blvd., #441, Las Vegas NV 89135
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

1

| Debtor's Name | Cash Cloud, Inc. dba Coin Cloud | | Case No. | 23-10423 |
|---|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $12,204,629 | |
| b. Total receipts (net of transfers between accounts) | $3,380,037 | $66,912,990 |
| c. Total disbursements (net of transfers between accounts) | $10,202,428 | $70,889,157 |
| d. Cash balance end of month (a+b-c) | $5,382,237 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $10,202,428 | $70,889,157 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $0 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory      (Book ⦿   Market ◯   Other ◯    (attach explanation)) | $1,309,326 | |
| d. Total current assets | $8,664,198 | |
| e. Total assets | $62,573,595 | |
| f. Postpetition payables (excluding taxes) | $4,388,404 | |
| g. Postpetition payables past due (excluding taxes) | $118,649 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $4,388,404 | |
| k. Prepetition secured debt | $14,909,874 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $144,624,097 | |
| n. Total liabilities (debt) (j+k+l+m) | $163,922,375 | |
| o. Ending equity/net worth (e-n) | $-101,348,780 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $3,735,995 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $3,885,584 | |
| c. Gross profit (a-b) | $-149,588 | |
| d. Selling expenses | $1,230,562 | |
| e. General and administrative expenses | $772,088 | |
| f. Other expenses | $1,216,953 | |
| g. Depreciation and/or amortization (not included in 4b) | $908,039 | |
| h. Interest | $78,900 | |
| i. Taxes (local, state, and federal) | $1,077 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-4,357,208 | $-17,389,382 |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $677,214 | $2,191,537 | $514,187 | $1,514,323 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Province | Financial Professional | $394,088 | $1,266,172 | $324,587 | $872,084 |
| ii | Fox Rothschild | Lead Counsel | $283,126 | $925,365 | $189,600 | $642,239 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Cash Cloud, Inc. dba Coin Cloud                    Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $380,969 | $0 | $380,969 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | The Jimmerson Law Firm | Other | $0 | $380,969 | $0 | $380,969 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                              5

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                    Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                    Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                   Case No.  23-10423

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $1,197,343 | $3,529,164 | $746,283 | $3,855,689 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $1,077 | $86,505 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

| Debtor's Name | Cash Cloud, Inc. dba Coin Cloud | | Case No. | 23-10423 |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| /s/ Jim Hall | Jim Hall |
|---|---|
| Signature of Responsible Party | Printed Name of Responsible Party |
| VP of Finance & Accounting | 09/29/2023 |
| Title | Date |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                              Case No.  23-10423



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                        Case No.  23-10423



Bankruptcy1to50

Bankruptcy51to100

NonBankrupcy1to50

NonBankrupcy51to100

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                              Case No.  23-10423



PageThree



PageFour

**Cash Cloud, Inc**

**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 |
|---|---|---|---|---|---|
| **Income** | | | | | |
| 40102 - Revenue - Buys/PCD | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40103 - Revenue - Buys/Vision/CCOS | $11,683,921.00 | $19,073,014.00 | $16,203,948.00 | $13,950,289.00 | $3,191,358.00 |
| 40104 - Revenue - Buys Brazil & PCD | $94,744.73 | $113,096.80 | $143,217.43 | $108,955.05 | $543,783.18 |
| 40111 - Revenue - Sells | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40112 - Revenue - Sells/PCD | $134,137.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40113 - Revenue - Sells Vision/CCOS | $12,965.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40114 - Revenue - Sells Brazil | $1,680.73 | $4,339.66 | $6,418.17 | $2,581.59 | $854.27 |
| 40202 - Wallet Transaction Fee Revenue (CB Dust) | $2,915.96 | ($2,915.96) | $0.00 | $0.00 | $0.00 |
| 40203 - Simplex Fee Revenue & Wyre | $8,271.99 | $3,242.92 | $0.00 | $0.00 | $0.00 |
| **Total - Income** | **$11,963,636.54** | **$19,190,777.42** | **$16,353,583.60** | **$14,061,825.64** | **$3,735,995.45** |
| **Cost of Sales** | | | | | |
| 41102 - COGS - Buys/PCD | $24,271.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41103 - COGS - Buys Vision/CCOS | $9,368,115.17 | $15,357,880.48 | $13,050,766.39 | $11,247,227.45 | $3,717,420.14 |
| 41104 - COGS - Buys Brazil & PCD | $79,620.31 | $92,403.31 | $118,703.17 | $57,356.45 | $35,935.19 |
| 41112 - COGS - Sells/PCD | $131,104.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41113 - COGS - Sells Vision/CCOS | $12,200.00 | $0.00 | $0.00 | $40,080.86 | $50,159.30 |
| 41114 - COGS - Sells Brazil | $1,326.71 | $3,476.00 | $5,142.57 | $2,066.70 | $686.55 |
| 41251 - Recognized Gain/Loss on BTC | $100,725.98 | $33,354.02 | $483,890.72 | $3,480.38 | $81,382.50 |
| 41311 - Wire Fee - To Exchange | $390.00 | $1,285.00 | $240.00 | $0.00 | $0.00 |
| 45001 - Host Comp - Fixed Rent | $417,115.27 | $859,500.37 | $1,116,123.82 | $946,580.66 | $433,560.49 |
| 45002 - Host Comp - Variable Rent | $68,476.71 | $33,248.64 | $29,443.76 | $55,320.08 | $819.08 |
| 45003 - Host Comp - Transaction Rent | $489,630.00 | $198,906.00 | $202,950.00 | $0.00 | $0.00 |
| 45004 - Host Comp - Internet | $18,925.00 | $17,713.40 | $14,398.03 | $26,800.00 | $7,300.00 |
| 45005 - Host Comp - Taxes | $0.00 | $52.24 | $52.24 | $38.10 | $0.00 |
| 45011 - Location Internet | $234,578.58 | $244,267.60 | $195,992.00 | $197,429.99 | $259,952.82 |
| 45111 - Finder's Fee - Fixed | $2,793.75 | $3,725.00 | $0.00 | $0.00 | $0.00 |
| 46103 - Theft/Robbery Cash loss | $980.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46104 - Cash in Transit - Slippage Adjustments[1] | $4,657,029.05 | ($585,157.00) | $0.00 | $0.00 | $0.00 |
| 46201 - Armored Carrier - Pickups[2] | $1,032,370.67 | $828,695.02 | $378,284.98 | $391,466.48 | $373,141.14 |
| 46202 - Armored Carrier - Emergency Pickups | $20,575.00 | $27,600.00 | $21,466.66 | $4,600.00 | $0.00 |
| 46221 - Carrier - Tech | $0.00 | $475.32 | $4,744.97 | $0.00 | $0.00 |
| 46225 - Carrier - Other | $0.00 | $3,080.15 | $3,149.20 | $0.00 | $1,560.79 |
| 46301 - Machine Mtx - Scheduled Mtx | $47,878.78 | $52,424.24 | $119,440.77 | $53,596.82 | $0.00 |
| 46302 - Machine Mtx - Repairs | $27,408.51 | $52,090.88 | $66,317.63 | $66,238.65 | $110,526.17 |
| 46401 - Mtx Parts & Supplies | $0.00 | $82,275.77 | $639.55 | $16,515.41 | $3,327.57 |
| 46503 - Shipping - Warehousing | $45,915.28 | $110,194.58 | $117,430.00 | $43,130.00 | $40,240.00 |
| 46505 - BTM Installation | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48101 - BTX Machine Business License/Tax | ($255.00) | $3,601.00 | $0.00 | $0.00 | $134.31 |
| **Total - Cost Of Sales** | **$16,781,475.65** | **$17,421,092.02** | **$15,929,176.46** | **$13,151,928.03** | **$5,116,146.05** |
| **Gross Profit** | **($4,817,839.11)** | **$1,769,685.40** | **$424,407.14** | **$909,897.61** | **($1,380,150.60)** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 |
|---|---|---|---|---|---|
| **Expenses** | | | | | |
| 50001 - Hourly - Wages | $83,920.23 | $171,634.10 | $121,419.96 | $123,334.73 | $99,949.41 |
| 50002 - Hourly - Overtime | $2,151.65 | $15,570.39 | $6,955.98 | $5,320.91 | $2,483.45 |
| 50003 - Hourly - PTO | $8,687.28 | $15,837.84 | $8,069.81 | $9,727.70 | $27,458.87 |
| 50004 - Hourly - Holiday | $4,922.52 | ($6,383.52) | $0.00 | $0.00 | $5,555.52 |
| 50006 - Hourly - Bereavement | $0.00 | $0.00 | $0.00 | $576.00 | $0.00 |
| 50007 - Hourly - Retroactive | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50101 - Salary - Wages | $323,557.93 | $605,528.46 | $395,957.05 | $424,974.65 | $406,013.27 |
| 50107 - Salary - Retroactive | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50108 - Salary - Miscellaneous | $0.00 | $0.00 | $0.00 | $730.77 | $0.00 |
| 50132 - Expense Reimbursement | $228.00 | $0.00 | $334.61 | $217.75 | $0.00 |
| 50201 - Health Insurance | ($8,806.90) | $15,675.04 | $32,338.69 | $14,913.50 | $19,221.46 |
| 50202 - Dental Insurance | $2,133.04 | $4,263.79 | ($899.37) | $397.08 | $4,330.74 |
| 50204 - Health Reimbursement | $2,438.54 | $4,713.20 | $3,264.78 | $3,264.78 | $2,247.19 |
| 50205 - HSA Contribution | $1,097.73 | $5,400.00 | $4,950.00 | $6,523.42 | $4,287.92 |
| 50211 - Phone Reimbursement | $1,250.00 | $2,200.00 | $2,950.00 | $3,250.00 | $2,600.00 |
| 51001 - FICA - SS | $17,069.58 | $54,730.54 | $28,450.68 | $30,441.74 | $33,328.72 |
| 51002 - FICA - Medicaid | $3,992.10 | $11,603.79 | $7,545.41 | $8,011.03 | $8,574.87 |
| 51003 - Federal Unemployment | $378.94 | $245.03 | $275.31 | $311.71 | $108.01 |
| 51101 - NV - Unemployment | $5,101.81 | $15,990.79 | $7,924.05 | $8,312.71 | $7,874.99 |
| 51102 - NV - MBT | $6,450.00 | $8,600.00 | $7,440.28 | $7,440.28 | $0.00 |
| 51111 - Out of State - Unemployment | $13.51 | $0.00 | $601.98 | $0.00 | $0.00 |
| 53001 - Temp Labor | $20,667.93 | $31,059.65 | $31,631.30 | $5,621.23 | $0.00 |
| 54001 - Payroll/HR Processing Fees | $1,502.26 | $2,455.70 | $1,286.72 | $814.66 | $680.90 |
| 54002 - Training | $0.00 | $195.00 | $0.00 | $0.00 | $0.00 |
| 54003 - Recruitment | $1,432.81 | $2,936.80 | $3,781.42 | $6,324.60 | $485.98 |
| 54004 - Other Personnel Expense | $0.00 | $66.00 | $0.00 | $99.00 | $0.00 |
| 55001 - Meals & Entertainment | $0.00 | $65.27 | $1,112.52 | $413.84 | $396.07 |
| 55101 - Travel - Airline | $200.79 | $2,400.11 | $3,808.86 | $6,524.53 | $251.01 |
| 60001 - Software Service - Customer-related | $85,147.90 | $50,295.26 | $22,157.86 | $122,957.06 | $15,515.98 |
| 60002 - Software Service - Sales & Marketing -related | $12,884.86 | $63,860.64 | $66,888.69 | $55,001.32 | $54,378.14 |
| 60003 - Software Service - Development | $90,684.27 | $89,681.90 | $84,039.49 | $79,541.71 | $740.00 |
| 60004 - Software Service - Accounting/Admin | $35,660.89 | $40,276.40 | $32,781.70 | $89,555.11 | ($42,841.20) |
| 60005 - Software Service - IT | $32,722.98 | $23,378.02 | $27,647.04 | $17,988.36 | $44,568.40 |
| 61001 - Marketing - Advertising | ($4,717.71) | $0.00 | $0.00 | $3,748.75 | $0.00 |
| 61004 - Marketing - Other Services | $3,709.30 | $0.00 | $413.86 | $0.00 | $0.00 |
| 62001 - Utilities - Internet | $368.88 | $6,370.48 | $8,055.82 | $19,637.13 | $5,395.95 |
| 62002 - Utilities - Electricity | $9,548.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62003 - Utilities - Natural Gas | $1,069.70 | $492.87 | ($1,369.70) | $0.00 | $0.00 |
| 62004 - Utilities - Telephone/Cellular | $1,557.09 | $1,940.28 | $1,769.15 | $4,057.63 | $0.00 |
| 62005 - Utilities - Water/Garbage | $480.00 | $1,743.72 | $0.00 | $0.00 | $0.00 |
| 62101 - Office Building - Rent | $116,783.39 | $25,338.50 | $28,272.69 | $36,018.08 | $45,054.41 |
| 62102 - Office Building - CAM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62103 - Office Building - Other | $3,837.23 | $932.24 | $932.24 | $9,752.24 | $4,071.00 |
| 62104 - Office Building Rent - SL Rent | ($2,958.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| 62201 - Mtx & Repair (Non-Operational) | $0.00 | $1,175.00 | $0.00 | $0.00 | $0.00 |
| 62202 - Security | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62301 - Office Supplies | $4,186.49 | ($850.84) | $1,014.85 | $934.59 | $573.66 |
| 62303 - Computers & Equipment | $4,794.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62304 - Postage | $239.00 | $10,429.36 | $22,093.32 | $39,745.70 | $18,783.26 |
| 62401 - Equipment Rental | $7,287.67 | $0.00 | $0.00 | $0.00 | $308.87 |
| 63001 - Professional Services | $72,166.12 | $173,925.71 | $561,798.69 | $90,463.82 | $224,457.60 |
| 63011 - Legal Fees - Lawyers | $5,634.04 | $683,816.47 | $794,699.65 | $211,788.07 | $1,130,175.14 |
| 63101 - Insurance - General Liability | $17,341.15 | $34,597.20 | $59,887.73 | $49,072.04 | $0.00 |
| 63102 - Insurance - D&O | $0.00 | $29,786.21 | $0.00 | $10,726.26 | $10,726.26 |
| 63201 - Wire Fee - Non-exchange | $1,718.44 | $1,361.25 | $1,211.25 | $1,211.25 | $0.00 |
| 63202 - Bank Fees | $0.00 | ($2,534.99) | $51,632.06 | $47,852.30 | $0.00 |
| 63203 - Discount and other Credits | ($42.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 63205 - Bank Services | $38,947.66 | $86,027.39 | $58,279.58 | $40,368.70 | $78,357.26 |
| 63301 - Taxes & Licenses | $20,367.07 | $14,530.85 | $9,828.32 | $32,770.48 | $1,077.49 |
| 63305 - Surety Bonds Expense | $0.00 | $5,050.00 | $0.00 | $0.00 | $0.00 |
| 63306 - MTL Licenses Expense | $0.00 | $1,526.25 | $0.00 | $143.00 | $0.00 |
| 63999 - Prior Year Accounting Errors | $27,508.25 | $220,587.97 | ($25,453.17) | ($115,838.59) | ($27,072.00) |
| **Total - Expense** | **$1,065,466.47** | **$2,541,293.16** | **$2,475,781.16** | **$1,515,041.63** | **$1,990,118.60** |
| **Net Ordinary Income** | **($5,883,305.58)** | **($771,607.76)** | **($2,051,374.02)** | **($605,144.02)** | **($3,370,269.20)** |

**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 |
|---|---|---|---|---|---|
| **Other Income and Expenses** | | | | | |
| **Other Expense** | | | | | |
| 66101 - Depreciation Expense | $962,850.48 | $890,046.30 | $889,861.30 | $454,708.63 | $904,352.71 |
| 66105 - Depreciation Expense Brazil | $14,746.28 | $3,686.57 | $3,686.57 | $3,686.57 | $3,686.57 |
| 66301 - Loss on Disposal - Sale | ($114.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 70001 - Interest Expense - Cash | $55,895.46 | $213,354.00 | $81,569.00 | $0.00 | $78,900.00 |
| 70004 - Interest Expense - Related Party | $3,831.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70301 - Unrealized Gain/Loss - Debt | ($16,007.31) | $0.00 | $0.00 | $0.00 | $0.00 |
| 70401 - Realized Gain/Loss - Debt | $106,022.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70503 - Gain/Loss on Termination of Lease | ($828,960.77) | $352,961.67 | $0.00 | $0.00 | $0.00 |
| **Total - Other Expense** | **$298,263.75** | **$1,460,048.54** | **$975,116.87** | **$458,395.20** | **$986,939.28** |
| **Net Other Income** | **($298,263.75)** | **($1,460,048.54)** | **($975,116.87)** | **($458,395.20)** | **($986,939.28)** |
| **Net Income** | **($6,181,569.33)** | **($2,231,656.30)** | **($3,026,490.89)** | **($1,063,539.22)** | **($4,357,208.48)** |

_Note:_  These financials reflect the state of the Debtor's current books and records to the best of its ability. Certain periods have not been finalized as the Debtor has terminated and overwhelming majority of its staff including its accounting and finance teams.

_Note:_  The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.

1) Aging account for Cash in Transit unlikely to be collected.

2) Elevated values are due to critical vendor payment.

**Cash Cloud, Inc**

**Balance Sheet**

| Financial Row | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Bank** | | | | | |
| 10102 - Cash In Machine - CashBox | $5,957,083.08 | $6,229,380.43 | $7,463,396.32 | $6,147,602.41 | $1,579,473.38 |
| 10201 - Cash in Transit | $1,934,204.85 | $2,222,925.68 | $1,748,061.21 | $3,582,175.12 | $1,010,895.04 |
| 10226 - Cash In Transit - Discrepancy | $0.00 | $1,485,157.00 | $805,549.00 | $668,420.00 | $684,880.00 |
| 10301 - Commercial Bank - Main (3844) | $921,120.59 | $54,513.14 | $729,857.28 | $355,238.48 | $1,269,192.10 |
| 10302 - Commercial Bank - AP (3833) | $84,191.85 | $95,971.92 | $111,983.65 | $176,577.08 | ($124,547.99) |
| 10303 - Commercial Bank - Payroll (3866) | $386.49 | $536.49 | $450,536.49 | $378,894.76 | $191,686.60 |
| 10304 - Commercial Bank - BTC (3855) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 |
| 10310 - People First - Trust (1752) | $0.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| 10311 - People First - Main (6240) | $294,421.63 | $525,243.45 | $2,652,280.93 | $637,165.20 | $582,909.68 |
| 10312 - People First - (6704) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 |
| 10313 - People First - Main (6712) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 |
| 10314 - People First - Main (6720) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 |
| 10315 - People First - Main (1744) | $0.00 | $0.00 | $0.00 | $5,553.16 | $10.00 |
| 10321 - Surety Bank - Main (4665) | $1,137,313.69 | $403,479.46 | $31,672.25 | ($514.79) | $33,116.70 |
| 10322 - Surety Bank - AP (4699)[1] | $120,477.15 | $4,633.42 | ($19,469.58) | $93,893.09 | $91,194.66 |
| 10323 - Surety Bank - Payroll (4681) | $350,724.90 | $35,750.49 | ($16,033.24) | $0.00 | $0.00 |
| 10391 - Woodforest Bank - 1960 | ($0.00) | ($0.00) | ($0.00) | ($0.00) | ($0.00) |
| 10501 - Cash on Hand - Safe | $224,242.00 | $11,940.00 | $162,350.00 | $158,228.00 | $62,031.00 |
| 10502 - Cash on Hand - Petty Cash | $279.35 | $279.35 | ($4,349.75) | $279.35 | $279.35 |
| 10503 - BTC Clearing | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10506 - Payments PayPal | $0.00 | $0.00 | $976.70 | $976.70 | $976.70 |
| **Total Bank** | **$11,024,485.58** | **$11,069,950.83** | **$14,117,230.61** | **$12,204,628.56** | **$5,382,237.22** |
| **Accounts Receivable** | | | | | |
| 12103 - Due To/From - CM | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 |
| **Total Accounts Receivable** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** |
| **Other Current Asset** | | | | | |
| 13101 - Hot Wallet - BA | $16.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13201 - Wyre Rebates - (former Refund Wallet Acct.) | $47,503.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13202 - Defi - ETH ..24fc (ETH & Avalanche) | $2,807.77 | ($0.00) | ($0.00) | ($0.00) | ($0.00) |
| 13203 - Electrum Wallets (Vendors, Promo and Inactive) | $349.42 | $794.85 | $10,462.57 | $1,052.76 | $0.00 |
| 13204 - Wallet - Other (PCD MetaMask) | $2,848.79 | $177.00 | $100.00 | $53.72 | ($0.00) |
| 13205 - Kraken - Wallet | $6.70 | $48.40 | $48.63 | $46.48 | ($0.00) |
| 13301 - Coinbase - Crypto BTC | $0.00 | $0.00 | $130,028.66 | $0.00 | $0.00 |
| 13302 - Coinbase - Fiat[2] | $45,547.74 | $500,000.00 | $278,927.85 | $99,487.23 | ($0.00) |
| 13303 - Coinbase - Crypto ETH | $4.84 | ($0.00) | $475.71 | ($0.00) | ($0.00) |
| 13304 - Coinbase - Crypto Other | $36.92 | ($0.00) | ($0.00) | ($0.00) | ($0.00) |
| 13307 - Coinbase Prime - Fiat | $50.00 | $50.00 | $0.00 | $0.00 | $0.00 |
| 13311 - OKCoin - Crypto | $33.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13322 - Brazil Wallet | $0.00 | $0.00 | $2,925.00 | $4,681.48 | ($5,506.50) |
| 13331 - Defi ..671e | $0.00 | $118.63 | $116.00 | $0.00 | $0.00 |
| 13332 - Defi - Solana Wallets (..VFG and ..XnX) | $3,284.90 | ($0.00) | ($0.00) | ($0.00) | ($0.00) |
| 13400 - DeFi Wallet | $237,062.33 | $506,000.00 | $1,661.28 | $75,060.00 | $0.00 |
| 14001 - Prepaid - Services | $922,756.63 | $880,890.98 | $905,465.62 | $939,820.25 | $844,741.24 |
| 14301 - Deposit | $486,285.00 | $478,596.78 | $478,596.78 | $496,746.78 | $496,746.78 |
| 15301 - BTM Parts - Inventory | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 |
| 15303 - Payroll Float | $5,262.15 | $18,754.36 | $17,971.39 | $21,355.52 | ($84,909.75) |
| **Total Other Current Asset** | **$3,068,689.05** | **$3,700,263.56** | **$3,141,612.05** | **$2,953,136.78** | **$2,565,904.33** |
| **Total Current Assets** | **$14,809,231.24** | **$15,486,271.00** | **$17,974,899.27** | **$15,873,821.95** | **$8,664,198.16** |
| **Fixed Assets** | | | | | |
| 15101 - BTM - Machine | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 |
| 15103 - BTM - Capped Install Machine Costs | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 |
| 15104 - BTM - Other | $745,612.76 | $745,612.76 | $745,612.76 | $745,612.76 | $745,612.76 |
| 15105 - BTM - Machine Brazil | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 |
| 15201 - Software | $2,742,397.03 | $2,746,091.21 | $2,746,582.06 | $2,751,886.10 | $2,762,050.92 |
| 15202 - Computer Equipment | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 |
| 15203 - Equipment & Furniture | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 |
| 15204 - Tenant Improvement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16101 - AD - BTM - Machine | ($10,332,532.92) | ($11,057,741.24) | ($11,782,764.56) | ($12,072,635.21) | ($12,797,658.53) |
| 16102 - AD - BTM - Capped Peripheries | ($0.00) | ($0.00) | ($0.00) | ($0.00) | ($0.00) |
| 16103 - AD - BTM - Capped Install Cost | ($1,082,244.65) | ($1,182,094.65) | ($1,281,944.65) | ($1,381,794.65) | ($1,510,604.24) |
| 16105 - AD - BTM - Machine Brazil | ($76,967.02) | ($80,653.59) | ($84,340.16) | ($88,026.73) | ($91,713.30) |
| 16121 - AD - BTM Parts | ($316,438.05) | ($330,906.23) | ($345,374.41) | ($359,842.59) | ($359,842.59) |
| 16201 - AD - Software | ($314,514.99) | ($359,433.23) | ($404,351.47) | ($449,269.71) | ($494,187.95) |
| 16202 - AD - Computer Equipment | ($12,241.60) | ($12,870.57) | ($13,499.54) | ($14,128.51) | ($14,757.48) |
| 16203 - AD - Office Equipment & Furniture | ($92,492.10) | ($97,464.69) | ($102,437.28) | ($107,409.87) | ($112,382.46) |
| 16204 - AD - Tenant Improvement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Balance Sheet

| Financial Row | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 |
|---|---|---|---|---|---|
| **Total Fixed Assets** | **$55,979,114.80** | **$55,089,076.11** | **$54,196,019.09** | **$53,742,927.93** | **$52,845,053.47** |
| **Other Assets** | | | | | |
| 18001 - Deposit LT - Rent | $352,961.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18301 - Web Domain Names | $17,712.00 | $17,712.00 | $17,712.00 | $17,712.00 | $17,712.00 |
| 18501 - Investment in Subsidiary - Brazil | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 |
| 18502 - Advances - Brazil (Intercompany receivable/payable) | $1,283,879.71 | $1,264,909.85 | $1,244,000.22 | $1,079,486.63 | $1,003,680.75 |
| **Total Other Assets** | **$1,697,504.13** | **$1,325,572.60** | **$1,304,662.97** | **$1,140,149.38** | **$1,064,343.50** |
| **Total ASSETS** | **$72,485,850.17** | **$71,900,919.71** | **$73,475,581.33** | **$70,756,899.26** | **$62,573,595.13** |
| **Liabilities & Equity** | | | | | |
| **Current Liabilities** | | | | | |
| **Accounts Payable** | | | | | |
| 20001 - AP - Trade | $8,260,950.66 | $7,281,899.43 | $7,786,763.00 | $7,267,826.17 | $6,647,254.27 |
| 20004 - AP - Other Payables | $212,819.56 | $181,447.32 | $152,865.65 | $11,303.03 | $5,184.15 |
| 20005 - AP - Interest Payable, Equipment Leasing, Building Rent | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 |
| 20011 - AP - Host Pay - Checks | $1,436,101.41 | $1,437,113.91 | $1,437,136.50 | $1,436,750.60 | $1,438,106.60 |
| 20012 - AP - Host Pay - ACH | $5,789,949.46 | $5,768,836.96 | $5,785,283.20 | $5,768,836.96 | $5,769,181.61 |
| 20013 - AP - Host Pay - Other | $61,572.98 | $61,329.33 | $61,579.33 | $61,588.63 | $61,588.63 |
| 20015 - AP - Commission | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 |
| 20016 - AP - BTC | $83,038.39 | $83,038.39 | $83,038.39 | $96,028.39 | $83,038.39 |
| 20031 - AP - Construction | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 |
| 20101 - Post Bankruptcy filing AP - Trade | $894,857.85 | $1,037,601.69 | $2,224,191.69 | $1,141,758.10 | $984,670.73 |
| 20103 - Post Bankruptcy filing AP - Payroll | $3,150.00 | $0.00 | $0.00 | ($742.13) | $0.00 |
| 20104 - Post Bankruptcy filing AP - Other Payables | $51,634.96 | $217,858.00 | $482,731.50 | $809,192.50 | $863,945.50 |
| 20105 - Post Bankruptcy filing AP - Interest AP, Equip Lease, Rent | $0.00 | $81,569.00 | $0.00 | $0.00 | $0.00 |
| 20111 - Post Bankruptcy filing AP - Host Pay - Checks | $175,050.55 | $46,472.96 | $44,525.59 | $260,914.02 | $271,887.91 |
| 20112 - Post Bankruptcy filing AP - Host Pay - ACH | $427,449.83 | $535,388.93 | $998,099.45 | $794,736.62 | $783,544.10 |
| 20113 - Post Bankruptcy filing AP - Host Pay - Other | $0.00 | $4,733.55 | ($7,648.38) | ($1,974.03) | $1,472.90 |
| 20115 - Post Bankruptcy filing AP - Commission | $2,793.75 | $6,518.75 | $0.00 | $0.00 | $0.00 |
| 20116 - Post Bankruptcy filing AP - BTC | $8,117.15 | $11,648.00 | $7,748.25 | $12,998.25 | $9,148.25 |
| 20199 - AP - Old | $661,860.94 | $743,452.16 | $743,452.16 | $743,452.16 | $743,452.16 |
| **Total Accounts Payable** | **$35,523,273.13** | **$34,952,834.02** | **$37,253,691.97** | **$35,856,594.91** | **$35,116,400.84** |
| **Credit Card** | | | | | |
| 20201 - Amex - 83006 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 |
| **Total Credit Card** | **$424,230.21** | **$424,230.21** | **$424,230.21** | **$424,230.21** | **$424,230.21** |
| **Other Current Liability** | | | | | |
| 20301 - Unconfirmed Deposits[3] | $41,399.00 | ($254,819.00) | $54,096.00 | $54,096.00 | ($55,000.00) |
| 21001 - Payroll - Payable | $208,451.97 | $201,201.96 | $199,892.28 | $189,717.77 | $92,674.43 |
| 21002 - Payroll - Deferred | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 |
| 21113 - State Taxes Payable - NV MBT | $58,569.72 | $43,948.88 | $51,389.16 | $58,829.44 | $37,877.67 |
| 21131 - Garnishments | $97.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21202 - HSA Payable | $891.73 | $1,489.98 | $1,084.40 | $7,216.82 | $11,608.91 |
| 21203 - Health Ins Payable | ($110.73) | ($0.00) | ($0.00) | ($0.00) | ($0.00) |
| 21204 - Dental/Vision Ins Payable | $5,392.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22001 - Accrueds | $240,690.56 | $243,606.52 | $243,606.52 | $243,606.52 | $243,606.52 |
| 22111 - Accrued Interest | $46,235.92 | $46,235.92 | $127,804.92 | $46,235.92 | $46,235.92 |
| 23102 - Note Payable Current - Genesis | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 |
| 23103 - Secured Note - Genesis | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 |
| 23104 - Note Payable Current - DIP | $0.00 | $2,500,000.00 | $5,000,000.00 | $5,000,000.00 | $1,592,382.81 |
| 23206 - Note Payable Current - Enigma | $7,613,436.64 | $7,048,401.64 | $6,714,295.90 | $6,355,219.61 | $7,125,093.88 |
| **Total Other Current Liability** | **$124,231,005.91** | **$125,846,016.41** | **$128,408,119.69** | **$127,970,872.59** | **$125,110,430.65** |
| **Total Current Liabilities** | **$160,178,509.25** | **$161,223,080.64** | **$166,086,041.87** | **$164,251,697.71** | **$160,651,061.70** |
| **Long Term Liabilities** | | | | | |
| 27103 - Note Payable NC - EZ | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 |
| 27121 - Lease Capital Liab - AV Tech | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 |
| 27201 - Note Payable NC - CM | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 |
| 27204 - Note Payable NC - LF | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 |
| **Total Long Term Liabilities** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** |
| **Total LIABILITIES** | **$164,671,243.06** | **$165,715,814.45** | **$170,578,775.68** | **$168,744,431.52** | **$165,143,795.51** |

*Note:* *These financials reflect the state of the Debtor's current books and records to the best of its ability. Certain periods have not been finalized as the Debtor has terminated and overwhelming majority of its staff including its accounting and finance teams.*

*Note:* *The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.*

*1) Negative balance due to insufficent funding on prepetition checks to be voided.*

*2) Large variance due to timing of scheduled bulk crypto purchases.*

*3) Related to customer refunds. The Debtor is currently reconciling amounts outstanding.*

**Coin Cloud**
**Cash Cloud, Inc**
**Payroll Summary by Employee**
**May 1, 2023 - June 16, 2023**

| Employee | Net Pay | | Taxes | | | | Company Taxes | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Net Pay | Sal & Wag | SS/Med | Federal | DENTAL | VISION | SS/Med | ER-HEALTH | ER-H-REIMB |
| Christopher McAlary | $61,112.70 | $92,307.69 | $1,337.52 | $29,791.08 | $50.55 | $15.84 | $1,337.49 | $299.82 | $258.69 |
| **Total** | **$61,112.70** | **$92,307.69** | **$1,337.52** | **$29,791.08** | **$50.55** | **$15.84** | **$1,337.49** | **$299.82** | **$258.69** |

# PEOPLE**FIRST**BANK®

3100 Theodore St. • Joliet, IL 60435

*Statement Ending 06/30/2023*

*CASH CLOUD INC*                                              *Page 1 of 4*
*Customer Number: XXXXXX6240*

**RETURN SERVICE REQUESTED**

CASH CLOUD INC
DBA COIN CLOUD
10845 GRIFFITH PEAK DR STE 200
LAS VEGAS NV 89135-1568

### *Managing Your Accounts*

| | | |
|---|---|---|
| (i) | BANK NAME | PeopleFirstBank |
| ✉ | MAILING ADDRESS | 3100 THEODORE STREET JOLIET, IL 60435 |
| 📱 | PHONE NUMBER | 815-207-6200 |
| 💻 | ONLINE ACCESS | www.peoplefirstbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| MSB CHECKING | XXXXXX6240 | $582,909.69 |

## MSB CHECKING-XXXXXX6240

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | **Beginning Balance** | **$637,165.21** |
| | 28 Credit(s) This Period | $6,657,688.86 |
| | 21 Debit(s) This Period | $6,711,944.38 |
| 06/30/2023 | **Ending Balance** | **$582,909.69** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/02/2023 | Transfer from trust account for Garda daily deposits on 6/2/23 | $145.00 |
| 06/02/2023 | Transfer from Trust Account Loomis Daily Deposit 6/2/23 | $358,490.00 |
| 06/07/2023 | Transfer from Trust Account Loomis Daily Deposit 6/7/23 | $160,203.00 |
| 06/08/2023 | Transfer from Trust Account Loomis Daily Deposit 6/8/23 | $1,486,495.00 |
| 06/15/2023 | Transfer from Trust Account Loomis Daily Deposit 6/15/23 | $172,062.00 |
| 06/16/2023 | Transfer from Trust Account Loomis Daily Deposit 6/16/23 | $13,470.00 |
| 06/28/2023 | Transfer from Trust Account Loomis Daily Deposit 6/28/23 | $19,776.00 |
| 06/29/2023 | Transfer from Trust Account Loomis Daily Deposit 6/29/23 | $184,203.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | Transfer from Trust Account Loomis Daily Deposit 6/1/23 | $414,691.00 |
| 06/05/2023 | Transfer from Trust Account Loomis Daily Deposit 6/5/2023 | $725,936.00 |
| 06/06/2023 | Transfer from trust account for Garda daily deposits on 6/6/23 | $260.00 |
| 06/06/2023 | Transfer from Trust Account Loomis Daily Deposit 6/6/2023 | $247,266.00 |
| 06/08/2023 | Transfer from Trust Account Garda Daily Depsoit 6/8/23 | $20,523.00 |
| 06/09/2023 | Transfer from Trust Account Loomis Daily Deposit 6/9/2023 | $334,983.00 |
| 06/12/2023 | Transfer from Trust Account Loomis Daily Deposit 6/12/23 | $117,903.00 |
| 06/13/2023 | Transfer from Trust Account 6/12/23 Loomis Deposit Correction $60,000 | $60,000.00 |
| 06/13/2023 | Transfer from trust account for Loomis daily deposit on 6/13/23 | $415,214.00 |
| 06/14/2023 | Transfer from trust account for Loomis daily deposit on 6/14/23 | $109,284.00 |
| 06/15/2023 | Transfer from Trust Account Garda Daily Deposit 6/15/2023 | $2,086.00 |
| 06/16/2023 | Transfer from Trust Account Garda Daily Deposit 6/16/2023 | $3,130.00 |
| 06/20/2023 | Transfer from Trust Account Loomis Daily Deposit 6/20/2023 | $208,640.00 |
| 06/21/2023 | Transfer from Trust Account Loomis Daily Deposit 6/21/2023 | $379,764.00 |
| 06/22/2023 | Transfer from Trust Account Loomis Daily Deposit 6/22/2023 | $420,817.00 |



**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**



CHECKS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT                    $ _____

**ADD +**

DEPOSITS NOT CREDITED
IN THIS STATEMENT (IF ANY)        $ _____

_____

**TOTAL**                                              $ _____

**SUBTRACT –**

CHECKS OUTSTANDING                $ _____

**BALANCE**                                        $ _____

THIS SHOULD AGREE WITH YOUR CHECKBOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT FOR
PREVIOUS MONTH.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the address or phone number shown on the reverse side of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

    1. Please tell us your name and account number.
    2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    3. Please tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**HOME EQUITY LINE OF CREDIT**

**Method Used to Determine the Balance on Which the FINANCE CHARGE Will Be Computed.** A daily **FINANCE CHARGE** will be imposed on **all** credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid **FINANCE CHARGES.** This gives you the "daily balance".

**IN CASE ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at PeoplesFirst Bank, 3100 Theodore Street, Joliet, IL 60435, as soon as possible. You may also contact us on the Web at www.PeopleFirstBank.com. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**DIRECT ALL INQUIRIES TO THE ADDRESS AND PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT**

CASH CLOUD INC                XXXXXX6240        Statement Ending 06/30/2023              Page 3 of 4

## MSB CHECKING-XXXXXX6240 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/23/2023 | Transfer from Trust Account Loomis Daily Deposit 6/23/2023 | $4,710.00 |
| 06/26/2023 | Transfer from Trust Account Loomis Daily Deposit 6/26/2023 | $638,326.00 |
| 06/27/2023 | Transfer from Trust Account Loomis Daily Deposit 6/27/2023 | $10,616.00 |
| 06/27/2023 | Business Online Transfer from xxxxxx1744 on 6/27/23 at 10:34 118811492 | $1,163.86 |
| 06/30/2023 | Transfer from Trust Account Loomis Daily Deposit 6/30/23 | $147,532.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/2023 | WEWORK REALESTATE 5667211 | $44,955.41 |
| 06/20/2023 | BankLine Corpora ConsultFee XXXXX1472 | $44,754.80 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2023 | Outgoing Wire Coinbase, Inc. FBO its Customers | $200,000.00 |
| 06/01/2023 | Outgoing Wire To Prime Trust LLC | $400,000.00 |
| 06/02/2023 | Transfer to Checking per Grant | $3,000.00 |
| 06/02/2023 | Outgoing Wire Coinbase, Inc. FBO its Customers | $100,000.00 |
| 06/02/2023 | Outgoing Wire To Prime Trust LLC | $500,000.00 |
| 06/05/2023 | Transfer to Checking per Grant | $8,000.00 |
| 06/05/2023 | Outgoing Wire Prime Trust, LLC | $250,000.00 |
| 06/06/2023 | Outgoing Wire To Prime Trust LLC | $300,000.00 |
| 06/07/2023 | Outgoing Wire Prime Trust, LLC | $250,000.00 |
| 06/08/2023 | Outgoing Wire to Prime Trust, LLC | $400,000.00 |
| 06/09/2023 | Transfer to OTC | $35,000.00 |
| 06/16/2023 | Loomis deposit error on 5/11/23 108472 Fresno | $3,720.00 |
| 06/22/2023 | Loomis deposit error on 6/21/23 Wichita 104171 | $6,360.00 |
| 06/22/2023 | Outgoing Wire Ayala & Associates | $75,000.00 |
| 06/22/2023 | Outgoing Wire Stretto, Inc. | $165,350.25 |
| 06/22/2023 | Outgoing Wire Fox Rothschild LLP | $189,599.89 |
| 06/22/2023 | Outgoing Wire Province LLC | $324,586.84 |
| 06/26/2023 | Transfer to Trust Account 6/22/23 Loomis KC INC 1609324 Coincloud 108111 | $4,000.00 |
| 06/30/2023 | Outgoing Wire CKDL Credit LLC | $3,407,617.19 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/01/2023 | $451,856.21 | 06/12/2023 | $2,013,104.80 | 06/22/2023 | $2,988,200.02 |
| 06/02/2023 | $207,491.21 | 06/13/2023 | $2,488,318.80 | 06/23/2023 | $2,992,910.02 |
| 06/05/2023 | $630,471.80 | 06/14/2023 | $2,597,602.80 | 06/26/2023 | $3,627,236.02 |
| 06/06/2023 | $577,997.80 | 06/15/2023 | $2,771,750.80 | 06/27/2023 | $3,639,015.88 |
| 06/07/2023 | $488,200.80 | 06/16/2023 | $2,784,630.80 | 06/28/2023 | $3,658,791.88 |
| 06/08/2023 | $1,595,218.80 | 06/20/2023 | $2,948,516.00 | 06/29/2023 | $3,842,994.88 |
| 06/09/2023 | $1,895,201.80 | 06/21/2023 | $3,328,280.00 | 06/30/2023 | $582,909.69 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                         VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ■3833
LAS VEGAS NV  89135
                                         05/31/23 THRU 06/30/23

                                                           PAGE  1

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
      DESCRIPTION          DEBITS        CREDITS     DATE           BALANCE

BALANCE LAST STATEMENT................................ 05/31/23      138,117.79
Weekly ACH AP Transfer                    83,000.00  06/01/23       221,117.79
Weekly ACH AP Transfer                   200,000.00  06/01/23       421,117.79
CHECK # 1115              300.00                      06/01/23       420,817.79
CHECK # 1431              200.00                      06/01/23       420,617.79
CHECK # 1439              187.00                      06/01/23       420,430.79
CHECK # 1454              200.00                      06/01/23       420,230.79
CHECK # 1458              200.00                      06/01/23       420,030.79
CHECK # 1501              200.00                      06/01/23       419,830.79
CHECK # 1581              450.00                      06/01/23       419,380.79
CHECK # 1598              200.00                      06/01/23       419,180.79
CHECK # 1633              200.00                      06/01/23       418,980.79
CHECK # 1655              177.00                      06/01/23       418,803.79
CHECK # 1722              300.00                      06/01/23       418,503.79
CHECK # 1748              200.00                      06/01/23       418,303.79
CHECK # 1909              227.00                      06/01/23       418,076.79
CHECK # 1931              166.00                      06/01/23       417,910.79
CHECK # 1960              200.00                      06/01/23       417,710.79
CHECK # 1976              200.00                      06/01/23       417,510.79
CHECK # 1991              200.00                      06/01/23       417,310.79
CHECK # 2010              200.00                      06/01/23       417,110.79
CHECK # 2016              200.00                      06/01/23       416,910.79
CHECK # 2033              225.00                      06/01/23       416,685.79
CHECK # 2036              200.00                      06/01/23       416,485.79
CHECK # 2041              250.00                      06/01/23       416,235.79
CHECK # 2053              200.00                      06/01/23       416,035.79
CHECK # 2062              200.00                      06/01/23       415,835.79
CHECK # 2089              200.00                      06/01/23       415,635.79
CHECK # 2113              200.00                      06/01/23       415,435.79
CHECK # 2114              200.00                      06/01/23       415,235.79
CHECK # 2120              200.00                      06/01/23       415,035.79
CHECK # 2131              200.00                      06/01/23       414,835.79
CHECK # 2134              200.00                      06/01/23       414,635.79
CHECK # 2136              200.00                      06/01/23       414,435.79
CHECK # 2152              200.00                      06/01/23       414,235.79
CHECK # 2162              200.00                      06/01/23       414,035.79
CHECK # 2163              200.00                      06/01/23       413,835.79
CHECK # 2168              200.00                      06/01/23       413,635.79
CHECK # 2185              300.00                      06/01/23       413,335.79
CHECK # 2187              200.00                      06/01/23       413,135.79
                         * * * C O N T I N U E D * * *



**M e m b e r**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          05/31/23 THRU 06/30/23

                                          PAGE   2

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 2220 | 200.00 | | 06/01/23 | 412,935.79 |
| CHECK # 2225 | 200.00 | | 06/01/23 | 412,735.79 |
| CHECK # 2226 | 200.00 | | 06/01/23 | 412,535.79 |
| CHECK # 2237 | 200.00 | | 06/01/23 | 412,335.79 |
| CHECK # 2261 | 81.45 | | 06/01/23 | 412,254.34 |
| CHECK # 2271 | 3,287.07 | | 06/01/23 | 408,967.27 |
| CHECK # 2272 | 508.77 | | 06/01/23 | 408,458.50 |
| CHECK # 2273 | 701.80 | | 06/01/23 | 407,756.70 |
| CHECK # 2285 | 50.00 | | 06/01/23 | 407,706.70 |
| CHECK # 2297 | 50.00 | | 06/01/23 | 407,656.70 |
| CHECK # 2321 | 50.00 | | 06/01/23 | 407,606.70 |
| CHECK # 2328 | 50.00 | | 06/01/23 | 407,556.70 |
| CHECK # 2334 | 50.00 | | 06/01/23 | 407,506.70 |
| CHECK # 2346 | 50.00 | | 06/01/23 | 407,456.70 |
| CHECK # 2347 | 50.00 | | 06/01/23 | 407,406.70 |
| CHECK # 2350 | 50.00 | | 06/01/23 | 407,356.70 |
| CHECK # 2355 | 50.00 | | 06/01/23 | 407,306.70 |
| CHECK # 2366 | 50.00 | | 06/01/23 | 407,256.70 |
| CHECK # 2368 | 50.00 | | 06/01/23 | 407,206.70 |
| CHECK # 2383 | 50.00 | | 06/01/23 | 407,156.70 |
| CHECK # 2388 | 50.00 | | 06/01/23 | 407,106.70 |
| CHECK # 2394 | 50.00 | | 06/01/23 | 407,056.70 |
| CHECK # 2395 | 50.00 | | 06/01/23 | 407,006.70 |
| CHECK # 2403 | 50.00 | | 06/01/23 | 406,956.70 |
| CHECK # 2417 | 50.00 | | 06/01/23 | 406,906.70 |
| CHECK # 2438 | 310.14 | | 06/01/23 | 406,596.56 |
| CHECK # 2445 | 97.85 | | 06/01/23 | 406,498.71 |
| CHECK # 2483 | 151.64 | | 06/01/23 | 406,347.07 |
| CHECK # 2487 | 100.00 | | 06/01/23 | 406,247.07 |
| CHECK # 2490 | 150.00 | | 06/01/23 | 406,097.07 |
| CHECK # 2497 | 521.00 | | 06/01/23 | 405,576.07 |
| CHECK # 2508 | 400.00 | | 06/01/23 | 405,176.07 |
| CHECK # 2509 | 771.26 | | 06/01/23 | 404,404.81 |
| CHECK # 2521 | 100.00 | | 06/01/23 | 404,304.81 |
| CHECK # 2526 | 200.00 | | 06/01/23 | 404,104.81 |
| CHECK # 2532 | 197.24 | | 06/01/23 | 403,907.57 |
| CHECK # 2536 | 114.00 | | 06/01/23 | 403,793.57 |
| CHECK # 2544 | 1,029.60 | | 06/01/23 | 402,763.97 |
| CHECK # 82555 | 742.13 | | 06/01/23 | 402,021.84 |

CCD Cash Cloud INC Payment 1

* * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
        Cash Cloud INC
        DBA Coin Cloud
        Accounts Payable                    VIRTUAL CURRENCY CHECKING
        10845 GRIFFITH PEAK DR STE 200       ███3833
        LAS VEGAS NV  89135

                                            05/31/23 THRU 06/30/23


                                                        PAGE  3


========================================================================
                 VIRTUAL CURRENCY CHECKING       ███3833
========================================================================
          DESCRIPTION       DEBITS      CREDITS    DATE         BALANCE

                          9,221.93                 06/01/23   392,799.91
CHECK # 1416                250.00                 06/02/23   392,549.91
CHECK # 1447                250.00                 06/02/23   392,299.91
CHECK # 1457              1,750.00                 06/02/23   390,549.91
CHECK # 1511                200.00                 06/02/23   390,349.91
CHECK # 1569                200.00                 06/02/23   390,149.91
CHECK # 1593                200.00                 06/02/23   389,949.91
CHECK # 1614                200.00                 06/02/23   389,749.91
CHECK # 1659                177.00                 06/02/23   389,572.91
CHECK # 1668                300.00                 06/02/23   389,272.91
CHECK # 1670                204.00                 06/02/23   389,068.91
CHECK # 1672                139.00                 06/02/23   388,929.91
CHECK # 1715                225.00                 06/02/23   388,704.91
CHECK # 1719                200.00                 06/02/23   388,504.91
CHECK # 1729                169.00                 06/02/23   388,335.91
CHECK # 1770                145.00                 06/02/23   388,190.91
CHECK # 1801                135.00                 06/02/23   388,055.91
CHECK # 1856                100.00                 06/02/23   387,955.91
CHECK # 2004                200.00                 06/02/23   387,755.91
CHECK # 2050                200.00                 06/02/23   387,555.91
CHECK # 2176                200.00                 06/02/23   387,355.91
CHECK # 2184                200.00                 06/02/23   387,155.91
CHECK # 2206                200.00                 06/02/23   386,955.91
CHECK # 2232                200.00                 06/02/23   386,755.91
CHECK # 2263                 55.30                 06/02/23   386,700.61
CHECK # 2289                 50.00                 06/02/23   386,650.61
CHECK # 2335                 50.00                 06/02/23   386,600.61
CHECK # 2349                 50.00                 06/02/23   386,550.61
CHECK # 2353                 50.00                 06/02/23   386,500.61
CHECK # 2367                 50.00                 06/02/23   386,450.61
CHECK # 2372                 50.00                 06/02/23   386,400.61
CHECK # 2386                 50.00                 06/02/23   386,350.61
CHECK # 2391                 50.00                 06/02/23   386,300.61
CHECK # 2398                 50.00                 06/02/23   386,250.61
CHECK # 2421                 50.00                 06/02/23   386,200.61
CHECK # 2463                191.00                 06/02/23   386,009.61
CHECK # 2468                150.00                 06/02/23   385,859.61
CHECK # 2474                 50.00                 06/02/23   385,809.61
CHECK # 2495                180.54                 06/02/23   385,629.07
CHECK # 2499                100.00                 06/02/23   385,529.07
                      * * * C O N T I N U E D * * *
```



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

M e m b e r
**FDIC**

```
        Cash Cloud INC
        DBA Coin Cloud
        Accounts Payable                  VIRTUAL CURRENCY CHECKING
        10845 GRIFFITH PEAK DR STE 200        ███3833
        LAS VEGAS NV  89135

                                          05/31/23 THRU 06/30/23


                                                      PAGE   4

    ================================================================================
                     VIRTUAL CURRENCY CHECKING      ███3833
    ================================================================================
            DESCRIPTION          DEBITS      CREDITS    DATE         BALANCE

    CHECK # 2504                   5.40                06/02/23     385,523.67
    CHECK # 2506                 100.00                06/02/23     385,423.67
    CHECK # 2512                 300.00                06/02/23     385,123.67
    CHECK # 2541                 100.00                06/02/23     385,023.67
    CCD Cash Cloud INC Payment 1
                               7,143.95                06/02/23     377,879.72
    CCD Cash Cloud INC Payment 1
                              48,956.00                06/02/23     328,923.72
    CCD Cash Cloud INC Payment 1
                             167,068.36                06/02/23     161,855.36
    CHECK # 1461                 200.00                06/05/23     161,655.36
    CHECK # 1509                 900.00                06/05/23     160,755.36
    CHECK # 1530                 250.00                06/05/23     160,505.36
    CHECK # 1555                 166.00                06/05/23     160,339.36
    CHECK # 1591                 200.00                06/05/23     160,139.36
    CHECK # 1653                 206.00                06/05/23     159,933.36
    CHECK # 1721                 300.00                06/05/23     159,633.36
    CHECK # 1837                 183.00                06/05/23     159,450.36
    CHECK # 1850                 275.00                06/05/23     159,175.36
    CHECK # 1925                 178.00                06/05/23     158,997.36
    CHECK # 1934                 227.00                06/05/23     158,770.36
    CHECK # 1997                 200.00                06/05/23     158,570.36
    CHECK # 2094                 200.00                06/05/23     158,370.36
    CHECK # 2108                 200.00                06/05/23     158,170.36
    CHECK # 2153                 225.00                06/05/23     157,945.36
    CHECK # 2154                 225.00                06/05/23     157,720.36
    CHECK # 2175                 200.00                06/05/23     157,520.36
    CHECK # 2214                 200.00                06/05/23     157,320.36
    CHECK # 2218                 200.00                06/05/23     157,120.36
    CHECK # 2229                 200.00                06/05/23     156,920.36
    CHECK # 2322                  50.00                06/05/23     156,870.36
    CHECK # 2379                  50.00                06/05/23     156,820.36
    CHECK # 2390                  50.00                06/05/23     156,770.36
    CHECK # 2407                  50.00                06/05/23     156,720.36
    CHECK # 2457                 250.00                06/05/23     156,470.36
    CHECK # 2459                  98.06                06/05/23     156,372.30
    CHECK # 2477                  50.00                06/05/23     156,322.30
    CHECK # 2501                 818.10                06/05/23     155,504.20
    CHECK # 2503                 100.00                06/05/23     155,404.20
    CHECK # 2505                 124.36                06/05/23     155,279.84
                         * * *  C O N T I N U E D  * * *
```



MemberFDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ███3833
LAS VEGAS NV  89135
                                        05/31/23 THRU 06/30/23

                                        PAGE  5
```

```
================================================================================
                  VIRTUAL CURRENCY CHECKING      ███3833
================================================================================
        DESCRIPTION          DEBITS     CREDITS    DATE        BALANCE

CHECK # 2519                  100.00                06/05/23   155,179.84
CHECK # 2524                  109.96                06/05/23   155,069.88
CCD HSA BANK PLAN FUND CCI468465527468
                            4,650.00                06/05/23   150,419.88
WEB UnitedHealthSvcs PERSONAPAY 59696765
                           27,488.43                06/05/23   122,931.45
CHECK # 1504                  200.00                06/06/23   122,731.45
CHECK # 1528                  200.00                06/06/23   122,531.45
CHECK # 1618                  200.00                06/06/23   122,331.45
CHECK # 1843                  225.00                06/06/23   122,106.45
CHECK # 1913                  106.00                06/06/23   122,000.45
CHECK # 2006                  200.00                06/06/23   121,800.45
CHECK # 2068                  200.00                06/06/23   121,600.45
CHECK # 2084                  200.00                06/06/23   121,400.45
CHECK # 2115                  200.00                06/06/23   121,200.45
CHECK # 2252                  200.00                06/06/23   121,000.45
CHECK # 2302                   50.00                06/06/23   120,950.45
CHECK # 2376                   50.00                06/06/23   120,900.45
CHECK # 2393                   50.00                06/06/23   120,850.45
CHECK # 2404                   50.00                06/06/23   120,800.45
CHECK # 2429                   50.00                06/06/23   120,750.45
CHECK # 2437               23,220.84                06/06/23    97,529.61
CHECK # 2444               14,166.61                06/06/23    83,363.00
CHECK # 2450                  130.00                06/06/23    83,233.00
CHECK # 2452                  100.00                06/06/23    83,133.00
CHECK # 2454                  258.00                06/06/23    82,875.00
CHECK # 2464                  200.00                06/06/23    82,675.00
CHECK # 2465                  300.00                06/06/23    82,375.00
CHECK # 2466                  300.00                06/06/23    82,075.00
CHECK # 2473                  100.00                06/06/23    81,975.00
CHECK # 2479                  150.00                06/06/23    81,825.00
CHECK # 2491                   50.00                06/06/23    81,775.00
CHECK # 2500                  100.00                06/06/23    81,675.00
CHECK # 2511                  100.00                06/06/23    81,575.00
CHECK # 2518                   27.15                06/06/23    81,547.85
CHECK # 2520                  188.04                06/06/23    81,359.81
CHECK # 2527                  291.94                06/06/23    81,067.87
CHECK # 2539                  254.92                06/06/23    80,812.95
CHECK # 2540                  100.00                06/06/23    80,712.95
CHECK # 2543                  100.00                06/06/23    80,612.95
                    * * *  C O N T I N U E D  * * *
```



**M e m b e r**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                      VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200        ■3833
LAS VEGAS NV  89135
                                      05/31/23 THRU 06/30/23

                                      PAGE  6
```

```
================================================================================
                 VIRTUAL CURRENCY CHECKING     ■3833
================================================================================
        DESCRIPTION            DEBITS       CREDITS   DATE          BALANCE

ACH RET                                   3,500.00 06/07/23       84,112.95
CHECK # 1126                 247.00                06/07/23       83,865.95
CHECK # 1440                 200.00                06/07/23       83,665.95
CHECK # 1442                 160.00                06/07/23       83,505.95
CHECK # 1462                 151.00                06/07/23       83,354.95
CHECK # 1695                 250.00                06/07/23       83,104.95
CHECK # 1911                 213.00                06/07/23       82,891.95
CHECK # 1970                 200.00                06/07/23       82,691.95
CHECK # 1972                 200.00                06/07/23       82,491.95
CHECK # 2083                 200.00                06/07/23       82,291.95
CHECK # 2160                 200.00                06/07/23       82,091.95
CHECK # 2173                 200.00                06/07/23       81,891.95
CHECK # 2264                 234.19                06/07/23       81,657.76
CHECK # 2286                  50.00                06/07/23       81,607.76
CHECK # 2323                  50.00                06/07/23       81,557.76
CHECK # 2401                  50.00                06/07/23       81,507.76
CHECK # 2451                 200.00                06/07/23       81,307.76
CHECK # 2488                 100.00                06/07/23       81,207.76
CHECK # 2514                 200.00                06/07/23       81,007.76
CHECK # 2528                 100.00                06/07/23       80,907.76
CHECK # 2635                 158.00                06/07/23       80,749.76
CHECK # 2638               2,000.00                06/07/23       78,749.76
CHECK # 1390                 250.00                06/08/23       78,499.76
CHECK # 1553                 156.00                06/08/23       78,343.76
CHECK # 1564                 200.00                06/08/23       78,143.76
CHECK # 1656                 166.00                06/08/23       77,977.76
CHECK # 1730                 169.00                06/08/23       77,808.76
CHECK # 1744                 208.00                06/08/23       77,600.76
CHECK # 1745                 166.00                06/08/23       77,434.76
CHECK # 1746                 151.00                06/08/23       77,283.76
CHECK # 1982                 200.00                06/08/23       77,083.76
CHECK # 2293                  50.00                06/08/23       77,033.76
CHECK # 2442                 597.26                06/08/23       76,436.50
CHECK # 2443                 484.00                06/08/23       75,952.50
CHECK # 2493                 100.00                06/08/23       75,852.50
CHECK # 2629                  72.72                06/08/23       75,779.78
CHECK # 2637                 203.70                06/08/23       75,576.08
Customer refunds from AP              55,000.00 06/09/23      130,576.08
CHECK # 1428                 187.00                06/09/23      130,389.08
CHECK # 1561                 600.00                06/09/23      129,789.08
                    * * *  C O N T I N U E D  * * *
```



**M e m b e r**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ███3833
LAS VEGAS NV  89135

                                          05/31/23 THRU 06/30/23

                                                     PAGE  7

================================================================================
                 VIRTUAL CURRENCY CHECKING      ███3833
================================================================================
          DESCRIPTION           DEBITS      CREDITS     DATE          BALANCE

CHECK # 1627                     200.00                 06/09/23    129,589.08
CHECK # 1685                     200.00                 06/09/23    129,389.08
CHECK # 1816                     236.00                 06/09/23    129,153.08
CHECK # 1980                     200.00                 06/09/23    128,953.08
CHECK # 1993                     250.00                 06/09/23    128,703.08
CHECK # 2049                     156.00                 06/09/23    128,547.08
CHECK # 2109                     400.00                 06/09/23    128,147.08
CHECK # 2202                     200.00                 06/09/23    127,947.08
CHECK # 2239                     200.00                 06/09/23    127,747.08
CHECK # 2269                     689.99                 06/09/23    127,057.09
CHECK # 2270                     724.98                 06/09/23    126,332.11
CHECK # 2284                      50.00                 06/09/23    126,282.11
CHECK # 2291                      50.00                 06/09/23    126,232.11
CHECK # 2337                      50.00                 06/09/23    126,182.11
CHECK # 2410                      50.00                 06/09/23    126,132.11
CHECK # 2411                      50.00                 06/09/23    126,082.11
CHECK # 2441                      22.00                 06/09/23    126,060.11
CHECK # 2455                     216.00                 06/09/23    125,844.11
CHECK # 2553                     603.06                 06/09/23    125,241.05
CHECK # 2633                     175.00                 06/09/23    125,066.05
CHECK # 1412                     215.00                 06/12/23    124,851.05
CHECK # 1678                     300.00                 06/12/23    124,551.05
CHECK # 1704                     200.00                 06/12/23    124,351.05
CHECK # 1929                     137.00                 06/12/23    124,214.05
CHECK # 2063                     200.00                 06/12/23    124,014.05
CHECK # 2088                     200.00                 06/12/23    123,814.05
CHECK # 2142                     200.00                 06/12/23    123,614.05
CHECK # 2151                     150.00                 06/12/23    123,464.05
CHECK # 2352                      50.00                 06/12/23    123,414.05
CHECK # 2435                      25.00                 06/12/23    123,389.05
CHECK # 2469                     100.00                 06/12/23    123,289.05
CHECK # 2554                   1,574.60                 06/12/23    121,714.45
CHECK # 2651                      97.85                 06/12/23    121,616.60
CCD Cash Cloud INC Payment 1
                              27,340.59                 06/12/23     94,276.01
CCD Cash Cloud INC Payment 1
                              51,480.00                 06/12/23     42,796.01
Transfer for Final Paychecks            100,000.00 06/13/23    142,796.01
CHECK # 1402                     250.00                 06/13/23    142,546.01
CHECK # 1432                     178.00                 06/13/23    142,368.01
                     * * * C O N T I N U E D * * *



Member
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          05/31/23 THRU 06/30/23

                                                    PAGE  8

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
        DESCRIPTION            DEBITS        CREDITS    DATE          BALANCE

CHECK # 1632                   250.00                   06/13/23    142,118.01
CHECK # 1912                   150.00                   06/13/23    141,968.01
CHECK # 1932                   197.00                   06/13/23    141,771.01
CHECK # 2072                   200.00                   06/13/23    141,571.01
CHECK # 2107                   200.00                   06/13/23    141,371.01
CHECK # 2294                   100.00                   06/13/23    141,271.01
CHECK # 2380                    50.00                   06/13/23    141,221.01
CHECK # 2448                    98.00                   06/13/23    141,123.01
CHECK # 2639                   168.75                   06/13/23    140,954.26
CHECK # 2650                     2.00                   06/13/23    140,952.26
CCD HSA BANK PLAN FUND CCI468465527468
                               150.00                   06/13/23    140,802.26
PPD Cash Cloud INC Payment ACH upload offset
                               299.75                   06/13/23    140,502.51
CCD HSA BANK PLAN FUND CCI468465527468
                               312.92                   06/13/23    140,189.59
CCD Cash Cloud INC Payment 1
                             3,200.00                   06/13/23    136,989.59
ACH RET                                   25,900.00     06/14/23    162,889.59
CHECK # 1477                   200.00                   06/14/23    162,689.59
CHECK # 1536                   200.00                   06/14/23    162,489.59
CHECK # 2026                   200.00                   06/14/23    162,289.59
CHECK # 2071                   200.00                   06/14/23    162,089.59
CHECK # 2240                   200.00                   06/14/23    161,889.59
CHECK # 2309                    50.00                   06/14/23    161,839.59
CHECK # 2320                    50.00                   06/14/23    161,789.59
CHECK # 2382                    50.00                   06/14/23    161,739.59
CHECK # 2434                 7,095.00                   06/14/23    154,644.59
CHECK # 2467                   100.00                   06/14/23    154,544.59
CHECK # 2492                   830.20                   06/14/23    153,714.39
CHECK # 2603                    10.00                   06/14/23    153,704.39
CHECK # 2632                    80.00                   06/14/23    153,624.39
CHECK # 2652                   310.14                   06/14/23    153,314.25
CHECK # 3332                 1,629.94                   06/14/23    151,684.31
CHECK # 3338                 1,330.66                   06/14/23    150,353.65
CHECK # 3339                   680.44                   06/14/23    149,673.21
CHECK # 3340                 3,878.06                   06/14/23    145,795.15
CHECK # 3341                 1,643.60                   06/14/23    144,151.55
CHECK # 3342                 1,447.27                   06/14/23    142,704.28
CHECK # 3343                 1,481.16                   06/14/23    141,223.12
                        * * * C O N T I N U E D * * *



M e m b e r
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net


Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135
                                          05/31/23 THRU 06/30/23

                                                      PAGE  9

================================================================================
              VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
      DESCRIPTION          DEBITS       CREDITS     DATE          BALANCE

CHECK # 3353              693.92                   06/14/23      140,529.20
CHECK # 3354           1,318.54                   06/14/23      139,210.66
CHECK # 3366           7,118.55                   06/14/23      132,092.11
CHECK # 3367           1,744.87                   06/14/23      130,347.24
CHECK # 3373           1,228.36                   06/14/23      129,118.88
CHECK # 3378           1,643.61                   06/14/23      127,475.27
CHECK # 3381           1,705.05                   06/14/23      125,770.22
CHECK # 3383           1,178.97                   06/14/23      124,591.25
CHECK # 3386           2,227.45                   06/14/23      122,363.80
Weekly AP transfer                   50,000.00   06/15/23      172,363.80
Weekly AP transfer                  200,000.00   06/15/23      372,363.80
Weekly AP transfer                  200,000.00   06/15/23      572,363.80
CHECK # 1775             180.00                   06/15/23      572,183.80
CHECK # 2064             200.00                   06/15/23      571,983.80
CHECK # 2159             200.00                   06/15/23      571,783.80
CHECK # 2266              68.60                   06/15/23      571,715.20
CHECK # 2338              50.00                   06/15/23      571,665.20
CHECK # 2481             110.11                   06/15/23      571,555.09
CHECK # 2551           9,460.00                   06/15/23      562,095.09
CHECK # 3333           1,548.50                   06/15/23      560,546.59
CHECK # 3335           1,611.97                   06/15/23      558,934.62
CHECK # 3368           1,453.17                   06/15/23      557,481.45
CHECK # 3369           2,384.97                   06/15/23      555,096.48
CHECK # 3370           2,641.52                   06/15/23      552,454.96
CHECK # 3371           2,475.82                   06/15/23      549,979.14
CHECK # 3372           1,649.20                   06/15/23      548,329.94
CHECK # 3375           1,761.79                   06/15/23      546,568.15
CHECK # 3376           1,683.02                   06/15/23      544,885.13
CHECK # 3380           3,281.51                   06/15/23      541,603.62
CHECK # 3382           1,330.66                   06/15/23      540,272.96
CHECK # 3384           1,939.59                   06/15/23      538,333.37
CHECK # 3388           1,765.22                   06/15/23      536,568.15
CCD Cash Cloud INC Payment 1
                       4,881.93                   06/15/23      531,686.22
CHECK # 1411             250.00                   06/16/23      531,436.22
CHECK # 1613             250.00                   06/16/23      531,186.22
CHECK # 1713             197.00                   06/16/23      530,989.22
CHECK # 2048             200.00                   06/16/23      530,789.22
CHECK # 2070             200.00                   06/16/23      530,589.22
CHECK # 2129             200.00                   06/16/23      530,389.22
                  * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**M e m b e r**
**FDIC**

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                      VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200        ████3833
LAS VEGAS NV  89135

05/31/23 THRU 06/30/23

PAGE 10

================================================================================
                    VIRTUAL CURRENCY CHECKING    ████3833
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 2224 | 200.00 | | 06/16/23 | 530,189.22 |
| CHECK # 2458 | 350.00 | | 06/16/23 | 529,839.22 |
| CHECK # 2630 | 71.56 | | 06/16/23 | 529,767.66 |
| CHECK # 3329 | 97.85 | | 06/16/23 | 529,669.81 |
| CHECK # 3337 | 1,615.91 | | 06/16/23 | 528,053.90 |
| CHECK # 3379 | 523.63 | | 06/16/23 | 527,530.27 |
| CCD Cash Cloud INC Payment 1 | | | | |
| | 448,325.83 | | 06/16/23 | 79,204.44 |
| CHECK # 1377 | 177.00 | | 06/20/23 | 79,027.44 |
| CHECK # 1437 | 200.00 | | 06/20/23 | 78,827.44 |
| CHECK # 1490 | 200.00 | | 06/20/23 | 78,627.44 |
| CHECK # 1518 | 240.00 | | 06/20/23 | 78,387.44 |
| CHECK # 1520 | 200.00 | | 06/20/23 | 78,187.44 |
| CHECK # 1630 | 250.00 | | 06/20/23 | 77,937.44 |
| CHECK # 1797 | 163.00 | | 06/20/23 | 77,774.44 |
| CHECK # 1858 | 188.00 | | 06/20/23 | 77,586.44 |
| CHECK # 2340 | 50.00 | | 06/20/23 | 77,536.44 |
| CHECK # 2408 | 50.00 | | 06/20/23 | 77,486.44 |
| CHECK # 2460 | 133.00 | | 06/20/23 | 77,353.44 |
| CHECK # 2472 | 20.75 | | 06/20/23 | 77,332.69 |
| CHECK # 2535 | 40.57 | | 06/20/23 | 77,292.12 |
| CHECK # 2546 | 100.00 | | 06/20/23 | 77,192.12 |
| CHECK # 2549 | 100.00 | | 06/20/23 | 77,092.12 |
| CHECK # 3330 | 2.00 | | 06/20/23 | 77,090.12 |
| CHECK # 3336 | 1,976.45 | | 06/20/23 | 75,113.67 |
| CHECK # 3385 | 2,196.93 | | 06/20/23 | 72,916.74 |
| CHECK # 1033 | 300.00 | | 06/21/23 | 72,616.74 |
| CHECK # 1423 | 177.00 | | 06/21/23 | 72,439.74 |
| CHECK # 1496 | 200.00 | | 06/21/23 | 72,239.74 |
| CHECK # 1502 | 200.00 | | 06/21/23 | 72,039.74 |
| CHECK # 1628 | 250.00 | | 06/21/23 | 71,789.74 |
| CHECK # 1641 | 250.00 | | 06/21/23 | 71,539.74 |
| CHECK # 1894 | 225.00 | | 06/21/23 | 71,314.74 |
| CHECK # 2097 | 200.00 | | 06/21/23 | 71,114.74 |
| CHECK # 2132 | 200.00 | | 06/21/23 | 70,914.74 |
| CHECK # 2148 | 200.00 | | 06/21/23 | 70,714.74 |
| CHECK # 2440 | 258.00 | | 06/21/23 | 70,456.74 |
| CHECK # 2494 | 400.00 | | 06/21/23 | 70,056.74 |
| CHECK # 2510 | 100.00 | | 06/21/23 | 69,956.74 |
| CHECK # 2597 | 30.00 | | 06/21/23 | 69,926.74 |

* * *  C O N T I N U E D  * * *



**M e m b e r**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135
                                    05/31/23 THRU 06/30/23

                                         PAGE 11
```

===============================================================================
                   VIRTUAL CURRENCY CHECKING      ■3833
===============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 2636 | 153.00 | | 06/21/23 | 69,773.74 |
| CHECK # 3331 | 310.14 | | 06/21/23 | 69,463.60 |
| CHECK # 3355 | 1,262.18 | | 06/21/23 | 68,201.42 |
| CHECK # 3390 | 10,904.17 | | 06/21/23 | 57,297.25 |
| CHECK # 3392 | 12,498.47 | | 06/21/23 | 44,798.78 |
| CHECK # 3397 | 2,813.02 | | 06/21/23 | 41,985.76 |
| CHECK # 3398 | 2,335.98 | | 06/21/23 | 39,649.78 |
| CHECK # 3399 | 3,842.27 | | 06/21/23 | 35,807.51 |
| CHECK # 1529 | 200.00 | | 06/22/23 | 35,607.51 |
| CHECK # 1778 | 300.00 | | 06/22/23 | 35,307.51 |
| CHECK # 2278 | 50.00 | | 06/22/23 | 35,257.51 |
| CHECK # 2496 | 100.00 | | 06/22/23 | 35,157.51 |
| CHECK # 2515 | 100.00 | | 06/22/23 | 35,057.51 |
| CHECK # 2530 | 100.00 | | 06/22/23 | 34,957.51 |
| CHECK # 2545 | 100.00 | | 06/22/23 | 34,857.51 |
| CHECK # 2657 | 1,312.39 | | 06/22/23 | 33,545.12 |
| CCD Cash Cloud INC Payment 1 | | | | |
|  | 1,140.19 | | 06/22/23 | 32,404.93 |
| Host ACH | | 200,000.00 | 06/23/23 | 232,404.93 |
| Host ACH | | 200,000.00 | 06/23/23 | 432,404.93 |
| CHECK # 1558 | 119.00 | | 06/23/23 | 432,285.93 |
| CHECK # 2453 | 148.00 | | 06/23/23 | 432,137.93 |
| CHECK # 3374 | 1,652.47 | | 06/23/23 | 430,485.46 |
| CHECK # 2116 | 200.00 | | 06/26/23 | 430,285.46 |
| CHECK # 2281 | 50.00 | | 06/26/23 | 430,235.46 |
| CHECK # 2325 | 50.00 | | 06/26/23 | 430,185.46 |
| CHECK # 2486 | 100.00 | | 06/26/23 | 430,085.46 |
| CHECK # 2507 | 100.00 | | 06/26/23 | 429,985.46 |
| CHECK # 3345 | 1,492.61 | | 06/26/23 | 428,492.85 |
| CHECK # 3387 | 874.18 | | 06/26/23 | 427,618.67 |
| CCD Cash Cloud INC Payment 1 | | | | |
|  | 393,771.22 | | 06/26/23 | 33,847.45 |
| Internet transfer from Operating Account 3844 | | | | |
|  | | 30,000.00 | 06/27/23 | 63,847.45 |
| CHECK # 1409 | 147.00 | | 06/27/23 | 63,700.45 |
| CHECK # 1451 | 200.00 | | 06/27/23 | 63,500.45 |
| CHECK # 1602 | 750.00 | | 06/27/23 | 62,750.45 |
| CHECK # 2008 | 200.00 | | 06/27/23 | 62,550.45 |
| CHECK # 2093 | 200.00 | | 06/27/23 | 62,350.45 |
| CHECK # 2324 | 50.00 | | 06/27/23 | 62,300.45 |

* * * C O N T I N U E D * * *



**CommercialBank**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          05/31/23 THRU 06/30/23

                                                    PAGE 12

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
         DESCRIPTION          DEBITS      CREDITS      DATE         BALANCE

CHECK # 2406                    50.00                06/27/23      62,250.45
CHECK # 2517                   115.98                06/27/23      62,134.47
CHECK # 2542                   302.48                06/27/23      61,831.99
CHECK # 3334                 1,951.78                06/27/23      59,880.21
CHECK # 3377                 1,498.59                06/27/23      58,381.62
CHECK # 3393                   260.00                06/27/23      58,121.62
CHECK # 3527                   100.00                06/27/23      58,021.62
CHECK # 3540                    48.44                06/27/23      57,973.18
CHECK # 3563                   200.00                06/27/23      57,773.18
CHECK # 3620                   206.00                06/27/23      57,567.18
CHECK # 3645                   225.00                06/27/23      57,342.18
CHECK # 3651                   200.00                06/27/23      57,142.18
CHECK # 3666                   250.00                06/27/23      56,892.18
CHECK # 3667                   250.00                06/27/23      56,642.18
CHECK # 3672                   195.00                06/27/23      56,447.18
CHECK # 3698                   177.00                06/27/23      56,270.18
CCD HSA BANK EMPL FEE CCI468465527468
                                43.75                06/27/23      56,226.43
CCD HSA BANK PLAN FUND CCI468465527468
                               150.00                06/27/23      56,076.43
CCD HSA BANK PLAN FUND CCI468465527468
                               247.92                06/27/23      55,828.51
ACH RETS                                 1,442.93   06/28/23      57,271.44
CHECK # 1407                   250.00                06/28/23      57,021.44
CHECK # 1718                   200.00                06/28/23      56,821.44
CHECK # 1731                   200.00                06/28/23      56,621.44
CHECK # 1753                   260.00                06/28/23      56,361.44
CHECK # 1956                   300.00                06/28/23      56,061.44
CHECK # 2205                   300.00                06/28/23      55,761.44
CHECK # 2288                    50.00                06/28/23      55,711.44
CHECK # 2290                    50.00                06/28/23      55,661.44
CHECK # 2298                    50.00                06/28/23      55,611.44
CHECK # 2303                    50.00                06/28/23      55,561.44
CHECK # 2642                   450.00                06/28/23      55,111.44
CHECK # 3404                   200.00                06/28/23      54,911.44
CHECK # 3405                   260.00                06/28/23      54,651.44
CHECK # 3406                    43.33                06/28/23      54,608.11
CHECK # 3425                   100.00                06/28/23      54,508.11
CHECK # 3428                   350.00                06/28/23      54,158.11
CHECK # 3429                   100.00                06/28/23      54,058.11
                      * * * C O N T I N U E D * * *



**FDIC** Member

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ■3833
LAS VEGAS NV  89135

                                    05/31/23 THRU 06/30/23

                                            PAGE 13
```

```
================================================================================
              VIRTUAL CURRENCY CHECKING       ■3833
================================================================================
      DESCRIPTION           DEBITS      CREDITS      DATE          BALANCE

CHECK # 3436               300.00                  06/28/23      53,758.11
CHECK # 3441               200.00                  06/28/23      53,558.11
CHECK # 3470             1,047.36                  06/28/23      52,510.75
CHECK # 3483               100.00                  06/28/23      52,410.75
CHECK # 3502               104.80                  06/28/23      52,305.95
CHECK # 3522               117.91                  06/28/23      52,188.04
CHECK # 3523               200.00                  06/28/23      51,988.04
CHECK # 3524               400.00                  06/28/23      51,588.04
CHECK # 3548                11.32                  06/28/23      51,576.72
CHECK # 3580               209.00                  06/28/23      51,367.72
CHECK # 3589               300.00                  06/28/23      51,067.72
CHECK # 3608               237.00                  06/28/23      50,830.72
CHECK # 3622               192.00                  06/28/23      50,638.72
CHECK # 3648               227.00                  06/28/23      50,411.72
CHECK # 3685               200.00                  06/28/23      50,211.72
CHECK # 3697               225.00                  06/28/23      49,986.72
CHECK # 3701               225.00                  06/28/23      49,761.72
PPD HARLAND CLARKE CHK ORDERS CASH CLOUD INC DBA CO
                           291.91                  06/28/23      49,469.81
CCD Cash Cloud INC Payment 1
                         4,643.38                  06/28/23      44,826.43
STOP PAYMENT FEE            30.00                  06/28/23      44,796.43
ACH RETS                                800.00     06/29/23      45,596.43
Weekly AP transfer                  105,000.00     06/29/23     150,596.43
CHECK # 1163               200.00                  06/29/23     150,396.43
CHECK # 1889               169.00                  06/29/23     150,227.43
CHECK # 2207               200.00                  06/29/23     150,027.43
CHECK # 2213               200.00                  06/29/23     149,827.43
CHECK # 2339                50.00                  06/29/23     149,777.43
CHECK # 2552               301.00                  06/29/23     149,476.43
CHECK # 3401               300.00                  06/29/23     149,176.43
CHECK # 3410               500.00                  06/29/23     148,676.43
CHECK # 3421               119.41                  06/29/23     148,557.02
CHECK # 3422               200.00                  06/29/23     148,357.02
CHECK # 3442               165.00                  06/29/23     148,192.02
CHECK # 3453               131.78                  06/29/23     148,060.24
CHECK # 3456               200.00                  06/29/23     147,860.24
CHECK # 3471               276.60                  06/29/23     147,583.64
CHECK # 3477               250.00                  06/29/23     147,333.64
CHECK # 3499             1,000.00                  06/29/23     146,333.64
                    * * *  C O N T I N U E D  * * *
```



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                         05/31/23 THRU 06/30/23

                                                  PAGE 14

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
       DESCRIPTION            DEBITS      CREDITS     DATE        BALANCE

CHECK # 3507                  216.00                06/29/23     146,117.64
CHECK # 3529                  500.00                06/29/23     145,617.64
CHECK # 3530                  500.00                06/29/23     145,117.64
CHECK # 3532                  218.00                06/29/23     144,899.64
CHECK # 3542                  219.00                06/29/23     144,680.64
CHECK # 3554                  237.00                06/29/23     144,443.64
CHECK # 3555                  200.00                06/29/23     144,243.64
CHECK # 3560                  200.00                06/29/23     144,043.64
CHECK # 3561                  227.00                06/29/23     143,816.64
CHECK # 3569                  232.00                06/29/23     143,584.64
CHECK # 3585                  216.00                06/29/23     143,368.64
CHECK # 3595                  250.00                06/29/23     143,118.64
CHECK # 3607                  200.00                06/29/23     142,918.64
CHECK # 3610                  200.00                06/29/23     142,718.64
CHECK # 3613                  204.00                06/29/23     142,514.64
CHECK # 3624                  300.00                06/29/23     142,214.64
CHECK # 3629                  247.00                06/29/23     141,967.64
CHECK # 3632                  200.00                06/29/23     141,767.64
CHECK # 3639                  207.00                06/29/23     141,560.64
CHECK # 3646                  275.00                06/29/23     141,285.64
CHECK # 3647                  200.00                06/29/23     141,085.64
CHECK # 3650                  258.00                06/29/23     140,827.64
CHECK # 3654                  237.00                06/29/23     140,590.64
CHECK # 3655                  200.00                06/29/23     140,390.64
CHECK # 3661                  200.00                06/29/23     140,190.64
CHECK # 3665                  400.00                06/29/23     139,790.64
CHECK # 3671                  200.00                06/29/23     139,590.64
CHECK # 3678                  237.00                06/29/23     139,353.64
CHECK # 3681                  200.00                06/29/23     139,153.64
CHECK # 3684                  200.00                06/29/23     138,953.64
CHECK # 3694                  200.00                06/29/23     138,753.64
CHECK # 3699                  200.00                06/29/23     138,553.64
Transfer for Brinks AP payment        181,000.00  06/30/23     319,553.64
CHECK # 2145                  225.00                06/30/23     319,328.64
CHECK # 2358                   50.00                06/30/23     319,278.64
CHECK # 2427                   50.00                06/30/23     319,228.64
CHECK # 2538                  100.00                06/30/23     319,128.64
CHECK # 3431                  238.00                06/30/23     318,890.64
CHECK # 3468                  227.00                06/30/23     318,663.64
CHECK # 3476                  335.60                06/30/23     318,328.04
                   * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200      ███3833
LAS VEGAS NV  89135
                                    05/31/23 THRU 06/30/23

                                    PAGE 15
```

```
===============================================================================
                VIRTUAL CURRENCY CHECKING      ███3833
===============================================================================
        DESCRIPTION         DEBITS      CREDITS    DATE          BALANCE

CHECK # 3516                227.00                 06/30/23    318,101.04
CHECK # 3528                275.00                 06/30/23    317,826.04
CHECK # 3531                 90.09                 06/30/23    317,735.95
CHECK # 3538                100.00                 06/30/23    317,635.95
CHECK # 3547                300.00                 06/30/23    317,335.95
CHECK # 3586                 18.22                 06/30/23    317,317.73
CHECK # 3592                133.00                 06/30/23    317,184.73
CHECK # 3593                229.00                 06/30/23    316,955.73
CHECK # 3597                191.00                 06/30/23    316,764.73
CHECK # 3612                204.00                 06/30/23    316,560.73
CHECK # 3634                227.00                 06/30/23    316,333.73
CHECK # 3653                260.05                 06/30/23    316,073.68
CHECK # 3692                300.00                 06/30/23    315,773.68
ACH MONTHLY SERVICE FEE      30.00                 06/30/23    315,743.68
CCD FIRST INSURANCE INSURANCE 900-97497143
                         10,726.26                 06/30/23    305,017.42
CCD Cash Cloud INC Payment 1
                         42,577.38                 06/30/23    262,440.04
CCD Cash Cloud INC Payment 1
                         50,000.00                 06/30/23    212,440.04
BALANCE THIS STATEMENT................................ 06/30/23    212,440.04

TOTAL CREDITS      (16)   1,635,642.93
TOTAL DEBITS      (538)   1,561,320.68


===============================================================================
                        YOUR CHECKS SEQUENCED
===============================================================================
DATE    CHECK #     AMOUNT  DATE    CHECK #     AMOUNT  DATE    CHECK #     AMOUNT

 6/21    1033       300.00  6/16    1411*      250.00  6/07    1440       200.00
 6/01    1115*      300.00  6/12    1412       215.00  6/07    1442*      160.00
 6/07    1126*      247.00  6/02    1416*      250.00  6/02    1447*      250.00
 6/29    1163*      200.00  6/21    1423*      177.00  6/27    1451*      200.00
 6/20    1377*      177.00  6/09    1428*      187.00  6/01    1454*      200.00
 6/08    1390*      250.00  6/01    1431*      200.00  6/02    1457*    1,750.00
 6/13    1402*      250.00  6/13    1432       178.00  6/01    1458       200.00
 6/28    1407*      250.00  6/20    1437*      200.00  6/05    1461*      200.00
 6/27    1409*      147.00  6/01    1439*      187.00  6/07    1462       151.00
                    * * * C O N T I N U E D * * *
```



Member
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200        ■3833
LAS VEGAS NV  89135

05/31/23 THRU 06/30/23

PAGE 16

================================================================================
                VIRTUAL CURRENCY CHECKING        ■3833
================================================================================
DATE    CHECK #      AMOUNT  DATE    CHECK #      AMOUNT  DATE    CHECK #      AMOUNT

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 6/14 | 1477* | 200.00 | 6/02 | 1672* | 139.00 | 6/05 | 1934* | 227.00 |
| 6/20 | 1490* | 200.00 | 6/12 | 1678* | 300.00 | 6/28 | 1956* | 300.00 |
| 6/21 | 1496* | 200.00 | 6/09 | 1685* | 200.00 | 6/01 | 1960* | 200.00 |
| 6/01 | 1501* | 200.00 | 6/07 | 1695* | 250.00 | 6/07 | 1970* | 200.00 |
| 6/21 | 1502 | 200.00 | 6/12 | 1704* | 200.00 | 6/07 | 1972* | 200.00 |
| 6/06 | 1504* | 200.00 | 6/16 | 1713* | 197.00 | 6/01 | 1976* | 200.00 |
| 6/05 | 1509* | 900.00 | 6/02 | 1715* | 225.00 | 6/09 | 1980* | 200.00 |
| 6/02 | 1511* | 200.00 | 6/28 | 1718* | 200.00 | 6/08 | 1982* | 200.00 |
| 6/20 | 1518* | 240.00 | 6/02 | 1719 | 200.00 | 6/01 | 1991* | 200.00 |
| 6/20 | 1520* | 200.00 | 6/05 | 1721* | 300.00 | 6/09 | 1993* | 250.00 |
| 6/06 | 1528* | 200.00 | 6/01 | 1722 | 300.00 | 6/05 | 1997* | 200.00 |
| 6/22 | 1529 | 200.00 | 6/02 | 1729* | 169.00 | 6/02 | 2004* | 200.00 |
| 6/05 | 1530 | 250.00 | 6/08 | 1730 | 169.00 | 6/06 | 2006* | 200.00 |
| 6/14 | 1536* | 200.00 | 6/28 | 1731 | 200.00 | 6/27 | 2008* | 200.00 |
| 6/08 | 1553* | 156.00 | 6/08 | 1744* | 208.00 | 6/01 | 2010* | 200.00 |
| 6/05 | 1555* | 166.00 | 6/08 | 1745 | 166.00 | 6/01 | 2016* | 200.00 |
| 6/23 | 1558* | 119.00 | 6/08 | 1746 | 151.00 | 6/14 | 2026* | 200.00 |
| 6/09 | 1561* | 600.00 | 6/01 | 1748* | 200.00 | 6/01 | 2033* | 225.00 |
| 6/08 | 1564* | 200.00 | 6/28 | 1753* | 260.00 | 6/01 | 2036* | 200.00 |
| 6/02 | 1569* | 200.00 | 6/02 | 1770* | 145.00 | 6/01 | 2041* | 250.00 |
| 6/01 | 1581* | 450.00 | 6/15 | 1775* | 180.00 | 6/16 | 2048* | 200.00 |
| 6/05 | 1591* | 200.00 | 6/22 | 1778* | 300.00 | 6/09 | 2049 | 156.00 |
| 6/02 | 1593* | 200.00 | 6/20 | 1797* | 163.00 | 6/02 | 2050 | 200.00 |
| 6/01 | 1598* | 200.00 | 6/02 | 1801* | 135.00 | 6/01 | 2053* | 200.00 |
| 6/27 | 1602* | 750.00 | 6/09 | 1816* | 236.00 | 6/01 | 2062* | 200.00 |
| 6/16 | 1613* | 250.00 | 6/05 | 1837* | 183.00 | 6/12 | 2063 | 200.00 |
| 6/02 | 1614 | 200.00 | 6/06 | 1843* | 225.00 | 6/15 | 2064 | 200.00 |
| 6/06 | 1618* | 200.00 | 6/05 | 1850* | 275.00 | 6/06 | 2068* | 200.00 |
| 6/09 | 1627* | 200.00 | 6/02 | 1856* | 100.00 | 6/16 | 2070* | 200.00 |
| 6/21 | 1628 | 250.00 | 6/20 | 1858* | 188.00 | 6/14 | 2071 | 200.00 |
| 6/20 | 1630* | 250.00 | 6/29 | 1889* | 169.00 | 6/13 | 2072 | 200.00 |
| 6/13 | 1632* | 250.00 | 6/21 | 1894* | 225.00 | 6/07 | 2083* | 200.00 |
| 6/01 | 1633 | 200.00 | 6/01 | 1909* | 227.00 | 6/06 | 2084 | 200.00 |
| 6/21 | 1641* | 250.00 | 6/07 | 1911* | 213.00 | 6/12 | 2088* | 200.00 |
| 6/05 | 1653* | 206.00 | 6/13 | 1912 | 150.00 | 6/01 | 2089 | 200.00 |
| 6/01 | 1655* | 177.00 | 6/06 | 1913 | 106.00 | 6/27 | 2093* | 200.00 |
| 6/08 | 1656 | 166.00 | 6/05 | 1925* | 178.00 | 6/05 | 2094 | 200.00 |
| 6/02 | 1659* | 177.00 | 6/12 | 1929* | 137.00 | 6/21 | 2097* | 200.00 |
| 6/02 | 1668* | 300.00 | 6/01 | 1931* | 166.00 | 6/13 | 2107* | 200.00 |
| 6/02 | 1670* | 204.00 | 6/13 | 1932 | 197.00 | 6/05 | 2108 | 200.00 |

                    * * *  C O N T I N U E D  * * *



Member
FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ■3833
LAS VEGAS NV  89135

                                              05/31/23 THRU 06/30/23

                                                      PAGE 17

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
DATE   CHECK #      AMOUNT DATE    CHECK #      AMOUNT DATE    CHECK #      AMOUNT

6/09   2109         400.00 6/05    2229*        200.00 6/09    2337*         50.00
6/01   2113*        200.00 6/02    2232*        200.00 6/15    2338          50.00
6/01   2114         200.00 6/01    2237*        200.00 6/29    2339          50.00
6/06   2115         200.00 6/09    2239*        200.00 6/20    2340          50.00
6/26   2116         200.00 6/14    2240         200.00 6/01    2346*         50.00
6/01   2120*        200.00 6/06    2252*        200.00 6/01    2347          50.00
6/16   2129*        200.00 6/01    2261*         81.45 6/02    2349*         50.00
6/01   2131*        200.00 6/02    2263*         55.30 6/01    2350          50.00
6/21   2132         200.00 6/07    2264         234.19 6/12    2352*         50.00
6/01   2134*        200.00 6/15    2266*         68.60 6/02    2353          50.00
6/01   2136*        200.00 6/09    2269*        689.99 6/01    2355*         50.00
6/12   2142*        200.00 6/09    2270         724.98 6/30    2358*         50.00
6/30   2145*        225.00 6/01    2271       3,287.07 6/01    2366*         50.00
6/21   2148*        200.00 6/01    2272         508.77 6/02    2367          50.00
6/12   2151*        150.00 6/01    2273         701.80 6/01    2368          50.00
6/01   2152         200.00 6/22    2278*         50.00 6/02    2372*         50.00
6/05   2153         225.00 6/26    2281*         50.00 6/06    2376*         50.00
6/05   2154         225.00 6/09    2284*         50.00 6/05    2379*         50.00
6/15   2159*        200.00 6/01    2285          50.00 6/13    2380          50.00
6/07   2160         200.00 6/07    2286          50.00 6/14    2382*         50.00
6/01   2162*        200.00 6/28    2288*         50.00 6/01    2383          50.00
6/01   2163         200.00 6/02    2289          50.00 6/02    2386*         50.00
6/01   2168*        200.00 6/28    2290          50.00 6/01    2388*         50.00
6/07   2173*        200.00 6/09    2291          50.00 6/05    2390*         50.00
6/05   2175*        200.00 6/08    2293*         50.00 6/02    2391          50.00
6/02   2176         200.00 6/13    2294         100.00 6/06    2393*         50.00
6/02   2184*        200.00 6/01    2297*         50.00 6/01    2394          50.00
6/01   2185         300.00 6/28    2298          50.00 6/01    2395          50.00
6/01   2187*        200.00 6/06    2302*         50.00 6/02    2398*         50.00
6/09   2202*        200.00 6/28    2303          50.00 6/07    2401*         50.00
6/28   2205*        300.00 6/14    2309*         50.00 6/01    2403*         50.00
6/02   2206         200.00 6/14    2320*         50.00 6/06    2404          50.00
6/29   2207         200.00 6/01    2321          50.00 6/27    2406*         50.00
6/29   2213*        200.00 6/05    2322          50.00 6/05    2407          50.00
6/05   2214         200.00 6/07    2323          50.00 6/20    2408          50.00
6/05   2218*        200.00 6/27    2324          50.00 6/09    2410*         50.00
6/01   2220*        200.00 6/26    2325          50.00 6/09    2411          50.00
6/16   2224*        200.00 6/01    2328*         50.00 6/01    2417*         50.00
6/01   2225         200.00 6/01    2334*         50.00 6/02    2421*         50.00
6/01   2226         200.00 6/02    2335          50.00 6/30    2427*         50.00
                    * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**M e m b e r**
**FDIC**

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

05/31/23 THRU 06/30/23

PAGE 18

================================================================================
                  VIRTUAL CURRENCY CHECKING      ■3833
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 6/06 | 2429* | 50.00 | 6/06 | 2491 | 50.00 | 6/06 | 2543 | 100.00 |
| 6/14 | 2434* | 7,095.00 | 6/14 | 2492 | 830.20 | 6/01 | 2544 | 1,029.60 |
| 6/12 | 2435 | 25.00 | 6/08 | 2493 | 100.00 | 6/22 | 2545 | 100.00 |
| 6/06 | 2437* | 23,220.84 | 6/21 | 2494 | 400.00 | 6/20 | 2546 | 100.00 |
| 6/01 | 2438 | 310.14 | 6/02 | 2495 | 180.54 | 6/20 | 2549* | 100.00 |
| 6/21 | 2440* | 258.00 | 6/22 | 2496 | 100.00 | 6/15 | 2551* | 9,460.00 |
| 6/09 | 2441 | 22.00 | 6/01 | 2497 | 521.00 | 6/29 | 2552 | 301.00 |
| 6/08 | 2442 | 597.26 | 6/02 | 2499* | 100.00 | 6/09 | 2553 | 603.06 |
| 6/08 | 2443 | 484.00 | 6/06 | 2500 | 100.00 | 6/12 | 2554 | 1,574.60 |
| 6/06 | 2444 | 14,166.61 | 6/05 | 2501 | 818.10 | 6/21 | 2597* | 30.00 |
| 6/01 | 2445 | 97.85 | 6/05 | 2503* | 100.00 | 6/14 | 2603* | 10.00 |
| 6/13 | 2448* | 98.00 | 6/02 | 2504 | 5.40 | 6/08 | 2629* | 72.72 |
| 6/06 | 2450* | 130.00 | 6/05 | 2505 | 124.36 | 6/16 | 2630 | 71.56 |
| 6/07 | 2451 | 200.00 | 6/02 | 2506 | 100.00 | 6/14 | 2632* | 80.00 |
| 6/06 | 2452 | 100.00 | 6/26 | 2507 | 100.00 | 6/09 | 2633 | 175.00 |
| 6/23 | 2453 | 148.00 | 6/01 | 2508 | 400.00 | 6/07 | 2635* | 158.00 |
| 6/06 | 2454 | 258.00 | 6/01 | 2509 | 771.26 | 6/21 | 2636 | 153.00 |
| 6/09 | 2455 | 216.00 | 6/21 | 2510 | 100.00 | 6/08 | 2637 | 203.70 |
| 6/05 | 2457* | 250.00 | 6/06 | 2511 | 100.00 | 6/07 | 2638 | 2,000.00 |
| 6/16 | 2458 | 350.00 | 6/02 | 2512 | 300.00 | 6/13 | 2639 | 168.75 |
| 6/05 | 2459 | 98.06 | 6/07 | 2514* | 200.00 | 6/28 | 2642* | 450.00 |
| 6/20 | 2460 | 133.00 | 6/22 | 2515 | 100.00 | 6/13 | 2650* | 2.00 |
| 6/02 | 2463* | 191.00 | 6/27 | 2517* | 115.98 | 6/12 | 2651 | 97.85 |
| 6/06 | 2464 | 200.00 | 6/06 | 2518 | 27.15 | 6/14 | 2652 | 310.14 |
| 6/06 | 2465 | 300.00 | 6/05 | 2519 | 100.00 | 6/22 | 2657* | 1,312.39 |
| 6/06 | 2466 | 300.00 | 6/06 | 2520 | 188.04 | 6/16 | 3329* | 97.85 |
| 6/14 | 2467 | 100.00 | 6/01 | 2521 | 100.00 | 6/20 | 3330 | 2.00 |
| 6/02 | 2468 | 150.00 | 6/05 | 2524* | 109.96 | 6/21 | 3331 | 310.14 |
| 6/12 | 2469 | 100.00 | 6/01 | 2526* | 200.00 | 6/14 | 3332 | 1,629.94 |
| 6/20 | 2472* | 20.75 | 6/06 | 2527 | 291.94 | 6/15 | 3333 | 1,548.50 |
| 6/06 | 2473 | 100.00 | 6/07 | 2528 | 100.00 | 6/27 | 3334 | 1,951.78 |
| 6/02 | 2474 | 50.00 | 6/22 | 2530* | 100.00 | 6/15 | 3335 | 1,611.97 |
| 6/05 | 2477* | 50.00 | 6/01 | 2532* | 197.24 | 6/20 | 3336 | 1,976.45 |
| 6/06 | 2479* | 150.00 | 6/20 | 2535* | 40.57 | 6/16 | 3337 | 1,615.91 |
| 6/15 | 2481* | 110.11 | 6/01 | 2536 | 114.00 | 6/14 | 3338 | 1,330.66 |
| 6/01 | 2483* | 151.64 | 6/30 | 2538* | 100.00 | 6/14 | 3339 | 680.44 |
| 6/26 | 2486* | 100.00 | 6/06 | 2539 | 254.92 | 6/14 | 3340 | 3,878.06 |
| 6/01 | 2487 | 100.00 | 6/06 | 2540 | 100.00 | 6/14 | 3341 | 1,643.60 |
| 6/07 | 2488 | 100.00 | 6/02 | 2541 | 100.00 | 6/14 | 3342 | 1,447.27 |
| 6/01 | 2490* | 150.00 | 6/27 | 2542 | 302.48 | 6/14 | 3343 | 1,481.16 |

* * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ████3833
LAS VEGAS NV  89135

05/31/23 THRU 06/30/23

PAGE 19

================================================================================
                    VIRTUAL CURRENCY CHECKING    ████3833
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 6/26 | 3345* | 1,492.61 | 6/28 | 3425* | 100.00 | 6/29 | 3585* | 216.00 |
| 6/14 | 3353* | 693.92 | 6/28 | 3428* | 350.00 | 6/30 | 3586 | 18.22 |
| 6/14 | 3354 | 1,318.54 | 6/28 | 3429 | 100.00 | 6/28 | 3589* | 300.00 |
| 6/21 | 3355 | 1,262.18 | 6/30 | 3431* | 238.00 | 6/30 | 3592* | 133.00 |
| 6/14 | 3366* | 7,118.55 | 6/28 | 3436* | 300.00 | 6/30 | 3593 | 229.00 |
| 6/14 | 3367 | 1,744.87 | 6/28 | 3441* | 200.00 | 6/29 | 3595* | 250.00 |
| 6/15 | 3368 | 1,453.17 | 6/29 | 3442 | 165.00 | 6/30 | 3597* | 191.00 |
| 6/15 | 3369 | 2,384.97 | 6/29 | 3453* | 131.78 | 6/29 | 3607* | 200.00 |
| 6/15 | 3370 | 2,641.52 | 6/29 | 3456* | 200.00 | 6/28 | 3608 | 237.00 |
| 6/15 | 3371 | 2,475.82 | 6/30 | 3468* | 227.00 | 6/29 | 3610* | 200.00 |
| 6/15 | 3372 | 1,649.20 | 6/28 | 3470* | 1,047.36 | 6/30 | 3612* | 204.00 |
| 6/14 | 3373 | 1,228.36 | 6/29 | 3471 | 276.60 | 6/29 | 3613 | 204.00 |
| 6/23 | 3374 | 1,652.47 | 6/30 | 3476* | 335.60 | 6/27 | 3620* | 206.00 |
| 6/15 | 3375 | 1,761.79 | 6/29 | 3477 | 250.00 | 6/28 | 3622* | 192.00 |
| 6/15 | 3376 | 1,683.02 | 6/28 | 3483* | 100.00 | 6/29 | 3624* | 300.00 |
| 6/27 | 3377 | 1,498.59 | 6/29 | 3499* | 1,000.00 | 6/29 | 3629* | 247.00 |
| 6/14 | 3378 | 1,643.61 | 6/28 | 3502* | 104.80 | 6/29 | 3632* | 200.00 |
| 6/16 | 3379 | 523.63 | 6/29 | 3507* | 216.00 | 6/30 | 3634* | 227.00 |
| 6/15 | 3380 | 3,281.51 | 6/30 | 3516* | 227.00 | 6/29 | 3639* | 207.00 |
| 6/14 | 3381 | 1,705.05 | 6/30 | 3522* | 117.91 | 6/27 | 3645* | 225.00 |
| 6/15 | 3382 | 1,330.66 | 6/28 | 3523 | 200.00 | 6/29 | 3646 | 275.00 |
| 6/14 | 3383 | 1,178.97 | 6/28 | 3524 | 400.00 | 6/29 | 3647 | 200.00 |
| 6/15 | 3384 | 1,939.59 | 6/27 | 3527* | 100.00 | 6/28 | 3648 | 227.00 |
| 6/20 | 3385 | 2,196.93 | 6/30 | 3528 | 275.00 | 6/29 | 3650* | 258.00 |
| 6/14 | 3386 | 2,227.45 | 6/29 | 3529 | 500.00 | 6/27 | 3651 | 200.00 |
| 6/26 | 3387 | 874.18 | 6/29 | 3530 | 500.00 | 6/30 | 3653* | 260.05 |
| 6/15 | 3388 | 1,765.22 | 6/30 | 3531 | 90.09 | 6/29 | 3654 | 237.00 |
| 6/21 | 3390* | 10,904.17 | 6/29 | 3532 | 218.00 | 6/29 | 3655 | 200.00 |
| 6/21 | 3392* | 12,498.47 | 6/30 | 3538* | 100.00 | 6/29 | 3661* | 200.00 |
| 6/27 | 3393 | 260.00 | 6/27 | 3540* | 48.44 | 6/29 | 3665* | 400.00 |
| 6/21 | 3397* | 2,813.02 | 6/29 | 3542* | 219.00 | 6/27 | 3666 | 250.00 |
| 6/21 | 3398 | 2,335.98 | 6/30 | 3547* | 300.00 | 6/27 | 3667 | 250.00 |
| 6/21 | 3399 | 3,842.27 | 6/28 | 3548 | 11.32 | 6/29 | 3671* | 200.00 |
| 6/29 | 3401* | 300.00 | 6/29 | 3554* | 237.00 | 6/27 | 3672 | 195.00 |
| 6/28 | 3404* | 200.00 | 6/29 | 3555 | 200.00 | 6/29 | 3678* | 237.00 |
| 6/28 | 3405 | 260.00 | 6/29 | 3560* | 200.00 | 6/29 | 3681* | 200.00 |
| 6/28 | 3406 | 43.33 | 6/29 | 3561 | 227.00 | 6/29 | 3684* | 200.00 |
| 6/29 | 3410* | 500.00 | 6/27 | 3563* | 200.00 | 6/28 | 3685 | 200.00 |
| 6/29 | 3421* | 119.41 | 6/29 | 3569* | 232.00 | 6/30 | 3692* | 300.00 |
| 6/29 | 3422 | 200.00 | 6/28 | 3580* | 209.00 | 6/29 | 3694* | 200.00 |

* * *   C O N T I N U E D   * * *



**M e m b e r**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ■3833
LAS VEGAS NV  89135

                                              05/31/23 THRU 06/30/23

                                              PAGE 20

================================================================================
                    VIRTUAL CURRENCY CHECKING        ■3833
================================================================================
DATE    CHECK #      AMOUNT DATE    CHECK #      AMOUNT DATE    CHECK #      AMOUNT

6/28    3697*        225.00  6/29   3699         200.00  6/01   82555*       742.13
6/27    3698         177.00  6/28   3701*        225.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

 - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:       156,004.65

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

My New Address Is:                          MY ACCOUNTS ARE:

NAME_____  [  ] CHECKING ACCOUNT NUMBER _____

STREET_____  [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____  [  ] OTHER _____

STATE_____ZIP CODE_____  AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|--------|---|
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
| TOTAL  | $ |

| | $ |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all of the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



**Member**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Payroll Account                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                   ■3866
LAS VEGAS NV  89135

                                                 05/31/23 THRU 06/30/23

                                                      PAGE  1

================================================================================
            VIRTUAL CURRENCY CHECKING       ■3866
================================================================================
      DESCRIPTION          DEBITS        CREDITS     DATE          BALANCE

BALANCE LAST STATEMENT................................ 05/31/23      378,894.76
OUTGOING WIRE              349,476.24                 06/07/23       29,418.52
WEEKLY PAYROLL TRANSFER                  150,000.00 06/08/23      179,418.52
Reduced Payroll                           20,000.00 06/20/23      199,418.52
OUTGOING WIRE             182,731.92                 06/21/23       16,686.60
Weekly payroll                           175,000.00 06/22/23      191,686.60
BALANCE THIS STATEMENT................................ 06/30/23      191,686.60

TOTAL CREDITS        (3)    345,000.00
TOTAL DEBITS         (2)    532,208.16

     - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:      213,236.46

----------------End-of-Statement-for-above-Account---------------

**FOR CHANGE OF ADDRESS**

My New Address Is:                    MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [  ] OTHER _____

STATE_____ZIP CODE_____ AUTHORIZED SIGNATURE _____

**In Case Of Errors Or Questions About Your Electronic Transfers**

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number.
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184

THIS FORM IS PROVIDED TO HELP YOU
BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month_____, 20 _____

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | $ |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

• Your name and account number
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge of your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

**Member**
**FDIC**

**CB**
**The CommercialBank**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                     ■3844
LAS VEGAS NV  89135

                                                   05/31/23 THRU 06/30/23

                                                   PAGE  1

================================================================================
                VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION           DEBITS        CREDITS     DATE        BALANCE

BALANCE LAST STATEMENT............................... 05/31/23     585,395.67
VCC DEP                                  183,449.00 06/01/23       768,844.67
*9657 POS CITY OF GREER 301 E POINSETT ST GREER SC MTE 34100
                           821.31              06/01/23            768,023.36
*9657 POS PAYPAL *san.xm 2211 North First S San Jose CA MTE 42088
                         3,000.00              06/01/23            765,023.36
*9657 POS SQ *DAVID VISHU 18302 Bright Plume Ter gosq.com MD MTE 36300
                         3,000.00              06/01/23            762,023.36
*9657 POS Indeed Jobs Champion Grandview Way Austin TX MTE 24200
                           360.00              06/01/23            761,663.36
Weekly ACH AP Transfer    83,000.00            06/01/23            678,663.36
Weekly ACH AP Transfer   200,000.00            06/01/23            478,663.36
VCC DEP                                  371,379.00 06/02/23       850,042.36
*9657 POS SQ *DAVID VISHU 18302 Bright Plume Ter Boyds MD MTE 33600
                                          3,000.00 06/02/23        853,042.36
CCD PRE360 CR THILLENSCR ATMCR21974       1,250.00 06/02/23        854,292.36
LOOMIS PORT,OR ADJ- CCI 5/30
                         1,788.00              06/02/23            852,504.36
OUTGOING WIRE           500,000.00             06/02/23            352,504.36
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                           187.00              06/02/23            352,317.36
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                           187.00              06/02/23            352,130.36
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                           362.00              06/02/23            351,768.36
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                           362.00              06/02/23            351,406.36
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                           439.00              06/02/23            350,967.36
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                         2,534.00              06/02/23            348,433.36
*9657 POS MAILGUN TECHNOLO 112 E. Pecan St. SAN ANTONIO TX MTE YQJFJ
                            35.00              06/02/23            348,398.36
*9657 POS GOOGLE GSUITE_c 1600 Amphitheatre Parkw Mountain View CA MTE 37100
                         4,388.56              06/02/23            344,009.80
VCC DEP                                  205,476.00 06/05/23       549,485.80
*9657 POS UPS*ADJ003716337 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 20200
                            16.30              06/05/23            549,469.50
*9657 POS KY-SEC OF STATE 229 W MAIN ST. STE 400 FRANKFORT KY MTE 4728
                            25.00              06/05/23            549,444.50
                 * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                     ■3844
LAS VEGAS NV  89135

                                                   05/31/23 THRU 06/30/23

                                                   PAGE  2

================================================================================
                 VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION            DEBITS        CREDITS    DATE            BALANCE

*9657 POS ZBATTERY.COM IN 1826 HILLTOP RD 8006248681 MI MTE 0000
                             380.07                   06/05/23       549,064.43
*9657 POS LOCKMASTERS INC 2101 JOHN C WATTS DR NICHOLASVILLE KY MTE 0000
                             482.47                   06/05/23       548,581.96
*9657 POS UPS*000000A34R23 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 21100
                           2,835.07                   06/05/23       545,746.89
*9657 POS UPS*1Z1G68UT0301 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 34400
                              10.01                   06/05/23       545,736.88
*9657 POS UPS*1Z1G02TF0321 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 22800
                              12.76                   06/05/23       545,724.12
*9657 POS MOZSEO:HELP@MOZ. 1100 2nd Ave #500 SEATTLE CA MTE TQIXK
                             179.00                   06/05/23       545,545.12
*9657 POS Twilio CFQZNFJFM 375 Beale Street 3rd Fl San Francisco CA MTE 33900
                             200.36                   06/05/23       545,344.76
*9657 POS Twilio J9GT49CNQ 375 Beale Street 3rd Fl San Francisco CA MTE 37300
                             200.38                   06/05/23       545,144.38
*9657 POS MAPBOX 740 15th Street NW 5th WASHINGTON DC MTE CEJWO
                             498.00                   06/05/23       544,646.38
*9657 POS Twilio SZKFSV2CM 375 Beale Street 3rd Fl San Francisco CA MTE 33300
                           1,178.08                   06/05/23       543,468.30
VCC DEP                                 192,492.00 06/06/23          735,960.30
CCD PRE360 CR THILLENSCR ATMCR21974      12,610.00 06/06/23          748,570.30
OUTGOING WIRE            150,000.00                   06/06/23       598,570.30
*9657 POS EZCATERTOGOS SAN 101 ARCH ST STE 1510 8004881803 MA MTE 0000
                              97.80                   06/06/23       598,472.50
*9657 POS Twilio QP2SR9X57 375 Beale Street 3rd Fl San Francisco CA MTE 21300
                             205.08                   06/06/23       598,267.42
*9657 POS GITHUB INC. 88 Colin P Kelly Jr. St SAN FRANCISCO CA MTE IZQCV
                             441.00                   06/06/23       597,826.42
VCC DEP                                 208,352.00 06/07/23          806,178.42
DEPOSIT                                   2,829.33 06/07/23          809,007.75
DEPOSIT                                   9,365.85 06/07/23          818,373.60
CCD PRE360 CR THILLENSCR ATMCR21974       1,188.00 06/07/23          819,561.60
LOOMIS ADJ PORT, OR 6/01   5,867.00                   06/07/23       813,694.60
*9657 POS PAYPAL *MICROS 2211 North First S San Jose CA MTE 42088
                              14.99                   06/07/23       813,679.61
*9657 POS THE UPS STORE 73 10300 W CHARLESTON BLVD LAS VEGAS NV MTE 00000
                              23.47                   06/07/23       813,656.14
*9657 POS ULINE *SHIP SUP 12575 ULINE DR 800-295-5510 WI MTE 22800
                             528.11                   06/07/23       813,128.03
                    * * * C O N T I N U E D * * *



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ■3844
LAS VEGAS NV  89135

                                         05/31/23 THRU 06/30/23


                                                          PAGE  3


================================================================================
                 VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION           DEBITS        CREDITS    DATE         BALANCE

BR CHIC ADJ 6/07                            670.00 06/08/23      813,798.03
VCC DEP                                 184,137.00 06/08/23      997,935.03
*9657 POS HEROKU* MAY-8234 415 Mission Street3rd F SAN FRANCISCO CA MTE 8AGCN
                               63.00                06/08/23      997,872.03
*9657 POS Twilio K8KM4WSRQ 375 Beale Street 3rd Fl San Francisco CA MTE 21100
                              200.51                06/08/23      997,671.52
WEEKLY PAYROLL TRANSFER    150,000.00               06/08/23      847,671.52
VCC DEP                                 474,731.00 06/09/23    1,322,402.52
WIRE                                     35,454.47 06/09/23    1,357,856.99
*9657 POS MSFT * E0400NKZP 1 Microsoft Way MSBILL.INFO WA MTE 37000
                               15.00                06/09/23    1,357,841.99
*9657 POS Twilio DLH3ZBTR8 375 Beale Street 3rd Fl San Francisco CA MTE 35500
                              200.71                06/09/23    1,357,641.28
*9657 POS MSFT * E0400NKRP 1 Microsoft Way MSBILL.INFO WA MTE 36900
                              484.88                06/09/23    1,357,156.40
Customer refunds from AP    55,000.00               06/09/23    1,302,156.40
VCC DEP                                 281,967.00 06/12/23    1,584,123.40
INCOMING WIRE                           500,000.00 06/12/23    2,084,123.40
*9657 POS UBER EATS 1455 MARKET ST 8005928996 CA MTE 0000
                               13.10                06/12/23    2,084,110.30
*9657 POS B4WV B4W 322 70TH ST SE 3045588000 WV MTE 0000
                               25.00                06/12/23    2,084,085.30
*9657 POS TOPV-BUSINESS LI 7501 E Skoog Blvd PRESCOTT VALL AZ MTE UBRKA
                               59.31                06/12/23    2,084,025.99
*9657 POS UBER EATS 1455 MARKET ST 8005928996 CA MTE 0000
                               68.52                06/12/23    2,083,957.47
*9657 POS LOCKMASTERS INC 2101 JOHN C WATTS DR NICHOLASVILLE KY MTE 0000
                            1,888.18                06/12/23    2,082,069.29
*9657 POS UPS*000000A34R23 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 37400
                            6,714.66                06/12/23    2,075,354.63
*9657 POS LINKEDIN PRE*386 2029 Stierlin Ct LNKD.IN-BILL CA MTE 33500
                               69.99                06/12/23    2,075,284.64
*9657 POS Twilio DVFX476R2 375 Beale Street 3rd Fl San Francisco CA MTE 36800
                              200.03                06/12/23    2,075,084.61
*9657 POS Twilio KGBQPGSJQ 375 Beale Street 3rd Fl San Francisco CA MTE 36700
                              200.59                06/12/23    2,074,884.02
*9657 POS Twilio TJZCS77KL 375 Beale Street 3rd Fl San Francisco CA MTE 36500
                              201.70                06/12/23    2,074,682.32
VCC DEP                                 104,322.00 06/13/23    2,179,004.32
CCD PRE360 CR THILLENSCR ATMCR21974       5,850.00 06/13/23    2,184,854.32
                    * * * C O N T I N U E D * * *
```

**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                    ■3844
LAS VEGAS NV  89135

05/31/23 THRU 06/30/23

PAGE  4

================================================================================
                VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION          DEBITS         CREDITS     DATE          BALANCE

*9657 POS JIMMY JOHNS - 25 10870 W CHARLESTON BLVD LAS VEGAS NV MTE 24200
                          32.49                      06/13/23     2,184,821.83
*9657 POS FIGMA MONTHLY RE 760 Market StreetFloor SAN FRANCISCO CA MTE ZKKVL
                          40.00                      06/13/23     2,184,781.83
Transfer for Final Paychecks
                     100,000.00                      06/13/23     2,084,781.83
VCC DEP                               140,160.00 06/14/23     2,224,941.83
CCD PRE360 CR THILLENSCR ATMCR21974          50.00 06/14/23     2,224,991.83
*9657 POS OFFICE DEPOT #21 10950 W CHARLESTON BLVD LAS VEGAS NV MTE 37400
                          38.57                      06/14/23     2,224,953.26
*9657 POS UBER EATS 1455 MARKET ST 8005928996 CA MTE 0000
                          69.52                      06/14/23     2,224,883.74
*9657 POS Twilio HLPBNV7ZQ 375 Beale Street 3rd Fl San Francisco CA MTE 22200
                         200.65                      06/14/23     2,224,683.09
VCC DEP                               113,795.00 06/15/23     2,338,478.09
Weekly AP transfer        50,000.00                  06/15/23     2,288,478.09
Weekly AP transfer       200,000.00                  06/15/23     2,088,478.09
Weekly AP transfer       200,000.00                  06/15/23     1,888,478.09
VCC DEP                               176,330.00 06/16/23     2,064,808.09
DEPOSIT                                    54.80 06/16/23     2,064,862.89
DEPOSIT                                   145.10 06/16/23     2,065,007.99
DEPOSIT                                   334.00 06/16/23     2,065,341.99
*9657 POS MACKENZIE RIVER 1550 S PAVILION CENTER LAS VEGAS NV MTE 34400
                          62.86                      06/16/23     2,065,279.13
*9657 POS Twilio LSS9257RB 375 Beale Street 3rd Fl San Francisco CA MTE 33800
                         200.09                      06/16/23     2,065,079.04
VCC DEP                                94,057.00 06/16/23     2,159,136.04
*9657 POS UPS*000000A34R23 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 24400
                         642.08                      06/20/23     2,158,493.96
CCD BankLine Corpora ConsultFee 564381499
                      33,162.46                      06/20/23     2,125,331.50
*9657 POS UPS*1Z1G6T6H0320 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 24700
                           9.41                      06/20/23     2,125,322.09
*9657 POS Twilio ZXNNC9DLR 375 Beale Street 3rd Fl San Francisco CA MTE 20400
                         200.42                      06/20/23     2,125,121.67
*9657 POS Twilio HVQ6JNCMR 375 Beale Street 3rd Fl San Francisco CA MTE 24600
                         200.56                      06/20/23     2,124,921.11
Reduced Payroll           20,000.00                  06/20/23     2,104,921.11
VCC DEP                                38,110.00 06/21/23     2,143,031.11
INCOMING WIRE                        270,877.83 06/21/23     2,413,908.94
                    * * *  C O N T I N U E D  * * *



**The COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                       ███3844
LAS VEGAS NV  89135

                                             05/31/23 THRU 06/30/23

                                             PAGE  5

```
================================================================================
                   VIRTUAL CURRENCY CHECKING        ███3844
================================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE          BALANCE

CCD PRE360 CR THILLENSCR ATMCR21974          4,160.00 06/21/23    2,418,068.94
*9657 POS Twilio BX9KT63N7 375 Beale Street 3rd Fl San Francisco CA MTE 36000
                            200.26                    06/21/23    2,417,868.68
VCC DEP                                     54,911.00 06/22/23    2,472,779.68
INCOMING WIRE                               82,929.00 06/22/23    2,555,708.68
OUTGOING WIRE            18,895.68                     06/22/23    2,536,813.00
OUTGOING WIRE           224,195.50                     06/22/23    2,312,617.50
*9657 POS PAYPAL *APPLE. 2211 North First S San Jose CA MTE 42088
                             10.99                     06/22/23    2,312,606.51
*9657 POS SONARCLOUD route de Pre bois 1 VERNIER GE MTE 48100
                             10.97                     06/22/23    2,312,595.54
*9657 POS SHIPSTATION 4301 Bullcreek Rd 512-485-4282 TX MTE 36900
                             59.99                     06/22/23    2,312,535.55
Weekly payroll          175,000.00                     06/22/23    2,137,535.55
VCC DEP                                     43,895.00 06/23/23    2,181,430.55
*9657 POS ZAPIER.COM-CHARG 548 Market St #62411 SAN FRANCISCO CA MTE CX5IK
                             73.50                     06/23/23    2,181,357.05
*9657 POS Twilio SW5G8TC77 375 Beale Street 3rd Fl San Francisco CA MTE 22100
                            200.32                     06/23/23    2,181,156.73
Host ACH                200,000.00                     06/23/23    1,981,156.73
Host ACH                200,000.00                     06/23/23    1,781,156.73
BR ADJ- CCI 5/30                             1,630.00 06/26/23    1,782,786.73
INCOMING WIRE                               79,429.91 06/26/23    1,862,216.64
VCC DEP                                    127,575.00 06/26/23    1,989,791.64
BR FTW ADJ 6/16           9,630.00                     06/26/23    1,980,161.64
*9657 POS UBER EATS 1455 MARKET ST 8005928996 CA MTE 0000
                             51.78                     06/26/23    1,980,109.86
*9657 POS UPS*000000A34R23 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 35300
                            451.02                     06/26/23    1,979,658.84
*9657 POS BAMBOOHR HRIS 333 S 520 W LINDON UT MTE 00000
                            680.90                     06/26/23    1,978,977.94
*9657 POS WHIMSICAL INC. 1630 Welton Street7th F DENVER CA MTE G5TU3
                             84.00                     06/26/23    1,978,893.94
*9657 POS Twilio ZLW5HN32R 375 Beale Street 3rd Fl San Francisco CA MTE 20900
                            200.45                     06/26/23    1,978,693.49
*9657 POS Twilio DWPDX2797 375 Beale Street 3rd Fl San Francisco CA MTE 20600
                            205.63                     06/26/23    1,978,487.86
VCC DEP                                     74,245.00 06/27/23    2,052,732.86
INCOMING WIRE                               75,000.00 06/27/23    2,127,732.86
OUTGOING WIRE               756.90                     06/27/23    2,126,975.96
                    * * * C O N T I N U E D * * *
```



Member **FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                     ■3844
LAS VEGAS NV  89135
                                                   05/31/23 THRU 06/30/23

                                                   PAGE  6

===============================================================================
                 VIRTUAL CURRENCY CHECKING        ■3844
===============================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE          BALANCE

*9657 POS DIGITAL ASSETS A 101 rue de Sevres PARIS IL MTE XRL9B
                          3,000.00                    06/27/23    2,123,975.96
Internet transfer to Accts Payable 3833
                         30,000.00                    06/27/23    2,093,975.96
VCC DEP                                  1,640.00 06/28/23    2,095,615.96
INCOMING WIRE                           13,332.26 06/28/23    2,108,948.22
INCOMING WIRE                          134,743.41 06/28/23    2,243,691.63
*9657 POS Twilio JWW3Q77HQ 375 Beale Street 3rd Fl San Francisco CA MTE 20500
                            201.25                    06/28/23    2,243,490.38
VCC DEP                                 12,600.00 06/29/23    2,256,090.38
DEPOSIT                                    188.23 06/29/23    2,256,278.61
DEPOSIT                                    555.00 06/29/23    2,256,833.61
DEPOSIT                                    762.47 06/29/23    2,257,596.08
DEPOSIT                                    952.95 06/29/23    2,258,549.03
DEPOSIT                                  1,400.00 06/29/23    2,259,949.03
DEPOSIT                                  1,689.05 06/29/23    2,261,638.08
LOOMIS ELP ADJ CCI- 6/28     11,100.00               06/29/23    2,250,538.08
OUTGOING WIRE                78,900.00               06/29/23    2,171,638.08
Weekly AP transfer          105,000.00               06/29/23    2,066,638.08
INCOMING WIRE                              199.42 06/30/23    2,066,837.50
VCC DEP                                 12,441.00 06/30/23    2,079,278.50
CCD PRE360 CR THILLENSCR ATMCR21974        760.00 06/30/23    2,080,038.50
Transfer for Brinks AP payment
                            181,000.00               06/30/23    1,899,038.50
BALANCE THIS STATEMENT................................. 06/30/23    1,899,038.50


TOTAL CREDITS     (51)   4,337,475.08
TOTAL DEBITS      (96)   3,023,832.25

      - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:    1,567,920.80

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

**My New Address Is:**                          **MY ACCOUNTS ARE:**

NAME _____ [  ] CHECKING ACCOUNT NUMBER _____

STREET _____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY _____ [  ] OTHER _____

STATE _____ ZIP CODE _____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING**
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|--------|---|
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
| TOTAL  | $ |

| | $ |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE  This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge of your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10302 Commercial Bank - AP (3833)**

**As of 6/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 6/1/2023 | 64 | | 06.01.23 Weekly ACH AP Transfer From 3844 To 3833 | 200,000.00 |
| | Transfer | 6/1/2023 | 65 | | 06.01.23 Weekly ACH AP Transfer From 3844 To 3833 | 83,000.00 |
| | Journal | 6/2/2023 | 29807 | | April 2023 Host Rent | 100.00 |
| | Journal | 6/2/2023 | 29806 | | April 2023 Host Rent | 235.67 |
| | Journal | 6/7/2023 | 29859 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/7/2023 | 32112 | | 06.07.23 ACH RET | 3,500.00 |
| | Journal | 6/7/2023 | 29864 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/8/2023 | 29855 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/8/2023 | 29876 | | Refund 03/28/2023 | 2,000.00 |
| | Journal | 6/8/2023 | 29865 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/8/2023 | 29870 | | Refund 03/29/2023 | 25,900.00 |
| | Journal | 6/8/2023 | 29878 | | chris reimbursements | 105.98 |
| | Journal | 6/8/2023 | 29858 | | May 2023 Host Rent | 206.00 |
| | Journal | 6/8/2023 | 29877 | | #556461659010 MongoDB Atlas 05/01-05/31/2023 | 54,378.14 |
| | Journal | 6/8/2023 | 29873 | | Refund 03/31/2023 | 2,000.00 |
| | Journal | 6/8/2023 | 29869 | | May 2023 Host Rent | 100.00 |
| | Journal | 6/8/2023 | 29866 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/8/2023 | 29879 | | 20230607 Expense report | 16,328.72 |
| | Journal | 6/8/2023 | 29882 | | May 22 - June 2 | 3,200.00 |
| | Journal | 6/8/2023 | 29885 | | Customer User ID: 158525048 | 12,936.08 |
| | Journal | 6/8/2023 | 29871 | | Refund 03/29/2023 | 2,000.00 |
| | Journal | 6/8/2023 | 29862 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/8/2023 | 29872 | | Refund 03/11/2023 | 13,000.00 |
| | Journal | 6/8/2023 | 29863 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/8/2023 | 29888 | | Custom Platform Package Custom Platform Package - 3,451 Total | 18,380.00 |
| | Journal | 6/8/2023 | 29857 | | May 2023 Host Rent | 250.00 |
| | Journal | 6/8/2023 | 29884 | | 170 hours | 17,000.00 |
| | Journal | 6/8/2023 | 29860 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/8/2023 | 29887 | | HEB to CCHQ | 1,575.00 |
| | Journal | 6/8/2023 | 29880 | | Installs and Removals | 49,030.00 |
| | Journal | 6/8/2023 | 29886 | | April 2023 licensing and compliance services | 4,375.00 |
| | Journal | 6/8/2023 | 29875 | | Refund 03/29/2023 | 6,500.00 |
| | Journal | 6/8/2023 | 29874 | | Refund 03/30/2023 | 80.00 |
| | Journal | 6/8/2023 | 29883 | | May 2023 Services | 119,305.97 |
| | Journal | 6/8/2023 | 29881 | | Marketing Software 5/16 - 8/15/2023 | 5,340.00 |
| | Journal | 6/9/2023 | 32113 | | 06.09.23 CUSTOMER REFUNDS FROM AP | 55,000.00 |
| | Journal | 6/9/2023 | 29892 | | | 16,434.70 |
| | Journal | 6/12/2023 | 30206 | | 00000705/271-06122023-091029 | 250.00 |
| | Journal | 6/12/2023 | 29906 | | 00000707/6-06122023-090826 | 346.12 |
| | Journal | 6/12/2023 | 29935 | | 00000706/36-06122023-090826 | 100.00 |
| | Journal | 6/12/2023 | 29912 | | 00000706/13-06122023-090826 | 26.28 |
| | Journal | 6/12/2023 | 29913 | | 00000706/14-06122023-090826 | 100.00 |
| | Journal | 6/12/2023 | 30040 | | 00000705/105-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30036 | | 00000705/101-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30326 | | 00000705/391-06122023-091029 | 400.00 |
| | Journal | 6/12/2023 | 30032 | | 00000705/97-06122023-091029 | 227.00 |
| | Journal | 6/12/2023 | 30318 | | 00000705/383-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30317 | | 00000705/382-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30022 | | 00000705/87-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30315 | | 00000705/380-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30182 | | 00000705/247-06122023-091029 | 250.00 |
| | Journal | 6/12/2023 | 30178 | | 00000705/243-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30306 | | 00000705/371-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30010 | | 00000705/75-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30173 | | 00000705/238-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30008 | | 00000705/73-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30292 | | 00000705/357-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30167 | | 00000705/232-06122023-091029 | 500.00 |
| | Journal | 6/12/2023 | 29998 | | 00000705/63-06122023-091029 | 186.00 |
| | Journal | 6/12/2023 | 30284 | | 00000705/349-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 29987 | | 00000705/52-06122023-091029 | 300.00 |
| | Journal | 6/12/2023 | 30149 | | 00000705/214-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30146 | | 00000705/211-06122023-091029 | 221.00 |
| | Journal | 6/12/2023 | 29980 | | 00000705/45-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30270 | | 00000705/335-06122023-091029 | 225.00 |
| | Journal | 6/12/2023 | 30266 | | 00000705/331-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30132 | | 00000705/197-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30250 | | 00000705/315-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30374 | | 00000698/11-06122023-092923 | 265.23 |
| | Journal | 6/12/2023 | 30372 | | 00000698/9-06122023-092923 | 250.00 |
| | Journal | 6/12/2023 | 30370 | | 00000698/6-06122023-092923 | 300.00 |
| | Journal | 6/12/2023 | 30072 | | 00000705/137-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 29970 | | 00000705/35-06122023-091029 | 350.00 |
| | Journal | 6/12/2023 | 29969 | | 00000705/34-06122023-091029 | 300.00 |
| | Journal | 6/12/2023 | 29966 | | 00000705/31-06122023-091029 | 265.00 |
| | Journal | 6/12/2023 | 30365 | | 00000698/1-06122023-092923 | 300.00 |
| | Journal | 6/12/2023 | 30363 | | 00000702/4-06122023-092857 | 372.74 |
| | Journal | 6/12/2023 | 30235 | | 00000705/300-06122023-091029 | 300.00 |
| | Journal | 6/12/2023 | 30126 | | 00000705/191-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30067 | | 00000705/132-06122023-091029 | 247.00 |
| | Journal | 6/12/2023 | 30358 | | 00000705/423-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30353 | | 00000705/418-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30229 | | 00000705/294-06122023-091029 | 250.00 |
| | Journal | 6/12/2023 | 30228 | | 00000705/293-06122023-091029 | 300.00 |
| | Journal | 6/12/2023 | 30088 | | 00000705/153-06122023-091029 | 600.00 |
| | Journal | 6/12/2023 | 30087 | | 00000705/152-06122023-091029 | 225.00 |
| | Journal | 6/12/2023 | 30056 | | 00000705/121-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30055 | | 00000705/120-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30220 | | 00000705/285-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30214 | | 00000705/279-06122023-091029 | 300.00 |
| | Journal | 6/12/2023 | 30338 | | 00000705/403-06122023-091029 | 250.00 |
| | Journal | 6/12/2023 | 30207 | | 00000705/272-06122023-091029 | 200.00 |
| | Journal | 6/12/2023 | 30205 | | 00000705/270-06122023-091029 | 1,125.00 |
| | Journal | 6/12/2023 | 30375 | | 00000698/12-06122023-092923 | 10.00 |
| | Journal | 6/12/2023 | 29903 | | 00000706/4-06122023-090826 | 100.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/12/2023 | 29931 | 00000706/32-06122023-090826 | 428.26 |
| Journal | 6/12/2023 | 29919 | 00000706/20-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 30324 | 00000705/389-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30187 | 00000705/252-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30307 | 00000705/372-06122023-091029 | 500.00 |
| Journal | 6/12/2023 | 30016 | 00000705/81-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30176 | 00000705/241-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30169 | 00000705/234-06122023-091029 | 209.00 |
| Journal | 6/12/2023 | 30168 | 00000705/233-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30005 | 00000705/70-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30001 | 00000705/66-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30295 | 00000705/360-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30159 | 00000705/224-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29992 | 00000705/57-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29991 | 00000705/56-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30281 | 00000705/346-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29983 | 00000705/48-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30271 | 00000705/336-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30147 | 00000705/212-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29978 | 00000705/43-06122023-091029 | 227.00 |
| Journal | 6/12/2023 | 30258 | 00000705/323-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30256 | 00000705/321-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30373 | 0000698/10-06122023-092923 | 310.00 |
| Journal | 6/12/2023 | 30240 | 00000705/305-06122023-091029 | 238.00 |
| Journal | 6/12/2023 | 30079 | 00000705/144-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30352 | 00000705/417-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30238 | 00000705/303-06122023-091029 | 237.00 |
| Journal | 6/12/2023 | 30123 | 00000705/188-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30099 | 00000705/164-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30097 | 00000705/162-06122023-091029 | 209.00 |
| Journal | 6/12/2023 | 30095 | 00000705/160-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30070 | 00000705/135-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29962 | 00000705/27-06122023-091029 | 227.00 |
| Journal | 6/12/2023 | 29955 | 00000705/20-06122023-091029 | 350.00 |
| Journal | 6/12/2023 | 29954 | 00000705/19-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30109 | 00000705/174-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29950 | 00000705/15-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29947 | 00000705/12-06122023-091029 | 185.00 |
| Journal | 6/12/2023 | 30346 | 00000705/411-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30344 | 00000705/409-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30084 | 00000705/149-06122023-091029 | 247.00 |
| Journal | 6/12/2023 | 30081 | 00000705/146-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30053 | 00000705/118-06122023-091029 | 190.00 |
| Journal | 6/12/2023 | 30052 | 00000705/117-06122023-091029 | 237.00 |
| Journal | 6/12/2023 | 30376 | 0000698/13-06122023-092923 | 300.00 |
| Journal | 6/12/2023 | 29910 | 00000706/11-06122023-090826 | 400.00 |
| Journal | 6/12/2023 | 29901 | 00000706/2-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 30386 | Void CK 2849 | 350.00 |
| Journal | 6/12/2023 | 29927 | 00000706/28-06122023-090826 | 39.17 |
| Journal | 6/12/2023 | 30039 | 00000705/104-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30037 | 00000705/102-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30327 | 00000705/392-06122023-091029 | 450.00 |
| Journal | 6/12/2023 | 30325 | 00000705/390-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30203 | 00000705/268-06122023-091029 | 222.00 |
| Journal | 6/12/2023 | 30199 | 00000705/264-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30195 | 00000705/260-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30031 | 00000705/96-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30030 | 00000705/95-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30028 | 00000705/93-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30188 | 00000705/253-06122023-091029 | 227.00 |
| Journal | 6/12/2023 | 30018 | 00000705/83-06122023-091029 | 216.00 |
| Journal | 6/12/2023 | 30309 | 00000705/374-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30183 | 00000705/248-06122023-091029 | 50.00 |
| Journal | 6/12/2023 | 30017 | 00000705/82-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30015 | 00000705/80-06122023-091029 | 237.00 |
| Journal | 6/12/2023 | 30304 | 00000705/369-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30301 | 00000705/366-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30174 | 00000705/239-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30004 | 00000705/69-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30297 | 00000705/362-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30162 | 00000705/227-06122023-091029 | 450.00 |
| Journal | 6/12/2023 | 29994 | 00000705/59-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29993 | 00000705/58-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30288 | 00000705/353-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30285 | 00000705/350-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30153 | 00000705/218-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30152 | 00000705/217-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29990 | 00000705/55-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30279 | 00000705/344-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30277 | 00000705/342-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30274 | 00000705/339-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30272 | 00000705/337-06122023-091029 | 600.00 |
| Journal | 6/12/2023 | 30269 | 00000705/334-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30268 | 00000705/333-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30135 | 00000705/200-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30134 | 00000705/199-06122023-091029 | 400.00 |
| Journal | 6/12/2023 | 30133 | 00000705/198-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30261 | 00000705/326-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30246 | 00000705/311-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30371 | 0000698/7-06122023-092923 | 300.00 |
| Journal | 6/12/2023 | 30075 | 00000705/140-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30369 | 0000698/5-06122023-092923 | 266.00 |
| Journal | 6/12/2023 | 30366 | 0000698/2-06122023-092923 | 280.00 |
| Journal | 6/12/2023 | 30239 | 00000705/304-06122023-091029 | 237.50 |
| Journal | 6/12/2023 | 30234 | 00000705/299-06122023-091029 | 186.00 |
| Journal | 6/12/2023 | 30124 | 00000705/189-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30071 | 00000705/136-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29961 | 00000705/26-06122023-091029 | 201.00 |
| Journal | 6/12/2023 | 29959 | 00000705/24-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30355 | 00000705/420-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30117 | 00000705/182-06122023-091029 | 400.00 |
| Journal | 6/12/2023 | 30115 | 00000705/180-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30113 | 00000705/178-06122023-091029 | 400.00 |
| Journal | 6/12/2023 | 30112 | 00000705/177-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30110 | 00000705/175-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29949 | 00000705/14-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30219 | 00000705/284-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30217 | 00000705/282-06122023-091029 | 206.00 |
| Journal | 6/12/2023 | 30104 | 00000705/169-06122023-091029 | 750.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/12/2023 | 30083 | 00000705/148-0612/2023-091029 | 975.00 |
| Journal | 6/12/2023 | 29942 | 00000705/7-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 29941 | 00000705/6-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 29938 | 00000705/3-0612/2023-091029 | 600.00 |
| Journal | 6/12/2023 | 29937 | 00000705/2-0612/2023-091029 | 225.00 |
| Journal | 6/12/2023 | 30342 | 00000705/407-0612/2023-091029 | 100.00 |
| Journal | 6/12/2023 | 30337 | 00000705/402-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30212 | 00000705/277-0612/2023-091029 | 220.00 |
| Journal | 6/12/2023 | 29909 | 0000706/10-0612/2023-090826 | 51.11 |
| Journal | 6/12/2023 | 29907 | 0000706/8-0612/2023-090826 | 201.06 |
| Journal | 6/12/2023 | 29923 | 0000706/24-0612/2023-090826 | 100.00 |
| Journal | 6/12/2023 | 29922 | 0000706/23-0612/2023-090826 | 100.00 |
| Journal | 6/12/2023 | 29916 | 00000717-0612/2023-090826 | 50.00 |
| Journal | 6/12/2023 | 30043 | 00000705/108-0612/2023-091029 | 221.00 |
| Journal | 6/12/2023 | 30041 | 00000705/106-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30333 | 00000705/398-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30331 | 00000705/396-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30330 | 00000705/395-0612/2023-091029 | 350.00 |
| Journal | 6/12/2023 | 30198 | 00000705/263-0612/2023-091029 | 250.00 |
| Journal | 6/12/2023 | 30193 | 00000705/258-0612/2023-091029 | 224.00 |
| Journal | 6/12/2023 | 30310 | 00000705/375-0612/2023-091029 | 180.00 |
| Journal | 6/12/2023 | 30179 | 00000705/244-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30011 | 00000705/76-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30302 | 00000705/367-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30298 | 00000705/363-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30172 | 00000705/237-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30293 | 00000705/358-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 29999 | 00000705/64-0612/2023-091029 | 206.00 |
| Journal | 6/12/2023 | 30286 | 00000705/351-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30283 | 00000705/348-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 29985 | 00000705/50-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 29982 | 00000705/47-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30148 | 00000705/213-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30144 | 00000705/209-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30143 | 00000705/208-0612/2023-091029 | 227.00 |
| Journal | 6/12/2023 | 29975 | 00000705/40-0612/2023-091029 | 175.00 |
| Journal | 6/12/2023 | 30263 | 00000705/328-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30262 | 00000705/327-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30140 | 00000705/205-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 29972 | 00000705/37-0612/2023-091029 | 237.00 |
| Journal | 6/12/2023 | 30260 | 00000705/325-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30254 | 00000705/319-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30130 | 00000705/195-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30129 | 00000705/194-0612/2023-091029 | 250.00 |
| Journal | 6/12/2023 | 30128 | 00000705/193-0612/2023-091029 | 220.00 |
| Journal | 6/12/2023 | 30127 | 00000705/192-0612/2023-091029 | 156.00 |
| Journal | 6/12/2023 | 30251 | 00000705/316-0612/2023-091029 | 900.00 |
| Journal | 6/12/2023 | 30248 | 00000705/313-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30074 | 00000705/139-0612/2023-091029 | 400.00 |
| Journal | 6/12/2023 | 29964 | 00000705/29-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30367 | 0000698/3-0612/2023-092923 | 300.00 |
| Journal | 6/12/2023 | 30233 | 00000705/298-0612/2023-091029 | 239.00 |
| Journal | 6/12/2023 | 30232 | 00000705/297-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30125 | 00000705/190-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30119 | 00000705/184-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30100 | 00000705/165-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30098 | 00000705/163-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30069 | 00000705/134-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30065 | 00000705/130-0612/2023-091029 | 675.00 |
| Journal | 6/12/2023 | 30064 | 00000705/129-0612/2023-091029 | 250.00 |
| Journal | 6/12/2023 | 29960 | 00000705/25-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 29958 | 00000705/23-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30360 | 00000727/1-0612/2023-092857 | 344.31 |
| Journal | 6/12/2023 | 30359 | 00000705/424-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30354 | 00000705/419-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30230 | 00000705/295-0612/2023-091029 | 237.00 |
| Journal | 6/12/2023 | 30227 | 00000705/292-0612/2023-091029 | 237.00 |
| Journal | 6/12/2023 | 30089 | 00000705/154-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30086 | 00000705/151-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30054 | 00000705/119-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 29953 | 00000705/18-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 29951 | 00000705/16-0612/2023-091029 | 221.00 |
| Journal | 6/12/2023 | 29948 | 00000705/13-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30347 | 00000705/412-0612/2023-091029 | 162.50 |
| Journal | 6/12/2023 | 30215 | 00000705/280-0612/2023-091029 | 181.00 |
| Journal | 6/12/2023 | 30108 | 00000705/173-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30105 | 00000705/170-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30051 | 00000705/116-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30048 | 00000705/113-0612/2023-091029 | 183.00 |
| Journal | 6/12/2023 | 30339 | 00000705/404-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30209 | 00000705/274-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 29908 | 0000706/9-0612/2023-090826 | 100.00 |
| Journal | 6/12/2023 | 29905 | 0000706/6-0612/2023-090826 | 100.00 |
| Journal | 6/12/2023 | 29934 | 0000706/35-0612/2023-090826 | 65.30 |
| Journal | 6/12/2023 | 29914 | 0000706/15-0612/2023-090826 | 997.56 |
| Journal | 6/12/2023 | 30044 | 00000705/109-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30200 | 00000705/265-0612/2023-091029 | 750.00 |
| Journal | 6/12/2023 | 30029 | 00000705/94-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30194 | 00000705/259-0612/2023-091029 | 250.00 |
| Journal | 6/12/2023 | 30192 | 00000705/257-0612/2023-091029 | 400.00 |
| Journal | 6/12/2023 | 30189 | 00000705/254-0612/2023-091029 | 250.00 |
| Journal | 6/12/2023 | 30026 | 00000705/91-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30021 | 00000705/86-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30019 | 00000705/84-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30308 | 00000705/373-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30013 | 00000705/78-0612/2023-091029 | 400.00 |
| Journal | 6/12/2023 | 30305 | 00000705/370-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30175 | 00000705/240-0612/2023-091029 | 250.00 |
| Journal | 6/12/2023 | 30170 | 00000705/235-0612/2023-091029 | 192.00 |
| Journal | 6/12/2023 | 30003 | 00000705/68-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30002 | 00000705/67-0612/2023-091029 | 300.00 |
| Journal | 6/12/2023 | 30166 | 00000705/231-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30161 | 00000705/226-0612/2023-091029 | 216.00 |
| Journal | 6/12/2023 | 29997 | 00000705/62-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30287 | 00000705/352-0612/2023-091029 | 225.00 |
| Journal | 6/12/2023 | 30150 | 00000705/215-0612/2023-091029 | 236.00 |
| Journal | 6/12/2023 | 30141 | 00000705/206-0612/2023-091029 | 169.00 |
| Journal | 6/12/2023 | 30267 | 00000705/332-0612/2023-091029 | 200.00 |
| Journal | 6/12/2023 | 30131 | 00000705/196-0612/2023-091029 | 200.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/12/2023 | 30247 | 00000705/312-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30245 | 00000705/310-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30242 | 00000705/307-06122023-091029 | 213.00 |
| Journal | 6/12/2023 | 30076 | 00000705/141-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29963 | 00000705/28-06122023-091029 | 206.00 |
| Journal | 6/12/2023 | 30364 | 00000702/5-06122023-092857 | 117.67 |
| Journal | 6/12/2023 | 30362 | 00000702/3-06122023-092857 | 557.90 |
| Journal | 6/12/2023 | 30231 | 00000705/296-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30120 | 00000705/185-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30101 | 00000705/166-06122023-091029 | 209.00 |
| Journal | 6/12/2023 | 30063 | 00000705/128-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29957 | 00000705/22-06122023-091029 | 206.00 |
| Journal | 6/12/2023 | 30356 | 00000705/421-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30225 | 00000705/290-06122023-091029 | 288.00 |
| Journal | 6/12/2023 | 30224 | 00000705/289-06122023-091029 | 194.00 |
| Journal | 6/12/2023 | 30223 | 00000705/288-06122023-091029 | 206.00 |
| Journal | 6/12/2023 | 30222 | 00000705/287-06122023-091029 | 550.00 |
| Journal | 6/12/2023 | 30116 | 00000705/181-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30091 | 00000705/156-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30085 | 00000705/150-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30350 | 00000705/415-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30343 | 00000705/408-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30050 | 00000705/115-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29939 | 00000705/4-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 29936 | 00000705/1-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30340 | 00000705/405-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30204 | 00000705/269-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29904 | 00000705/6-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 29933 | 00000706/34-06122023-090826 | 159.95 |
| Journal | 6/12/2023 | 29930 | 00000706/31-06122023-090826 | 829.91 |
| Journal | 6/12/2023 | 29917 | 00000706/18-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 29915 | 00000706/16-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 30038 | 00000705/103-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30329 | 00000705/394-06122023-091029 | 500.00 |
| Journal | 6/12/2023 | 30202 | 00000705/267-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30034 | 00000705/99-06122023-091029 | 2,700.00 |
| Journal | 6/12/2023 | 30033 | 00000705/98-06122023-091029 | 227.00 |
| Journal | 6/12/2023 | 30027 | 00000705/92-06122023-091029 | 228.00 |
| Journal | 6/12/2023 | 30323 | 00000705/388-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30316 | 00000705/381-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30186 | 00000705/251-06122023-091029 | 230.00 |
| Journal | 6/12/2023 | 30025 | 00000705/90-06122023-091029 | 275.00 |
| Journal | 6/12/2023 | 30024 | 00000705/89-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30023 | 00000705/88-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30020 | 00000705/85-06122023-091029 | 210.00 |
| Journal | 6/12/2023 | 30312 | 00000705/377-06122023-091029 | 500.00 |
| Journal | 6/12/2023 | 30311 | 00000705/376-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30184 | 00000705/249-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30009 | 00000705/74-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30300 | 00000705/365-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30299 | 00000705/364-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30007 | 00000705/72-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30294 | 00000705/359-06122023-091029 | 240.00 |
| Journal | 6/12/2023 | 30163 | 00000705/228-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30160 | 00000705/225-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30155 | 00000705/220-06122023-091029 | 450.00 |
| Journal | 6/12/2023 | 29976 | 00000705/41-06122023-091029 | 198.00 |
| Journal | 6/12/2023 | 30265 | 00000705/330-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30264 | 00000705/329-06122023-091029 | 450.00 |
| Journal | 6/12/2023 | 30136 | 00000705/201-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30257 | 00000705/322-06122023-091029 | 150.00 |
| Journal | 6/12/2023 | 30255 | 00000705/320-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30253 | 00000705/318-06122023-091029 | 1,000.00 |
| Journal | 6/12/2023 | 30252 | 00000705/317-06122023-091029 | 400.00 |
| Journal | 6/12/2023 | 30244 | 00000705/309-06122023-091029 | 210.00 |
| Journal | 6/12/2023 | 30078 | 00000705/143-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30073 | 00000705/138-06122023-091029 | 228.00 |
| Journal | 6/12/2023 | 29971 | 00000705/36-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29965 | 00000705/30-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30361 | 00000702/2-06122023-092857 | 89.45 |
| Journal | 6/12/2023 | 30121 | 00000705/186-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30094 | 00000705/159-06122023-091029 | 221.00 |
| Journal | 6/12/2023 | 30066 | 00000705/131-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 29956 | 00000705/21-06122023-091029 | 221.00 |
| Journal | 6/12/2023 | 30226 | 00000705/291-06122023-091029 | 227.00 |
| Journal | 6/12/2023 | 30057 | 00000705/122-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30351 | 00000705/416-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30348 | 00000705/413-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30345 | 00000705/410-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30221 | 00000705/286-06122023-091029 | 221.00 |
| Journal | 6/12/2023 | 30213 | 00000705/278-06122023-091029 | 227.00 |
| Journal | 6/12/2023 | 29943 | 00000705/8-06122023-091029 | 1,200.00 |
| Journal | 6/12/2023 | 29940 | 00000705/5-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30211 | 00000705/276-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30210 | 00000705/275-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 29900 | 00000706/1-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 29932 | 00000706/33-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 29929 | 00000706/30-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 29928 | 00000706/29-06122023-090826 | 200.00 |
| Journal | 6/12/2023 | 29926 | 00000706/27-06122023-090826 | 229.93 |
| Journal | 6/12/2023 | 29925 | 00000706/26-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 29924 | 00000706/25-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 29921 | 00000706/22-06122023-090826 | 10.29 |
| Journal | 6/12/2023 | 29918 | 00000706/19-06122023-090826 | 142.29 |
| Journal | 6/12/2023 | 29911 | 00000706/12-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 30042 | 00000705/107-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30035 | 00000705/100-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30322 | 00000705/387-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30321 | 00000705/386-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30320 | 00000705/385-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30190 | 00000705/255-06122023-091029 | 216.00 |
| Journal | 6/12/2023 | 30012 | 00000705/77-06122023-091029 | 4,900.00 |
| Journal | 6/12/2023 | 30303 | 00000705/368-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30006 | 00000705/71-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30296 | 00000705/361-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30291 | 00000705/356-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30289 | 00000705/354-06122023-091029 | 500.00 |
| Journal | 6/12/2023 | 30165 | 00000705/230-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29995 | 00000705/60-06122023-091029 | 179.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/12/2023 | 30282 | 00000705/347-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30280 | 00000705/345-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30158 | 00000705/223-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30157 | 00000705/222-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30154 | 00000705/219-06122023-091029 | 177.00 |
| Journal | 6/12/2023 | 30151 | 00000705/216-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29989 | 00000705/54-06122023-091029 | 450.00 |
| Journal | 6/12/2023 | 29988 | 00000705/53-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30278 | 00000705/343-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30273 | 00000705/338-06122023-091029 | 2,000.00 |
| Journal | 6/12/2023 | 30142 | 00000705/207-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29979 | 00000705/44-06122023-091029 | 700.00 |
| Journal | 6/12/2023 | 30138 | 00000705/203-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30137 | 00000705/202-06122023-091029 | 675.00 |
| Journal | 6/12/2023 | 30243 | 00000705/308-06122023-091029 | 241.00 |
| Journal | 6/12/2023 | 30077 | 00000705/142-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29967 | 00000705/32-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30122 | 00000705/187-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30118 | 00000705/183-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30102 | 00000705/167-06122023-091029 | 625.00 |
| Journal | 6/12/2023 | 30096 | 00000705/161-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30357 | 00000705/422-06122023-091029 | 350.00 |
| Journal | 6/12/2023 | 30092 | 00000705/157-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30090 | 00000705/155-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29952 | 00000705/17-06122023-091029 | 234.00 |
| Journal | 6/12/2023 | 30218 | 00000705/283-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30216 | 00000705/281-06122023-091029 | 175.00 |
| Journal | 6/12/2023 | 30107 | 00000705/172-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30103 | 00000705/168-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30049 | 00000705/114-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30046 | 00000705/111-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30045 | 00000705/110-06122023-091029 | 197.00 |
| Journal | 6/12/2023 | 29944 | 00000705/9-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30341 | 00000705/406-06122023-091029 | 225.00 |
| Journal | 6/12/2023 | 30334 | 00000705/399-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30208 | 00000705/273-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29902 | 00000703/3-06122023-090826 | 100.00 |
| Journal | 6/12/2023 | 29920 | 00000706/21-06122023-090826 | 0.13 |
| Journal | 6/12/2023 | 30332 | 00000705/397-06122023-091029 | 235.00 |
| Journal | 6/12/2023 | 30328 | 00000705/393-06122023-091029 | 235.00 |
| Journal | 6/12/2023 | 30201 | 00000705/266-06122023-091029 | 206.00 |
| Journal | 6/12/2023 | 30197 | 00000705/262-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30196 | 00000705/261-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30319 | 00000705/384-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30191 | 00000705/256-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30314 | 00000705/379-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30185 | 00000705/250-06122023-091029 | 202.00 |
| Journal | 6/12/2023 | 30181 | 00000705/246-06122023-091029 | 227.00 |
| Journal | 6/12/2023 | 30180 | 00000705/245-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30177 | 00000705/242-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30014 | 00000705/79-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30171 | 00000705/236-06122023-091029 | 238.00 |
| Journal | 6/12/2023 | 30000 | 00000705/65-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30290 | 00000705/355-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30164 | 00000705/229-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 29996 | 00000705/61-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30156 | 00000705/221-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 29986 | 00000705/51-06122023-091029 | 220.00 |
| Journal | 6/12/2023 | 29984 | 00000705/49-06122023-091029 | 238.00 |
| Journal | 6/12/2023 | 30276 | 00000705/341-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30275 | 00000705/340-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30145 | 00000705/210-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29981 | 00000705/46-06122023-091029 | 231.00 |
| Journal | 6/12/2023 | 29977 | 00000705/42-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 29974 | 00000705/39-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29973 | 00000705/38-06122023-091029 | 450.00 |
| Journal | 6/12/2023 | 30139 | 00000705/204-06122023-091029 | 216.00 |
| Journal | 6/12/2023 | 30259 | 00000705/324-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30249 | 00000705/314-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30241 | 00000705/306-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30080 | 00000705/145-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29968 | 00000705/33-06122023-091029 | 215.00 |
| Journal | 6/12/2023 | 30368 | 00000698/4-06122023-092923 | 300.00 |
| Journal | 6/12/2023 | 30237 | 00000705/302-06122023-091029 | 189.00 |
| Journal | 6/12/2023 | 30236 | 00000705/301-06122023-091029 | 258.00 |
| Journal | 6/12/2023 | 30068 | 00000705/133-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30114 | 00000705/179-06122023-091029 | 300.00 |
| Journal | 6/12/2023 | 30111 | 00000705/176-06122023-091029 | 222.00 |
| Journal | 6/12/2023 | 30093 | 00000705/158-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30062 | 00000705/127-06122023-091029 | 220.78 |
| Journal | 6/12/2023 | 30061 | 00000705/126-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30060 | 00000705/125-06122023-091029 | 163.00 |
| Journal | 6/12/2023 | 30059 | 00000705/124-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30058 | 00000705/123-06122023-091029 | 227.00 |
| Journal | 6/12/2023 | 29946 | 00000705/11-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 29945 | 00000705/10-06122023-091029 | 150.00 |
| Journal | 6/12/2023 | 30349 | 00000705/414-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30106 | 00000705/171-06122023-091029 | 250.00 |
| Journal | 6/12/2023 | 30082 | 00000705/147-06122023-091029 | 200.00 |
| Journal | 6/12/2023 | 30047 | 00000705/112-06122023-091029 | 277.00 |
| Journal | 6/12/2023 | 30336 | 00000705/401-06122023-091029 | 350.00 |
| Journal | 6/12/2023 | 30335 | 00000705/400-06122023-091029 | 150.00 |
| Journal | 6/13/2023 | 30404 | Net Pay | 1,652.47 |
| Journal | 6/13/2023 | 30530 | June-23 Host Rent Mall Fixed | 312.00 |
| Journal | 6/13/2023 | 30458 | May 2023 Host Rent | 135.00 |
| Journal | 6/13/2023 | 30590 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30586 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30509 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30528 | May 2023 Host Rent | 40.50 |
| Journal | 6/13/2023 | 30527 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30522 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30410 | Net Pay | 2,641.52 |
| Journal | 6/13/2023 | 30547 | May 2023 Host Rent | 189.00 |
| Journal | 6/13/2023 | 30494 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30490 | June-23 Host Rent Mall Fixed | 261.00 |
| Journal | 6/13/2023 | 30470 | May 2023 Host Rent | 260.05 |
| Journal | 6/13/2023 | 30391 | Net Pay | 1,976.45 |
| Journal | 6/13/2023 | 30456 | May 2023 Host Rent | 165.86 |
| Journal | 6/13/2023 | 30428 | Net Pay | 2,196.93 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/13/2023 | 30416 | | 1,481.16 |
| Journal | 6/13/2023 | 30395 | Net Pay | 680.44 |
| Journal | 6/13/2023 | 30559 | May 2023 Host Rent | 225.00 |
| Journal | 6/13/2023 | 30556 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30554 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30558 | May 2023 Host Rent | 31.38 |
| Journal | 6/13/2023 | 30580 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30513 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30510 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30564 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30546 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30501 | May 2023 Host Rent | 26.44 |
| Journal | 6/13/2023 | 30488 | May 2023 Host Rent | 350.00 |
| Journal | 6/13/2023 | 30438 | Net Pay | 2,475.82 |
| Journal | 6/13/2023 | 30422 | Net Pay | 2,641.52 |
| Journal | 6/13/2023 | 30440 | Net Pay | 1,765.22 |
| Journal | 6/13/2023 | 30394 | Net Pay | 1,951.78 |
| Journal | 6/13/2023 | 30477 | May 2023 Host Rent | 219.00 |
| Journal | 6/13/2023 | 30462 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30421 | Net Pay | 693.92 |
| Journal | 6/13/2023 | 30572 | May 2023 Host Rent | 225.00 |
| Journal | 6/13/2023 | 30585 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30551 | May 2023 Host Rent | 225.00 |
| Journal | 6/13/2023 | 30575 | May 2023 Host Rent | 225.00 |
| Journal | 6/13/2023 | 30492 | May 2023 Host Rent | 117.91 |
| Journal | 6/13/2023 | 30588 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30563 | May 2023 Host Rent | 100.00 |
| Journal | 6/13/2023 | 30529 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30517 | May 2023 Host Rent | 258.00 |
| Journal | 6/13/2023 | 30515 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30514 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30495 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30403 | Net Pay | 1,492.61 |
| Journal | 6/13/2023 | 30459 | May 2023 Host Rent | 1.13 |
| Journal | 6/13/2023 | 30399 | Net Pay | 1,643.60 |
| Journal | 6/13/2023 | 30429 | Net Pay | 1,705.05 |
| Journal | 6/13/2023 | 30485 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30483 | May 2023 Host Rent | 227.00 |
| Journal | 6/13/2023 | 30405 | Net Pay | 1,228.36 |
| Journal | 6/13/2023 | 30466 | May 2023 Host Rent | 0.06 |
| Journal | 6/13/2023 | 30451 | May 2023 Host Rent | 134.42 |
| Journal | 6/13/2023 | 30437 | Net Pay | 1,683.02 |
| Journal | 6/13/2023 | 30512 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30453 | May 2023 Host Rent | 104.80 |
| Journal | 6/13/2023 | 30553 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30592 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30537 | June-23 Host Rent Mall Fixed | 309.30 |
| Journal | 6/13/2023 | 30441 | Net Pay | 874.18 |
| Journal | 6/13/2023 | 30493 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30549 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30502 | May 2023 Host Rent | 100.00 |
| Journal | 6/13/2023 | 30533 | May 2023 Host Rent | 111.88 |
| Journal | 6/13/2023 | 30518 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30535 | June-23 Host Rent Mall Fixed | 315.00 |
| Journal | 6/13/2023 | 30581 | May 2023 Host Rent | 90.09 |
| Journal | 6/13/2023 | 30532 | May 2023 Host Rent | 168.75 |
| Journal | 6/13/2023 | 30525 | May 2023 Host Rent | 358.77 |
| Journal | 6/13/2023 | 30524 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30496 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30411 | Net Pay | 1,939.59 |
| Journal | 6/13/2023 | 30478 | May 2023 Host Rent | 216.00 |
| Journal | 6/13/2023 | 30499 | May 2023 Host Rent | 66.00 |
| Journal | 6/13/2023 | 30469 | May 2023 Host Rent | 313.58 |
| Journal | 6/13/2023 | 30468 | May 2023 Host Rent | 0.05 |
| Journal | 6/13/2023 | 30408 | Net Pay | 1,178.97 |
| Journal | 6/13/2023 | 30407 | Net Pay | 2,196.93 |
| Journal | 6/13/2023 | 30486 | May 2023 Host Rent | 225.00 |
| Journal | 6/13/2023 | 30402 | Net Pay | 1,330.66 |
| Journal | 6/13/2023 | 30397 | Net Pay | 1,330.66 |
| Journal | 6/13/2023 | 30498 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30505 | May 2023 Host Rent | 204.00 |
| Journal | 6/13/2023 | 30504 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30531 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30539 | APR 2023 Host Rent Balance | 10.00 |
| Journal | 6/13/2023 | 30587 | May 2023 Host Rent | 36.70 |
| Journal | 6/13/2023 | 30570 | May 2023 Host Rent | 400.00 |
| Journal | 6/13/2023 | 30565 | May 2023 Host Rent | 247.00 |
| Journal | 6/13/2023 | 30561 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30552 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30548 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30390 | Net Pay | 1,615.91 |
| Journal | 6/13/2023 | 30503 | May 2023 Host Rent | 242.00 |
| Journal | 6/13/2023 | 30520 | May 2023 Host Rent | 100.00 |
| Journal | 6/13/2023 | 30566 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30576 | May 2023 Host Rent | 500.00 |
| Journal | 6/13/2023 | 30521 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30545 | June-23 Host Rent Mall Fixed | 200.00 |
| Journal | 6/13/2023 | 30519 | May 2023 Host Rent | 185.00 |
| Journal | 6/13/2023 | 30471 | May 2023 Host Rent | 18.22 |
| Journal | 6/13/2023 | 30415 | Net Pay | 1,643.61 |
| Journal | 6/13/2023 | 30406 | Net Pay | 2,227.45 |
| Journal | 6/13/2023 | 30463 | May 2023 Host Rent | 2,218.50 |
| Journal | 6/13/2023 | 30435 | Net Pay | 1,498.59 |
| Journal | 6/13/2023 | 30393 | Net Pay | 1,611.97 |
| Journal | 6/13/2023 | 30433 | Net Pay | 1,649.20 |
| Journal | 6/13/2023 | 30464 | Apr 2023 Host Rent | 50.00 |
| Journal | 6/13/2023 | 30457 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30508 | May 2023 Host Rent | 204.00 |
| Journal | 6/13/2023 | 30569 | May 2023 Host Rent | 213.00 |
| Journal | 6/13/2023 | 30538 | June-23 Host Rent Mall Fixed | 280.00 |
| Journal | 6/13/2023 | 30577 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30555 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30550 | May 2023 Host Rent | 237.00 |
| Journal | 6/13/2023 | 30392 | Net Pay | 1,447.27 |
| Journal | 6/13/2023 | 30389 | Net Pay | 1,629.94 |
| Journal | 6/13/2023 | 30591 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30448 | May 2023 Host Rent | 219.11 |
| Journal | 6/13/2023 | 30562 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30534 | June-23 Host Rent Mall Fixed | 300.00 |

| Journal | 6/13/2023 | 30540 | June-23 Host Rent Mall Fixed | 225.00 |
|---------|-----------|-------|------------------------------|--------|
| Journal | 6/13/2023 | 30500 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30426 | Net Pay | 1,178.97 |
| Journal | 6/13/2023 | 30400 | Net Pay | 1,481.16 |
| Journal | 6/13/2023 | 30523 | May 2023 Host Rent | 400.00 |
| Journal | 6/13/2023 | 30516 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30467 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30432 | Net Pay | 1,643.61 |
| Journal | 6/13/2023 | 30409 | Net Pay | 1,318.54 |
| Journal | 6/13/2023 | 30420 | Net Pay | 2,475.82 |
| Journal | 6/13/2023 | 30419 | Net Pay | 1,761.79 |
| Journal | 6/13/2023 | 30413 | Net Pay | 1,705.05 |
| Journal | 6/13/2023 | 30583 | May 2023 Host Rent | 218.00 |
| Journal | 6/13/2023 | 30582 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30481 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30479 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30401 | Net Pay | 1,453.17 |
| Journal | 6/13/2023 | 30398 | Net Pay | 3,878.06 |
| Journal | 6/13/2023 | 30396 | Net Pay | 1,548.50 |
| Journal | 6/13/2023 | 30497 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30431 | Net Pay | 523.63 |
| Journal | 6/13/2023 | 30414 | Net Pay | 1,498.59 |
| Journal | 6/13/2023 | 30436 | Net Pay | 2,384.97 |
| Journal | 6/13/2023 | 30465 | May 2023 Host Rent | 250.00 |
| Journal | 6/13/2023 | 30573 | May 2023 Host Rent | 177.00 |
| Journal | 6/13/2023 | 30568 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30541 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30571 | May 2023 Host Rent | 275.00 |
| Journal | 6/13/2023 | 30557 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30542 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30480 | May 2023 Host Rent | 216.00 |
| Journal | 6/13/2023 | 30567 | May 2023 Host Rent | 247.00 |
| Journal | 6/13/2023 | 30511 | June-23 Host Rent Mall Fixed | 225.00 |
| Journal | 6/13/2023 | 30574 | May 2023 Host Rent | 500.00 |
| Journal | 6/13/2023 | 30447 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30560 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30487 | May 2023 Host Rent | 245.00 |
| Journal | 6/13/2023 | 30461 | May 2023 Host Rent | 319.50 |
| Journal | 6/13/2023 | 30460 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30439 | Net Pay | 7,118.55 |
| Journal | 6/13/2023 | 30417 | Net Pay | 523.63 |
| Journal | 6/13/2023 | 30450 | May 2023 Host Rent | 50.00 |
| Journal | 6/13/2023 | 30418 | Net Pay | 3,281.51 |
| Journal | 6/13/2023 | 30482 | May 2023 Host Rent | 216.00 |
| Journal | 6/13/2023 | 30423 | Net Pay | 1,228.36 |
| Journal | 6/13/2023 | 30536 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30434 | Net Pay | 1,761.79 |
| Journal | 6/13/2023 | 30507 | June-23 Host Rent Mall Fixed | 312.00 |
| Journal | 6/13/2023 | 30506 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30449 | May 2023 Host Rent | 300.00 |
| Journal | 6/13/2023 | 30424 | Net Pay | 1,652.47 |
| Journal | 6/13/2023 | 30543 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30544 | June-23 Host Rent Mall Fixed wrong vendor | 250.00 |
| Journal | 6/13/2023 | 30491 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30425 | Net Pay | 1,330.66 |
| Journal | 6/13/2023 | 30589 | May 2023 Host Rent | 207.00 |
| Journal | 6/13/2023 | 30579 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30489 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/13/2023 | 30578 | May 2023 Host Rent | 227.00 |
| Journal | 6/13/2023 | 30526 | May 2023 Host Rent | 200.00 |
| Journal | 6/13/2023 | 30452 | May 2023 Host Rent | 40.80 |
| Journal | 6/13/2023 | 30455 | May 2023 Host Rent | 1,541.30 |
| Journal | 6/13/2023 | 30454 | May 2023 Host Rent | 100.00 |
| Journal | 6/13/2023 | 30412 | Net Pay | 1,744.87 |
| Journal | 6/13/2023 | 30430 | Net Pay | 3,281.51 |
| Journal | 6/13/2023 | 30427 | Net Pay | 1,939.59 |
| Journal | 6/13/2023 | 30584 | May 2023 Host Rent | 1,750.00 |
| Journal | 6/13/2023 | 71 | May 2023 Host Rent | 200.00 |
| Transfer | 6/13/2023 | 71 | Transfer for Final Paychecks From 3844 To 3833 | 100,000.00 |
| Journal | 6/14/2023 | 30606 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30872 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30929 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30967 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31033 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31179 | June-23 Host Rent Mall Fixed | 230.00 |
| Journal | 6/14/2023 | 31124 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30849 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 31194 | May 2023 Host Rent | 228.00 |
| Journal | 6/14/2023 | 30977 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 30993 | May 2023 Host Rent | 232.00 |
| Journal | 6/14/2023 | 30952 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30974 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 30902 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30950 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30714 | May 2023 Host Rent | 48.44 |
| Journal | 6/14/2023 | 31199 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30833 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31172 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30755 | May 2023 Host Rent | 131.78 |
| Journal | 6/14/2023 | 30784 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30903 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30909 | May 2023 Host Rent | 187.00 |
| Journal | 6/14/2023 | 30701 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30696 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31060 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31202 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30875 | June-23 Host Rent Mall Fixed | 315.00 |
| Journal | 6/14/2023 | 31142 | May 2023 Host Rent | 131.00 |
| Journal | 6/14/2023 | 31008 | May 2023 Host Rent | 207.00 |
| Journal | 6/14/2023 | 30796 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30758 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30694 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31185 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30700 | May 2023 Host Rent | 231.00 |
| Journal | 6/14/2023 | 31097 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31047 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30757 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30969 | May 2023 Host Rent | 188.00 |
| Journal | 6/14/2023 | 31166 | May 2023 Host Rent | 200.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/14/2023 | 30848 | June-23 Host Rent Mall Fixed | 327.82 |
| Journal | 6/14/2023 | 30734 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30751 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 31086 | May 2023 Host Rent | 400.00 |
| Journal | 6/14/2023 | 31215 | June-23 Host Rent Mall Fixed | 275.00 |
| Journal | 6/14/2023 | 31210 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31208 | May 2023 Host Rent | 500.00 |
| Journal | 6/14/2023 | 31207 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31082 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30767 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30906 | May 2023 Host Rent | 800.00 |
| Journal | 6/14/2023 | 30964 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31108 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31158 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31183 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31182 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 31001 | May 2023 Host Rent | 233.00 |
| Journal | 6/14/2023 | 30856 | June-23 Host Rent Mall Fixed | 400.00 |
| Journal | 6/14/2023 | 30930 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31038 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31201 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31220 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31137 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 30759 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 30775 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30750 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31050 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30910 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30934 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30905 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30956 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 31078 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30731 | May 2023 Host Rent | 400.00 |
| Journal | 6/14/2023 | 30670 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30660 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30640 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30673 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30605 | June-23 Host Rent Mall Fixed | 600.00 |
| Journal | 6/14/2023 | 30599 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30666 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30664 | May 2023 Host Rent | 231.00 |
| Journal | 6/14/2023 | 30657 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30644 | May 2023 Host Rent | 12.97 |
| Journal | 6/14/2023 | 30631 | May 2023 Host Rent | 165.00 |
| Journal | 6/14/2023 | 30627 | May 2023 Host Rent | 178.00 |
| Journal | 6/14/2023 | 30626 | May 2023 Host Rent | 195.00 |
| Journal | 6/14/2023 | 30600 | May 2023 Host Rent | 198.00 |
| Journal | 6/14/2023 | 30594 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30838 | May 2023 Host Rent | 525.00 |
| Journal | 6/14/2023 | 30692 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30687 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31054 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31012 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 31178 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30870 | May 2023 Host Rent | 823.08 |
| Journal | 6/14/2023 | 30851 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30947 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31152 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31065 | May 2023 Host Rent | 756.37 |
| Journal | 6/14/2023 | 31040 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30880 | May 2023 Host Rent | 197.00 |
| Journal | 6/14/2023 | 31230 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31162 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30948 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30944 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30736 | June-23 Host Rent Mall Fixed | 318.27 |
| Journal | 6/14/2023 | 31085 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30718 | May 2023 Host Rent | 44.97 |
| Journal | 6/14/2023 | 30713 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30706 | May 2023 Host Rent | 189.00 |
| Journal | 6/14/2023 | 30786 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30705 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31143 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30815 | May 2023 Host Rent | 2.70 |
| Journal | 6/14/2023 | 30984 | May 2023 Host Rent | 212.00 |
| Journal | 6/14/2023 | 30965 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30962 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 31045 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31191 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31157 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31101 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31025 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31023 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30808 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30899 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30770 | May 2023 Host Rent | 260.00 |
| Journal | 6/14/2023 | 31009 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30860 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30855 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30923 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31192 | May 2023 Host Rent | 325.00 |
| Journal | 6/14/2023 | 31096 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30724 | May 2023 Host Rent | 219.00 |
| Journal | 6/14/2023 | 30739 | June-23 Host Rent Mall Fixed | 325.00 |
| Journal | 6/14/2023 | 30921 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30722 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30978 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 31053 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31051 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30710 | May-23 Host Rent Mall Fixed | 309.30 |
| Journal | 6/14/2023 | 31196 | May 2023 Host Rent | 185.00 |
| Journal | 6/14/2023 | 30844 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31206 | May 2023 Host Rent | 47.84 |
| Journal | 6/14/2023 | 30869 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31174 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30919 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30924 | May 2023 Host Rent | 500.00 |
| Journal | 6/14/2023 | 31181 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31180 | May 2023 Host Rent | 200.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/14/2023 | 31159 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 31223 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31121 | May 2023 Host Rent | 195.00 |
| Journal | 6/14/2023 | 30752 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31057 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31044 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30915 | | 100.00 |
| Journal | 6/14/2023 | 30955 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30765 | License Renewal #S085727A-LIC (Pre BK / Check Payment) | 814.93 |
| Journal | 6/14/2023 | 30783 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30989 | May 2023 Host Rent | 213.00 |
| Journal | 6/14/2023 | 30733 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31003 | May 2023 Host Rent | 258.00 |
| Journal | 6/14/2023 | 30963 | May 2023 Host Rent | 214.00 |
| Journal | 6/14/2023 | 30830 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31164 | May 2023 Host Rent | 197.00 |
| Journal | 6/14/2023 | 30680 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30649 | May 2023 Host Rent | 195.00 |
| Journal | 6/14/2023 | 30678 | June-23 Host Rent Mall Fixed | 250.00 |
| Journal | 6/14/2023 | 30677 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30668 | June-23 Host Rent Mall Fixed | 225.00 |
| Journal | 6/14/2023 | 30639 | May 2023 Host Rent | 400.00 |
| Journal | 6/14/2023 | 30646 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30665 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30661 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 30672 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 30662 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30595 | May 2023 Host Rent | 185.00 |
| Journal | 6/14/2023 | 30617 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 30613 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 30607 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30816 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30803 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31189 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31154 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31091 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31077 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30824 | May 2023 Host Rent | 235.00 |
| Journal | 6/14/2023 | 30743 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 31118 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30788 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30819 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30791 | May 2023 Host Rent | 192.00 |
| Journal | 6/14/2023 | 31231 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30829 | May 2023 Host Rent | 150.00 |
| Journal | 6/14/2023 | 30979 | May 2023 Host Rent | 230.00 |
| Journal | 6/14/2023 | 30883 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30748 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 31070 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30960 | May 2023 Host Rent | 224.00 |
| Journal | 6/14/2023 | 30954 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30794 | May 2023 Host Rent | 169.00 |
| Journal | 6/14/2023 | 31069 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30920 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 30717 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30949 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30938 | May 2023 Host Rent | 248.00 |
| Journal | 6/14/2023 | 31022 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30763 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31212 | May 2023 Host Rent | 186.00 |
| Journal | 6/14/2023 | 31076 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30814 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30766 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30790 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 31032 | May 2023 Host Rent | 500.00 |
| Journal | 6/14/2023 | 30926 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30943 | May 2023 Host Rent | 114.00 |
| Journal | 6/14/2023 | 30937 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 30846 | May 2023 Host Rent | 98.00 |
| Journal | 6/14/2023 | 30827 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30773 | May 2023 Host Rent | 125.48 |
| Journal | 6/14/2023 | 30719 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30813 | May 2023 Host Rent | 229.00 |
| Journal | 6/14/2023 | 30867 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 31056 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31209 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31006 | May 2023 Host Rent | 275.00 |
| Journal | 6/14/2023 | 30958 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31067 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30939 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30982 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30805 | May 2023 Host Rent | 50.20 |
| Journal | 6/14/2023 | 31115 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31218 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31216 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30818 | May 2023 Host Rent | 1.75 |
| Journal | 6/14/2023 | 30782 | May 2023 Host Rent | 43.33 |
| Journal | 6/14/2023 | 30826 | May 2023 Host Rent | 500.00 |
| Journal | 6/14/2023 | 31039 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31084 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 31049 | May 2023 Host Rent | 238.00 |
| Journal | 6/14/2023 | 30913 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30810 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31161 | May 2023 Host Rent | 240.00 |
| Journal | 6/14/2023 | 30996 | May 2023 Host Rent | 500.00 |
| Journal | 6/14/2023 | 30877 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30862 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31020 | May 2023 Host Rent | 244.00 |
| Journal | 6/14/2023 | 31111 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30679 | May 2023 Host Rent | 600.00 |
| Journal | 6/14/2023 | 30652 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30620 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30658 | May 2023 Host Rent | 258.00 |
| Journal | 6/14/2023 | 30648 | May 2023 Host Rent | 600.00 |
| Journal | 6/14/2023 | 30634 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30630 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 30624 | May 2023 Host Rent | 275.00 |
| Journal | 6/14/2023 | 30612 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31061 | May 2023 Host Rent | 227.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 6/14/2023 | 31059 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30845 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30928 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31098 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31005 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30792 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30744 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30831 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31146 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 30886 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30730 | May 2023 Host Rent | 275.00 |
| Journal | 6/14/2023 | 31095 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30981 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30697 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30737 | May 2023 Host Rent | 318.47 |
| Journal | 6/14/2023 | 30945 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30711 | June-23 Host Rent | 309.30 |
| Journal | 6/14/2023 | 30801 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30798 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31150 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30702 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31102 | MAR 2023 Host Rent Balance | 30.00 |
| Journal | 6/14/2023 | 31036 | May 2023 Host Rent | 119.41 |
| Journal | 6/14/2023 | 30901 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30900 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30991 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30888 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31014 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 30842 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30723 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30861 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 31058 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30726 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30970 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31155 | May 2023 Host Rent | 58.80 |
| Journal | 6/14/2023 | 30742 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 31064 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30932 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30927 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30693 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30690 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30738 | May 2023 Host Rent | 9.77 |
| Journal | 6/14/2023 | 30709 | May 2023 Host Rent | 450.00 |
| Journal | 6/14/2023 | 31109 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 31094 | May 2023 Host Rent | 600.00 |
| Journal | 6/14/2023 | 31107 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 30879 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30857 | May 2023 Host Rent | 396.36 |
| Journal | 6/14/2023 | 31043 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31173 | May 2023 Host Rent | 204.00 |
| Journal | 6/14/2023 | 31136 | May 2023 Host Rent | 325.00 |
| Journal | 6/14/2023 | 31213 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30754 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30761 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30774 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30716 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30912 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30987 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31125 | May 2023 Host Rent | 335.60 |
| Journal | 6/14/2023 | 31177 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 31100 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30861 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30825 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 30843 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 31000 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30894 | May 2023 Host Rent | 150.00 |
| Journal | 6/14/2023 | 30732 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30795 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 30890 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30675 | May 2023 Host Rent | 243.00 |
| Journal | 6/14/2023 | 30641 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30636 | May 2023 Host Rent | 187.00 |
| Journal | 6/14/2023 | 30609 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30635 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30622 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30597 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30598 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 31052 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31042 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30878 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30972 | May 2023 Host Rent | 175.00 |
| Journal | 6/14/2023 | 30777 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30776 | May 2023 Host Rent | 160.00 |
| Journal | 6/14/2023 | 31197 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31099 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31198 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31090 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 31041 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 31010 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30885 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 31227 | May 2023 Host Rent | 109.44 |
| Journal | 6/14/2023 | 31203 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30999 | May 2023 Host Rent | 262.00 |
| Journal | 6/14/2023 | 30995 | | 50.00 |
| Journal | 6/14/2023 | 30704 | May 2023 Host Rent | 236.00 |
| Journal | 6/14/2023 | 31018 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30946 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31141 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31074 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31027 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31123 | May 2023 Host Rent | 258.00 |
| Journal | 6/14/2023 | 30966 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30908 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 31128 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31149 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 31151 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30823 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 30832 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31007 | May 2023 Host Rent | 264.00 |

| Journal | 6/14/2023 | 30762 | Account 06526173 Dec 2022 (Pre BK 12/05 - 12/31) (Check Payme | 466.05 |
|---------|-----------|-------|--------------------------------------------------------------|--------|
| Journal | 6/14/2023 | 30975 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30959 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30806 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30807 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30804 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30721 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30863 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30853 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31147 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30811 | May 2023 Host Rent | 500.00 |
| Journal | 6/14/2023 | 30729 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30866 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30740 | May 2023 Host Rent | 20.07 |
| Journal | 6/14/2023 | 31190 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 30749 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 30720 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30980 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 31063 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31217 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31016 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31081 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30771 | May 2023 Host Rent | 233.00 |
| Journal | 6/14/2023 | 30976 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 31175 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30781 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 30789 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31113 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30858 | May 2023 Host Rent | 156.00 |
| Journal | 6/14/2023 | 31140 | May 2023 Host Rent | 231.00 |
| Journal | 6/14/2023 | 31156 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30756 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30725 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 31119 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30715 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30897 | May 2023 Host Rent | 276.60 |
| Journal | 6/14/2023 | 31083 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 31105 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30997 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30893 | May 2023 Host Rent | 195.00 |
| Journal | 6/14/2023 | 31160 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 30892 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30683 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30681 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30604 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30632 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30629 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30602 | May 2023 Host Rent | 221.00 |
| Journal | 6/14/2023 | 30637 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30686 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 31104 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 31153 | May 2023 Host Rent | 166.00 |
| Journal | 6/14/2023 | 30868 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31219 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30916 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30891 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30859 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30836 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30841 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31148 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30882 | May 2023 Host Rent | 400.00 |
| Journal | 6/14/2023 | 30820 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30735 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31200 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30712 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30787 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30797 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30837 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31122 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30707 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31214 | May 2023 Host Rent | 313.00 |
| Journal | 6/14/2023 | 30990 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30986 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 31072 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31048 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30904 | May 2023 Host Rent | 50.00 |
| Journal | 6/14/2023 | 31187 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30941 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 31131 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31028 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31031 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31225 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31135 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 31062 | May 2023 Host Rent | 647.36 |
| Journal | 6/14/2023 | 30703 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30973 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 30699 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30983 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30780 | May 2023 Host Rent | 236.00 |
| Journal | 6/14/2023 | 31019 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31035 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31168 | May 2023 Host Rent | 238.00 |
| Journal | 6/14/2023 | 30778 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30914 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 31205 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30821 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30698 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31080 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30896 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 31169 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30799 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30685 | June-23 Host Rent Mall Fixed | 375.00 |
| Journal | 6/14/2023 | 30682 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30654 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30653 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30669 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30610 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30623 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30596 | May 2023 Host Rent | 200.00 |

| Journal | 6/14/2023 | 30638 | May 2023 Host Rent | 18.14 |
|---|---|---|---|---|
| Journal | 6/14/2023 | 30601 | June-23 Host Rent | 319.50 |
| Journal | 6/14/2023 | 30593 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31228 | May 2023 Host Rent | 185.00 |
| Journal | 6/14/2023 | 30817 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31114 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 31116 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31092 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31145 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 30834 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31004 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 31075 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31071 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30745 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30708 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31211 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30741 | May 2023 Host Rent | 11.32 |
| Journal | 6/14/2023 | 31013 | May 2023 Host Rent | 217.00 |
| Journal | 6/14/2023 | 30835 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31229 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 31204 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31226 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30728 | June-23 Host Rent Mall Fixed | 314.14 |
| Journal | 6/14/2023 | 30998 | May 2023 Host Rent | 550.00 |
| Journal | 6/14/2023 | 30951 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31073 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31017 | May 2023 Host Rent | 195.00 |
| Journal | 6/14/2023 | 30911 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30840 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30800 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31093 | May 2023 Host Rent | 159.90 |
| Journal | 6/14/2023 | 30988 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 31079 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31068 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30922 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30847 | May 2023 Host Rent | 201.00 |
| Journal | 6/14/2023 | 30828 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30772 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30747 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31176 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31089 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30727 | May 2023 Host Rent | 318.69 |
| Journal | 6/14/2023 | 31117 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 31120 | May 2023 Host Rent | 238.00 |
| Journal | 6/14/2023 | 30940 | May 2023 Host Rent | 50.21 |
| Journal | 6/14/2023 | 30746 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31026 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30968 | May 2023 Host Rent | 195.00 |
| Journal | 6/14/2023 | 30769 | Business license renewal #08129818 (Check Payment) | 397.00 |
| Journal | 6/14/2023 | 31132 | May 2023 Host Rent | 212.00 |
| Journal | 6/14/2023 | 31129 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30864 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31034 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31030 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31222 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31221 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 30695 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 31138 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30992 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 31165 | May 2023 Host Rent | 189.00 |
| Journal | 6/14/2023 | 31184 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30808 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31171 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31024 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31112 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30865 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30684 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30671 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30663 | May 2023 Host Rent | 231.00 |
| Journal | 6/14/2023 | 30659 | May 2023 Host Rent | 184.00 |
| Journal | 6/14/2023 | 30647 | May 2023 Host Rent | 232.66 |
| Journal | 6/14/2023 | 30656 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30674 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30667 | May 2023 Host Rent | 195.00 |
| Journal | 6/14/2023 | 30643 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 30633 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30628 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30625 | May 2023 Host Rent | 172.00 |
| Journal | 6/14/2023 | 30621 | May 2023 Host Rent | 275.00 |
| Journal | 6/14/2023 | 30618 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30611 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30608 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30614 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30839 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30931 | May 2023 Host Rent | 277.00 |
| Journal | 6/14/2023 | 30887 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31133 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30873 | May 2023 Host Rent | 277.00 |
| Journal | 6/14/2023 | 31134 | May 2023 Host Rent | 215.00 |
| Journal | 6/14/2023 | 30917 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 31139 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30936 | May 2023 Host Rent | 675.00 |
| Journal | 6/14/2023 | 30822 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 31011 | May 2023 Host Rent | 203.00 |
| Journal | 6/14/2023 | 30812 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 31224 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 31110 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31021 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 31103 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 32114 | 06.14.23 ACH RET | 25,900.00 |
| Journal | 6/14/2023 | 31055 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30942 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30889 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30881 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 30764 | May 2023 Host Rent | 187.00 |
| Journal | 6/14/2023 | 30753 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30907 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30688 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31193 | May 2023 Host Rent | 300.00 |

| Journal | 6/14/2023 | 30994 | May 2023 Host Rent | 300.00 |
|---|---|---|---|---|
| Journal | 6/14/2023 | 30852 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31167 | May 2023 Host Rent | 238.00 |
| Journal | 6/14/2023 | 31088 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30854 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30925 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30876 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31186 | May 2023 Host Rent | 227.00 |
| Journal | 6/14/2023 | 31066 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31046 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30918 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30689 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30884 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30957 | May 2023 Host Rent | 191.00 |
| Journal | 6/14/2023 | 31029 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31170 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30850 | May 2023 Host Rent | 953.75 |
| Journal | 6/14/2023 | 30935 | May 2023 Host Rent | 197.00 |
| Journal | 6/14/2023 | 30933 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 30691 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31188 | May 2023 Host Rent | 216.00 |
| Journal | 6/14/2023 | 30802 | May 2023 Host Rent | 221.00 |
| Journal | 6/14/2023 | 31127 | May 2023 Host Rent | 148.00 |
| Journal | 6/14/2023 | 31126 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30971 | May 2023 Host Rent | 209.00 |
| Journal | 6/14/2023 | 30768 | Business Personal Property - Taxpayers #7961 & #8936 (Check Pa | 116.56 |
| Journal | 6/14/2023 | 31015 | May 2023 Host Rent | 197.00 |
| Journal | 6/14/2023 | 31195 | May 2023 Host Rent | 237.00 |
| Journal | 6/14/2023 | 31130 | May 2023 Host Rent | 201.00 |
| Journal | 6/14/2023 | 31037 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30760 | Business license renewal #G69-04494 (Check Payment) | 100.00 |
| Journal | 6/14/2023 | 30809 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 31106 | May 2023 Host Rent | 1,407.82 |
| Journal | 6/14/2023 | 30953 | May 2023 Host Rent | 250.00 |
| Journal | 6/14/2023 | 30779 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30785 | May 2023 Host Rent | 206.00 |
| Journal | 6/14/2023 | 31087 | May 2023 Host Rent | 350.00 |
| Journal | 6/14/2023 | 30895 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30871 | May 2023 Host Rent | 204.00 |
| Journal | 6/14/2023 | 30985 | May 2023 Host Rent | 183.00 |
| Journal | 6/14/2023 | 31163 | May 2023 Host Rent | 363.62 |
| Journal | 6/14/2023 | 31002 | May 2023 Host Rent | 300.00 |
| Journal | 6/14/2023 | 31144 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30793 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30874 | May 2023 Host Rent | 172.95 |
| Journal | 6/14/2023 | 30676 | May 2023 Host Rent | 100.00 |
| Journal | 6/14/2023 | 30655 | May 2023 Host Rent | 224.15 |
| Journal | 6/14/2023 | 30651 | May 2023 Host Rent | 225.00 |
| Journal | 6/14/2023 | 30650 | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/14/2023 | 30645 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30642 | May 2023 Host Rent | 180.00 |
| Journal | 6/14/2023 | 30615 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30619 | May 2023 Host Rent | 247.00 |
| Journal | 6/14/2023 | 30603 | May 2023 Host Rent | 200.00 |
| Journal | 6/14/2023 | 30616 | May 2023 Host Rent | 233.00 |
| Journal | 6/15/2023 | 31239 | May 2023 - Armored Car Service | 12,498.47 |
| Journal | 6/15/2023 | 31235 | Refund 03/29/2023 | 25,900.00 |
| Journal | 6/15/2023 | 31240 | April 2023 Legal fees | 260.00 |
| Journal | 6/15/2023 | 31236 | Refund 03/27/2023 | 3,500.00 |
| Journal | 6/15/2023 | 31232 |  | 25.00 |
| Transfer | 6/15/2023 | 66 | 06.15.23 Weekly AP Transfer From 3844 To 3833 | 200,000.00 |
| Transfer | 6/15/2023 | 67 | 06.15.23 Weekly AP Transfer From 3844 To 3833 | 200,000.00 |
| Transfer | 6/15/2023 | 68 | 06.15.23 Weekly AP Transfer From 3844 To 3833 | 50,000.00 |
| Journal | 6/19/2023 | 31275 | Net Pay | 2,335.98 |
| Journal | 6/19/2023 | 31274 | Net Pay | 2,813.02 |
| Journal | 6/19/2023 | 31276 | Net Pay | 3,842.27 |
| Journal | 6/20/2023 | 31281 | Business license renewal #204150 | 26.00 |
| Journal | 6/20/2023 | 31277 | Auto deduct | 5,633.43 |
| Journal | 6/21/2023 | 31315 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31330 | 2023 Annual State filing #0002963655 | 25.00 |
| Journal | 6/21/2023 | 31327 | May-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/21/2023 | 31319 | Mar 2023 Host Rent | 111.44 |
| Journal | 6/21/2023 | 31317 | Mar 2023 Host Rent | 300.00 |
| Journal | 6/21/2023 | 31302 | Business License Renewal #21-00021178 (Check Payment) | 47.51 |
| Journal | 6/21/2023 | 31331 | New License #23-23519 Post BK 02/13 Bill | 33.96 |
| Journal | 6/21/2023 | 31306 | Mar 2023 Host Rent | 350.00 |
| Journal | 6/21/2023 | 31304 | Mar 2023 Host Rent | 300.00 |
| Journal | 6/21/2023 | 31321 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31305 | Mar 2023 Host Rent | 175.00 |
| Journal | 6/21/2023 | 31332 | Apr-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/21/2023 | 31320 | Mar 2023 Host Rent | 225.00 |
| Journal | 6/21/2023 | 31318 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31309 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31311 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31313 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31308 | Mar 2023 Host Rent | 300.00 |
| Journal | 6/21/2023 | 31322 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31324 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31329 | 2023 Annual State filing #802348600 | 25.00 |
| Journal | 6/21/2023 | 31328 | May-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/21/2023 | 31316 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31326 |  | 200.00 |
| Journal | 6/21/2023 | 31312 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31310 | Mar 2023 Host Rent | 217.00 |
| Journal | 6/21/2023 | 31314 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31307 | Mar 2023 Host Rent | 216.00 |
| Journal | 6/21/2023 | 31323 | Mar 2023 Host Rent | 200.00 |
| Journal | 6/21/2023 | 31303 |  | 1,140.19 |
| Journal | 6/21/2023 | 31325 |  | 145.38 |
| Journal | 6/22/2023 | 31364 | May 2023 Host Rent | 1,700.00 |
| Journal | 6/22/2023 | 31400 | May 2023 Host Rent | 220.00 |
| Journal | 6/22/2023 | 31404 | May 2023 Host Rent | 50.00 |
| Journal | 6/22/2023 | 31333 | April 2023 Host Rent | 8.98 |
| Journal | 6/22/2023 | 31383 | May 2023 Host Rent | 250.00 |
| Journal | 6/22/2023 | 31371 | May 2023 Host Rent | 231.00 |
| Journal | 6/22/2023 | 31402 | May 2023 Host Rent | 185.00 |
| Journal | 6/22/2023 | 31389 | May 2023 Host Rent | 200.00 |
| Journal | 6/22/2023 | 31373 | May 2023 Host Rent | 238.00 |
| Journal | 6/22/2023 | 31382 | May 2023 Host Rent | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Journal | 6/22/2023 | 31388 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31379 | May 2023 Host Rent | | 300.00 |
| Journal | 6/22/2023 | 31344 | 141985 May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31405 | May 2023 Host Rent | | 250.00 |
| Journal | 6/22/2023 | 31377 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31370 | May 2023 Host Rent | | 247.00 |
| Journal | 6/22/2023 | 31401 | | | 1,000.00 |
| Journal | 6/22/2023 | 31386 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31378 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31403 | May 2023 Host Rent | | 50.00 |
| Journal | 6/22/2023 | 31385 | May 2023 Host Rent | | 225.00 |
| Journal | 6/22/2023 | 31375 | May 2023 Host Rent | | 220.00 |
| Journal | 6/22/2023 | 31381 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31380 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31372 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31391 | May 2023 Host Rent | | 350.00 |
| Journal | 6/22/2023 | 31387 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31374 | May 2023 Host Rent | | 200.00 |
| Journal | 6/22/2023 | 31406 | May 2023 Host Rent | | 300.00 |
| Journal | 6/22/2023 | 31368 | May 2023 Host Rent | | 450.00 |
| Journal | 6/22/2023 | 31390 | May 2023 Host Rent | | 215.00 |
| Journal | 6/22/2023 | 31384 | May 2023 Host Rent | | 206.00 |
| Journal | 6/22/2023 | 31369 | May 2023 Host Rent | | 227.00 |
| Journal | 6/22/2023 | 31376 | May 2023 Host Rent | | 225.00 |
| Journal | 6/22/2023 | 31392 | May 2023 Host Rent | | 200.00 |
| Journal | 6/23/2023 | 31415 | May 2023 Host Rent | | 100.00 |
| Journal | 6/23/2023 | 31416 | May 2023 Host Rent | | 165.00 |
| Journal | 6/23/2023 | 31414 | May 2023 Host Rent | | 172.95 |
| Journal | 6/23/2023 | 31413 | May 2023 Host Rent | | 100.00 |
| Transfer | 6/23/2023 | 167 | Transfer From TCB-3844 To TCB-3833 Host Rents | | 200,000.00 |
| Transfer | 6/23/2023 | 168 | Transfer From TCB-3844 To TCB-3833 Host Rents | | 200,000.00 |
| Journal | 6/26/2023 | 31438 | May 2023 Host Rent | | 250.00 |
| Journal | 6/26/2023 | 31439 | May 2023 Host Rent | | 319.50 |
| Journal | 6/26/2023 | 31442 | May 2023 Host Rent | | 200.00 |
| Journal | 6/26/2023 | 31440 | May 2023 Host Rent | | 300.00 |
| Journal | 6/26/2023 | 31441 | May 2023 Host Rent | | 1,286.42 |
| Journal | 6/26/2023 | 31444 | | | 50.00 |
| Journal | 6/27/2023 | 31455 | May 2023 Host Rent | | 953.75 |
| Journal | 6/27/2023 | 31459 | | | 2,000.00 |
| Journal | 6/27/2023 | 31460 | May 2023 Host Rent | | 200.00 |
| Journal | 6/27/2023 | 31454 | | | 300.00 |
| Transfer | 6/27/2023 | 163 | Transfer From TCB-3844 To TCB-3833 AP Transfer | | 30,000.00 |
| Journal | 6/28/2023 | 31492 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31510 | | | 327.82 |
| Journal | 6/28/2023 | 31485 | May 2023 Host Rent | | 557.90 |
| Journal | 6/28/2023 | 31467 | May 2023 Host Rent | | 229.93 |
| Journal | 6/28/2023 | 31463 | May 2023 Host Rent | | 200.00 |
| Journal | 6/28/2023 | 31462 | May 2023 Host Rent | | 163.00 |
| Journal | 6/28/2023 | 31500 | June-23 Host Rent Mall Fixed | | 309.30 |
| Journal | 6/28/2023 | 31504 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31489 | May 2023 Host Rent | | 344.31 |
| Journal | 6/28/2023 | 31483 | June-23 Host Rent Mall Fixed | | 327.82 |
| Journal | 6/28/2023 | 31507 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31503 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31468 | May 2023 Host Rent | | 200.00 |
| Journal | 6/28/2023 | 31482 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31491 | June-23 Host Rent Mall Fixed | | 266.00 |
| Journal | 6/28/2023 | 31461 | May 2023 Host Rent | | 200.00 |
| Journal | 6/28/2023 | 31484 | June-23 Host Rent Mall Fixed | | 315.00 |
| Journal | 6/28/2023 | 31481 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31487 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31479 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31511 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31469 | May 2023 Host Rent | | 350.00 |
| Journal | 6/28/2023 | 31497 | May 2023 Host Rent | | 117.67 |
| Journal | 6/28/2023 | 31508 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31496 | June-23 Host Rent Mall Fixed | | 265.23 |
| Journal | 6/28/2023 | 31480 | May 2023 Host Rent | | 1,407.82 |
| Journal | 6/28/2023 | 31505 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31506 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31477 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31466 | May 2023 Host Rent | | 200.00 |
| Journal | 6/28/2023 | 31512 | | | 372.74 |
| Journal | 6/28/2023 | 31513 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31502 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31498 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31490 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31464 | May 2023 Host Rent | | 200.00 |
| Journal | 6/28/2023 | 31488 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31514 | | | 300.00 |
| Journal | 6/28/2023 | 31495 | June-23 Host Rent Mall Fixed | | 310.00 |
| Journal | 6/28/2023 | 32115 | 06.28.23 ACH RET | | 1,442.93 |
| Journal | 6/28/2023 | 31493 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31486 | May 2023 Host Rent | | 89.45 |
| Journal | 6/28/2023 | 31499 | June-23 Host Rent Mall Fixed | | 280.00 |
| Journal | 6/28/2023 | 31501 | June-23 Host Rent Mall Fixed | | 250.00 |
| Journal | 6/28/2023 | 31478 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31509 | May 2023 Host Rent | | 953.75 |
| Journal | 6/28/2023 | 31465 | May 2023 Host Rent | | 300.00 |
| Journal | 6/28/2023 | 31515 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/28/2023 | 31494 | June-23 Host Rent Mall Fixed | | 250.00 |
| Journal | 6/29/2023 | 31560 | June-23 Host Rent Mall Fixed | | 325.00 |
| Journal | 6/29/2023 | 31549 | June-23 Host Rent Mall Fixed | | 225.00 |
| Journal | 6/29/2023 | 31517 | June-23 Host Rent Mall Fixed | | 319.50 |
| Journal | 6/29/2023 | 31548 | June-23 Host Rent Mall Fixed | | 312.00 |
| Journal | 6/29/2023 | 31528 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/29/2023 | 31563 | May 2023 Host Rent | | 318.47 |
| Journal | 6/29/2023 | 31516 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/29/2023 | 31540 | June-23 Host Rent Mall Fixed | | 315.00 |
| Journal | 6/29/2023 | 31545 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/29/2023 | 31530 | June-23 Host Rent Mall Fixed | | 230.00 |
| Journal | 6/29/2023 | 31537 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/29/2023 | 31550 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/29/2023 | 31538 | June-23 Host Rent Mall Fixed | | 225.00 |
| Journal | 6/29/2023 | 31553 | June-23 Host Rent Mall Fixed | | 225.00 |
| Journal | 6/29/2023 | 31543 | June-23 Host Rent Mall Fixed | | 300.00 |
| Journal | 6/29/2023 | 31558 | June-23 Host Rent Mall Fixed | | 309.30 |
| Journal | 6/29/2023 | 31539 | May 2023 Host Rent | | 111.88 |
| Journal | 6/29/2023 | 31518 | June-23 Host Rent Mall Fixed | | 600.00 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Journal | 6/29/2023 | 31534 | | May 2023 Host Rent | 109.44 |
| Journal | 6/29/2023 | 31554 | | June-23 Host Rent Mall Fixed | 250.00 |
| Journal | 6/29/2023 | 31532 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31536 | | June-23 Host Rent Mall Fixed | 200.00 |
| Journal | 6/29/2023 | 32116 | | 06.29.23 ACH RET | 800.00 |
| Journal | 6/29/2023 | 31561 | | June-23 Host Rent Mall Fixed | 400.00 |
| Journal | 6/29/2023 | 31524 | | | 315.00 |
| Journal | 6/29/2023 | 31564 | | June-23 Host Rent Mall Fixed | 318.27 |
| Journal | 6/29/2023 | 31544 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31531 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31555 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31527 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31547 | | June-23 Host Rent Mall Fixed | 261.00 |
| Journal | 6/29/2023 | 31523 | | June-23 Host Rent Mall Fixed | 400.00 |
| Journal | 6/29/2023 | 31546 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31525 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31529 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31551 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31542 | | May 2023 Host Rent | 385.67 |
| Journal | 6/29/2023 | 31520 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31519 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31557 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31541 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31521 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31559 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31533 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31535 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31562 | | June-23 Host Rent | 20.00 |
| Journal | 6/29/2023 | 31522 | | May 2023 Host Rent | 396.36 |
| Journal | 6/29/2023 | 31556 | | June-23 Host Rent Mall Fixed | 375.00 |
| Journal | 6/29/2023 | 31552 | | June-23 Host Rent Mall Fixed | 300.00 |
| Journal | 6/29/2023 | 31526 | | June-23 Host Rent Mall Fixed | 300.00 |
| Transfer | 6/29/2023 | 162 | | Transfer From TCB-3844 To TCB-3833 Weekly AP Transfer | 105,000.00 |
| Journal | 6/30/2023 | 29861 | | May 2023 Host Rent | 300.00 |
| Journal | 6/30/2023 | 31977 | | 06.30.23 Brinks AP Payment | 181,000.00 |
| Journal | 6/30/2023 | 32124 | | TCB JUNE 2023 ADJ | 2,023.14 |
| Journal | 6/30/2023 | 31565 | | June-23 Host Rent Mall Fixed | 177.88 |
| **Total - Cleared Deposits and Other Credits** | | | | | **2,527,177.22** |
| **Cleared Checks and Payments** | | | | | |
| Bill Payment | 6/1/2023 | 00000700/1 | Brittany Orr | Refund 03/01/2023 (Check) | (2,000.00) |
| Bill Payment | 6/1/2023 | 00000700/6 | Karin Swasso | Refund 03/22/2023 | (8,520.00) |
| Bill Payment | 6/1/2023 | 00000699/3 | Kiosk Services Group Inc (Formerly Survey Studio Inc) | CoinCloud BreakFix | (100,000.00) |
| Bill Payment | 6/1/2023 | 00000700/5 | Jane Landis | Refund 03/28/2023 | (4,000.00) |
| Bill Payment | 6/1/2023 | 00000700/10 | Terri Majors | Refund 03/27/2023 | (2,000.00) |
| Bill Payment | 6/1/2023 | 00000700/4 | Gayren Wesoloski | Refund 03/24/2023 | (600.00) |
| Bill Payment | 6/1/2023 | 00000699/4 | Now CFO Las Vegas LLC | 05/22, 05/24-26/2023 | (2,000.78) |
| Bill Payment | 6/1/2023 | 00000700/7 | Maria Del Pilar Arias | Refund 03/27/2023 | (2,000.00) |
| Bill Payment | 6/1/2023 | 00000699/2 | Kelly Corps LLC | Coin Cloud - Route and Expenses Overage | (40,067.58) |
| Bill Payment | 6/1/2023 | 00000700/9 | Paul Thompson | Refund 03/23/2023 | (10,500.00) |
| Bill Payment | 6/1/2023 | 00000700/3 | Cassidy Gaunt | Refund 3/24/2023 | (233.00) |
| Bill Payment | 6/1/2023 | 00000700/11 | Veronica Marentes Romo | Refund 03/24/2023 | (15,000.00) |
| Bill Payment | 6/1/2023 | 00000700/8 | Michael Whitney | Refund 03/27/2023 | (3,500.00) |
| Bill Payment | 6/1/2023 | 00000701/1 | Morrison Foerster | Matter Number: 028374-0000001 | (7,143.95) |
| Bill Payment | 6/1/2023 | 2638 | Debra Zeller | | (2,000.00) |
| Bill Payment | 6/1/2023 | 00000700/2 | Luz Argueta | Refund 01/31/2023 | (603.00) |
| Bill Payment | 6/2/2023 | 2639 | Payday Loans Store Inc | | (168.75) |
| Bill Payment | 6/2/2023 | 2641 | Area 51 Smoke and Vape Shop | | (100.00) |
| Bill Payment | 6/2/2023 | 2640 | House of Liquor RR | | (50.00) |
| Bill Payment | 6/2/2023 | 2642 | Shawn Alexander Smith | | (450.00) |
| Bill Payment | 6/2/2023 | 2643 | Katherine Brown | | (2,000.00) |
| Journal | 6/5/2023 | 31457 | | 6/05/2023 CCD HSA BANK PLAN FUND CCI468465527468 | (4,650.00) |
| Bill Payment | 6/6/2023 | 2644 | Woodbridge Center | May 2023 Host Rent | (318.47) |
| Bill Payment | 6/6/2023 | 00000702/3-06122023-092857 | Crossroads Center | no longer needed | (557.90) |
| Bill Payment | 6/6/2023 | 00000702/4-06122023-092857 | BPR Cumulus LLC dba Columbia Mall | no longer needed | (372.74) |
| Bill Payment | 6/6/2023 | 00000702/1-06122023-092857 | InTouch Management Services, LLC | no longer needed | (344.31) |
| Bill Payment | 6/6/2023 | 2647 | Great Mall | May 2023 Host Rent | (396.36) |
| Bill Payment | 6/6/2023 | 2645 | Ocean County Mall | May 2023 Host Rent | (111.88) |
| Bill Payment | 6/6/2023 | 00000702/5-06122023-092857 | Westwood Jackson Mall | no longer needed | (117.67) |
| Bill Payment | 6/6/2023 | 2649 | Grand Traverse Mall | May 2023 Host Rent | (953.75) |
| Bill Payment | 6/6/2023 | 2648 | Independence Mall | May 2023 Host Rent | (1,407.82) |
| Bill Payment | 6/6/2023 | 00000702/2-06122023-092857 | Apache Mall | no longer needed | (89.45) |
| Bill Payment | 6/6/2023 | 2646 | Metreon | May 2023 Host Rent | (109.44) |
| Bill Payment | 6/7/2023 | 2651 | State Collections & Disbursement Unit-Garnishment | | (97.85) |
| Bill Payment | 6/7/2023 | 2650 | Nevada State Treasurer - Garnishments | | (2.00) |
| Bill Payment | 6/7/2023 | 2652 | California State Disbursement-Garnishment | | (310.14) |
| Bill Payment | 6/8/2023 | 2669 | Akal Purakh Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3055 | LoneStar Vapor Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3159 | Lays Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2832 | Singh Mart #1 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2701 | Kind Connection Smoke Shop | May 2023 Host Rent | (131.00) |
| Bill Payment | 6/8/2023 | 2672 | DownTown Market | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 25017 | World Express | May 2023 Host Rent | (11.32) |
| Bill Payment | 6/8/2023 | 2681 | Grab N Go - 108299 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2904 | Field Myrtle Oil | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2982 | Country Store | May 2023 Host Rent | (198.00) |
| Bill Payment | 6/8/2023 | 24984 | Oakdale Corner Store | May 2023 Host Rent | (40.80) |
| Bill Payment | 6/8/2023 | 3279 | Yo's Wishy Washy | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3185 | Yellow Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3129 | Edina Market & Deli | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3031 | Dhungel Enterprise (City Mart) | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3255 | Vapor and Company | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2684 | US Fuels LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3001 | The Snack Shack - 108553 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3118 | The Fruit Basket | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2721 | Decatur Discount | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2687 | Christiana Wine & Spirits | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2729 | 7 Days Liquor | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 3268 | The Depot Express | May 2023 Host Rent | (600.00) |
| Bill Payment | 6/8/2023 | 3009 | Super Rancho Carniceria | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3223 | CMCR Enterprises Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2695 | C Store | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3257 | Brickhouse Collectibles | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2850 | Soto Mobil Mart inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3008 | Santeria Smoke Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2910 | Balkar Singh | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 3059 | Ryan Dies | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3191 | BP | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 3040 | Apache Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3100 | River City Pawn | May 2023 Host Rent | (200.00) |

| Bill Payment | 6/8/2023 | 3151 | Rapid City Market Place | May 2023 Host Rent | (250.00) |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 25013 | Vintage Wine Cellar | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 25009 | Trader Electronics | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 25000 | Steer Steakhouse - 108911 | May 2023 Host Rent | (40.50) |
| Bill Payment | 6/8/2023 | 24983 | Nitinkumar Patel | May 2023 Host Rent | (134.42) |
| Bill Payment | 6/8/2023 | 24982 | Minute Mart | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 2755 | Puff Monkey Smoke Shop | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3190 | Pegasus Games Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 24991 | River Road Lotto Mart | May 2023 Host Rent | (2,218.50) |
| Bill Payment | 6/8/2023 | 24987 | Petroleum Inc | May 2023 Host Rent | (1,541.30) |
| Bill Payment | 6/8/2023 | 24973 | Joes Market | May 2023 Host Rent | (335.60) |
| Bill Payment | 6/8/2023 | 24971 | Hutchs | May 2023 Host Rent | (647.36) |
| Bill Payment | 6/8/2023 | 24969 | Hassan Budvani LLC (DBA Fennys' Convenient Store) | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24950 | Culture Smoke Shop | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 3093 | Oscar's Restaurant | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3259 | Ooh Vape | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2823 | Swami Shree LLC | May 2023 Host Rent | (218.00) |
| Bill Payment | 6/8/2023 | 24962 | Gash Mini Mart | May 2023 Host Rent | (2.70) |
| Bill Payment | 6/8/2023 | 24958 | FixIT Tek   Computer Repair | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24956 | Exxon Hendersonville LLC | May 2023 Host Rent | (224.15) |
| Bill Payment | 6/8/2023 | 24944 | Canyon View Cleaners (Sandy Location) | May 2023 Host Rent | (756.37) |
| Bill Payment | 6/8/2023 | 2862 | Marathon Gas Station | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 2958 | Super Express #1 | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 2922 | Solomon Yilma | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 24931 | A to Z Mini Mart | May 2023 Host Rent | (50.20) |
| Bill Payment | 6/8/2023 | 24930 | A & M Discount Beverage #52 | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24928 | 5 Seasons Market | May 2023 Host Rent | (43.33) |
| Bill Payment | 6/8/2023 | 3249 | Manchester High Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/143-06122023-091029 | Liberty Convenience Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/141-06122023-091029 | Laundry Land JC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/46-06122023-091029 | Bloomington Market | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 0000705/44-06122023-091029 | Bizee Mart | no longer needed | (700.00) |
| Bill Payment | 6/8/2023 | 0000705/237-06122023-091029 | Super Mart #11 | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 0000705/236-06122023-091029 | Super Express #11 | no longer needed | (238.00) |
| Bill Payment | 6/8/2023 | 0000705/232-06122023-091029 | Stop & Shop #4 | no longer needed | (500.00) |
| Bill Payment | 6/8/2023 | 0000705/132-06122023-091029 | King Wine & liquor # 3 - LycaMobile Store | no longer needed | (247.00) |
| Bill Payment | 6/8/2023 | 0000705/31-06122023-091029 | Ashe St Convenience Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/225-06122023-091029 | Smokers World | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/223-06122023-091029 | Sky Mart #3 | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 0000705/28-06122023-091029 | Ararat Liquor LLC | no longer needed | (206.00) |
| Bill Payment | 6/8/2023 | 0000705/219-06122023-091029 | Shop N Go | no longer needed | (177.00) |
| Bill Payment | 6/8/2023 | 0000705/217-06122023-091029 | Shattered Dreams | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/114-06122023-091029 | Highway 6 Citgo | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/111-06122023-091029 | Hemenway Variety | no longer needed | (277.00) |
| Bill Payment | 6/8/2023 | 0000705/20-06122023-091029 | Airport Shell | no longer needed | (350.00) |
| Bill Payment | 6/8/2023 | 0000705/13-06122023-091029 | A1 Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/105-06122023-091029 | Glassworx of Tulsa Head Shop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/200-06122023-091029 | Red JJ Petro Mart Inc | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/199-06122023-091029 | Recep Kuzu | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 0000705/198-06122023-091029 | Razia Enterprises Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/197-06122023-091029 | Ramvadevi West LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/185-06122023-091029 | Plaza Liquor Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/173-06122023-091029 | North Point Computers | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/270-06122023-091029 | Williams Grocery Inc | no longer needed | (1,125.00) |
| Bill Payment | 6/8/2023 | 0000705/158-06122023-091029 | MINIT - Mart | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/77-06122023-091029 | DFW Oil Energy LLC | no longer needed | (4,900.00) |
| Bill Payment | 6/8/2023 | 0000705/75-06122023-091029 | Daksha LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/4-06122023-091029 | Mancia Investments Inc | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/269-06122023-090826 | William McNeel | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/261-06122023-091029 | VVM Food Mart LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/156-06122023-091029 | Mega Mart - 108816 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/149-06122023-091029 | Marathon Express | no longer needed | (247.00) |
| Bill Payment | 6/8/2023 | 0000705/67-06122023-091029 | Commonwealth Fuel, Inc | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 0000705/144-06122023-091029 | Liquor Barrel | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/51-06122023-091029 | Broadway Liquor Mart | no longer needed | (220.00) |
| Bill Payment | 6/8/2023 | 0000705/50-06122023-091029 | Briggs Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000704/7-06122023-092808 | Brigida Martinez Garcia | no longer needed | (2,000.00) |
| Bill Payment | 6/8/2023 | 3120 | Greenlake Gas Station Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3282 | Farmer's Country Market | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3205 | Eagles Nest | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3130 | E-Z Convenience Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3030 | Docs Food Store | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/8/2023 | 2736 | Kashmir Enterprises Inc. | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 2895 | K Food Store | May 2023 Host Rent | (215.00) |
| Bill Payment | 6/8/2023 | 0000705/331-06122023-091029 | Burgundys Convenience | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/328-06122023-091029 | Broadway Mobil Mart | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 2869 | Chevron 3160 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2914 | Faris Mini Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2853 | FZG East Ave LLC | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 0000705/318-06122023-091029 | ABAL, LLC dba Citistop | no longer needed | (1,000.00) |
| Bill Payment | 6/8/2023 | 0000705/314-06122023-091029 | Y & L Oil LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 2734 | Sandy Stop Shell | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 2806 | Sam's Liquor Store | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 3275 | Triple V Inc | May 2023 Host Rent | (450.00) |
| Bill Payment | 6/8/2023 | 0000705/304-06122023-091029 | Shaver Food Store | no longer needed | (237.50) |
| Bill Payment | 6/8/2023 | 2800 | Quick Stop LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2944 | Meridian Express | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2872 | Madeira Food Mart | May 2023 Host Rent | (228.00) |
| Bill Payment | 6/8/2023 | 2691 | Three Ds Variety | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3094 | The Island Shoppe | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/294-06122023-091029 | Lakeview Market | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 2727 | Jacob Mobil Mart LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2841 | Irving Oil | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 2925 | Gas Mart 4 | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 0000705/289-06122023-091029 | Glendale Liqour | no longer needed | (194.00) |
| Bill Payment | 6/8/2023 | 2831 | Dhaliwal Petroleum LLC | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 0000705/281-06122023-091029 | Briar Creek Market | no longer needed | (175.00) |
| Bill Payment | 6/8/2023 | 00000705/33-06122023-090826 | Wireless Paradise | no longer need | (100.00) |
| Bill Payment | 6/8/2023 | 00000706/31-06122023-090826 | Van Zeeland Oil Co. Inc | no longer needed | (829.91) |
| Bill Payment | 6/8/2023 | 00000705/420-06122023-091029 | We Print Marketing | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/28-06122023-090826 | Super Star Inc | no longer needed | (39.17) |
| Bill Payment | 6/8/2023 | 2658 | City of Redlands | Business license renewal #08129818 (Check Payment) | (397.00) |
| Bill Payment | 6/8/2023 | 0000705/382-06122023-091029 | Mill Food and Fuel LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3203 | Tennessee Discount Cigarettes | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/359-06122023-091029 | Hop In - 116094 | no longer needed | (240.00) |
| Bill Payment | 6/8/2023 | 2852 | Singh Mart #3 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2679 | SK Petro Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 0000705/352-06122023-091029 | Flows Pharmacy on Keene | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 3197 | Pacolet Food Mart | May 2023 Host Rent | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 00000705/346-06122023-091029 | East Gate Sunoco | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3098 | Osvaldo Rizo | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3113 | Mitri Petroleum LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2771 | Mark Twain BP | May 2023 Host Rent | (186.00) |
| Bill Payment | 6/8/2023 | 3075 | Last Call Liquor and Cellular | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3024 | La Vista Mart 66 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3231 | Campbell's Corner Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3207 | CBD Life | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/3-06122023-090826 | Aloha Gold Buyers | no longer need | (100.00) |
| Bill Payment | 6/8/2023 | 3224 | La Regia Taqueria | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3278 | Knox Fast Break | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2696 | Kingsley One Stop Foodmart | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3074 | King City Liquors | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/8/2023 | 3133 | Joe's Mini Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2693 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | May 2023 Host Rent | (160.00) |
| Bill Payment | 6/8/2023 | 2975 | Stop & Shop | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 2689 | Hari Om LLC DBA Cork Keg Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3175 | Gursimar LLC | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/8/2023 | 00000705/408-06122023-091029 | Triple T Laundry, LLC DBA SuperWash | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/402-06122023-091029 | TIESSAN Brothers inc | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 2744 | Ronak INC (DBA G&R Market) | May 2023 Host Rent | (224.00) |
| Bill Payment | 6/8/2023 | 2986 | Rivera Mart | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/8/2023 | 2810 | NW Broad Inc. | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 3258 | Sunrise Market 101 LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/392-06122023-091029 | Reynolds Foodliner Inc | no longer needed | (450.00) |
| Bill Payment | 6/8/2023 | 00000705/391-06122023-091029 | Ramzi Union Inc. | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 00000705/377-06122023-091029 | MINIT - Mart | no longer needed | (500.00) |
| Bill Payment | 6/8/2023 | 00000705/371-06122023-091029 | K-Stop Gas & Grocery | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/364-06122023-091029 | In & Out Liquor | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2730 | American Market -104161 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3083 | Amen Liqour | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/340-06122023-091029 | Daniel Tremble | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000704/6-06122023-092808 | William Earl Burch | no longer needed | (6,500.00) |
| Bill Payment | 6/8/2023 | 00000704/3-06122023-092808 | Linda Debes | no longer needed | (113,000.00) |
| Bill Payment | 6/8/2023 | 3289 | Salt N Pepper | May 2023 Host Rent | (18.22) |
| Bill Payment | 6/8/2023 | 2956 | Khodiyar Enterprise | May 2023 Host Rent | (231.00) |
| Bill Payment | 6/8/2023 | 3049 | Jamal Qasim | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2954 | Goodwin Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000704/1-06122023-092808 | David Bahr | no longer needed | (25,900.00) |
| Bill Payment | 6/8/2023 | 2674 | Cork Runner Wine & Spirits | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 24985 | Obama Gas | May 2023 Host Rent | (104.80) |
| Bill Payment | 6/8/2023 | 2993 | XO Liquor-101515 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 3206 | Discount Liquor LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3177 | Ask Oil Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2836 | ABC Petroleum LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3110 | The Gaming Warehouse | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3102 | Daniel Lowis | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3260 | The Backyard Public House | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2757 | Stadium Chevron | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/8/2023 | 2765 | Speedy Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3063 | Chester Chevron Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3229 | Carter Hatfeld | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3072 | Shlok Enterprises Inc. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2920 | Saguaro Express | May 2023 Host Rent | (258.00) |
| Bill Payment | 6/8/2023 | 3056 | SM Gas | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 24979 | Mass Beverage | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24976 | Kwik Stop | May 2023 Host Rent | (363.62) |
| Bill Payment | 6/8/2023 | 3038 | Aklilu A Beraki dba AK Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3068 | AIM Petroleum | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 24988 | Portland Food Mart LLC | May 2023 Host Rent | (165.86) |
| Bill Payment | 6/8/2023 | 24968 | Happy Mini Mart Inc | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 3184 | OooWee Art & Gaming Cafe | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3254 | Namira Food and Deli 2 | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2678 | NSKK Petroleum Incorporated | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 24963 | Gill 94 LLC | May 2023 Host Rent | (167.20) |
| Bill Payment | 6/8/2023 | 24960 | Gadget Hut Inc | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24959 | Fountain City LLC | May 2023 Host Rent | (125.48) |
| Bill Payment | 6/8/2023 | 2902 | Multani BKP LLC | May 2023 Host Rent | (550.00) |
| Bill Payment | 6/8/2023 | 2770 | Monroe City BP | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3169 | Market St Convenience Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2838 | Mr. Liquor | May 2023 Host Rent | (213.00) |
| Bill Payment | 6/8/2023 | 00000705/140-06122023-091029 | Lasting Impressions Floral Shop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/135-06122023-091029 | Koodegras CBD Oil | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/130-06122023-091029 | Ken's SuperFair Foods | no longer needed | (675.00) |
| Bill Payment | 6/8/2023 | 00000705/35-06122023-091029 | Atheer Ibrahim | no longer needed | (350.00) |
| Bill Payment | 6/8/2023 | 00000705/228-06122023-091029 | Southern Illinois Liquor Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/117-06122023-091029 | Israels Stop and Go | no longer needed | (237.00) |
| Bill Payment | 6/8/2023 | 00000705/26-06122023-091029 | Amar LLC | no longer needed | (201.00) |
| Bill Payment | 6/8/2023 | 00000705/221-06122023-091029 | Shree Sai Ganesh INC. | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/113-06122023-091029 | High Spirits Liquor Store | no longer needed | (183.00) |
| Bill Payment | 6/8/2023 | 00000705/212-06122023-091029 | Samy International Wireless | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/208-06122023-091029 | RP Oil Company | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/10-06122023-091029 | 911 Food Mart | no longer needed | (150.00) |
| Bill Payment | 6/8/2023 | 00000705/8-06122023-091029 | 7th Heaven - Saroj Gautam | no longer needed | (1,200.00) |
| Bill Payment | 6/8/2023 | 00000705/91-06122023-091029 | Food Basket #8 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/89-06122023-091029 | First Avenue Lounge | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/180-06122023-091029 | Payday Loans and Check Cashing Store | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/87-06122023-091029 | Experimax Bethesda | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/83-06122023-091029 | Eagle Food Mart | no longer needed | (216.00) |
| Bill Payment | 6/8/2023 | 00000705/81-06122023-091029 | Donna Myers | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/80-06122023-091029 | Dolat Partners USA LLC | no longer needed | (237.00) |
| Bill Payment | 6/8/2023 | 00000705/170-06122023-091029 | Night Skye Enterprises LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/169-06122023-091029 | NEU - MART | no longer needed | (750.00) |
| Bill Payment | 6/8/2023 | 00000705/78-06122023-091029 | Digital Dog Pound, Inc | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 00000705/2-06122023-091029 | Brothers Market | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/267-06122023-091029 | Water Revive Alkaline Water Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/266-06122023-091029 | Wash em up | no longer needed | (206.00) |
| Bill Payment | 6/8/2023 | 00000705/155-06122023-091029 | Mega Mart - 108358 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/151-06122023-091029 | MARKETPLACE ON THE COMMON | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/150-06122023-091029 | Market Square | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/148-06122023-091029 | Mancia Investments Inc | no longer needed | (975.00) |
| Bill Payment | 6/8/2023 | 00000705/66-06122023-091029 | College Circle Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/60-06122023-091029 | Century Food & Liquor | no longer needed | (179.00) |
| Bill Payment | 6/8/2023 | 00000705/251-06122023-091029 | Triple Seven Station | no longer needed | (230.00) |
| Bill Payment | 6/8/2023 | 00000705/53-06122023-091029 | Brothers Market | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 3261 | Golakia and Singh LLC | May 2023 Host Rent | (235.00) |
| Bill Payment | 6/8/2023 | 2992 | Express Food Mart - 108277 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3082 | Discount Cigarettes - 113861 | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 2951 | Krish Marathon Inc | May 2023 Host Rent | (206.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 2856 | Kinjal Corp | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 2828 | Kings Wines & Liquor | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 3045 | Campbell's Foodland | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3244 | Area 51 STL | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3198 | Ankeny Fine Foods | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3220 | All Star Food and Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2807 | Foster Lake Market | May 2023 Host Rent | (233.00) |
| Bill Payment | 6/8/2023 | 2759 | El Fandango Mini Super | May 2023 Host Rent | (180.00) |
| Bill Payment | 6/8/2023 | 3180 | 151 Memorial Convenience Inc (Formerly Sunoco) | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3012 | Sarabjit Sodhi | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/305-06122023-091029 | Stop-N-Joy | no longer needed | (238.00) |
| Bill Payment | 6/8/2023 | 2761 | PNB National LLC | May 2023 Host Rent | (214.00) |
| Bill Payment | 6/8/2023 | 3170 | M & S Food Mart (Hop In Exxon) | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 00000705/296-06122023-091029 | Mais Brazil Inc | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 2749 | Jacksonville Stop and Shop | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 2802 | Isso Petroleum LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2884 | I and U Corporation | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 2898 | Good Deals | May 2023 Host Rent | (150.00) |
| Bill Payment | 6/8/2023 | 2926 | Gas Mart 29 | May 2023 Host Rent | (229.00) |
| Bill Payment | 6/8/2023 | 2740 | Galewood Foods | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/291-06122023-091029 | K Food Mart | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 2987 | Crystal's Liquor | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 2742 | Clyde Park Foods | May 2023 Host Rent | (207.00) |
| Bill Payment | 6/8/2023 | 2877 | Bostonian Convenience II | May 2023 Host Rent | (212.00) |
| Bill Payment | 6/8/2023 | 3241 | Stop N Shop - 118196 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3126 | Stonelake Vine & Spirits | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/283-06122023-091029 | Danbury Food and Gas | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000706/32-06122023-090826 | Villa Liquor Store Inc. | May 2023 Host Rent | (428.26) |
| Bill Payment | 6/8/2023 | 00000704/17-06122023-092808 | Team Air Express Inc (Team Worldwide) | no longer needed | (1,575.00) |
| Bill Payment | 6/8/2023 | 00000704/14-06122023-092808 | Matthew Lebo (dba MADX Digital Entertainment LLC) | no longer needed | (17,000.00) |
| Bill Payment | 6/8/2023 | 00000704/11-06122023-092808 | Hubspot Inc | no longer needed | (5,340.00) |
| Bill Payment | 6/8/2023 | 00000705/423-06122023-091029 | Yasmine Market Place LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/385-06122023-091029 | North End Laundromat | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/18-06122023-090826 | Quick and Handy Market | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 00000706/17-06122023-090826 | Quick Mart | no longer needed | (50.00) |
| Bill Payment | 6/8/2023 | 00000705/361-06122023-091029 | IGA of Mason City | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/355-06122023-091029 | GT REPAIRS CORP. | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3152 | Soap & Suds Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2766 | ST star LLC | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 00000704/19-06122023-092808 | MomentFeed, Inc (Formerly Uberall) | no longer needed | (18,380.00) |
| Bill Payment | 6/8/2023 | 3043 | Paps Carry Out-Convenient Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3025 | Nuggy's Tobacco Shack | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3088 | Nueva Imagen | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3215 | North Gate Mobil | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 3269 | Fast Stop #9 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3237 | Marble Slab Creamery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3182 | MK Oil Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2785 | Lucky's Beer & Wine | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3002 | Liquor & Tobacco Depot | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3069 | Camanche Food Pride | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2752 | Kisu LLC | May 2023 Host Rent | (166.00) |
| Bill Payment | 6/8/2023 | 3127 | K C's Korner | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3022 | Himalayan Asian Grocery Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3158 | Hilldale Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2698 | Head Hunters Smoke Shop - 108047 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2962 | Singh Mart 2 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3114 | Hannga Corp | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3239 | Handy Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/413-06122023-091029 | Veteran Vapors LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/412-06122023-091029 | Vape Xotix LLC | no longer needed | (162.50) |
| Bill Payment | 6/8/2023 | 00000705/400-06122023-091029 | Stop N Shop | no longer needed | (150.00) |
| Bill Payment | 6/8/2023 | 2673 | Ramblewood Liquors | May 2023 Host Rent | (189.00) |
| Bill Payment | 6/8/2023 | 2803 | Mobil of Roseville | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3187 | Tawfig Hagelamin | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3006 | Sunrise Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/375-06122023-091029 | LA Smoke Shop | no longer needed | (180.00) |
| Bill Payment | 6/8/2023 | 00000705/368-06122023-091029 | Jeff's Quick Stop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/367-06122023-091029 | Jaymataji 9 Inc. | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/366-06122023-091029 | Jack Be Click | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2882 | A.S.K Check Cashing | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 00000705/341-06122023-091029 | Dharmesh Rajpoot | no longer needed | (206.00) |
| Bill Payment | 6/8/2023 | 00000705/337-06122023-091029 | D-Flawless Inc | no longer needed | (600.00) |
| Bill Payment | 6/8/2023 | 3147 | M&L Convenience LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3271 | Kirby Company | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3287 | Canyon View Cleaners (Draper Loc) | May 2023 Host Rent | (313.58) |
| Bill Payment | 6/8/2023 | 3149 | Kingstar | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2890 | Jassa Enterprises LLC | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2732 | Hurricane Chevron LLC | May 2023 Host Rent | (244.00) |
| Bill Payment | 6/8/2023 | 2665 | Hill Market | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 3029 | Buzzn Smoke & Vape Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2709 | AM PM Investments LLC | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2953 | Green Laundry | May 2023 Host Rent | (156.00) |
| Bill Payment | 6/8/2023 | 2839 | Family Meat Market | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/8/2023 | 25015 | Woodlake Liquor | May 2023 Host Rent | (9.77) |
| Bill Payment | 6/8/2023 | 3252 | GameTime Sports Cards and Collectables | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3273 | EZ Coin Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2892 | WC Liquor and Market | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/8/2023 | 3128 | DY Market (Dong Yang Market) - Sun Shan Food INC. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2682 | 39th Mini Mart | May 2023 Host Rent | (236.00) |
| Bill Payment | 6/8/2023 | 3189 | Super Quick Food Store | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/8/2023 | 3276 | Amigos C - Store | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 25012 | US Gas Charleston | May 2023 Host Rent | (44.97) |
| Bill Payment | 6/8/2023 | 24998 | St Paul Market | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24981 | Millennium Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3242 | Paradise Vape Co | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2710 | Adi Shakti Trading 05 Inc. | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 2863 | A&R Fuel | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 3148 | 35th Ave Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3070 | PHA Stores Inc. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3036 | Newark Airport Plaza LLC | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 2931 | Zekarias Werede | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 2881 | Xpress Market #01 | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 24943 | C Plus Market | May 2023 Host Rent | (119.41) |
| Bill Payment | 6/8/2023 | 24942 | Bottle Caps & Spirits | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 3213 | Maria Mobile Wireless | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 0000704/18-06122023-092808 | Chris McAlary | no longer needed | (16,328.72) |
| Bill Payment | 6/8/2023 | 24934 | American Market - 117216 | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 00000705/250-06122023-091029 | Tri Mi Mini Mart | no longer needed | (202.00) |
| Bill Payment | 6/8/2023 | 00000705/248-06122023-091029 | Tivoli NDA V LLC | no longer needed | (50.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 00000705/244-06122023-091029 | The Joint Smoke & Vape | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/134-06122023-091029 | Kokua Country Foods Coop dba Kokua Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/43-06122023-091029 | Big Tex Mini Mart Inc. | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/129-06122023-091029 | Kapisa M Enterprises Inc | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/40-06122023-091029 | BG Mini Mart | no longer needed | (175.00) |
| Bill Payment | 6/8/2023 | 00000705/39-06122023-091029 | Best Wash Laundromat | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/227-06122023-091029 | Sonny's Super Foods | no longer needed | (450.00) |
| Bill Payment | 6/8/2023 | 00000705/226-06122023-091029 | Snappy Convenience Store LLC | no longer needed | (216.00) |
| Bill Payment | 6/8/2023 | 00000705/120-06122023-091029 | Jack Be Click | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/118-06122023-091029 | J & J Market | no longer needed | (190.00) |
| Bill Payment | 6/8/2023 | 00000705/23-06122023-091029 | Aloha Pawn | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/111-06122023-091029 | Hava Gas | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/109-06122023-091029 | Harley's Smoke Shop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/21-06122023-091029 | Akshar Murti LLC | no longer needed | (221.00) |
| Bill Payment | 6/8/2023 | 00000705/14-06122023-091029 | ABAL, LLC dba Citistop | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/21-06122023-091029 | Sam Food Mart Citgo | no longer needed | (221.00) |
| Bill Payment | 6/8/2023 | 00000705/104-06122023-091029 | GG Convenience Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/103-06122023-091029 | Gateway 28 | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/102-06122023-091029 | Gadget MD  Cell Phone iPhone iPhone Samsung iPad Computer Rep | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/101-06122023-091029 | G & E Liquors | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/11-06122023-091029 | A and B Pawn and Jewelry | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/204-06122023-091029 | Robins Mini Mart | no longer needed | (216.00) |
| Bill Payment | 6/8/2023 | 00000705/202-06122023-091029 | Reynolds Foodliner Inc | no longer needed | (675.00) |
| Bill Payment | 6/8/2023 | 00000705/196-06122023-091029 | Ramva USA LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/177-06122023-091029 | Ohmies Vape and Glass Emporium #2 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/86-06122023-091029 | Elm's Liquor | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/79-06122023-091029 | Discount Smoke & Beer | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/171-06122023-091029 | Niranjan Shreshtha | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/159-06122023-091029 | Minny Mart | no longer needed | (221.00) |
| Bill Payment | 6/8/2023 | 00000705/70-06122023-091029 | Convenience & Smoke Spot | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/69-06122023-091029 | Contender eSports Springfield LLC | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/266-06122023-091029 | Yaya Food Mart | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/265-06122023-091029 | Wasco Foods | no longer needed | (750.00) |
| Bill Payment | 6/8/2023 | 00000705/154-06122023-091029 | Mega 2 Supermarket LLC | no longer needed | (216.00) |
| Bill Payment | 6/8/2023 | 00000705/64-06122023-091029 | Cloudy Vibez | no longer needed | (206.00) |
| Bill Payment | 6/8/2023 | 00000705/63-06122023-091029 | Classic Star #1 | no longer needed | (186.00) |
| Bill Payment | 6/8/2023 | 00000705/258-06122023-091029 | Verhel Enterprises Inc. | no longer needed | (224.00) |
| Bill Payment | 6/8/2023 | 00000705/254-06122023-091029 | USA Travel Center | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/54-06122023-091029 | Buche | no longer needed | (450.00) |
| Bill Payment | 6/8/2023 | 00000705/52-06122023-091029 | Broadway Market and Liquor Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2999 | Glenview Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3011 | Galley Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3021 | Fountain Discount Liquor | May 2023 Host Rent | (172.00) |
| Bill Payment | 6/8/2023 | 2685 | Dodge City market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3183 | Discount Mini Mart #2 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/327-06122023-091029 | Big Tex Mini Mart Inc.-108170 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3155 | BP - 108534 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 3065 | Apple Valley Gas Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3154 | AJ's Smoke n Stuff | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/316-06122023-091029 | 7th Heaven - Saroj Gautam | no longer needed | (900.00) |
| Bill Payment | 6/8/2023 | 2763 | Valley Ridge Beverage | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 2979 | SOS Liquor | May 2023 Host Rent | (204.00) |
| Bill Payment | 6/8/2023 | 00000705/311-06122023-091029 | Uptown Market Inc. | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/306-06122023-091029 | Texarkana Travel Stop | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 2743 | McCarty Party | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 3245 | Total Wireless Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3204 | Top of the Hill Quality Produce & Meats | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/300-06122023-091029 | Plymouth Mobil Inc. | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/295-06122023-091029 | Leafers LLC | no longer needed | (237.00) |
| Bill Payment | 6/8/2023 | 2745 | Jays | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2990 | Himalayan Mart LLC-104347 | May 2023 Host Rent | (248.00) |
| Bill Payment | 6/8/2023 | 2751 | Gabe's Market | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/293-06122023-091029 | La Vista Market | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 2847 | Easy Shop #2 BP Gas Station | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/8/2023 | 2703 | Stop N Go | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3243 | Springs Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/279-06122023-091029 | Bizee Mart | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000706/30-06122023-090826 | Three Point Food Mart | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 3076 | Quick Mart - 108720 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/29-06122023-090826 | The Casino at Dania Beach | no longer neeed | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/24-06122023-090826 | Singing Hawk LLC dba Sin City Vapor III | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 2657 | Clark County Assessor | 2023 Property Tax Bill | (1,312.39) |
| Bill Payment | 6/8/2023 | 00000705/383-06122023-091029 | ND Management Company | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/381-06122023-091029 | Mike's Quik Stop & Deli | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/11-06122023-090826 | Dot Com Vapor Shop | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 3168 | South Coast Pizza | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3236 | Sandfly Laundry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000704/8-06122023-092808 | Amazon Web Services Inc | no longer needed | (54,378.14) |
| Bill Payment | 6/8/2023 | 00000705/351-06122023-091029 | Filipino Food Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/344-06122023-091029 | Downtown Fresh Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3089 | Mr. Toro Carniceria | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3208 | Mr Pawn | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3121 | Morty Inc DBA Tampa Bay Pawn | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3146 | Mirage Wine & Spirits | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/6-06122023-090826 | Blue Planet Surf Gear, LLC | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 00000706/2-06122023-090826 | Abdulaziz Hugais | no longer neeed | (100.00) |
| Bill Payment | 6/8/2023 | 2848 | Kanwal Singh | May 2023 Host Rent | (325.00) |
| Bill Payment | 6/8/2023 | 3060 | Homran Liquor Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3124 | Holly food market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3222 | Himalayan Asian Grocery LLC (Desi Market) | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2762 | Shree Ganesh Fuels LLC | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/417-06122023-091029 | Warehouse Liquor Mart | no longer needed | (206.00) |
| Bill Payment | 6/8/2023 | 2808 | Rufina Sanchez-Barreto | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2983 | Mohan LLC (DBA Havana Park Liquor) | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 2756 | Super Trac Investments | May 2023 Host Rent | (177.00) |
| Bill Payment | 6/8/2023 | 3218 | Sunny 27 BIS LLC | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/395-06122023-091029 | Shiv Food Mart #8 | no longer needed | (350.00) |
| Bill Payment | 6/8/2023 | 00000705/379-06122023-091029 | Mann Liquor, Beer, and Wine | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2820 | Areen LLC | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 3280 | Alexandria Convenient Food Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2793 | 9465 Foothill Blvd | May 2023 Host Rent | (192.00) |
| Bill Payment | 6/8/2023 | 2683 | 21st Ave Quick Stop Market LLC | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/336-06122023-091029 | Cyber Age VR | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2815 | Lynn's Stop & Shop | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 2781 | Kwik Stop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2964 | Kwik Stop Market | May 2023 Host Rent | (197.00) |
| Bill Payment | 6/8/2023 | 2938 | Kirsch Liquors | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3032 | Kinsam LLC | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2893 | Mobil Del Rey | May 2023 Host Rent | (300.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 2891 | Highway Petroleum Enterprises Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2871 | Cave Creek Chevron | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2798 | Johnny's Liquor Cabinet LLC | May 2023 Host Rent | (148.00) |
| Bill Payment | 6/8/2023 | 2712 | IV King Wine & Liquors | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 2818 | Harbour Way Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2843 | Hampton Beer & Food LLC | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/8/2023 | 2826 | Gulf M&M Gas Station | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 2927 | Fast Stop Tobacco & Beer | May 2023 Host Rent | (189.00) |
| Bill Payment | 6/8/2023 | 2934 | Express Food Mart - 103481 | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 2978 | Crown Liquor | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2916 | City Fuel and Food | May 2023 Host Rent | (238.00) |
| Bill Payment | 6/8/2023 | 2728 | City Center Food Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2784 | C Supermarket | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3014 | Young Won Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3000 | Westwood Party Shoppe | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3283 | Farmer's Country Market (Kansas) | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3286 | Family Food Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3111 | Express Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2846 | Ameristop Food Mart | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 3080 | Unique Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3194 | Tinku Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3035 | Deja Vu Showgirls | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3246 | Stag Hair Care | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3247 | Bullocks Grocery | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 3108 | Bronson Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2707 | Barik Super Store | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3201 | BOM Petroleum Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2775 | Riverside Grocery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2786 | Ridgeview Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 25001 | Summit Liquors | May 2023 Host Rent | (31.38) |
| Bill Payment | 6/8/2023 | 24996 | Sinclair | May 2023 Host Rent | (117.91) |
| Bill Payment | 6/8/2023 | 24974 | K.K. Convenience Store | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 2996 | Adnan Afridi (House of Hooka) | May 2023 Host Rent | (525.00) |
| Bill Payment | 6/8/2023 | 3117 | A Street Corner | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 24986 | Orange County Liquors | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24954 | Eli Jaloul | May 2023 Host Rent | (12.97) |
| Bill Payment | 6/8/2023 | 24947 | Chevron - Yakima | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 2899 | Whistle Stop Convenience Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2801 | Wayne Mobil Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 24964 | Gill Foodmart & Gas | May 2023 Host Rent | (1.75) |
| Bill Payment | 6/8/2023 | 24939 | B Awesome | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 3270 | Mak's Mini Mart | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3041 | Main Street Gas & Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/136-06122023-091029 | Kyle Kennard Nalls | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/45-06122023-091029 | Blazing Stones Smoke Shop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/241-06122023-091029 | Texaco State Street LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/21-06122023-091029 | T C Grocery | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/233-06122023-091029 | Sunny's Kwik Stop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/133-06122023-091029 | Kings Store Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/37-06122023-091029 | Bajra Yogini Inc. | no longer needed | (237.00) |
| Bill Payment | 6/8/2023 | 00000705/230-06122023-091029 | Stanley Express | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/224-06122023-091029 | Smoke and Munch | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/121-06122023-091029 | Jacob's Food Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/218-06122023-091029 | Sher E Punjab LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/17-06122023-091029 | Adam Anees Inc | no longer needed | (234.00) |
| Bill Payment | 6/8/2023 | 00000705/213-06122023-091029 | Seagoville Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/209-06122023-091029 | S & H Exxon LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/99-06122023-091029 | FT Investments Properties LLC | no longer needed | (2,700.00) |
| Bill Payment | 6/8/2023 | 00000705/195-06122023-091029 | Ram Lakham Inc DBA Kwik Sak 614 | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/90-06122023-091029 | Flamingo Beer & Wine | no longer needed | (275.00) |
| Bill Payment | 6/8/2023 | 00000705/181-06122023-091029 | Peak Food Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/175-06122023-091029 | Nour Cell Phones | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/174-06122023-091029 | NorthPointe Plaza Smoke Shop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/168-06122023-091029 | Neighborhood Home | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/167-06122023-091029 | ND Management Company | no longer needed | (625.00) |
| Bill Payment | 6/8/2023 | 00000705/166-06122023-091029 | Natomas Wine & Spirits Inc. | no longer needed | (209.00) |
| Bill Payment | 6/8/2023 | 00000705/163-06122023-091029 | MOROCCO TANNING INC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/73-06122023-091029 | Crown Jewels & Coin | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/71-06122023-091029 | Corner Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/262-06122023-091029 | Waimea Express | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/255-06122023-091029 | VA Food Mart | no longer needed | (216.00) |
| Bill Payment | 6/8/2023 | 00000705/59-06122023-091029 | CBD7 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3234 | Geabers Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2676 | G and N Corporation | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3219 | Elite Mobile Phone Repair | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2719 | Dunlap Petroleum Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/324-06122023-091029 | Armanetti Liquors | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3265 | Badger Exotics LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2776 | Apple Grocery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2772 | Andy Devine Mobil | May 2023 Host Rent | (150.00) |
| Bill Payment | 6/8/2023 | 2714 | Almajeed II, Inc. | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/317-06122023-091029 | A & As Quick Stop | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 2880 | Zedz 4 | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 2726 | Quick Stop Food Mart LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2915 | Owen Mini Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/302-06122023-091029 | Ray's Party Store | no longer needed | (189.00) |
| Bill Payment | 6/8/2023 | 00000705/292-06122023-091029 | Kong Marketing LLC | no longer needed | (237.00) |
| Bill Payment | 6/8/2023 | 00000705/287-06122023-091029 | Fine Food Mart | no longer needed | (550.00) |
| Bill Payment | 6/8/2023 | 3178 | EZ Stop Convenience & Hot Food | May 2023 Host Rent | (258.00) |
| Bill Payment | 6/8/2023 | 2666 | Double Q | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/278-06122023-091029 | Ansh & Gary Inc DBA Kwik Sak 615 | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/275-06122023-091029 | AMPM Express LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000706/35-06122023-091029 | ZSK Enterprises Inc | no longer needed | (65.30) |
| Bill Payment | 6/8/2023 | 00000704/15-06122023-092808 | RingCentral Inc | no longer needed | (12,936.08) |
| Bill Payment | 6/8/2023 | 3091 | QC Pawn | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3284 | Philomath Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/23-06122023-090826 | Singing Hawk LLC | no longer neeed | (100.00) |
| Bill Payment | 6/8/2023 | 00000706/19-06122023-090826 | Ron's Marathon | no longer needed | (142.29) |
| Bill Payment | 6/8/2023 | 00000706/12-06122023-090826 | Everyday Food Mart | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 00000705/360-06122023-091029 | iFix Repairs 128664 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2860 | Sierra Convenience Plaza | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 3216 | Payday Loans Store Inc | May 2023 Host Rent | (675.00) |
| Bill Payment | 6/8/2023 | 00000705/349-06122023-091029 | Family Technology Group Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2994 | New Champs | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3018 | Faststop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3119 | Mart At Main | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2868 | D & I Station Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3013 | Clark Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3163 | Browns Grocery Company Inc | May 2023 Host Rent | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 3210 | Brackett's Market Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/7-06122023-090826 | Capitol City Pawn Shop | no longer needed | (346.12) |
| Bill Payment | 6/8/2023 | 00000706/1-06122023-090826 | 88 Grill | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 2894 | AB Petroleum | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2857 | Shiv Sankar Corp DBA Ameristop | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/416-06122023-091029 | Village Jewelers & Loan LTD | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/414-06122023-091029 | Veterans Convenience Store | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 2937 | Rex USA Inc | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/8/2023 | 2706 | Suravisai Inc. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/396-06122023-091029 | Smitty's Smoke Shop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/378-06122023-091029 | Mail Etc | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/374-06122023-091029 | Koodegras CBD Oil | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/363-06122023-091029 | Im Convenience and Smoke Center | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/332-06122023-091029 | Candy Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2782 | Kool Corner Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2968 | Meze's Food Mart LLC, | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 2779 | LBJ Laundry | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 3288 | Foster Feed | May 2023 Host Rent | (260.05) |
| Bill Payment | 6/8/2023 | 2774 | Jiffy Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2667 | Jaya & Laxmi LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3125 | J & B FOOD MART | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3088 | Highway Petroleum Enterprises Inc - 101467 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2883 | Fairway One Stop #4 | May 2023 Host Rent | (231.00) |
| Bill Payment | 6/8/2023 | 2928 | Dollar Eagle Discounts | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/8/2023 | 2960 | Cheema Oil Corp | May 2023 Host Rent | (600.00) |
| Bill Payment | 6/8/2023 | 2858 | Fast Stop Liquor | May 2023 Host Rent | (236.00) |
| Bill Payment | 6/8/2023 | 2939 | Boston Convenience II | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2814 | BP of Howell Inc. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3153 | China Cafe | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3078 | Secret Fantasies | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3097 | Save-A-Ton | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2753 | Bobbys Food Mart | May 2023 Host Rent | (114.00) |
| Bill Payment | 6/8/2023 | 3240 | Saleem Shah | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3003 | S & S Food Mart | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 2777 | S & S Beer & Wine | May 2023 Host Rent | (188.00) |
| Bill Payment | 6/8/2023 | 3044 | Andy's Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3037 | Quick Mart #1 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2998 | Punjab Group Muskegon Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 25014 | Vraj Krupa Inc | May 2023 Host Rent | (318.69) |
| Bill Payment | 6/8/2023 | 25002 | Sunrise Food Mart | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24995 | SMR OIL Co. (Sam's Mobil) | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24990 | Rhinelander Express LLC (Formerly Lincoln Fuel LLC) | May 2023 Host Rent | (319.50) |
| Bill Payment | 6/8/2023 | 24967 | Hand-MC Store Inc | May 2023 Host Rent | (276.60) |
| Bill Payment | 6/8/2023 | 24955 | Energy Market | May 2023 Host Rent | (232.66) |
| Bill Payment | 6/8/2023 | 24953 | East Star Wireless | May 2023 Host Rent | (18.14) |
| Bill Payment | 6/8/2023 | 3248 | NNN LLC | May 2023 Host Rent | (1,750.00) |
| Bill Payment | 6/8/2023 | 24945 | Carolina Pantry | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24941 | Billa Management Inc | May 2023 Host Rent | (50.21) |
| Bill Payment | 6/8/2023 | 3172 | Middle East Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2670 | Sum Midwest Petroleum Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2842 | St Cloud Liquor | May 2023 Host Rent | (185.00) |
| Bill Payment | 6/8/2023 | 2991 | Shell-107952 | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 24933 | American Market #7 | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 3054 | Main Street Pit Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3122 | MBS Petroleum Incorporated | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2835 | Rajveer Singh Gas and Foodmart, Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2851 | Pantry | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 2799 | PMEX Corporation | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 00000705/242-06122023-091029 | The Coffee Bar | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/127-06122023-091029 | Jimbos Liquor Store | no longer needed | (220.78) |
| Bill Payment | 6/8/2023 | 00000705/126-06122023-091029 | Jewell Liquor Box | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/125-06122023-091029 | JDS Quickstop | no longer needed | (163.00) |
| Bill Payment | 6/8/2023 | 00000705/38-06122023-091029 | Bay Area Oil Supply, Inc | no longer needed | (450.00) |
| Bill Payment | 6/8/2023 | 00000705/123-06122023-091029 | Jay Shambhu Inc. | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/119-06122023-091029 | J R C's Express | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/29-06122023-091029 | Arcade Laundromat | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/220-06122023-091029 | Show Me Oil Company, Inc. | no longer needed | (450.00) |
| Bill Payment | 6/8/2023 | | Ship N Shore Laundry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/108-06122023-091029 | Handy Food Stores | no longer needed | (221.00) |
| Bill Payment | 6/8/2023 | 00000705/205-06122023-091029 | Rockport Center LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/88-06122023-091029 | Express Mini Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/190-06122023-091029 | Quick Mart LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/187-06122023-091029 | Pollux Corporation dba Smoker King Tobacco | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/184-06122023-091029 | Platte Ave Liquors | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/183-06122023-091029 | PhoneHub US Coral Springs-Margate | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/178-06122023-091029 | Old Town Dry Cleaners | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 00000705/84-06122023-091029 | East Quincy Liquor Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/165-06122023-091029 | My Broken Phone | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/161-06122023-091029 | Mize's Thriftway | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/76-06122023-091029 | Deli Cioso LLC dba Discount Vape Pen | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/3-06122023-091029 | FT Investments Properties LLC | no longer needed | (600.00) |
| Bill Payment | 6/8/2023 | 00000705/62-06122023-091029 | City Fuels | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/256-06122023-091029 | Vape Stop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/147-06122023-091029 | Lucky Food Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/58-06122023-091029 | Canyon Food Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3256 | Gingersnaps Coffeehouse and Cafe | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3826 | Gateway Plaza | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3062 | Fairway Liquor Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2723 | Fairfield Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2943 | La Familia Market | May 2023 Host Rent | (238.00) |
| Bill Payment | 6/8/2023 | 00000705/329-06122023-091029 | Brothers Market | no longer needed | (450.00) |
| Bill Payment | 6/8/2023 | 00000705/326-06122023-091029 | Big Bucks Management Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/325-06122023-091029 | B&T Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2912 | Chevron 3940 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 3263 | CellFix | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3217 | Cell Phone Fix Pro and Electronics | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3099 | Aloha Tattoo Co. - Kailua | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3186 | Alii Adventures | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3015 | Ali Amoco Inc | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2845 | GMMA Fuel Mart LLC | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 00000705/320-06122023-091029 | AirTec | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2748 | University Market Inc | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 2933 | Sahil Food Mart | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 00000705/309-06122023-091029 | Todd Conners | no longer needed | (210.00) |
| Bill Payment | 6/8/2023 | 2969 | Pleak Korner | May 2023 Host Rent | (217.00) |
| Bill Payment | 6/8/2023 | 2750 | Mega Mart Inc. | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 2700 | M & G Tobacco Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/301-06122023-091029 | Quick shop 1 LLC | no longer needed | (258.00) |
| Bill Payment | 6/8/2023 | 00000705/297-06122023-091029 | Mehroz Enterprises | no longer needed | (300.00) |

| Bill Payment | 6/8/2023 | 3123 | Jeannie Mart Investment Inc | May 2023 Host Rent | (238.00) |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 2985 | Hastatek Corporation | May 2023 Host Rent | (187.00) |
| Bill Payment | 6/8/2023 | 2942 | Go Go Food Mart | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 2966 | Dollar Store Plus Gift | May 2023 Host Rent | (178.00) |
| Bill Payment | 6/8/2023 | 2918 | Dipamadi Inc | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 2833 | Cleveland Deli | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/282-06122023-091029 | Corner Store Beer and Wine | no longer needed | (206.00) |
| Bill Payment | 6/8/2023 | 00000706/34-06122023-090826 | Xpress Mart Pasco | no longer needed | (159.95) |
| Bill Payment | 6/8/2023 | 00000704/12-06122023-092808 | Kevin Hechavarria | no longer needed | (3,200.00) |
| Bill Payment | 6/8/2023 | 3179 | R & A Group LLC - 108670 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/422-06122023-091029 | XO Liquor | no longer needed | (350.00) |
| Bill Payment | 6/8/2023 | 00000705/274-06122023-091029 | 8 mile gas & food 1 inc | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000706/27-06122023-090826 | Stateline Tobacco | no longer needed | (229.93) |
| Bill Payment | 6/8/2023 | 00000706/26-06122023-090826 | Spark City Smoke and Vape | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 00000706/21-06122023-090826 | Seven Hills Convenience Store | no longer needed | (0.13) |
| Bill Payment | 6/8/2023 | 2656 | City of Las Vegas | Business license renewal #G69-04494 (Check Payment) | (100.00) |
| Bill Payment | 6/8/2023 | 00000706/16-06122023-090826 | Marathon MINI Shop, Inc | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 00000706/14-06122023-090826 | Liquor Mart | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 00000705/356-06122023-091029 | Gyro Bites | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2787 | Salem Shell | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/350-06122023-091029 | Fatimide Enterprises Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/343-06122023-091029 | Dockside Mini Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3277 | Nanak Ji Corp | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/8/2023 | 2741 | Miss Tracy's Liquor Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3086 | Michaels Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3007 | Mainly Groceries | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3214 | Main Street Groceries And Tobacco | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3066 | Main Street Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3023 | MD's Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3192 | La Tapatia Market #2 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2690 | City Liquors | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2864 | Chevron 832 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2702 | C-Mart #10 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2705 | Bobs Drive Inn | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/5-06122023-090826 | Baymeadows 24 hour Laundry | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 3144 | La Espiga | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2675 | Kunkun LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3135 | Kita Inspiration Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3228 | High Spirits Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2995 | Adnan Afridi (House of Hooka) | May 2023 Host Rent | (525.00) |
| Bill Payment | 6/8/2023 | 2980 | Solo Liquor | May 2023 Host Rent | (204.00) |
| Bill Payment | 6/8/2023 | 2932 | Smithfield News | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/407-06122023-091029 | Tobacco Revolution Inc | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 00000705/406-06122023-091029 | Thorntons | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 2738 | RL Petroleum Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2794 | Quick Stop Market | May 2023 Host Rent | (209.00) |
| Bill Payment | 6/8/2023 | 00000705/399-06122023-091029 | Stewmans Vapor | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/398-06122023-091029 | Sterling Vape Company | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/372-06122023-091029 | Kassra Inc | no longer needed | (500.00) |
| Bill Payment | 6/8/2023 | 00000705/370-06122023-091029 | K & M Liquor & Tobacco | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/362-06122023-091029 | Ike Gaming Inc (El Cortez Hotel) | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2840 | A J Mart | May 2023 Host Rent | (221.00) |
| Bill Payment | 6/8/2023 | 2790 | 5 King Wine & Liquor | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 00000705/339-06122023-091029 | DM Wireless | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2946 | Madison Market | May 2023 Host Rent | (185.00) |
| Bill Payment | 6/8/2023 | 2824 | L&C Liquors | May 2023 Host Rent | (189.00) |
| Bill Payment | 6/8/2023 | 00000704/4-06122023-092808 | Ruben Perez | no longer needed | (2,000.00) |
| Bill Payment | 6/8/2023 | 2957 | City Gas at Two Notch | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3250 | Kentwood Cleaners and Laundry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2971 | Hissan Tehseen Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2722 | Hillsboro Liquor Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3061 | Helios Smoke & Vape | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3115 | Hannga Corp | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3262 | Guru Convenience Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000704/2-06122023-092808 | Elaine Vaughn-Bassene | no longer needed | (2,000.00) |
| Bill Payment | 6/8/2023 | 25016 | Workingman's Family Store LLC | May 2023 Host Rent | (20.07) |
| Bill Payment | 6/8/2023 | 2717 | Grab-n-Go | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2677 | Grab and Go #13 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2866 | Gardena Mobil Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3004 | Front Street Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3235 | Welch Cleaners | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/8/2023 | 2821 | Anoka Gas Stop Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2854 | Angel Petroleum LLC | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 3281 | Tri An Mart - 1 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2849 | 1 Stop Shop | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2905 | Super USA 101 | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 2911 | Chevron 1990 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 3199 | Caledonia Street Antique Mall LLP | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3079 | Shiwakoti Grocery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3166 | Quick Mart - 113860 | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3087 | Quality Star Market LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 25006 | Titanium Vapor | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 25003 | Suresh Inc | May 2023 Host Rent | (90.09) |
| Bill Payment | 6/8/2023 | 24999 | Stanley Shell | May 2023 Host Rent | (358.77) |
| Bill Payment | 6/8/2023 | 24997 | Smoke Shop & Gifts | May 2023 Host Rent | (26.44) |
| Bill Payment | 6/8/2023 | 24980 | Mikes Smoke Cigar & Gifts | May 2023 Host Rent | (219.11) |
| Bill Payment | 6/8/2023 | 2961 | Pick-Quick Mini Mart | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2887 | Alessandro Liquor | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3105 | AAA Pawn Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 24994 | S&S Foodmart | May 2023 Host Rent | (66.00) |
| Bill Payment | 6/8/2023 | 24970 | Hillsborough Mart | May 2023 Host Rent | (823.08) |
| Bill Payment | 6/8/2023 | 24948 | Citgo | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 3141 | OM Aryan INC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3227 | 2nd Avenue Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2788 | 24/7 Smoke Shop | May 2023 Host Rent | (260.00) |
| Bill Payment | 6/8/2023 | 3195 | 1214 BPH Partners LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2795 | Vijay Solanki | May 2023 Host Rent | (219.00) |
| Bill Payment | 6/8/2023 | 24961 | GamesXP Decorah | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24957 | Ferendo Mehrety | May 2023 Host Rent | (131.78) |
| Bill Payment | 6/8/2023 | 24940 | BaselineX Road LLC (DBA Baseline Citgo) | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 2758 | Mountain Liquor Store LLC | May 2023 Host Rent | (98.00) |
| Bill Payment | 6/8/2023 | 3042 | Michael Frisella | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2960 | Super Xpressway Mini Mart | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 2778 | Spring Valley Laundry | May 2023 Host Rent | (258.00) |
| Bill Payment | 6/8/2023 | 24935 | American Market - 117217 | May 2023 Host Rent | (172.95) |
| Bill Payment | 6/8/2023 | 3165 | Marathon Gas - 108931 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2739 | Punjab Group Capitol Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2903 | Pipalpani LLC | May 2023 Host Rent | (262.00) |
| Bill Payment | 6/8/2023 | 2825 | Mini Food Store. | May 2023 Host Rent | (237.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 00000705/249-06122023-091029 | Total Telecom | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/246-06122023-091029 | Three Star LLC | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/243-06122023-091029 | The Corner Shoppe | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/139-06122023-091029 | LAKESHORE SHELL | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 00000705/137-06122023-091029 | Lake Missoula Tea Company | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/49-06122023-091029 | Brazos Food Mart | no longer needed | (238.00) |
| Bill Payment | 6/8/2023 | 00000705/47-06122023-091029 | Blu Liquor | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/42-06122023-091029 | Bibo Liquor and Market | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/38-06122023-091029 | Super Saver Liquor and Grocery | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/33-06122023-091029 | Ashi Inc | no longer needed | (215.00) |
| Bill Payment | 6/8/2023 | 00000705/124-06122023-091029 | Jd's Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/122-06122023-091029 | Japs Mart Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/116-06122023-091029 | Horizon Supermarket | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/115-06122023-091029 | Hoffman Heights Liquors | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/30-06122023-091029 | ARCO | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/222-06122023-091029 | Signal Pros LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/19-06122023-091029 | Agame LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/15-06122023-091029 | ABC Liquor Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/97-06122023-091029 | Friends | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/96-06122023-091029 | Free Spirits Corp | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/7-06122023-091029 | 3rd St Handy Shop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/201-06122023-091029 | Reliance 3 LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/95-06122023-091029 | Four Corners II LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/192-06122023-091029 | R&S Midway Market LLC-103802 | no longer needed | (156.00) |
| Bill Payment | 6/8/2023 | 00000705/189-06122023-091029 | QC India Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/180-06122023-091029 | Plaza Wine & Liquors | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/179-06122023-091029 | Oxon Hill Citgo | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/72-06122023-091029 | Corner Store 127996 | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/264-06122023-091029 | Walker Liquor | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/152-06122023-091029 | Maynard's Food Center | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/68-06122023-091029 | Conor Haley | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/61-06122023-091029 | Citrus Gas Corp | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/146-06122023-091029 | Lowell Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/57-06122023-091029 | California Gold Buyers & Smoke Shack | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/56-06122023-091029 | C S Rainbow LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3052 | Gold Harvest Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2688 | Famous Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2692 | E Z Trip - 108007 | May 2023 Host Rent | (187.00) |
| Bill Payment | 6/8/2023 | 3188 | Discount Liquor | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/8/2023 | 2733 | Jennifer Snack | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/8/2023 | 3264 | BP- 138203 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2697 | Axis Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2708 | Anaay DM LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3211 | Airline Market | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2970 | FMK International | May 2023 Host Rent | (187.00) |
| Bill Payment | 6/8/2023 | 2917 | Express Pantry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/313-06122023-091029 | Wilderness Eagle Mart LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 2959 | Victorian Mart | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 2973 | Shell Quick Shop | May 2023 Host Rent | (213.00) |
| Bill Payment | 6/8/2023 | 00000705/307-06122023-091029 | The Pony Keg | no longer needed | (216.00) |
| Bill Payment | 6/8/2023 | 3028 | Therapy Bar & Grill | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/299-06122023-091029 | Neighborhoods Food | no longer needed | (186.00) |
| Bill Payment | 6/8/2023 | 00000705/298-06122023-091029 | Neighborhood Food Mart | no longer needed | (239.00) |
| Bill Payment | 6/8/2023 | 2805 | Hoot Owl Market | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/8/2023 | 00000705/290-06122023-091029 | J JS Fastop 294 | no longer needed | (288.00) |
| Bill Payment | 6/8/2023 | 2746 | Deepak Amgai | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 2874 | Darshi Investment LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2976 | Campus Corner - 103508 | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 2963 | Best Stop Market LLC | May 2023 Host Rent | (197.00) |
| Bill Payment | 6/8/2023 | 3134 | Stop and Shop | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3143 | Star Liquor Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3020 | Spirit World Liquor - 108369 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2783 | Speedy Stop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000704/16-06122023-092808 | Stratis Advisory LLC | no longer needed | (4,375.00) |
| Bill Payment | 6/8/2023 | 00000705/421-06122023-091029 | Westmore Liquor Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/419-06122023-091029 | Wash Tyme Laundromat | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/20-06122023-090826 | S&G Petroleum LLC | no longer neeed | (100.00) |
| Bill Payment | 6/8/2023 | 00000704/9-06122023-092808 | Chris McAlary | no longer needed | (105.98) |
| Bill Payment | 6/8/2023 | 00000705/390-06122023-091029 | Quicky's Drive Thru | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/389-06122023-091029 | Quality Discount Liquor | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/386-06122023-091029 | Northwest Grocers | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000706/13-06122023-090826 | Jack Young's Super Markets | no longer needed | (26.28) |
| Bill Payment | 6/8/2023 | 00000705/358-06122023-091029 | Hook & Ladder Distillery | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/353-06122023-091029 | Food Basket #6 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3095 | Sams Food Stores - 103083 | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/345-06122023-091029 | East Colfax Sinclair | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3230 | Fi Management LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3274 | Fastrac B | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2686 | Midway Discount Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3096 | Marode Maingoc Huynh | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3109 | Cityline Laundry Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2865 | Citgo Gas Station | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 00000706/4-06122023-090826 | B & C Deli | no longer neeed | (100.00) |
| Bill Payment | 6/8/2023 | 2791 | J & M Liquor Store | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 3171 | Himalayan Mart LLC - 113827 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3026 | Hillside Market | May 2023 Host Rent | (277.00) |
| Bill Payment | 6/8/2023 | 2724 | AJ's Liquorland | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3048 | H & L Food | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3150 | Guadalajara Enterprises Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3073 | Greivers Pub | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2822 | Nicollet Convenience Inc | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2879 | Nichills Gas and Food | May 2023 Host Rent | (232.00) |
| Bill Payment | 6/8/2023 | 2718 | TJs Party Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/397-06122023-091029 | Spanaway Deli Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/394-06122023-091029 | Shabana Enterprises Inc. | no longer needed | (500.00) |
| Bill Payment | 6/8/2023 | 00000705/393-06122023-091029 | Rolling Hills Wine and Spirits II LLC | no longer needed | (235.00) |
| Bill Payment | 6/8/2023 | 00000705/380-06122023-091029 | Market 24 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/338-06122023-091029 | DFW Oil Energy LLC | no longer needed | (2,000.00) |
| Bill Payment | 6/8/2023 | 3200 | Lakwinder Singh | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3050 | Klever Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3225 | Justsarah, inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2919 | Joy Mart (Sinclair Gas) | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3138 | Jenny's Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2921 | JV Market | May 2023 Host Rent | (212.00) |
| Bill Payment | 6/8/2023 | 3047 | Green trail smoke shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3085 | Hutchs | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/8/2023 | 2878 | Devang Realty LLC | May 2023 Host Rent | (233.00) |
| Bill Payment | 6/8/2023 | 2941 | Chevron | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2731 | Cedar City Shell LLC | May 2023 Host Rent | (250.00) |

| Bill Payment | 6/8/2023 | 2653 | City of Santa Rosa | Account 06526173 Dec 2022 (Pre BK 12/05 - 12/31) (Check Payme | (466.05) |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 2875 | Belmont Food Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3176 | BV Enterprises dba Shelby Food Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3251 | VanHorns Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3019 | Cigarette Time | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3084 | Super USA 05 Shell Gas Station | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 3034 | Brandon Hearvey dba Elie Group LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3027 | Beer & Wine Shop First United Market | May 2023 Host Rent | (277.00) |
| Bill Payment | 6/8/2023 | 3202 | Beauregard Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3077 | Saigon Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3053 | Rub-A-Dub-Dub Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 25011 | U.S. Gas and Showtime Carwash | May 2023 Host Rent | (48.44) |
| Bill Payment | 6/8/2023 | 25007 | Tobacco Express | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 25005 | The Cedar Room | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 25004 | T20 | May 2023 Host Rent | (36.70) |
| Bill Payment | 6/8/2023 | 24978 | Marathon Gas | May 2023 Host Rent | (47.84) |
| Bill Payment | 6/8/2023 | 24975 | Kitty's Corner #2 | May 2023 Host Rent | (58.80) |
| Bill Payment | 6/8/2023 | 3233 | Pauls Pantry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 24992 | Route 66 Naman Liquor | May 2023 Host Rent | (0.06) |
| Bill Payment | 6/8/2023 | 24972 | In & Out Express #1 | May 2023 Host Rent | (159.90) |
| Bill Payment | 6/8/2023 | 24949 | Clinton Market Inc | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 2760 | THE Bar | May 2023 Host Rent | (243.00) |
| Bill Payment | 6/8/2023 | 24938 | Ariya Mukhdia LLC (DBA Grand Convenience | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24937 | Area 51 Smoke and Vape Shop | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 3285 | Midvale Coin Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2955 | Sea Mart | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 3090 | Manha Food and Deli | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2699 | Macon BP | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2812 | Ron & Guss Corporation | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 2940 | Muhammed Mannan | May 2023 Host Rent | (264.00) |
| Bill Payment | 6/8/2023 | 0000705/247-06122023-091029 | Tika Devi Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/142-06122023-091029 | LBJ Food Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705541-06122023-091029 | BHS Associates Inc. | no longer needed | (198.00) |
| Bill Payment | 6/8/2023 | 0000705/239-06122023-091029 | Surya Atlanta Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/128-06122023-091029 | Johnsburg Mobil | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/36-06122023-091029 | Azteca Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/32-06122023-091029 | Ashendl Besha | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/231-06122023-091029 | Station House Liquors | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/229-06122023-091029 | Speedy B Mart | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/25-06122023-091029 | Amaan Petro Inc. | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/215-06122023-091029 | Seven Star Liquors | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/215-06122023-091029 | SES Oil Inc | no longer needed | (236.00) |
| Bill Payment | 6/8/2023 | 0000705/110-06122023-091029 | Harrisburg Food Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/82-06122023-091029 | Global Liquor | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/12-06122023-091029 | A&M Mini Mart (Formerly Tommy's Mini Mart) | no longer needed | (185.00) |
| Bill Payment | 6/8/2023 | 0000705/210-06122023-091029 | SA Global Holding | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/100-06122023-091029 | Fuel Rush LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/98-06122023-091029 | Friends Food & Gas | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 0000705/9-06122023-091029 | 89 Oriental Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/203-06122023-091029 | Riverside Liquor 2 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/94-06122023-091029 | Foster's Donut | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 0000705/194-06122023-091029 | R&S Sussex Investment LLC | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/193-06122023-091029 | R&S Midway Market LLC-103803 | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/85-06122023-091029 | Elian Darghli | no longer needed | (210.00) |
| Bill Payment | 6/8/2023 | 0000705/82-06122023-091029 | Durga LLC | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/172-06122023-091029 | North American Enterprise Inc | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 0000705/273-06122023-091029 | XWA International Airport | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/160-06122023-091029 | Mission Liquor & Food | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 0000705/5-06122023-091029 | Valero | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/1-06122023-091029 | 808 Food Mart (Formerly League City Food Mart) | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/268-06122023-091029 | Wayne's Liquor | no longer needed | (222.00) |
| Bill Payment | 6/8/2023 | 0000705/263-06122023-091029 | Waldron Market | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/153-06122023-091029 | McIntosh Energy | no longer needed | (600.00) |
| Bill Payment | 6/8/2023 | 0000705/159-06122023-091029 | Veterans Convenience Store | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 0000705/257-06122023-091029 | Vapor USA | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 0000705/55-06122023-091029 | C Mart 7 | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 2997 | Energy Market | May 2023 Host Rent | (600.00) |
| Bill Payment | 6/8/2023 | 3092 | Edgemere Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3071 | Del's Liquor Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/323-06122023-091029 | Amigos Latinos | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3112 | Cappys Produce | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2837 | Cape Fear Beverage & Variety | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3140 | Aman Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3064 | Alisons Food Store | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 2924 | Fairway One Stop #14 | May 2023 Host Rent | (231.00) |
| Bill Payment | 6/8/2023 | 2896 | El Rons | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 0000705/322-06122023-091029 | Albert Yaro | no longer needed | (150.00) |
| Bill Payment | 6/8/2023 | 2989 | Zedz 4-103080 | no longer needed | (50.00) |
| Bill Payment | 6/8/2023 | 3181 | Varsha Patel | no longer needed | (50.00) |
| Bill Payment | 6/8/2023 | 2737 | Shinda First LLC | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 2929 | Shell | May 2023 Host Rent | (219.00) |
| Bill Payment | 6/8/2023 | 2974 | Sate 2 LLC | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 3057 | Tulsa Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3005 | Triple 7S LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/312-06122023-091029 | Wash Em Up 1 | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 0000705/310-06122023-091029 | Trumbull One | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 0000705/308-06122023-091029 | Tiger Mart | no longer needed | (241.00) |
| Bill Payment | 6/8/2023 | 2811 | Quick Service | May 2023 Host Rent | (230.00) |
| Bill Payment | 6/8/2023 | 2901 | Market Express One Inc. | May 2023 Host Rent | (313.00) |
| Bill Payment | 6/8/2023 | 2830 | Madison Liquor | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 2977 | Lucky 1 LLC | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 2671 | Lake Michigan Sports Bar | May 2023 Host Rent | (204.00) |
| Bill Payment | 6/8/2023 | 0000705/303-06122023-091029 | Satyasai Inc | no longer needed | (237.00) |
| Bill Payment | 6/8/2023 | 2945 | Grams Inc | May 2023 Host Rent | (201.00) |
| Bill Payment | 6/8/2023 | 0000705/286-06122023-091029 | Everest Mart | no longer needed | (221.00) |
| Bill Payment | 6/8/2023 | 2897 | Cowboy | May 2023 Host Rent | (221.00) |
| Bill Payment | 6/8/2023 | 2813 | Corner Stop | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/8/2023 | 2981 | CONU Co. LLC | May 2023 Host Rent | (185.00) |
| Bill Payment | 6/8/2023 | 2819 | Bradley's Market | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 0000705/276-06122023-091029 | Amigo Trading | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000706/36-06122023-090826 | iPhone repair VB Oceanfront | no longer neeed | (100.00) |
| Bill Payment | 6/8/2023 | 00000704/10-06122023-092808 | Deployment Logix Inc | no longer neeed | (49,030.00) |
| Bill Payment | 6/8/2023 | 0000705/384-06122023-091029 | Nati LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 0000705/15-06122023-090826 | Mana Business LLC | no longer neeed | (997.56) |
| Bill Payment | 6/8/2023 | 3016 | Sheridan Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3101 | Seashore Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2889 | S.A Food Mart | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 3272 | RSA America | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 2720 | PM Oil and Gas Inc. | May 2023 Host Rent | (300.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 00000705/348-06122023-091029 | FT Investments Properties LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 2694 | N Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2870 | Minnoco Xpress | May 2023 Host Rent | (231.00) |
| Bill Payment | 6/8/2023 | 3157 | Liquor Barrel New Brighton | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2885 | Day and Night Food Mart | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 3161 | Cool Guys Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2792 | Beer and Tobacco Outlet | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 00000706/8-06122023-090826 | Charles Shrader | no longer needed | (201.06) |
| Bill Payment | 6/8/2023 | 2936 | Kopper Keg North | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3107 | Joplin Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2764 | Henna Inc. dba Shop N Go | May 2023 Host Rent | (169.00) |
| Bill Payment | 6/8/2023 | 2789 | Adi Shakti Trading 03 Inc. | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 2773 | AMJB Enterprises Inc. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2663 | Sunset Chevron | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 2747 | Snappy Mart 2 | May 2023 Host Rent | (242.00) |
| Bill Payment | 6/8/2023 | 00000705/415-06122023-091029 | Vickers Liquor | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/410-06122023-091029 | Upland Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/409-06122023-091029 | Two Brothers | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/401-06122023-091029 | Sunrise Donuts | no longer needed | (350.00) |
| Bill Payment | 6/8/2023 | 2984 | Reeb Liquors | May 2023 Host Rent | (197.00) |
| Bill Payment | 6/8/2023 | 2948 | North Bank Liquor | May 2023 Host Rent | (207.00) |
| Bill Payment | 6/8/2023 | 2965 | Nashville Market | May 2023 Host Rent | (203.00) |
| Bill Payment | 6/8/2023 | 2947 | Mina & Joseph Liquor | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/8/2023 | 3145 | Sweeden Sweets | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/376-06122023-091029 | Light Rail Wine and Ale | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/373-06122023-091029 | Keith Mijeski | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/365-06122023-091029 | J & B Party Center Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2855 | AVI Fuel inc. | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 2972 | 14th & Main Market | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/335-06122023-091029 | County Fair Water Town | no longer needed | (225.00) |
| Bill Payment | 6/8/2023 | 00000705/334-06122023-091029 | Cool Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/333-06122023-091029 | Capitol City Pawn Shop | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 3051 | Lena Food & Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2900 | La Familia Mexican Market (Shell) | May 2023 Host Rent | (238.00) |
| Bill Payment | 6/8/2023 | 2809 | Jerry Citgo | May 2023 Host Rent | (258.00) |
| Bill Payment | 6/8/2023 | 00000704/5-06122023-092808 | Walter Meakins | no longer needed | (80.00) |
| Bill Payment | 6/8/2023 | 2873 | Guju Patel Corp | May 2023 Host Rent | (197.00) |
| Bill Payment | 6/8/2023 | 3162 | J&J Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2907 | Drive in Liquor Mart | May 2023 Host Rent | (165.00) |
| Bill Payment | 6/8/2023 | 2888 | Goliad Express | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/8/2023 | 3267 | Framingham Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2654 | City of Sparks | License Renewal #S085727A-LIC (Pre BK / Check Payment) | (814.93) |
| Bill Payment | 6/8/2023 | 2711 | Xpress Food Mart | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/8/2023 | 2754 | E-Z Trip - 108008 | May 2023 Host Rent | (184.00) |
| Bill Payment | 6/8/2023 | 3104 | Donut Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2859 | Deep Sea Oil Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3137 | Coachlight Laundry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2923 | A&G Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3196 | Bassam Mohamed Ahmed Muthanna | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2767 | Roy Orr Food Mart | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3139 | QuikStop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 25010 | Twins Food Mart | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 25008 | Toucan Market | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24977 | Liquor Master Discount Liquor | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 2725 | Pockets Discount Liquors | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3174 | Plains Six Pack To Go LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3209 | Patricia Chavez | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 24993 | Royal Computers Inc | May 2023 Host Rent | (0.05) |
| Bill Payment | 6/8/2023 | 24989 | Prime Mart | May 2023 Host Rent | (1.13) |
| Bill Payment | 6/8/2023 | 24966 | Grocery & Apparel - Nepali Store | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24965 | Grantsville Way Station | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24952 | Duckweed Inc | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24951 | Drop In Store Inc | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24946 | Chatham BP, LLC | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 3164 | Market Express | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2735 | Seymoure Party Store | May 2023 Host Rent | (191.00) |
| Bill Payment | 6/8/2023 | 24936 | American Market - 117327 | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24932 | Alys Convenience Store (Formerly Dashtys convenience store) | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24929 | 88 Tobacco and Vape | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 24927 | 29th Food Mart | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/8/2023 | 3160 | Main Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2668 | Punjab Group Elkhart Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/245-06122023-091029 | The Laundry Basket | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/138-06122023-091029 | Lakeshore Food Mart LLC | no longer needed | (228.00) |
| Bill Payment | 6/8/2023 | 00000705/48-06122023-091029 | Bowlero Lanes | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/234-06122023-091029 | Super Discount Cigarettes | no longer needed | (192.00) |
| Bill Payment | 6/8/2023 | 00000705/131-06122023-091029 | Sunsunny Inc. | no longer needed | (209.00) |
| Bill Payment | 6/8/2023 | 00000705/131-06122023-091029 | Keshav Oil Inc. | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/34-06122023-091029 | Ashish Thakore (Upper Marlboro Extra Fuel) | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/27-06122023-091029 | Amigo #3 | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/24-06122023-091029 | AM/PM | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/22-06122023-091029 | Alexa Liquor Barn | no longer needed | (206.00) |
| Bill Payment | 6/8/2023 | 00000705/214-06122023-091029 | Seattle iPhone Repair | no longer needed | (203.00) |
| Bill Payment | 6/8/2023 | 00000705/107-06122023-091029 | Green Bird Liquor Water Store Inc | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/18-06122023-091029 | Agam 1 LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/16-06122023-091029 | Abel General Store | no longer needed | (221.00) |
| Bill Payment | 6/8/2023 | 00000705/207-06122023-091029 | Roswell Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/206-06122023-091029 | Roseville Tobacconist | no longer needed | (169.00) |
| Bill Payment | 6/8/2023 | 00000705/93-06122023-091029 | Fort Madison Tobacco and Liquor Outlets | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/92-06122023-091029 | Food Plus | no longer needed | (228.00) |
| Bill Payment | 6/8/2023 | 00000705/191-06122023-091029 | Quick Shop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/188-06122023-091029 | Progress Grocery & Deli | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/182-06122023-091029 | Phone Repair & More | no longer needed | (400.00) |
| Bill Payment | 6/8/2023 | 00000705/176-06122023-091029 | Oak Park Mart | no longer needed | (222.00) |
| Bill Payment | 6/8/2023 | 00000705/272-06122023-091029 | WYL LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/271-06122023-091029 | Wireless Unlimited of Orlando | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 00000705/164-06122023-091029 | MRF Petroleum Inc | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/162-06122023-091029 | Moni and Sami LLC | no longer needed | (209.00) |
| Bill Payment | 6/8/2023 | 00000705/157-06122023-091029 | MHD LLC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/74-06122023-091029 | DA Petroleum LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/65-06122023-091029 | Coastal Laundry | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/260-06122023-091029 | Volusia Computers | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/253-06122023-091029 | United Drive In | no longer needed | (227.00) |
| Bill Payment | 6/8/2023 | 00000705/252-06122023-091029 | Two Guys From DC | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/145-06122023-091029 | LoneStar Vapor Shop LLC | no longer needed | (210.00) |
| Bill Payment | 6/8/2023 | 3193 | Family Coin Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2713 | Kings Wine and Liquor #2 | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 2930 | KSB Fuels Inc Gaskins Shell | May 2023 Host Rent | (240.00) |
| Bill Payment | 6/8/2023 | 00000705/330-06122023-091029 | Bubbles Laundromat | no longer needed | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/8/2023 | 2909 | Chevron 5002 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2867 | Carol Fuel | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/8/2023 | 2817 | Erwin Mart | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/8/2023 | 00000705/321-06122023-091029 | Al-Kahf Grocery Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/319-06122023-091029 | Adam Nick & Associates, LLC | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/315-06122023-091029 | 13th Market Eugene | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2664 | West Haven Truck Stop LLC | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 2876 | VP 9 Inc | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/8/2023 | 2804 | Super Express #6 | May 2023 Host Rent | (213.00) |
| Bill Payment | 6/8/2023 | 2949 | Shepherd's Market | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 00000703/1 | Aaron Cutler | | (93.01) |
| Bill Payment | 6/8/2023 | 2827 | Pradeep Gupta | May 2023 Host Rent | (183.00) |
| Bill Payment | 6/8/2023 | 2935 | Paramjit Banwait | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2816 | OST Food Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3232 | Treexel Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3017 | Top Dollar Pawn & Gun | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3173 | Tigray LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3039 | The Joint on 7th | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2780 | J's Q-Mart | May 2023 Host Rent | (201.00) |
| Bill Payment | 6/8/2023 | 2952 | Green Valley Market Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/288-06122023-091029 | Gasoline Ray's Dive Bar | no longer needed | (206.00) |
| Bill Payment | 6/8/2023 | 00000705/285-06122023-091029 | Diamond Convenience Store | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 2844 | Bhumi Convenience Inc. | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/8/2023 | 3238 | Star Gas Station | MK Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/284-06122023-091029 | Devi Oil Inc | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/280-06122023-091029 | Bottle Liquor Store | no longer needed | (181.00) |
| Bill Payment | 6/8/2023 | 00000705/277-06122023-091029 | Anderson Market Inc. | no longer needed | (220.00) |
| Bill Payment | 6/8/2023 | 00000704/13-06122023-092808 | Loomis | no longer needed | (119,305.97) |
| Bill Payment | 6/8/2023 | 00000705/424-06122023-091029 | Zeeshan Ahmed | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/25-06122023-090826 | Smokeshop Plus More LLC | no longer neeed | (100.00) |
| Bill Payment | 6/8/2023 | 00000705/22-06122023-090826 | Sin City Vapor II | no longer needed | (10.29) |
| Bill Payment | 6/8/2023 | 00000705/388-06122023-091029 | Perry Creek Laundromat | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/387-06122023-091029 | Park Avenue Market | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/10-06122023-090826 | DRock Gaming LLC | no longer needed | (5.11) |
| Bill Payment | 6/8/2023 | 2662 | City of Colonial Heights | Business Personal Property - Taxpayers #7961 & #8936 (Check Pa | (116.56) |
| Bill Payment | 6/8/2023 | 00000705/357-06122023-091029 | Harrison Mart | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/354-06122023-091029 | Forever Enterprises Inc. | no longer needed | (500.00) |
| Bill Payment | 6/8/2023 | 3156 | Speedy Gas-N-Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3106 | Smoke It's Smoke Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2861 | Singh Mart | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3136 | Simple Mobile Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3058 | Select Wine & Spirits | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000703/2 | Matthew Allen | | (206.74) |
| Bill Payment | 6/8/2023 | 3131 | Payton's Place LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3081 | PBR Vapors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3103 | Out of the Box | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/347-06122023-091029 | Exxon - 122056 | no longer needed | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/342-06122023-091029 | Digital Dog Pound, Inc | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 3033 | Niku Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2680 | New Simanton Lake Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 2913 | Net Supermarket | May 2023 Host Rent | (233.00) |
| Bill Payment | 6/8/2023 | 3253 | Mobil | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2769 | Midtown Tavern | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3266 | Marina Tobacco Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2716 | MJ Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2906 | MAC Associates, Inc. | May 2023 Host Rent | (325.00) |
| Bill Payment | 6/8/2023 | 3132 | Corner Variety | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3167 | Community Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3046 | CR Exchange | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2704 | Bastrop Country Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 00000706/9-06122023-090826 | Coins, Stamps 'N' Stuff | no longer needed | (100.00) |
| Bill Payment | 6/8/2023 | 2886 | Kohanoff Arco | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 3212 | Kings Smoke Shop & More | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3010 | Kevin Rose | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3142 | Heritage IGA | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2768 | Head Hunters Smoke Shop - 108046 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/8/2023 | 3221 | A & A Truck Stop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2715 | 707 Liquors Main Street | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 3067 | 55 & Chapman Shell | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/8/2023 | 2797 | Shri Sai Nath LLC | May 2023 Host Rent | (245.00) |
| Bill Payment | 6/8/2023 | 3116 | Harding and Hill Inc | May 2023 Host Rent | (800.00) |
| Bill Payment | 6/8/2023 | 00000705/418-06122023-091029 | Wash Em Up #6 | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/411-06122023-091029 | Vape Stop | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/405-06122023-091029 | The VR Arcade | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/404-06122023-091029 | The Press | no longer needed | (200.00) |
| Bill Payment | 6/8/2023 | 00000705/403-06122023-091029 | Techy Boca Raton | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 2796 | Royal SNS | May 2023 Host Rent | (175.00) |
| Bill Payment | 6/8/2023 | 2967 | Race Track Market Place | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/8/2023 | 2834 | Metro Food and Beverage | May 2023 Host Rent | (185.00) |
| Bill Payment | 6/8/2023 | 2908 | Taraz Aghdasi | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/8/2023 | 00000705/369-06122023-091029 | Jerrys Wine and Spirits | no longer needed | (250.00) |
| Bill Payment | 6/8/2023 | 2829 | BMAPS LLC | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/9/2023 | 00000708/2 | Chris McAlary | | (10,905.89) |
| Bill Payment | 6/9/2023 | 00000707/6 | Ruben Perez | Refund 03/31/2023 | (2,000.00) |
| Bill Payment | 6/9/2023 | 00000707/5 | Linda Debes | Refund 03/31/2023 | (13,000.00) |
| Bill Payment | 6/9/2023 | 00000707/1 | David Bahr | Refund 03/29/2023 | (25,900.00) |
| Bill Payment | 6/9/2023 | 00000707/7 | Brigida Martinez Garcia | Refund 03/28/2023 | (2,000.00) |
| Bill Payment | 6/9/2023 | 00000708/1 | Chris McAlary | | (16,434.70) |
| Bill Payment | 6/9/2023 | 00000707/3 | William Earl Burch | Refund 03/29/2023 | (6,500.00) |
| Bill Payment | 6/9/2023 | 00000707/2 | Elaine Vaughn-Bassene | Refund 03/29/2023 | (2,000.00) |
| Bill Payment | 6/9/2023 | 00000707/4 | Walter Meakins | Refund 03/30/2023 | (80.00) |
| Bill Payment | 6/12/2023 | 00000709/1 | Kevin Hechavarria | | (3,200.00) |
| Journal | 6/13/2023 | 32123 | | 06.13.23 PPD Cash Cloud INC Payment ACH upload offset | (299.75) |
| Journal | 6/13/2023 | 31458 | | 6/13/23 CCD HSA BANK PLAN FUND CCI468465527468 | (462.92) |
| Bill Payment | 6/13/2023 | 3326 | William  D Wolfs | Net Pay | (874.18) |
| Bill Payment | 6/13/2023 | 3308 | Jasmine Murphy | Net Pay | (1,765.22) |
| Bill Payment | 6/13/2023 | 3305 | Jahmal Johnson | Net Pay | (1,318.54) |
| Bill Payment | 6/13/2023 | 3358 | Jaemin Kwon | Net Pay | (1,649.20) |
| Bill Payment | 6/13/2023 | 3319 | Veronica Vilches | Net Pay | (1,976.45) |
| Bill Payment | 6/13/2023 | 3312 | Magaly Arce | Net Pay | (1,951.78) |
| Bill Payment | 6/13/2023 | 3369 | Ryan Lee | Net Pay | (2,384.97) |
| Bill Payment | 6/13/2023 | 3370 | Kirsten A Jones | Net Pay | (2,641.52) |
| Bill Payment | 6/13/2023 | 3338 | Mark P Bueche Jr | Net Pay | (1,330.66) |
| Bill Payment | 6/13/2023 | 3359 | Stephanie Perez | Net Pay | (1,761.79) |
| Bill Payment | 6/13/2023 | 3342 | Anahalee Yarbrough | Net Pay | (1,447.27) |
| Bill Payment | 6/13/2023 | 3307 | Jasmine Hinton | Net Pay | (2,196.93) |
| Bill Payment | 6/13/2023 | 3378 | Raphael C Montejo | Net Pay | (1,643.61) |
| Bill Payment | 6/13/2023 | 3379 | Jose E Munoz Nieves | Net Pay | (523.63) |
| Bill Payment | 6/13/2023 | 3328 | Jorge Alamillo | Net Pay | (1,611.97) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/13/2023 | 3323 | Joseph Halcon | Net Pay | (2,227.45) |
| Bill Payment | 6/13/2023 | 3354 | Jahmal Johnson | Net Pay | (1,318.54) |
| Bill Payment | 6/13/2023 | 3381 | Andrew P Malone | Net Pay | (1,705.05) |
| Bill Payment | 6/13/2023 | 3349 | Eric DeRama | | (1,330.66) |
| Bill Payment | 6/13/2023 | 3333 | Daniel Cho | | (1,548.50) |
| Bill Payment | 6/13/2023 | 3302 | Eric DeRama | Net Pay | (1,330.66) |
| Bill Payment | 6/13/2023 | 3301 | Destinee A Toilolo | Net Pay | (1,683.02) |
| Bill Payment | 6/13/2023 | 3334 | Magaly Arce | | (1,951.78) |
| Bill Payment | 6/13/2023 | 3298 | Charey Hailey | Net Pay | (1,228.36) |
| Bill Payment | 6/13/2023 | 3315 | Pedro Mello | Net Pay | (1,498.59) |
| Bill Payment | 6/13/2023 | 3314 | PATRICIA MORELLI | Net Pay | (1,481.16) |
| Bill Payment | 6/13/2023 | 3291 | Aisha Kaluhiokalani | Net Pay | (1,939.59) |
| Bill Payment | 6/13/2023 | 3377 | Pedro Mello | Net Pay | (1,498.59) |
| Bill Payment | 6/13/2023 | 3366 | Michael Tomlinson | Net Pay | (7,118.55) |
| Bill Payment | 6/13/2023 | 3361 | Raphael C Montejo | Net Pay | (1,643.61) |
| Bill Payment | 6/13/2023 | 3325 | Michael Tomlinson | Net Pay | (7,118.55) |
| Bill Payment | 6/13/2023 | 3344 | Aaron Cutler | Net Pay | (1,453.17) |
| Bill Payment | 6/13/2023 | 3386 | Joseph Halcon | | (2,227.45) |
| Bill Payment | 6/13/2023 | 3376 | Destinee A Toilolo | Net Pay | (1,683.02) |
| Bill Payment | 6/13/2023 | 3373 | Charey Hailey | Net Pay | (1,228.36) |
| Bill Payment | 6/13/2023 | 3351 | Aisha Kaluhiokalani | Net Pay | (1,939.59) |
| Bill Payment | 6/13/2023 | 3299 | Christina Kim | Net Pay | (1,629.94) |
| Bill Payment | 6/13/2023 | 3309 | Jose E Munoz Nieves | Net Pay | (523.63) |
| Bill Payment | 6/13/2023 | 3295 | Bethlehem Eshetu | Net Pay | (1,492.61) |
| Bill Payment | 6/13/2023 | 3292 | Ana K Naringahon | Net Pay | (3,281.51) |
| Bill Payment | 6/13/2023 | 3385 | Jasmine Hinton | Net Pay | (2,196.93) |
| Bill Payment | 6/13/2023 | 3350 | Jared D Hollingsworth | Net Pay | (1,178.97) |
| Bill Payment | 6/13/2023 | 3371 | Ivan Raykov | Net Pay | (2,475.82) |
| Bill Payment | 6/13/2023 | 3382 | Eric DeRama | Net Pay | (1,330.66) |
| Bill Payment | 6/13/2023 | 3380 | Ana K Naringahon | Net Pay | (3,281.51) |
| Bill Payment | 6/13/2023 | 3330 | Nevada State Treasurer - Garnishments | 215454100 Child Support Payment Fee 06.16.23 | (2.00) |
| Bill Payment | 6/13/2023 | 3306 | Jared D Hollingsworth | Net Pay | (1,178.97) |
| Bill Payment | 6/13/2023 | 3303 | Ivan Raykov | Net Pay | (2,475.82) |
| Bill Payment | 6/13/2023 | 3387 | William D Wolfs | | (874.18) |
| Bill Payment | 6/13/2023 | 3297 | Casey W Smith | Net Pay | (693.92) |
| Bill Payment | 6/13/2023 | 3327 | Raphael C Montejo | Net Pay | (1,643.61) |
| Bill Payment | 6/13/2023 | 3311 | Kirsten A Jones | Net Pay | (2,641.52) |
| Bill Payment | 6/13/2023 | 3296 | Brendan C Barnabi | Net Pay | (680.44) |
| Bill Payment | 6/13/2023 | 3294 | Andrew P Malone | Net Pay | (1,705.05) |
| Bill Payment | 6/13/2023 | 3363 | Ana K Naringahon | Net Pay | (3,281.51) |
| Bill Payment | 6/13/2023 | 3343 | PATRICIA MORELLI | | (1,481.16) |
| Bill Payment | 6/13/2023 | 3357 | Ivan Raykov | Net Pay | (2,475.82) |
| Bill Payment | 6/13/2023 | 3335 | Jorge Alamillo | | (1,611.97) |
| Bill Payment | 6/13/2023 | 3332 | Christina Kim | | (1,629.94) |
| Bill Payment | 6/13/2023 | 3336 | Veronica Vilches | | (1,976.45) |
| Bill Payment | 6/13/2023 | 3352 | Jasmine Hinton | Net Pay | (2,196.93) |
| Bill Payment | 6/13/2023 | 3384 | Aisha Kaluhiokalani | Net Pay | (1,939.59) |
| Bill Payment | 6/13/2023 | 3347 | Charey Hailey | Net Pay | (1,228.36) |
| Bill Payment | 6/13/2023 | 3348 | Adam S Feibusch | Net Pay | (1,652.47) |
| Bill Payment | 6/13/2023 | 25018 | HSA Bank | HSA Fees | (43.75) |
| Bill Payment | 6/13/2023 | 3341 | Zari Candelario | | (1,643.60) |
| Bill Payment | 6/13/2023 | 3300 | Daniel Cho | Net Pay | (1,548.50) |
| Bill Payment | 6/13/2023 | 3321 | Zsalei Valdez | Net Pay | (1,615.91) |
| Bill Payment | 6/13/2023 | 3317 | Scott Cox | Net Pay | (3,878.06) |
| Bill Payment | 6/13/2023 | 3313 | Mark P Bueche Jr | Net Pay | (1,330.66) |
| Bill Payment | 6/13/2023 | 3367 | Matthew Litt | Net Pay | (1,744.87) |
| Bill Payment | 6/13/2023 | 3362 | Jose E Munoz Nieves | Net Pay | (523.63) |
| Bill Payment | 6/13/2023 | 3364 | Andrew P Malone | Net Pay | (1,705.05) |
| Bill Payment | 6/13/2023 | 3339 | Brendan C Barnabi | | (680.44) |
| Bill Payment | 6/13/2023 | 3337 | Zsalei Valdez | | (1,615.91) |
| Bill Payment | 6/13/2023 | 3374 | Adam S Feibusch | Net Pay | (1,652.47) |
| Bill Payment | 6/13/2023 | 3368 | Aaron Cutler | Net Pay | (1,453.17) |
| Bill Payment | 6/13/2023 | 3293 | Anahalee Yarbrough | Net Pay | (1,447.27) |
| Bill Payment | 6/13/2023 | | Uline | paid by card 9657 | (528.11) |
| Bill Payment | 6/13/2023 | 3383 | Jared D Hollingsworth | Net Pay | (1,178.97) |
| Bill Payment | 6/13/2023 | 3345 | Bethlehem Eshetu | | (1,492.61) |
| Bill Payment | 6/13/2023 | 3340 | Scott Cox | | (3,878.06) |
| Bill Payment | 6/13/2023 | 3360 | Pedro Mello | Net Pay | (1,498.59) |
| Bill Payment | 6/13/2023 | 3353 | Casey W Smith | Net Pay | (693.92) |
| Bill Payment | 6/13/2023 | 3324 | Matthew Litt | Net Pay | (1,744.87) |
| Bill Payment | 6/13/2023 | 3388 | Jasmine Murphy | Net Pay | (1,765.22) |
| Bill Payment | 6/13/2023 | 3346 | Kirsten A Jones | Net Pay | (2,641.52) |
| Bill Payment | 6/13/2023 | 3329 | State Collections & Disbursement Unit-Garnishment | 215454100A 06.16.23 | (97.85) |
| Bill Payment | 6/13/2023 | 3331 | California State Disbursement-Garnishment | CSKS1707580 06.16.23 | (310.14) |
| Bill Payment | 6/13/2023 | 3320 | Zari Candelario | | (1,643.60) |
| Bill Payment | 6/13/2023 | 3318 | Stephanie Perez | | (1,761.79) |
| Bill Payment | 6/13/2023 | 3356 | Ryan Lee | Net Pay | (2,384.97) |
| Bill Payment | 6/13/2023 | 3355 | Karuna Kumari | Net Pay | (1,262.18) |
| Bill Payment | 6/13/2023 | 3290 | Adam S Feibusch | Net Pay | (1,652.47) |
| Bill Payment | 6/13/2023 | 3375 | Stephanie Perez | Net Pay | (1,761.79) |
| Bill Payment | 6/13/2023 | 3372 | Jaemin Kwon | Net Pay | (1,649.20) |
| Bill Payment | 6/13/2023 | 3343 | PATRICIA MORELLI | Net Pay | (1,481.16) |
| Bill Payment | 6/14/2023 | 25019 | OPEN EYES MEDIA | paid with card 9657 | (600.00) |
| Bill Payment | 6/14/2023 | 00000710/2 | Derrick D Ferguson | Net Pay | (2,375.22) |
| Bill Payment | 6/14/2023 | 00000710/1 | Adan Vences | Net Pay | (2,506.71) |
| Bill Payment | 6/14/2023 | | Guardian | Auto deduct | (5,633.43) |
| Bill Payment | 6/14/2023 | | Health Plan of Nevada | auto debit | (27,488.43) |
| Bill Payment | 6/15/2023 | 3390 | Cash Man Service | Service.FI - On Call 5/25/2023 WO7030 Good2Go-Moroni | (10,904.17) |
| Bill Payment | 6/15/2023 | 00000711/4 | Deployment Logix Inc | May 2023 Storage | (54,870.00) |
| Bill Payment | 6/15/2023 | 00000711/10 | Team Air Express Inc (Team Worldwide) | Arlan's to CCHQ | (6,269.14) |
| Bill Payment | 6/15/2023 | 00000711/7 | Matthew Lebo (dba MADX Digital Entertainment LLC) | 170 hours | (17,000.00) |
| Bill Payment | 6/15/2023 | 00000711/5 | Kelly Corps LLC | Coin Cloud - Route and Expenses Overage | (73,018.35) |
| Bill Payment | 6/15/2023 | 00000711/11 | 507 Capital | MAY 2023 ADVISORY FEE | (10,000.00) |
| Bill Payment | 6/15/2023 | 3389 | Kentucky Secretary of State | | (25.00) |
| Bill Payment | 6/15/2023 | 3393 | Naylor & Braster Attorneys at La, PLLC | | (260.00) |
| Bill Payment | 6/15/2023 | 00000711/14 | 507 Capital | Forebearance-CDKL | (70,000.00) |
| Bill Payment | 6/15/2023 | 3392 | Rochester Armored Car Co, Inc | | (12,498.47) |
| Bill Payment | 6/15/2023 | 00000711/9 | Stratis Advisory LLC | April 2023 licensing and compliance services | (4,375.00) |
| Bill Payment | 6/15/2023 | 00000711/13 | Sylvester & Polednak | 20230210-20230228 | (2,055.00) |
| Bill Payment | 6/15/2023 | 3392 | Naylor & Braster Attorneys at La, PLLC | April 2023 Legal fees | (260.00) |
| Bill Payment | 6/15/2023 | 3391 | Rochester Armored Car Co, Inc | May 2023 - Armored Car Service | (12,498.47) |
| Bill Payment | 6/15/2023 | 00000711/1 | RingCentral Inc | Customer User ID: 158525048 | (12,936.08) |
| Bill Payment | 6/15/2023 | 00000711/6 | Loomis | May 2023 Services | (119,306.57) |
| Bill Payment | 6/15/2023 | 00000711/3 | Christopher Timberlake (dba Black Diamond Development LL | software dev consultant | (2,970.00) |
| Bill Payment | 6/15/2023 | 00000711/1 | Amazon Web Services Inc | 856646165010 MongoDB Atlas 05/01-05/31/2023 | (54,378.14) |
| Bill Payment | 6/15/2023 | 00000711/12 | Berger Singerman | DIP FINANCING NEGOTIATION #32115-001 | (11,553.10) |
| Bill Payment | 6/15/2023 | 00000711/2 | Axiom Armored Transport | May ATM Services fees for machines in Washington, Arizona, and ( | (9,595.05) |
| Bill Payment | 6/19/2023 | 3399 | Fares Djelassi | | (3,842.27) |
| Bill Payment | 6/19/2023 | 3395 | Jose J Gomez | Net Pay | (2,813.02) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/19/2023 | 3394 | Fares Djelassi | Net Pay | (3,842.27) |
| Bill Payment | 6/19/2023 | 3398 | Kristina McGraw | | (2,335.98) |
| Bill Payment | 6/19/2023 | 3397 | Jose J Gomez | | (2,813.02) |
| Bill Payment | 6/19/2023 | 3396 | Kristina McGraw | Net Pay | (2,335.98) |
| Bill Payment | 6/21/2023 | | Kelly Corps LLC | | (1,140.19) |
| Bill Payment | 6/21/2023 | 00000712/1 | Kelly Corps LLC | Coin Cloud - Route and Expenses Overage | (1,140.19) |
| Bill Payment | 6/22/2023 | 3402 | Kind Connection Smoke Shop | May 2023 Host Rent | (131.00) |
| Bill Payment | 6/22/2023 | 3487 | Marathon Gas | May 2023 Host Rent | (47.84) |
| Bill Payment | 6/22/2023 | 3483 | Liquor Master Discount Liquor | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3443 | Duckweed Inc | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3440 | Discount Liquor LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/108 | Capitol City Pawn Shop | May 2023 Host Rent | (546.12) |
| Bill Payment | 6/22/2023 | 00000713/103 | Big Tex Mini Mart Inc.-108170 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3543 | Vintage Wine Cellar | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3539 | Tri An Mart - 1 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | Azteca Market | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | | Airline Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/34 | Mega Mart - 108358 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/26 | LAKESHORE SHELL | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/25 | Lakeshore Food Mart LLC | May 2023 Host Rent | (228.00) |
| Bill Payment | 6/22/2023 | 00000713/24 | Lake Missoula Tea Company | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3511 | Quality Star Market LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/235 | FT Investments Properties LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3522 | Sinclair | May 2023 Host Rent | (117.91) |
| Bill Payment | 6/22/2023 | 00000713/120 | Family Technology Group Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3460 | Gardena Mobil Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3537 | Toucan Market | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3424 | Canyon View Cleaners (Sandy Location) | May 2023 Host Rent | (756.37) |
| Bill Payment | 6/22/2023 | | ABAL, LLC dba Citistop | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/14 | Israels Stop and Go | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/22/2023 | 00000713/209 | Convenience & Smoke Spot | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/197 | Bowlero Lanes | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/194 | Big Tex Mini Mart Inc. | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 00000713/193 | Bay Area Oil Supply, Inc | May 2023 Host Rent | (450.00) |
| Bill Payment | 6/22/2023 | 3420 | Bullocks Grocery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3419 | Bronson Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3414 | Amigos C - Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3412 | AIM Petroleum | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3407 | 7 Days Liquor | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/22/2023 | 00000713/44 | Ohmies Vape and Glass Emporium #2 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/43 | Oak Park Mart | May 2023 Host Rent | (222.00) |
| Bill Payment | 6/22/2023 | 00000713/2 | DA Petroleum LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/80 | The Coffee Bar | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/79 | Surya Atlanta Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | | Citrus Gas Corp | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | | Bay Area Oil Supply, Inc | May 2023 Host Rent | (450.00) |
| Bill Payment | 6/22/2023 | 00000713/234 | R&S Sussex Investment LLC | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/139 | LA Smoke Shop | May 2023 Host Rent | (180.00) |
| Bill Payment | 6/22/2023 | 00000713/130 | East Gate Sunoco | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3495 | Millennium Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3494 | Mikes Smoke Cigar & Gifts | May 2023 Host Rent | (219.11) |
| Bill Payment | 6/22/2023 | 00000713/157 | Sin City Vapor II | May 2023 Host Rent | (10.29) |
| Bill Payment | 6/22/2023 | 00000713/155 | Satyasai Inc | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/22/2023 | 00000713/154 | S&G Petroleum LLC | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3454 | Fountain City LLC | May 2023 Host Rent | (125.48) |
| Bill Payment | 6/22/2023 | 3453 | Ferendo Mehrety | May 2023 Host Rent | (131.78) |
| Bill Payment | 6/22/2023 | 3451 | Farmer's Country Market (Kansas) | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | | Contender eSports Springfield LLC | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 3486 | Main Street Gas & Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3442 | Drive in Liquor Mart | May 2023 Host Rent | (165.00) |
| Bill Payment | 6/22/2023 | 00000713/106 | Briar Creek Market | May 2023 Host Rent | (175.00) |
| Bill Payment | 6/22/2023 | 3548 | World Express | May 2023 Host Rent | (11.32) |
| Bill Payment | 6/22/2023 | 3541 | US Fuels LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3540 | U.S. Gas and Showtime Carwash | May 2023 Host Rent | (48.44) |
| Bill Payment | 6/22/2023 | 00000713/227 | ABAL, LLC dba Citistop | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 00000713/1 | Corner Store 127996 | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/31 | Marathon Express | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/22/2023 | 3524 | Stadium Chevron | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/22/2023 | 3421 | C Plus Market | May 2023 Host Rent | (119.41) |
| Bill Payment | 6/22/2023 | 3504 | Pantry | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/22/2023 | 3501 | Oakdale Corner Store | May 2023 Host Rent | (40.80) |
| Bill Payment | 6/22/2023 | 3520 | Shiwakoti Grocery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/118 | East Colfax Sinclair | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3467 | Highway Petroleum Enterprises Inc - 101467 | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3459 | GameTime Sports Cards and Collectables | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3458 | GamesXP Decorah | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3535 | The Gaming Warehouse | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3431 | City Fuel and Food | May 2023 Host Rent | (238.00) |
| Bill Payment | 6/22/2023 | 3429 | Citgo | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3428 | Chevron 1990 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/22/2023 | 00000713/18 | JDS Quickstop | May 2023 Host Rent | (163.00) |
| Bill Payment | 6/22/2023 | 00000713/15 | J R C's Express | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/11 | Glassworx of Tulsa Head Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/10 | Gadget MD Cell Phone iPhone Samsung iPad Computer Rep | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/205 | Coastal Laundry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/203 | CBD7 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/196 | Bloomington Market | May 2023 Host Rent | (231.00) |
| Bill Payment | 6/22/2023 | 3410 | A&R Fuel | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 00000713/68 | Smoke and Munch | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/64 | Seattle iPhone Repair | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/41 | North Point Computers | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/214 | Adam Anees Inc | May 2023 Host Rent | (234.00) |
| Bill Payment | 6/22/2023 | | A&M Mini Mart (Formerly Tommy's Mini Mart) | May 2023 Host Rent | (185.00) |
| Bill Payment | 6/22/2023 | 00000713/213 | A and B Pawn and Jewelry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/91 | William McNeel | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/85 | Vapor USA | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/22/2023 | 00000713/78 | Super Express #11 | May 2023 Host Rent | (238.00) |
| Bill Payment | 6/22/2023 | 00000713/77 | Super Discount Cigarettes | May 2023 Host Rent | (192.00) |
| Bill Payment | 6/22/2023 | 00000713/148 | iPhone repair VB Oceanfront | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3444 | East Star Wireless | May 2023 Host Rent | (18.14) |
| Bill Payment | 6/22/2023 | 00000713/133 | J JS Fastop 294 | May 2023 Host Rent | (288.00) |
| Bill Payment | 6/22/2023 | 00000713/131 | Hook & Ladder Distillery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/185 | Xpress Mart Pasco | May 2023 Host Rent | (159.95) |
| Bill Payment | 6/22/2023 | 00000713/184 | Workingman's Family Store LLC | May 2023 Host Rent | (20.07) |
| Bill Payment | 6/22/2023 | 00000713/180 | Village Jewelers & Loan LTD | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/171 | The Press | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3492 | Meze's Food Mart LLC, | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/22/2023 | 00000713/145 | Northwest Grocers | May 2023 Host Rent | (11,000.00) |
| Bill Payment | 6/22/2023 | 00000713/164 | Sterling Vape Company | May 2023 Host Rent | (200.00) |

| Bill Payment | 6/22/2023 | 00000713/163 | Stateline Tobacco | May 2023 Host Rent | (229.93) |
|---|---|---|---|---|---|
| Bill Payment | 6/22/2023 | 00000713/161 | Spanaway Deli Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3456 | Front Street Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3475 | Jassa Enterprises LLC | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/22/2023 | 3434 | Cork Runner Wine & Spirits | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/109 | Charles Shrader | May 2023 Host Rent | (201.06) |
| Bill Payment | 6/22/2023 | 3551 | Young Won Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/102 | Baymeadows 24 hour Laundry | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3542 | Vijay Solanki | May 2023 Host Rent | (219.00) |
| Bill Payment | 6/22/2023 | 3538 | Trader Electronics | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | | Ashi Inc | May 2023 Host Rent | (215.00) |
| Bill Payment | 6/22/2023 | | Ashenafi Besha | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/32 | Maynard's Food Center | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/30 | Mancia Investments Inc | May 2023 Host Rent | (750.00) |
| Bill Payment | 6/22/2023 | 3527 | Sunrise Food Mart | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3506 | Petroleum Inc | May 2023 Host Rent | (1,286.42) |
| Bill Payment | 6/22/2023 | 00000713/229 | GameXChange Hultquist | May 2023 Host Rent | (525.00) |
| Bill Payment | 6/22/2023 | 00000713/129 | IGA of Mason City | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/113 | Daniel Lowis | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 3468 | Hill Market | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 3532 | Swami Shree LLC | May 2023 Host Rent | (218.00) |
| Bill Payment | 6/22/2023 | 3457 | Express Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3427 | Chevron | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/224 | 7th Heaven - Saroj Gautam | May 2023 Host Rent | (600.00) |
| Bill Payment | 6/22/2023 | 00000713/12 | Gursimar LLC | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/22/2023 | 00000713/206 | College Circle Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3403 | 1 Stop Shop | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/22/2023 | 3416 | BaselineX Road LLC (DBA Baseline Citgo) | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3415 | Ariya Mukhdia LLC (DBA Grand Convenience | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3409 | A Street Corner | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3408 | A & M Discount Beverage #52 | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/47 | Platte Ave Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/220 | Ashi Inc | May 2023 Host Rent | (215.00) |
| Bill Payment | 6/22/2023 | | DFW Oil Energy LLC | May 2023 Host Rent | (1,700.00) |
| Bill Payment | 6/22/2023 | 00000713/93 | WYL LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/92 | Wireless Unlimited of Orlando | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/84 | Tri M Mini Mart | May 2023 Host Rent | (202.00) |
| Bill Payment | 6/22/2023 | 00000713/63 | Seagoville Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/53 | R&S Midway Market LLC-103802 | May 2023 Host Rent | (156.00) |
| Bill Payment | 6/22/2023 | | College Circle Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | Brazos Food Mart | May 2023 Host Rent | (238.00) |
| Bill Payment | 6/22/2023 | | Big Tex Mini Mart Inc. | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 3493 | Midvale Coin Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/141 | Mana Business LLC | May 2023 Host Rent | (997.56) |
| Bill Payment | 6/22/2023 | 00000713/153 | Ron's Marathon | May 2023 Host Rent | (142.29) |
| Bill Payment | 6/22/2023 | 00000713/150 | Quality Discount Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3455 | Fresh Foods Inc. | 145843 May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | | Friends | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/22/2023 | | DA Petroleum LLC | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/22/2023 | 3473 | J & B FOOD MART | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/97 | Albert Yaro | May 2023 Host Rent | (150.00) |
| Bill Payment | 6/22/2023 | 00000713/96 | AirTec | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/94 | Abdulaziz Hugais | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | | Aloha Pawn | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | Alexa Liquor Barn | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/22/2023 | 00000713/33 | McIntosh Energy | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3510 | Punjab Group Elkhart Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3423 | Caledonia Street Antique Mall LLP | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3422 | C Supermarket | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3523 | Speedy Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3518 | Saguaro Express | May 2023 Host Rent | (258.00) |
| Bill Payment | 6/22/2023 | 00000713/230 | GameXChange Replay | May 2023 Host Rent | (1,225.00) |
| Bill Payment | 6/22/2023 | 3471 | Hand-MC Store Inc | May 2023 Host Rent | (276.60) |
| Bill Payment | 6/22/2023 | 00000713/124 | Glendale Liquor | May 2023 Host Rent | (194.00) |
| Bill Payment | 6/22/2023 | 00000713/117 | DRock Gaming LLC | May 2023 Host Rent | (51.11) |
| Bill Payment | 6/22/2023 | 00000713/114 | DFW Oil Energy LLC | May 2023 Host Rent | (1,000.00) |
| Bill Payment | 6/22/2023 | 3462 | Goliad Express | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 3512 | Quick Mart #1 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3430 | City Center Food Mart | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/21 | Koodegras CBD Oil | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/19 | Ken's SuperFair Foods | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/16 | Jack Be Click | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/200 | Broadway Liquor Mart | May 2023 Host Rent | (220.00) |
| Bill Payment | 6/22/2023 | 00000713/195 | Bizee Mart | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/22/2023 | 3417 | Bassam Mohamed Ahmed Muthanna | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | American Market - 117216 | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/73 | Station House Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/71 | Speedy B Mart | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/7 | Friends | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 00000713/4 | Donna Myers | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/218 | Aloha Pawn | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/39 | LBJ Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/86 | Verhel Enterprises Inc. | May 2023 Host Rent | (224.00) |
| Bill Payment | 6/22/2023 | 00000713/83 | TJs Party Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/60 | Roseville Tobacconist | May 2023 Host Rent | (169.00) |
| Bill Payment | 6/22/2023 | 00000713/57 | Red JJ Petro Mart Inc | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/54 | R&S Sussex Investment LLC | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/52 | Quick Mart LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3448 | Exxon Hendersonville LLC | May 2023 Host Rent | (224.15) |
| Bill Payment | 6/22/2023 | | Briggs Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | Bizee Mart | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/22/2023 | 00000713/136 | K & M Liquor & Tobacco | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/188 | ZSK Enterprises Inc | May 2023 Host Rent | (15.30) |
| Bill Payment | 6/22/2023 | 00000713/183 | Wireless Paradise | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/179 | Villa Liquor Store Inc. | May 2023 Host Rent | (428.26) |
| Bill Payment | 6/22/2023 | 00000713/173 | UNFI - Parent | May 2023 Host Rent | (184,552.59) |
| Bill Payment | 6/22/2023 | 3499 | NNN LLC | May 2023 Host Rent | (1,000.00) |
| Bill Payment | 6/22/2023 | 00000713/232 | The Corner Shoppe | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/142 | Mann Liquor, Beer, and Wine | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/165 | Stewmans Vapor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/158 | Singing Hawk LLC | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/189 | Wash Em Up #6 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/151 | Quick shop 1 LLC | May 2023 Host Rent | (258.00) |
| Bill Payment | 6/22/2023 | 3449 | EZ Coin Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/222 | Atheer Ibrahim | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/22/2023 | 3480 | Kwik Stop | May 2023 Host Rent | (263.62) |
| Bill Payment | 6/22/2023 | 3479 | Klever Liquor | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3476 | Joes Market | May 2023 Host Rent | (335.60) |
| Bill Payment | 6/22/2023 | 3436 | Crown Liquor | May 2023 Host Rent | (300.00) |

| Bill Payment | 6/22/2023 | 00000713/110 | Cindy's Mini Market | 103519 May 2023 Host Rent | (300.00) |
|---|---|---|---|---|---|
| Bill Payment | 6/22/2023 | 3546 | Westwood Party Shoppe | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/100 | B & C Deli | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/99 | Ansh & Gary Inc DBA Kwik Sak 615 | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 3545 | WC Liquor and Market | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/22/2023 | | Atheer Ibrahim | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/22/2023 | 00000713/37 | My Broken Phone | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3508 | Portland Food Mart LLC | May 2023 Host Rent | (146.27) |
| Bill Payment | 6/22/2023 | 3507 | PMEX Corporation | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/22/2023 | 3503 | Ooh Vape | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/231 | GameXChange Runyan | May 2023 Host Rent | (1,575.00) |
| Bill Payment | 6/22/2023 | 00000713/228 | GameXChange Grant | May 2023 Host Rent | (1,225.00) |
| Bill Payment | 6/22/2023 | 00000713/127 | HEB L2 - Parent Account | May 2023 Host Rent | (80,464.51) |
| Bill Payment | 6/22/2023 | 00000713/122 | Flows Pharmacy on Keene | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/116 | Dot Com Vapor Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3470 | Hutchs | May 2023 Host Rent | (1,047.36) |
| Bill Payment | 6/22/2023 | 3465 | Grab-n-Go | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3464 | Grab and Go #13 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3461 | Gill 94 LLC | May 2023 Host Rent | (167.20) |
| Bill Payment | 6/22/2023 | 3426 | Cheema Oil Corp | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 3425 | Carolina Pantry | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/20 | Kokua Country Foods Coop dba Kokua Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/13 | Highway 6 Citgo | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/201 | Brothers Market | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/70 | Sonny's Super Foods | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/342 | Nour Cell Phones | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/219 | Ashenafi Besha | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/212 | 911 Food Mart | May 2023 Host Rent | (150.00) |
| Bill Payment | 6/22/2023 | 00000713/76 | Sunsunny Inc. | May 2023 Host Rent | (209.00) |
| Bill Payment | 6/22/2023 | 00000713/56 | Recep Kuzu | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/51 | QC India Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3445 | Edina Market & Deli | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | CBD7 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | Boulevard Laundromat | 141985 May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/138 | Keith Mijeski | May 2023 Host Rent | (26.28) |
| Bill Payment | 6/22/2023 | 00000713/134 | Jack Young's Super Markets | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/132 | J & B Party Center Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/187 | Zeeshan Ahmed | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3498 | Namira Food and Deli 2 | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3496 | Mr. Liquor | May 2023 Host Rent | (213.00) |
| Bill Payment | 6/22/2023 | 00000713/144 | Mill Food and Fuel LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/166 | Sunrise Donuts | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/22/2023 | 3450 | Fairway One Stop #4 | May 2023 Host Rent | (231.00) |
| Bill Payment | 6/22/2023 | 00000713/8 | Friends Food & Gas | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 3488 | Marathon Gas Station | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 3481 | Kwik Stop Market | May 2023 Host Rent | (197.00) |
| Bill Payment | 6/22/2023 | 3550 | Yellow Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3549 | Xpress Market #01 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3547 | Whistle Stop Convenience Store | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3490 | MBS Petroleum Incorporated | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3489 | Market Express | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/101 | B&T Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/95 | Adam Nick & Associates, LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/233 | ABAL, LLC dba Citistop | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/35 | MHD LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/29 | LoneStar Vapor Shop LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/27 | Lasting Impressions Floral Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/23 | Jd's Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/223 | R&S Midway Market LLC-103803 | May 2023 Host Rent | (220.00) |
| Bill Payment | 6/22/2023 | 3529 | Super USA 05 Shell Gas Station | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 3516 | Ron & Guss Corporation | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 3514 | Rhinelander Express LLC (Formerly Lincoln Fuel LLC) | May 2023 Host Rent | (319.56) |
| Bill Payment | 6/22/2023 | | FT Investments Properties LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/123 | Forever Enterprises Inc. | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 00000713/115 | Digital Dog Pound, Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3463 | Goodyear Food Store | 103528 May 2023 Host Rent | (233.00) |
| Bill Payment | 6/22/2023 | 3536 | Tinku Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3533 | T20 | May 2023 Host Rent | (36.70) |
| Bill Payment | 6/22/2023 | 00000713/202 | Canyon Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/149 | Pollux Corporation dba Smoker King Tobacco | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/45 | Old Town Dry Cleaners | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/3 | Digital Dog Pound, Inc | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/215 | Agame LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/50 | Progress Grocery & Deli | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3447 | Energy Market | May 2023 Host Rent | (232.66) |
| Bill Payment | 6/22/2023 | | Broadway Liquor Mart | May 2023 Host Rent | (220.00) |
| Bill Payment | 6/22/2023 | 00000713/146 | NSG Buckeye LLC | 103531 May 2023 Host Rent | (222.00) |
| Bill Payment | 6/22/2023 | 00000713/143 | Mehroz Enterprises | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/190 | ZSK Enterprises Inc | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/22/2023 | 00000713/156 | Secret Fantasies | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | Crown Jewels & Coin | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/225 | 7th Heaven - Saroj Gautam | May 2023 Host Rent | (600.00) |
| Bill Payment | 6/22/2023 | 3485 | Madison Market | May 2023 Host Rent | (185.00) |
| Bill Payment | 6/22/2023 | 3482 | Lakwinder Singh | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3477 | Joy Mart (Sinclair Gas) | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 3441 | Donut Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3439 | Devang Realty LLC | May 2023 Host Rent | (233.00) |
| Bill Payment | 6/22/2023 | 3438 | Deja Vu Showgirls | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 3544 | Wayne Mobil Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | | DFW Oil Energy LLC | May 2023 Host Rent | (1,000.00) |
| Bill Payment | 6/22/2023 | 00000713/38 | Neighborhood Home | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/36 | Mission Liquor & Food | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/28 | Laundry Land JC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3509 | Punjab Group Capitol Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3530 | Super USA 101 | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 3526 | Sum Midwest Petroleum Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3502 | Obama Gas | May 2023 Host Rent | (104.80) |
| Bill Payment | 6/22/2023 | 3521 | Shlok Enterprises Inc. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3519 | Saleem Shah | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3517 | Rub-A-Dub-Dub Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/126 | Gyro Bites | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/125 | Grantsville Way Station | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3469 | Hillsborough Mart | May 2023 Host Rent | (823.08) |
| Bill Payment | 6/22/2023 | 3432 | Clinton Market Inc | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/192 | DFW Oil Energy LLC | May 2023 Host Rent | (1,700.00) |
| Bill Payment | 6/22/2023 | 00000713/226 | A&M Mini Mart (Formerly Tommy's Mini Mart) | May 2023 Host Rent | (185.00) |
| Bill Payment | 6/22/2023 | 00000713/207 | Conor Haley | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/204 | Citrus Gas Corp | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/199 | Briggs Mart | May 2023 Host Rent | (200.00) |

| Bill Payment | 6/22/2023 | | Brazos Food Mart | May 2023 Host Rent | (238.00) |
|---|---|---|---|---|---|
| Bill Payment | 6/22/2023 | | American Market - 117327 | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3411 | Adnan Afridi (House of Hooka) | May 2023 Host Rent | (175.00) |
| Bill Payment | 6/22/2023 | 3406 | 5 Seasons Market | May 2023 Host Rent | (43.33) |
| Bill Payment | 6/22/2023 | 3405 | 24/7 Smoke Shop | May 2023 Host Rent | (260.00) |
| Bill Payment | 6/22/2023 | 00000713/72 | Stanley Express | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/66 | Shattered Dreams | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/65 | SES Oil Inc | May 2023 Host Rent | (236.00) |
| Bill Payment | 6/22/2023 | 00000713/346 | Payday Loans and Check Cashing Store | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/221 | Azteca Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/216 | Airline Market | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/211 | 3rd St Handy Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/62 | SA Global Holding | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/58 | Reliance 3 LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/75 | Sunny's Kwik Stop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/74 | Stop & Shop #4 | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 00000713/55 | Ramvadevi West LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | R&S Midway Market LLC-103803 | May 2023 Host Rent | (220.00) |
| Bill Payment | 6/22/2023 | 3446 | Eli Jaloul | May 2023 Host Rent | (12.97) |
| Bill Payment | 6/22/2023 | | Canyon Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | Bloomington Market | May 2023 Host Rent | (231.00) |
| Bill Payment | 6/22/2023 | 00000713/135 | Jaymataji 9 Inc. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/186 | Yasmine Market Place LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/178 | Veteran Vapors LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/177 | Vape Xotix LLC | May 2023 Host Rent | (162.50) |
| Bill Payment | 6/22/2023 | 00000713/176 | Van Zeeland Oil Co. Inc | May 2023 Host Rent | (772.26) |
| Bill Payment | 6/22/2023 | 00000713/175 | US Gas Charleston | May 2023 Host Rent | (44.97) |
| Bill Payment | 6/22/2023 | 00000713/147 | Plymouth Mobil Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/167 | Super Star Inc | May 2023 Host Rent | (39.17) |
| Bill Payment | 6/22/2023 | 00000713/160 | Smitty's Smoke Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/159 | Singing Hawk LLC dba Sin City Vapor III | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/152 | Ramzi Union Inc. | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/22/2023 | 00000713/149 | Park Avenue Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3452 | Fast Stop Tobacco & Beer | May 2023 Host Rent | (189.00) |
| Bill Payment | 6/22/2023 | | Conor Haley | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3401 | Highway Petroleum Enterprises Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/9 | FT Investments Properties LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3484 | LoneStar Vapor Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3478 | Kinsam LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3474 | J&J Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3472 | In & Out Express #1 | May 2023 Host Rent | (159.90) |
| Bill Payment | 6/22/2023 | 3437 | Deep Sea Oil Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 3433 | Cheema Oil Corp | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/22/2023 | 00000713/107 | Burgundys Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/104 | Blue Planet Surf Gear, LLC | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/98 | Aloha Gold Buyers | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 3531 | Suresh Inc | May 2023 Host Rent | (90.09) |
| Bill Payment | 6/22/2023 | 3528 | Super Quick Food Store | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/22/2023 | 3525 | Stanley Shell | May 2023 Host Rent | (358.77) |
| Bill Payment | 6/22/2023 | 3505 | Pauls Pantry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3500 | NSKK Petroleum Incorporated | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/128 | Hillsboro Liquor Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/121 | Filipino Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/119 | Everest Mart | May 2023 Host Rent | (221.00) |
| Bill Payment | 6/22/2023 | 00000713/112 | D-Flawless Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/111 | CALS CONVENIENCE INC - Parent Account | May 2023 Host Rent | (24,300.00) |
| Bill Payment | 6/22/2023 | 3466 | Helios Smoke & Vape | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3513 | QuikStop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3534 | The Cedar Room | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/22/2023 | 00000713/22 | La Regia Taqueria | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/17 | Japs Mart Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/210 | Crown Jewels & Coin | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/208 | Contender eSports Springfield LLC | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 3404 | 1214 BPH Partners LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3418 | BP of Howell Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | | American Market - 117217 | May 2023 Host Rent | (172.95) |
| Bill Payment | 6/22/2023 | 00000713/69 | Snappy Convenience Store LLC | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/22/2023 | 00000713/67 | Show Me Oil Company, Inc. | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | 00000713/48 | Plaza Wine & Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/40 | NEU - MART | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/22/2023 | 00000713/6 | Four Corners II LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/5 | Flamingo Beer & Wine | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/22/2023 | 00000713/217 | Alexa Liquor Barn | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/22/2023 | 00000713/90 | Wayne's Liquor | May 2023 Host Rent | (222.00) |
| Bill Payment | 6/22/2023 | 00000713/89 | Water Revive Alkaline Water Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/88 | Waldron Market | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 00000713/87 | Waimea Express | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/61 | RP Oil Company | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 00000713/59 | Rockport Center LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/82 | Tivoli NDA V LLC | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/22/2023 | 00000713/81 | Three Star LLC | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | | Coastal Laundry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | | Brothers Market | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/22/2023 | | Bowlero Lanes | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/137 | K Food Mart | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/22/2023 | 00000713/182 | Wilderness Eagle Mart LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/181 | Wash Tyme Laundromat | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/174 | Upland Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/172 | TIESSAN Brothers inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/170 | The Casino at Dania Beach | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 00000713/169 | Texarkana Travel Stop | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/22/2023 | 00000713/168 | Techy Boca Raton | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | 3497 | Muhammed Mannan | May 2023 Host Rent | (264.00) |
| Bill Payment | 6/22/2023 | 00000713/191 | Columbiana Centre | June-23 Host Rent Mall Fixed | (280.00) |
| Bill Payment | 6/22/2023 | 3491 | Kinsam LLC | May 2023 Host Rent | (50.00) |
| Bill Payment | 6/22/2023 | 00000713/162 | Spec's - Parent | May 2023 Host Rent | (35,000.00) |
| Bill Payment | 6/22/2023 | 00000713/140 | Lakeview Market | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/22/2023 | | Convenience & Smoke Spot | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/22/2023 | 3624 | Akal Purakh Inc. | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 25025 | Main Street Groceries And Tobacco | 4a2dd052989dc99e9935ac26ec5579ae32f2eae94ac9ef1053fb05a0... | (200.00) |
| Bill Payment | 6/23/2023 | 3642 | Corner Variety | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3636 | Cell Phone Fix Pro and Electronics | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3690 | Alys Convenience Store (Formerly Dashtys convenience store) | May 2023 Host Rent | (100.00) |
| Bill Payment | 6/23/2023 | 3602 | The Island Shoppe | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3601 | Three Ds Variety | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3698 | Super Trac Investments | May 2023 Host Rent | (177.00) |
| Bill Payment | 6/23/2023 | 25021 | Knox Fast Break | 4a2dd052989dc99e9935ac26ec5579ae32f2eae94ac9ef1053fb05a0... | (200.00) |
| Bill Payment | 6/23/2023 | 3574 | NW Broad Inc. | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/23/2023 | 3573 | Nuggy's Tobacco Shack | May 2023 Host Rent | (200.00) |

| Bill Payment | 6/23/2023 | 3572 | North Gate Mobil | May 2023 Host Rent | (200.00) |
|---|---|---|---|---|---|
| Bill Payment | 6/23/2023 | 3590 | Shell Quick Shop | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/23/2023 | 3554 | Madison Liquor | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/23/2023 | 3692 | Isso Petroleum LLC | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/23/2023 | 3694 | Star Gas Station | MK Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3661 | 55 & Chapman Shell | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3648 | El Rons | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/23/2023 | 3646 | Discount Liquor | May 2023 Host Rent | (275.00) |
| Bill Payment | 6/23/2023 | 3666 | Head Hunters Smoke Shop - 108046 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/23/2023 | 3663 | H & L Food | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3612 | SOS Liquor | May 2023 Host Rent | (204.00) |
| Bill Payment | 6/23/2023 | 3611 | Speedy Gas-N-Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 25029 | Triple Y Inc | 4a2dd052989dc09e9935ac26ec5579ae32f2eae94ac9ef1053fb05ac | (225.00) |
| Bill Payment | 6/23/2023 | | K Food Store | May 2023 Host Rent | (165.00) |
| Bill Payment | 6/23/2023 | 3637 | Chevron 832 | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/23/2023 | 3600 | Top of the Hill Quality Produce & Meats | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3599 | Triple 7S LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3597 | Waynes Gulf | May 2023 Host Rent | (191.00) |
| Bill Payment | 6/23/2023 | 3596 | West Mart Convenience & Smoke Shop | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3595 | Wings Enterprise Inc dba The Corner Carwash | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/23/2023 | 3594 | Yuma Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3579 | Quick Service | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3687 | Lucky's Beer & Wine | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3567 | Morty Inc DBA Tampa Bay Pawn | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3558 | Marode Maingoc Huynh | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 25028 | Titanium Vapor | 4a2dd052989dc09e9935ac26ec5579ae32f2eae94ac9ef1053fb05ac | (100.00) |
| Bill Payment | 6/23/2023 | 3659 | Green Valley Market Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3655 | G and N Corporation | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3675 | Jeannie Mart Investment Inc | May 2023 Host Rent | (238.00) |
| Bill Payment | 6/23/2023 | 3674 | Jacksonville Stop and Shop | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/23/2023 | 3614 | Smithfield News | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/23/2023 | 3609 | Stonelake Vine & Spirits | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3608 | Stop & Shop | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/23/2023 | 3622 | 9465 Foothill Blvd | May 2023 Host Rent | (192.00) |
| Bill Payment | 6/23/2023 | 25031 | Cell Phone Fix Pro and Electronics | 0x1f9b001a3ca36fcc3aa217c81686f3d342a8e30cb556781681adfe | |
| Bill Payment | 6/23/2023 | 3634 | Campus Corner - 103508 | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/23/2023 | 3632 | Campbell's Corner Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3630 | Axis Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3629 | Areen LLC | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/23/2023 | 3628 | Apple Grocery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3691 | Farmer's Country Market | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/23/2023 | 3598 | Valley View BP | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3565 | Mirage Wine & Spirits | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3564 | Minnoco Xpress | May 2023 Host Rent | (231.00) |
| Bill Payment | 6/23/2023 | 3561 | Mega Mart Inc. | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/23/2023 | 3587 | Sam's Liquor Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3556 | Market Express One Inc. | May 2023 Host Rent | (313.00) |
| Bill Payment | 6/23/2023 | 3553 | Madeira Food Mart | May 2023 Host Rent | (228.00) |
| Bill Payment | 6/23/2023 | 25022 | Osvaldo Rizo | 0xd206e917eb09eaa2d9063acf14dde7a3949124f5b91d99395c21 | |
| Bill Payment | 6/23/2023 | 3649 | Energy Market | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/23/2023 | 3667 | Head Hunters Smoke Shop - 108047 | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/23/2023 | 3664 | Hannga Corp | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/23/2023 | 3618 | 21st Ave Quick Stop Market LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3640 | Community Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3638 | Citgo Gas Station | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/23/2023 | 3603 | Tennessee Discount Cigarettes | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3580 | Quick Stop Market | May 2023 Host Rent | (209.00) |
| Bill Payment | 6/23/2023 | 3686 | La Vista Mart 66 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3676 | J & M Liquor Store | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/23/2023 | 3562 | Meridian Express | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/23/2023 | 3588 | Sandfly Laundry | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3586 | Salt N Pepper | May 2023 Host Rent | (18.22) |
| Bill Payment | 6/23/2023 | 3584 | S.A Food Mart | May 2023 Host Rent | (500.00) |
| Bill Payment | 6/23/2023 | 25026 | Carter Hatfeld | 0x9d16e05fe25d6c44c5f104a0ac1374123af326dc80494169d96773 | |
| Bill Payment | 6/23/2023 | 25020 | Aloha Tattoo Co. - Kailua | 4a2dd052989dc09e9935ac26ec5579ae32f2eae94ac9ef1053fb05ac | (200.00) |
| Bill Payment | 6/23/2023 | 3654 | FZG East Ave LLC | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/23/2023 | 3644 | D & I Station Inc | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/23/2023 | 3672 | Hoot Owl Market | May 2023 Host Rent | (195.00) |
| Bill Payment | 6/23/2023 | 3671 | Himalayan Asian Grocery Store | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3615 | Shiv Sankar Corp DBA Ameristop | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/23/2023 | 3606 | Stop N Shop - 118196 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 25024 | The Fruit Basket | 4a2dd052989dc09e9935ac26ec5579ae32f2eae94ac9ef1053fb05ac | (200.00) |
| Bill Payment | 6/23/2023 | 25023 | Gold Harvest Market | 4a2dd052989dc09e9935ac26ec5579ae32f2eae94ac9ef1053fb05ac | (200.00) |
| Bill Payment | 6/23/2023 | 3639 | Clyde Park Foods | May 2023 Host Rent | (207.00) |
| Bill Payment | 6/23/2023 | 3688 | Alisons Food Store | May 2023 Host Rent | (250.00) |
| Bill Payment | 6/23/2023 | 3685 | La Tapatia Market #2 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3684 | La Espiga | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3633 | Krish Marathon Inc | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/23/2023 | 3570 | Nicollet Convenience Inc | May 2023 Host Rent | (350.00) |
| Bill Payment | 6/23/2023 | 3566 | Mobil of Roseville | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/23/2023 | 3559 | McCarty Party | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/23/2023 | 3582 | RL Petroleum Inc. | May 2023 Host Rent | (300.00) |
| Bill Payment | 6/23/2023 | 3699 | Triple T Laundry, LLC DBA SuperWash | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3700 | West Haven Truck Stop LLC | | (300.00) |
| Bill Payment | 6/23/2023 | 3657 | Go Go Food Mart | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/23/2023 | 3656 | Geabers Liquors | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3652 | FMK International | May 2023 Host Rent | (187.00) |
| Bill Payment | 6/23/2023 | 3651 | Fairway Liquor Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3650 | EZ Stop Convenience & Hot Food | May 2023 Host Rent | (258.00) |
| Bill Payment | 6/23/2023 | 3673 | Irving Oil | May 2023 Host Rent | (247.00) |
| Bill Payment | 6/23/2023 | 3668 | Heritage IGA | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3607 | Stop N Go | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3623 | A J Mart | May 2023 Host Rent | (221.00) |
| Bill Payment | 6/23/2023 | 3620 | 5 King Wine & Liquor | May 2023 Host Rent | (206.00) |
| Bill Payment | 6/23/2023 | 3701 | Payday Loans Store Inc | | (225.00) |
| Bill Payment | 6/23/2023 | 3635 | Canyon View Cleaners (Draper Loc) | May 2023 Host Rent | (313.58) |
| Bill Payment | 6/23/2023 | 3633 | Campbell's Foodland | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 25030 | Paradise Vape Co | 0xba6095624ffb98c0b9d21d2ec0c61238158f5aa9343c5a22ff40f26 | (200.00) |
| Bill Payment | 6/23/2023 | 3604 | Sweeden Sweets | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3577 | Payton's Place LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3576 | Pacolet Food Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3683 | KSB Fuels Inc Gaskins Shell | May 2023 Host Rent | (240.00) |
| Bill Payment | 6/23/2023 | 3569 | Nichills Gas and Food | May 2023 Host Rent | (232.00) |
| Bill Payment | 6/23/2023 | 25032 | Ship N Shore Laundry | 0xcc8b8910e1de307c49de47ec77ac89146f8537a512caff32c594f7 | (200.00) |
| Bill Payment | 6/23/2023 | 3557 | Market Place Shopping Center | June-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment | 6/23/2023 | 3583 | Royal SNS | May 2023 Host Rent | (175.00) |
| Bill Payment | 6/23/2023 | 3647 | Edgemere Mini Mart | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3665 | Harding and Hill Inc | May 2023 Host Rent | (400.00) |
| Bill Payment | 6/23/2023 | 3625 | Ali Amoco Inc | May 2023 Host Rent | (250.00) |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Payment | 6/23/2023 | 3610 | Spirit World Liquor - 108369 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3621 | 707 Liquors Main Street | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3619 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | May 2023 Host Rent | (160.00) |
| Bill Payment | 6/23/2023 | 3617 | 14th & Main Market | May 2023 Host Rent | (227.00) |
| Bill Payment | 6/23/2023 | 3643 | Cowboy | May 2023 Host Rent | (221.00) |
| Bill Payment | 6/23/2023 | 3697 | Payday Loans Store Inc | | (225.00) |
| Bill Payment | 6/23/2023 | 3581 | Ramblewood Liquors | May 2023 Host Rent | (189.00) |
| Bill Payment | 6/23/2023 | 3681 | Kita Inspiration Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3679 | Kings Smoke Shop & More | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3677 | K C's Korner | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/23/2023 | 3568 | Mr. Toro Carniceria | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3555 | Marble Slab Creamery | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3658 | Good Deals | May 2023 Host Rent | (150.00) |
| Bill Payment | 6/23/2023 | 3653 | Foster Feed | May 2023 Host Rent | (260.05) |
| Bill Payment | 6/23/2023 | 3645 | Discount Cigarettes - 113861 | May 2023 Host Rent | (225.00) |
| Bill Payment | 6/23/2023 | 3670 | Himalayan Asian Grocery LLC (Desi Market) | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3669 | Hilldale Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3627 | Liquor & Tobacco Depot | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3693 | Rhinelander Express LLC (Formerly Lincoln Fuel LLC) | | (319.50) |
| Bill Payment | 6/23/2023 | 3641 | Cool Guys Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3631 | Camanche Food Pride | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3605 | Sunrise Convenience | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3593 | Zedz 4 | May 2023 Host Rent | (229.00) |
| Bill Payment | 6/23/2023 | 3578 | Philomath Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3575 | Out of the Box | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3680 | Kinjal Corp | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/23/2023 | 3678 | Kashmir Enterprises Inc. | May 2023 Host Rent | (237.00) |
| Bill Payment | 6/23/2023 | 3571 | Niku Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3563 | Midtown Tavern | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3560 | MD's Market | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/23/2023 | 3689 | All Star Food and Liquor | | (200.00) |
| Bill Payment | 6/23/2023 | 3585 | Sahil Food Mart | May 2023 Host Rent | (216.00) |
| Bill Payment | 6/23/2023 | 3552 | MAC Associates, Inc. | May 2023 Host Rent | (325.00) |
| Bill Payment | 6/23/2023 | 3695 | Neshaminy Mall | | (200.00) |
| Bill Payment | 6/23/2023 | 25027 | CBD Life | 4a2dd052989dc99e9935ac26ec5579ae32f2eae94ac9ef1053fb05ac | (200.00) |
| Bill Payment | 6/26/2023 | 3712 | LAKESHORE SHELL | | (200.00) |
| Bill Payment | 6/26/2023 | 3713 | Highway Petroleum Enterprises Inc - 101467 | | (300.00) |
| Bill Payment | 6/26/2023 | 3705 | J's Q-Mart | May 2023 Host Rent | (201.00) |
| Bill Payment | 6/26/2023 | 3716 | BP- 138203 | | (200.00) |
| Bill Payment | 6/26/2023 | 3710 | American Market - 117327 | | (100.00) |
| Bill Payment | 6/26/2023 | 3711 | Cooper and Ray Enterprise Inc | | (300.00) |
| Bill Payment | 6/26/2023 | 3718 | Chevron | | (50.00) |
| Bill Payment | 6/26/2023 | 3702 | Kanwal Singh | May 2023 Host Rent | (325.00) |
| Bill Payment | 6/26/2023 | 3704 | Himalayan Market LLC-104347 | May 2023 Host Rent | (248.00) |
| Bill Payment | 6/26/2023 | 3709 | American Market - 117217 | | (172.95) |
| Bill Payment | 6/26/2023 | 3719 | Chevron 3940 | | (350.00) |
| Bill Payment | 6/26/2023 | 3717 | Petroleum Inc | | (146.01) |
| Bill Payment | 6/26/2023 | 3708 | American Market - 117216 | | (100.00) |
| Bill Payment | 6/26/2023 | 3715 | Petroleum Inc | | (269.21) |
| Bill Payment | 6/26/2023 | 3706 | Quick Mart - 108720 | May 2023 Host Rent | (200.00) |
| Bill Payment | 6/26/2023 | 3707 | Shell | May 2023 Host Rent | (219.00) |
| Bill Payment | 6/26/2023 | 3714 | Petroleum Inc | | (486.01) |
| Bill Payment | 6/26/2023 | 3721 | Chevron | | (300.00) |
| Bill Payment | 6/26/2023 | 3720 | Petroleum Inc | | (385.19) |
| Bill Payment | 6/26/2023 | 3703 | American Market -104161 | May 2023 Host Rent | (250.00) |
| Journal | 6/27/2023 | 32119 | | 06.27.23 CCD HSA BANK EMPL FEE CCI468465527468 | (43.75) |
| Journal | 6/27/2023 | 32118 | | 06.27.23 CCD HSA BANK PLAN FUND CCI468465527468 | (150.00) |
| Journal | 6/27/2023 | 32117 | | 06.27.23 CCD HSA BANK PLAN FUND CCI468465527468 | (247.92) |
| Bill Payment | 6/27/2023 | 3778 | Oxford Valley Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3729 | Sierra Vistal Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3791 | Towne East Square | June-23 Host Rent Mall Fixed | (318.27) |
| Bill Payment | 6/27/2023 | 3788 | Woodbridge Center | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3741 | Jackson Crossing Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/11 | Provo Towne Centre | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | | Lansing Mall Realty Holding LLC | June-23 Host Rent Mall Fixed | (266.00) |
| Bill Payment | 6/27/2023 | | Apache Mall | May 2023 Host Rent | (89.45) |
| Bill Payment | 6/27/2023 | 3770 | Lindale Mall | June-23 Host Rent Mall Fixed | (230.00) |
| Bill Payment | 6/27/2023 | 3769 | La Plaza Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3785 | St. Charles Towne Center | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3776 | Northwoods Mall | June-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 6/27/2023 | 3780 | Richland Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3722 | Brass Mill Center | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3746 | Sooner Fashion Mall LLC | June-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 6/27/2023 | 3737 | Grand Traverse Mall | May 2023 Host Rent | (953.75) |
| Bill Payment | 6/27/2023 | 3733 | Cache Valley Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/10 | Mall of Abilene | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/4 | Apache Mall | May 2023 Host Rent | (89.45) |
| Bill Payment | 6/27/2023 | 3731 | Central Mall Realty Holding LLC | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3795 | Waikele Premium Outlets | June-23 Host Rent | (20.00) |
| Bill Payment | 6/27/2023 | | Rimrock Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3764 | Crystal Mall | June-23 Host Rent Mall Fixed | (600.00) |
| Bill Payment | 6/27/2023 | 3759 | Apple Blossom Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3783 | Seattle Premium Outlet | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3728 | Peachtree Mall | June-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 6/27/2023 | 3792 | The Mills at Jersey Gardens | June-23 Host Rent Mall Fixed | (375.00) |
| Bill Payment | 6/27/2023 | 3789 | Waikele Premium Outlets | June-23 Host Rent Mall Fixed | (400.00) |
| Bill Payment | 6/27/2023 | 3749 | The Lakes Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3794 | Grand Traverse Mall | | (327.82) |
| Bill Payment | 6/27/2023 | 3755 | Great Mall | May 2023 Host Rent | (396.36) |
| Bill Payment | 6/27/2023 | 00000714/13 | Visalia Mall | June-23 Host Rent Mall Fixed | (310.00) |
| Bill Payment | 6/27/2023 | 3752 | Greenville Mall | June-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 6/27/2023 | | Mall of Abilene | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3762 | Citadel Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3786 | Tacoma Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3781 | Rockaway Townsquare | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/3 | Crossroads Center | May 2023 Host Rent | (557.90) |
| Bill Payment | 6/27/2023 | 3725 | North Hanover Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3793 | Tanger Management, LLC | June-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 6/27/2023 | 3787 | Woodland Hills Mall | June-23 Host Rent Mall Fixed | (325.00) |
| Bill Payment | 6/27/2023 | 3748 | The Crossroads | June-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 6/27/2023 | 3734 | Chambersburg Mall Realty LLC | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3757 | Ocean County Mall | May 2023 Host Rent | (111.88) |
| Bill Payment | 6/27/2023 | 3758 | Woodbridge Center | June-23 Host Rent Mall Fixed | (318.47) |
| Bill Payment | 6/27/2023 | 3772 | Manhattan Village | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3779 | Everett Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3765 | Emerald Square | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3760 | Broadway Square | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3784 | Southern Hills Mall | June-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 6/27/2023 | 3730 | The Citadel | June-23 Host Rent Mall Fixed | (300.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 6/27/2023 | 3745 | Sikes Senter | June-23 Host Rent Mall Fixed | (261.00) |
| Bill Payment | 6/27/2023 | 3739 | Heritage Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3735 | Chapel Hill Realty LLC | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3756 | Metreon | May 2023 Host Rent | (109.44) |
| Bill Payment | 6/27/2023 | 00000714/9 | Lansing Mall Realty Holding LLC | June-23 Host Rent Mall Fixed | (266.00) |
| Bill Payment | 6/27/2023 | 3732 | Independence Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | | Kitsap Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/1 | Southland Center | June-23 Host Rent Mall Fixed | (327.82) |
| Bill Payment | 6/27/2023 | | The Centre at Salisbury | June-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 6/27/2023 | | Provo Towne Centre | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3753 | Four Seasons Town Centre | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3775 | Newgate Mall | June-23 Host Rent Mall Fixed | (200.00) |
| Bill Payment | 6/27/2023 | 3771 | Livingston Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3768 | Killeen | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3761 | Circle Center | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3727 | ParkMall LLC | June-23 Host Rent Mall Fixed | (309.30) |
| Bill Payment | 6/27/2023 | 3726 | Oglethorpe Mall | June-23 Host Rent Mall Fixed | (280.00) |
| Bill Payment | 6/27/2023 | 3747 | Southland Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3740 | Independence Mall | May 2023 Host Rent | (1,407.82) |
| Bill Payment | 6/27/2023 | 00000714/6 | Gateway Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/5 | Burbank Towne Center | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3751 | Grand Traverse Mall | May 2023 Host Rent | (953.75) |
| Bill Payment | 6/27/2023 | | Gateway Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3754 | BPR Cumulus LLC dba Columbia Mall | June-23 Host Rent Mall Fixed | (372.74) |
| Bill Payment | 6/27/2023 | 3773 | Meadowood Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3766 | Fashion Square Mall Realty LLC | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/2 | BPR Cumulus LLC dba Columbia Mall | June-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 6/27/2023 | 3724 | Logan Valley Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3750 | Westland Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3743 | Plaza Frontenac | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3742 | Nittany Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3738 | Hamilton Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/14 | Westwood Jackson Mall | June-23 Host Rent Mall Fixed | (265.23) |
| Bill Payment | 6/27/2023 | 00000714/7 | InTouch Management Services, LLC | May 2023 Host Rent | (344.31) |
| Bill Payment | 6/27/2023 | | Guardian | | (4,316.84) |
| Bill Payment | 6/27/2023 | | Burbank Towne Center | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | | Visalia Mall | June-23 Host Rent Mall Fixed | (310.00) |
| Bill Payment | 6/27/2023 | 00000714/15 | Westwood Jackson Mall | May 2023 Host Rent | (117.67) |
| Bill Payment | 6/27/2023 | 3767 | Great Mall | June-23 Host Rent Mall Fixed | (400.00) |
| Bill Payment | 6/27/2023 | 3777 | Ocean County Mall | June-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 6/27/2023 | 3723 | Independence Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3790 | Tucson Mall | June-23 Host Rent Mall Fixed | (309.30) |
| Bill Payment | 6/27/2023 | 3744 | Quail Springs Mall | May 2023 Host Rent | (385.67) |
| Bill Payment | 6/27/2023 | 3736 | Ford City Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 00000714/12 | The Centre at Salisbury | June-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 6/27/2023 | 00000714/8 | Kitsap Mall | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | | Crossroads Center | May 2023 Host Rent | (557.90) |
| Bill Payment | 6/27/2023 | 00000714/16 | InTouch Management Services, LLC | May 2023 Host Rent | (344.31) |
| Bill Payment | 6/27/2023 | 3774 | Metreon | June-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 6/27/2023 | 3763 | Countryside Mall | June-23 Host Rent Mall Fixed | (319.50) |
| Bill Payment | 6/27/2023 | 3782 | Santa Rosa Plaza | June-23 Host Rent Mall Fixed | (300.00) |
| Journal | 6/28/2023 | 32121 | | 06.28.23 STOP PAYMENT FEE | (30.00) |
| Journal | 6/28/2023 | 32120 | | 06.28.23 PPD HARLAND CLARKE CHK ORDERS CASH CLOUD I | (291.91) |
| Bill Payment | 6/29/2023 | 00000715/1 | Kelly Corps LLC | 20230506-20230512 | (50,000.00) |
| Bill Payment | 6/29/2023 | 3796 | Cash Man Service | 5/19/2023 WO7033 Boost Mobile-Provo | (2,227.50) |
| Bill Payment | 6/29/2023 | 00000716/1 | Oracle Co: 5423977 | user access NetSuite | (42,577.38) |
| Bill Payment | 6/29/2023 | E-check 20230629 | FIRST Insurance Funding | loan 97497143 June 2023 | (10,726.26) |
| Journal | 6/30/2023 | 32122 | | 06.30.23 ACH MONTHLY SERVICE FEE | (30.00) |
| Bill Payment | 6/30/2023 | 00000717/1 | Brink's U.S. | MAY 2023 SERVICE | (181,280.23) |
| **Total - Cleared Checks and Payments** | | | | | **(2,452,854.97)** |
| **Total - Reconciled** | | | | | **74,322.25** |
| **Last Reconciled Statement Balance - 05/31/2023** | | | | | 138,117.79 |
| **Current Reconciled Balance** | | | | | 212,440.04 |
| **Reconcile Statement Balance - 06/30/2023** | | | | | 212,440.04 |
| **Difference** | | | | | |
| **Unreconciled** | | | | | (0.00) |
| **Uncleared** | | | | | |
| **Checks and Payments** | | | | | |
| Bill Payment | 6/9/2023 | | Chris McAlary | | (16,434.70) |
| Bill Payment | 6/27/2023 | auto deduct 06.27.2023T | Thillens Inc | | (1,560.79) |
| Bill Payment | 6/27/2023 | | Health Plan of Nevada | | (24,494.15) |
| **Total - Checks and Payments** | | | | | **(42,489.64)** |
| **Total - Uncleared** | | | | | **(42,489.64)** |
| **Cleared** | | | | | |
| **Deposits and Other Credits** | | | | | |
| Journal | 12/14/2022 | 26997 | | | 7,550.00 |
| Journal | 12/15/2022 | 26448 | | Paid the Lumen past due bill on personal card | 1,485.99 |
| Journal | 12/21/2022 | 26999 | | | 23,000.00 |
| Journal | 1/3/2023 | 26996 | | | 14,500.00 |
| Journal | 3/2/2023 | 28285 | | 141097 Feb 2023 Post filing Host Rent | 337.50 |
| Journal | 4/4/2023 | 28747 | | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28620 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28765 | | Mar 2023 Host Rent | 246.64 |
| Journal | 4/4/2023 | 28809 | | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28767 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28597 | | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28788 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28717 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28803 | | Mar 2023 Host Rent | 222.00 |
| Journal | 4/4/2023 | 28770 | | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28631 | | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28726 | | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28685 | | Mar 2023 Host Rent | 220.00 |
| Journal | 4/4/2023 | 28715 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28696 | | Mar 2023 Host Rent | 1,125.00 |
| Journal | 4/4/2023 | 28733 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28574 | | Mar 2023 Host Rent | 240.00 |
| Journal | 4/4/2023 | 28543 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28650 | | Mar 2023 Host Rent | 825.00 |
| Journal | 4/4/2023 | 28702 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28708 | | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28783 | | Mar 2023 Host Rent | 242.58 |
| Journal | 4/4/2023 | 28813 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28585 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28750 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28657 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28605 | | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28758 | | Mar 2023 Host Rent | 200.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28686 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28743 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28772 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28797 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28779 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28674 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28673 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28577 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28712 | Mar 2023 Host Rent | 236.00 |
| Journal | 4/4/2023 | 28640 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28632 | Mar 2023 Host Rent | 600.00 |
| Journal | 4/4/2023 | 28623 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28662 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28719 | Mar 2023 Host Rent | 177.00 |
| Journal | 4/4/2023 | 28529 | Mar 2023 Host Rent | 210.00 |
| Journal | 4/4/2023 | 28542 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28651 | Mar 2023 Host Rent | 239.00 |
| Journal | 4/4/2023 | 28603 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28759 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28531 | Mar 2023 Host Rent | 641.48 |
| Journal | 4/4/2023 | 28653 | Mar 2023 Host Rent | 186.00 |
| Journal | 4/4/2023 | 28786 | Mar 2023 Host Rent | 162.50 |
| Journal | 4/4/2023 | 28580 | Mar 2023 Host Rent | 282.70 |
| Journal | 4/4/2023 | 28652 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28681 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28567 | Mar 2023 Host Rent | 197.00 |
| Journal | 4/4/2023 | 28722 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28589 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28550 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28539 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28789 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28675 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28670 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28827 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28695 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28731 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28573 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28703 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28780 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28664 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28609 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28757 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28655 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28741 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28778 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28754 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28753 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28558 | Mar 2023 Host Rent | 194.00 |
| Journal | 4/4/2023 | 28728 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28666 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28566 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28691 | Mar 2023 Host Rent | 189.00 |
| Journal | 4/4/2023 | 28818 | Mar 2023 Host Rent | 125.05 |
| Journal | 4/4/2023 | 28807 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28761 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28536 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28562 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28777 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28552 | Mar 2023 Host Rent | 3,600.00 |
| Journal | 4/4/2023 | 28785 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28714 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28641 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28680 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28627 | Mar 2023 Host Rent | 247.00 |
| Journal | 4/4/2023 | 28729 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28806 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28735 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28705 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28615 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28583 | Mar 2023 Host Rent | 190.00 |
| Journal | 4/4/2023 | 28796 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28613 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28586 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28737 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28694 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28619 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28540 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28584 | Mar 2023 Host Rent | 288.00 |
| Journal | 4/4/2023 | 28781 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28593 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28538 | Mar 2023 Host Rent | 550.00 |
| Journal | 4/4/2023 | 28625 | Mar 2023 Host Rent | 658.31 |
| Journal | 4/4/2023 | 28601 | Mar 2023 Host Rent | 675.00 |
| Journal | 4/4/2023 | 28564 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28554 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28617 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28688 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28718 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28710 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28798 | Mar 2023 Host Rent | 206.00 |
| Journal | 4/4/2023 | 28784 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28716 | Mar 2023 Host Rent | 237.50 |
| Journal | 4/4/2023 | 28579 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28665 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28679 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28792 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28568 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28820 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28693 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28575 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28557 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28555 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28628 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28660 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28606 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28595 | Mar 2023 Host Rent | 220.78 |
| Journal | 4/4/2023 | 28795 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28883 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28561 | Mar 2023 Host Rent | 200.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28755 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28811 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28711 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28698 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28663 | Mar 2023 Host Rent | 222.00 |
| Journal | 4/4/2023 | 28592 | Mar 2023 Host Rent | 163.00 |
| Journal | 4/4/2023 | 28535 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28530 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28782 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28690 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28621 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28559 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28649 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28654 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28776 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28773 | Mar 2023 Host Rent | 230.00 |
| Journal | 4/4/2023 | 28764 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28551 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28598 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28565 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28588 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28746 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28544 | Mar 2023 Host Rent | 228.00 |
| Journal | 4/4/2023 | 28689 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28816 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28819 | | 227.00 |
| Journal | 4/4/2023 | 28569 | Mar 2023 Host Rent | 277.00 |
| Journal | 4/4/2023 | 28553 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28545 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28706 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28823 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28748 | Mar 2023 Host Rent | 192.00 |
| Journal | 4/4/2023 | 28661 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28669 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28668 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28667 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28658 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28635 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28687 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28800 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28799 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28587 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28697 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28709 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28700 | Mar 2023 Host Rent | 235.00 |
| Journal | 4/4/2023 | 28639 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28749 | Mar 2023 Host Rent | 238.00 |
| Journal | 4/4/2023 | 28817 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28815 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28699 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28624 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28760 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28644 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28775 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28768 | Mar 2023 Host Rent | 241.00 |
| Journal | 4/4/2023 | 28599 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28643 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28642 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28626 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28591 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28791 | Mar 2023 Host Rent | 177.00 |
| Journal | 4/4/2023 | 28596 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28824 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28713 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28672 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28707 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28556 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28527 | | 312.00 |
| Journal | 4/4/2023 | 28704 | Mar 2023 Host Rent | 545.02 |
| Journal | 4/4/2023 | 28600 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28590 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28756 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28774 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28739 | Mar 2023 Host Rent | 194.83 |
| Journal | 4/4/2023 | 28578 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28647 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28646 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28730 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28656 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28636 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28570 | Mar 2023 Host Rent | 183.00 |
| Journal | 4/4/2023 | 28629 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28582 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28581 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28541 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28537 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28610 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28533 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28532 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28787 | Mar 2023 Host Rent | 224.00 |
| Journal | 4/4/2023 | 28602 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28732 | Mar 2023 Host Rent | 331.95 |
| Journal | 4/4/2023 | 28618 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28648 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28572 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28682 | Mar 2023 Host Rent | 258.00 |
| Journal | 4/4/2023 | 28677 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28763 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28740 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28671 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28684 | Mar 2023 Host Rent | 156.00 |
| Journal | 4/4/2023 | 28822 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28692 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28571 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28528 | | 300.00 |
| Journal | 4/4/2023 | 28701 | Mar 2023 Host Rent | 169.00 |
| Journal | 4/4/2023 | 28678 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28676 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28826 | Mar 2023 Host Rent | 100.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28612 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28611 | Mar 2023 Host Rent | 228.00 |
| Journal | 4/4/2023 | 28793 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28614 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28814 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28810 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28762 | Mar 2023 Host Rent | 213.00 |
| Journal | 4/4/2023 | 28633 | Mar 2023 Host Rent | 171.43 |
| Journal | 4/4/2023 | 28630 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28607 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28659 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28742 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28802 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28745 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28736 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28812 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28725 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28721 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28546 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28724 | | 170.25 |
| Journal | 4/4/2023 | 28637 | | 185.00 |
| Journal | 4/4/2023 | 28825 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28547 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28576 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28549 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28548 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28604 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28771 | Mar 2023 Host Rent | 160.00 |
| Journal | 4/4/2023 | 28560 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28808 | Mar 2023 Host Rent | 1,125.00 |
| Journal | 4/4/2023 | 28805 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28769 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28594 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28766 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28727 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28752 | Mar 2023 Host Rent | 183.59 |
| Journal | 4/4/2023 | 28790 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28821 | Mar 2023 Host Rent | 1,225.00 |
| Journal | 4/4/2023 | 28734 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28794 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28634 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28608 | Mar 2023 Host Rent | 180.00 |
| Journal | 4/4/2023 | 28751 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28801 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28744 | Mar 2023 Host Rent | 150.00 |
| Journal | 4/4/2023 | 28526 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28720 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28645 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28622 | Mar 2023 Host Rent | 112.70 |
| Journal | 4/4/2023 | 28804 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28723 | Mar 2023 Host Rent | 437.38 |
| Journal | 4/4/2023 | 28638 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28738 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28534 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/5/2023 | 29063 | 25107-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28904 | 24948-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28901 | 24945-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28899 | 24943-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28939 | 24983-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28965 | 25009-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28852 | 24896-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28848 | 24892-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28960 | 25004-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28955 | 24999-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28929 | 24973-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28864 | 24908-04052023-092119 | 194.00 |
| Journal | 4/5/2023 | 28839 | 24883-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28913 | 24957-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28911 | 24955-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 29049 | 25093-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29048 | 25092-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29035 | 25079-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29020 | 25064-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29004 | 25048-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28992 | 25036-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28991 | 25035-04052023-092119 | 258.00 |
| Journal | 4/5/2023 | 29129 | 25173-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28980 | 25024-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28979 | 25023-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29124 | 25168-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29110 | 25154-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29100 | 25144-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29093 | 25137-04052023-092119 | 162.50 |
| Journal | 4/5/2023 | 29077 | 25121-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29076 | 25120-04052023-092119 | 241.00 |
| Journal | 4/5/2023 | 29062 | 25106-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29059 | 25103-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29058 | 25102-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28898 | 24942-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28945 | 24989-04052023-092119 | 185.00 |
| Journal | 4/5/2023 | 28967 | 25011-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28964 | 25008-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28851 | 24895-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28928 | 24972-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28926 | 24970-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28873 | 24917-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28917 | 24961-04052023-092119 | 228.00 |
| Journal | 4/5/2023 | 28916 | 24960-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28915 | 24959-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28914 | 24958-04052023-092119 | 180.00 |
| Journal | 4/5/2023 | 28861 | 24905-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28834 | 24878-04052023-092119 | 397.25 |
| Journal | 4/5/2023 | 29047 | 25091-04052023-092119 | 194.83 |
| Journal | 4/5/2023 | 29043 | 25087-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29041 | 25085-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29032 | 25076-04052023-092119 | 437.38 |
| Journal | 4/5/2023 | 29023 | 25067-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 29022 | 25066-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29017 | 25061-04052023-092119 | 237.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/5/2023 | 29016 | 25060-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28987 | 25031-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28982 | 25026-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29126 | 25170-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29122 | 25166-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29121 | 25165-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29111 | 25155-04052023-092119 | 222.00 |
| Journal | 4/5/2023 | 29109 | 25153-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29099 | 25143-04052023-092119 | 177.00 |
| Journal | 4/5/2023 | 29079 | 25123-04052023-092119 | 160.00 |
| Journal | 4/5/2023 | 29054 | 25098-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 28909 | 24953-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28908 | 24952-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28897 | 24941-04052023-092119 | 163.00 |
| Journal | 4/5/2023 | 28896 | 24940-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28942 | 24986-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28889 | 24933-04052023-092119 | 288.00 |
| Journal | 4/5/2023 | 28886 | 24930-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28884 | 24928-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28883 | 24927-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28972 | 25016-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28966 | 25010-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28937 | 24981-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28846 | 24890-04052023-092119 | 275.00 |
| Journal | 4/5/2023 | 28957 | 25001-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 28927 | 24971-04052023-092119 | 112.70 |
| Journal | 4/5/2023 | 28922 | 24966-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28872 | 24916-04052023-092119 | 197.00 |
| Journal | 4/5/2023 | 28867 | 24911-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28844 | 24888-04052023-092119 | 550.00 |
| Journal | 4/5/2023 | 28949 | 24993-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 28912 | 24956-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28859 | 24903-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29046 | 25090-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29038 | 25082-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29026 | 25070-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29014 | 25058-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29013 | 25057-04052023-092119 | 545.02 |
| Journal | 4/5/2023 | 29010 | 25054-04052023-092119 | 169.00 |
| Journal | 4/5/2023 | 28983 | 25027-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28981 | 25025-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29120 | 25164-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 29116 | 25160-04052023-092119 | 1,125.00 |
| Journal | 4/5/2023 | 29094 | 25138-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29087 | 25131-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29080 | 25124-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29067 | 25111-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29061 | 25105-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29060 | 25104-04052023-092119 | 183.59 |
| Journal | 4/5/2023 | 29057 | 25101-04052023-092119 | 238.00 |
| Journal | 4/5/2023 | 29056 | 25100-04052023-092119 | 192.00 |
| Journal | 4/5/2023 | 29051 | 25095-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28906 | 24950-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28900 | 24944-04052023-092119 | 220.78 |
| Journal | 4/5/2023 | 28974 | 25018-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28941 | 24985-04052023-092119 | 171.43 |
| Journal | 4/5/2023 | 28891 | 24935-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28887 | 24931-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28885 | 24929-04052023-092119 | 282.70 |
| Journal | 4/5/2023 | 28968 | 25012-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28963 | 25007-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28956 | 25000-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28954 | 24998-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28925 | 24969-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28921 | 24965-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28870 | 24914-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28845 | 24889-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28842 | 24886-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28838 | 24882-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28836 | 24880-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28953 | 24997-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28951 | 24995-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29045 | 25089-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29036 | 25080-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29033 | 25077-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29030 | 25074-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29027 | 25071-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 29024 | 25068-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29009 | 25053-04052023-092119 | 235.00 |
| Journal | 4/5/2023 | 29008 | 25052-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29007 | 25051-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 28995 | 25039-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28994 | 25038-04052023-092119 | 220.00 |
| Journal | 4/5/2023 | 28990 | 25034-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28984 | 25028-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29119 | 25163-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29118 | 25162-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29113 | 25157-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29106 | 25150-04052023-092119 | 206.00 |
| Journal | 4/5/2023 | 29105 | 25149-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 29102 | 25146-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29097 | 25141-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 29095 | 25139-04052023-092119 | 224.00 |
| Journal | 4/5/2023 | 29090 | 25134-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29089 | 25133-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 29078 | 25122-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29075 | 25119-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29069 | 25113-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29066 | 25110-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28907 | 24951-04052023-092119 | 675.00 |
| Journal | 4/5/2023 | 28888 | 24932-04052023-092119 | 190.00 |
| Journal | 4/5/2023 | 28936 | 24980-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28935 | 24979-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28934 | 24978-04052023-092119 | 247.00 |
| Journal | 4/5/2023 | 28878 | 24922-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28876 | 24920-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28854 | 24898-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28850 | 24894-04052023-092119 | 228.00 |
| Journal | 4/5/2023 | 28849 | 24893-04052023-092119 | 200.00 |

| Journal | 4/5/2023 | 28962 | 25006-04052023-092119 | 750.00 |
|---|---|---|---|---|
| Journal | 4/5/2023 | 28958 | 25002-04052023-092119 | 825.00 |
| Journal | 4/5/2023 | 28837 | 24881-04052023-092119 | 641.48 |
| Journal | 4/5/2023 | 28918 | 24962-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28863 | 24907-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28857 | 24901-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29050 | 25094-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29044 | 25088-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29042 | 25086-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29018 | 25062-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29011 | 25055-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29005 | 25049-04052023-092119 | 1,125.00 |
| Journal | 4/5/2023 | 29002 | 25046-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29000 | 25044-04052023-092119 | 189.00 |
| Journal | 4/5/2023 | 28998 | 25042-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28993 | 25037-04052023-092119 | 156.00 |
| Journal | 4/5/2023 | 28986 | 25030-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29127 | 25171-04052023-092119 | 125.05 |
| Journal | 4/5/2023 | 28975 | 25019-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29123 | 25167-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29117 | 25161-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29104 | 25148-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29103 | 25147-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29084 | 25128-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29071 | 25115-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28905 | 24949-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28895 | 24939-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28893 | 24937-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28892 | 24936-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28890 | 24934-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28969 | 25013-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28938 | 24982-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28931 | 24975-04052023-092119 | 658.31 |
| Journal | 4/5/2023 | 28881 | 24925-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28879 | 24923-04052023-092119 | 240.00 |
| Journal | 4/5/2023 | 28875 | 24919-04052023-092119 | 183.00 |
| Journal | 4/5/2023 | 28874 | 24918-04052023-092119 | 277.00 |
| Journal | 4/5/2023 | 28853 | 24897-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28847 | 24891-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28959 | 25003-04052023-092119 | 239.00 |
| Journal | 4/5/2023 | 28924 | 24968-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28869 | 24913-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 28866 | 24910-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28865 | 24909-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28843 | 24887-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28841 | 24885-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28950 | 24994-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 28948 | 24992-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28919 | 24963-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28860 | 24904-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28858 | 24902-04052023-092119 | 3,600.00 |
| Journal | 4/5/2023 | 29029 | 25073-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29025 | 25069-04052023-092119 | 237.50 |
| Journal | 4/5/2023 | 29021 | 25065-04052023-092119 | 236.00 |
| Journal | 4/5/2023 | 29015 | 25059-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 29001 | 25045-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28989 | 25033-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28988 | 25032-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28977 | 25021-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 28976 | 25020-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 29125 | 25169-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29115 | 25159-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29096 | 25140-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29092 | 25136-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29091 | 25135-04052023-092119 | 242.58 |
| Journal | 4/5/2023 | 29085 | 25129-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29072 | 25116-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29070 | 25114-04052023-092119 | 213.00 |
| Journal | 4/5/2023 | 29064 | 25108-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29055 | 25099-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 29052 | 25096-04052023-092119 | 150.00 |
| Journal | 4/5/2023 | 28910 | 24954-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28944 | 24988-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28971 | 25015-04052023-092119 | 222.00 |
| Journal | 4/5/2023 | 28970 | 25014-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28930 | 24974-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28882 | 24926-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28880 | 24924-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28877 | 24921-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28871 | 24915-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28840 | 24884-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28946 | 24990-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28835 | 24879-04052023-092119 | 210.00 |
| Journal | 4/5/2023 | 29040 | 25084-04052023-092119 | 331.95 |
| Journal | 4/5/2023 | 29039 | 25083-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 29037 | 25081-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29019 | 25063-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29006 | 25050-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29003 | 25047-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28997 | 25041-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28985 | 25029-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29114 | 25158-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29108 | 25152-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29107 | 25151-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29098 | 25142-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29083 | 25127-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29082 | 25126-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29081 | 25125-04052023-092119 | 230.00 |
| Journal | 4/5/2023 | 29065 | 25109-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29053 | 25097-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28903 | 24947-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28902 | 24946-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28894 | 24938-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28973 | 25017-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28943 | 24987-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28840 | 24884-04052023-092119 | 600.00 |
| Journal | 4/5/2023 | 28933 | 24977-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28932 | 24976-04052023-092119 | 1,225.00 |
| Journal | 4/5/2023 | 28961 | 25005-04052023-092119 | 186.00 |

| | | | | | |
|---|---|---|---|---|---|
| Journal | 4/5/2023 | 28923 | | 24967-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28920 | | 24964-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28868 | | 24512-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28952 | | 24996-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 28947 | | 24991-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28862 | | 24906-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28856 | | 24900-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28855 | | 24899-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29034 | | 25078-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 29031 | | 25075-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29028 | | 25072-04052023-092119 | 177.00 |
| Journal | 4/5/2023 | 29012 | | 25056-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28999 | | 25043-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28996 | | 25040-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29130 | | 25174-04052023-092119 | 275.00 |
| Journal | 4/5/2023 | 29128 | | 25172-04052023-092119 | 312.00 |
| Journal | 4/5/2023 | 28978 | | 25022-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29112 | | 25156-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29101 | | 25145-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29088 | | 25132-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29086 | | 25130-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29074 | | 25118-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29073 | | 25117-04052023-092119 | 248.64 |
| Journal | 4/5/2023 | 29068 | | 25112-04052023-092119 | 200.00 |
| Journal | 4/10/2023 | 29150 | | | 0.01 |
| Journal | 4/28/2023 | 29349 | | Paid online acct 3844 | 25.00 |
| Journal | 4/28/2023 | 29348 | | Paid online acct 3844 | 25.00 |
| Journal | 4/30/2023 | 29389 | | ACH return 20230403 | 206.00 |
| Journal | 4/30/2023 | 29385 | | ACH return 20230315 | 206.25 |
| Journal | 4/30/2023 | 29391 | | ACH return 04282023 | 2,000.00 |
| Journal | 4/30/2023 | 29390 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29384 | | ACH return 20230315 | 150.00 |
| Journal | 4/30/2023 | 29377 | | ACH return 20230403 | 225.00 |
| Journal | 4/30/2023 | 29393 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29380 | | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29375 | | ACH return 20230403 | 400.00 |
| Journal | 4/30/2023 | 29378 | | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29386 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29379 | | ACH return 20230315 | 225.00 |
| Journal | 4/30/2023 | 29388 | | ACH return 20230315 | 154.50 |
| Journal | 4/30/2023 | 29376 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29383 | | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29381 | | ACH return 20230403 | 100.00 |
| Journal | 4/30/2023 | 29382 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29387 | | ACH return 20230403 | 150.00 |

**Total - Deposits and Other Credits** **211,172.63**

**Checks and Payments**

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/2/2023 | | Market Square | 141097 Feb 2023 Post filing Host Rent | (337.50) |
| Bill Payment | 3/15/2023 | | Knox Fast Break | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 24924 | Smoke Shop & Gifts | FEB 2023 HOST RENT | (50.15) |
| Bill Payment | 3/30/2023 | | Stratis Advisory LLC | Licensing and Compliance Svcs - February 2023 | (4,250.00) |
| Bill Payment | 3/31/2023 | 1124 | Peak Korner | Mar 2023 Host Rent | (217.00) |
| Bill Payment | 3/31/2023 | 1229 | Sandfly Laundry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1057 | Royal SNS | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 1033 | RL Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1130 | Reeb Liquors | Mar 2023 Host Rent | (197.00) |
| Bill Payment | 3/31/2023 | 1209 | Tawfig Hagelamin | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1157 | Portland Food Mart LLC | Mar 2023 Host Rent | (591.44) |
| Bill Payment | 3/31/2023 | 1116 | Pockets Discount Liquors | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1126 | Sate 2 LLC | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 1242 | RSA America | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1234 | Total Wireless Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1137 | Punjab Group Muskegon Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1041 | THE Bar | Mar 2023 Host Rent | (243.00) |
| Bill Payment | 3/31/2023 | 1115 | PM Oil and Gas Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1247 | Philomath Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1202 | South Coast Pizza | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1096 | Smithfield News | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1223 | UberGeeks | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1103 | Punjab Group Elkhart Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1062 | Super Express #6 | Mar 2023 Host Rent | (213.00) |
| Bill Payment | 3/31/2023 | 1227 | Pauls Pantry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1220 | Patricia Chavez | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1095 | Zekarias Werede | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 1102 | West Haven Truck Stop LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1172 | Shiwakoti Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1093 | Twins Food Mart | Mar 2023 Host Rent | (109.23) |
| Bill Payment | 3/31/2023 | 1214 | Tinku Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1201 | Quick Mart - 113860 | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1111 | Peak Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1222 | Sunny 27 BIS LLC | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1104 | Sum Midwest Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1233 | Springs Convenience | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1208 | Yellow Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1215 | West Mart Convenience & Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1168 | Shlok Enterprises Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1228 | Welch Cleaners | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 3/31/2023 | 1244 | Vista Beverage House | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1094 | Shell | Mar 2023 Host Rent | (219.00) |
| Bill Payment | 3/31/2023 | 1031 | Seymoure Party Store | Mar 2023 Host Rent | (191.00) |
| Bill Payment | 3/31/2023 | 1236 | VanHorns Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1163 | Ryan Dies | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1185 | Toucan Market | Mar 2023 Host Rent | (545.50) |
| Bill Payment | 3/31/2023 | 1149 | Top Dollar Pawn & Gun | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1193 | QuikStop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1240 | The Backyard Public House | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1110 | Suravisai Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1210 | Super Quick Food Store | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 3/31/2023 | 1211 | Pegasus Games Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1267 | Kirby Company | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1129 | Solo Liquor | Mar 2023 Host Rent | (204.00) |
| Bill Payment | 3/31/2023 | 1134 | XO Liquor-101515 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1064 | Rufina Sanchez-Barreto | Mar 2023 Host Rent | (208.00) |
| Bill Payment | 3/31/2023 | 1158 | Rub-A-Dub-Dub Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1216 | Thunder Ridge Ampride | Mar 2023 Host Rent | (111.44) |
| Bill Payment | 3/31/2023 | 1180 | The Island Shoppe | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1034 | Punjab Group Capitol Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1029 | Plymouth Mobil Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1266 | R & A Group LLC - 108670 | Mar 2023 Host Rent | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 1083 | Stop-N-Joy | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 1051 | Spring Valley Laundry | Mar 2023 Host Rent | (258.00) |
| Bill Payment | 3/31/2023 | 1154 | Quick Mart #1 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1178 | Quality Star Market LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1179 | QC Pawn | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1218 | Tennessee Discount Cigarettes | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1085 | Super USA 101 | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 1190 | Payton's Place LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1159 | SM Gas | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1075 | Sierra Convenience Plaza | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1142 | Triple 7S LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/3/2023 | 00000661-2-04052023-092119 | Neshaminy Mall | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/291-04052023-092119 | XO Liquor | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/26-04052023-092119 | Natomas Wine & Spirits Inc. | error in file | (209.00) |
| Bill Payment | 4/3/2023 | 00000661/30-04052023-092119 | GG Convenience Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/25-04052023-092119 | Friends Food & Gas | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/22-04052023-092119 | Four Corners II LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/218-04052023-092119 | Stateline Tobacco | error in file | (194.83) |
| Bill Payment | 4/3/2023 | 00000661/124-04052023-092119 | My Broken Phone | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/120-04052023-092119 | Mize's Thriftway | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/209-04052023-092119 | Smokeshop Plus More LLC | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/106-04052023-092119 | Market Square | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/271-04052023-092119 | Volusia Computers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/197-04052023-092119 | Shiv Food Mart #8 | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000661/97-04052023-092119 | Lucky Food Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/271-04052023-092119 | Leafers LLC | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/88-04052023-092119 | Lasting Impressions Floral Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/249-04052023-092119 | Tobacco Revolution Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/191-04052023-092119 | SES Oil Inc | error in file | (236.00) |
| Bill Payment | 4/3/2023 | 00000661/180-04052023-092119 | Roseville Tobacconist | error in file | (169.00) |
| Bill Payment | 4/3/2023 | 00000661/175-04052023-092119 | Reynolds Foodliner Inc | error in file | (1,125.00) |
| Bill Payment | 4/3/2023 | 00000661/74-04052023-092119 | Keshav Oil Inc. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/71-04052023-092119 | K-Stop Gas & Grocery | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/68-04052023-092119 | Jimbos Liquor Store | error in file | (220.78) |
| Bill Payment | 4/3/2023 | 00000661/171-04052023-092119 | Recep Kuzu | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/166-04052023-092119 | Ramva USA LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/61-04052023-092119 | Japs Mart Inc | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/56-04052023-092119 | Jack Be Click | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/159-04052023-092119 | Quick Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/157-04052023-092119 | Quick and Handy Market | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/50-04052023-092119 | Progress Grocery & Deli | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/50-04052023-092119 | Ike Gaming Inc (El Cortez Hotel) | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/41-04052023-092119 | Harrison Mart | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/233-04052023-092119 | Texarkana Travel Stop | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/233-04052023-092119 | T C Grocery | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/138-04052023-092119 | Northwest Grocers | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/39-04052023-092119 | North Point Computers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/39-04052023-092119 | Harley's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/293-04052023-092119 | XWA International Airport | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/223-04052023-092119 | Sunrise Donuts | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000661/223-04052023-092119 | Stop N Shop | error in file | (150.00) |
| Bill Payment | 4/3/2023 | 00000661/26-04052023-092119 | FT Investments Properties LLC | error in file | (3,600.00) |
| Bill Payment | 4/3/2023 | 00000661/24-04052023-092119 | Friends | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/122-04052023-092119 | MOROCCO TANNING INC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/121-04052023-092119 | Moni and Sami LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/118-04052023-092119 | MINIT - Mart | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000661/117-04052023-092119 | Mill Food and Fuel LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/19-04052023-092119 | Forever Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/16-04052023-092119 | Food Basket #6 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/280-04052023-092119 | Wash Tyme Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/278-04052023-092119 | Wash Em Up #6 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/274-04052023-092119 | Waldron Market | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/207-04052023-092119 | Smoke and Munch | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/114-04052023-092119 | Metro Food and Beverage | error in file | (185.00) |
| Bill Payment | 4/3/2023 | 00000661/112-04052023-092119 | Maynard's Food Center | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/8-04052023-092119 | Everyday Food Mart | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/264-04052023-092119 | Vape Xotix LLC | error in file | (162.50) |
| Bill Payment | 4/3/2023 | 00000661/199-04052023-092119 | Show Me Oil Company, Inc. | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000661/198-04052023-092119 | Shop N Go | error in file | (177.00) |
| Bill Payment | 4/3/2023 | 00000661/192-04052023-092119 | Seven Star Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/93-04052023-092119 | Light Rail Wine and Ale | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/184-04052023-092119 | SA Global Holding | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/182-04052023-092119 | S & H Exxon LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/178-04052023-092119 | Rockport Center LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/174-04052023-092119 | Rex USA Inc | error in file | (275.00) |
| Bill Payment | 4/3/2023 | 00000661/1-04052023-092119 | BPR Cumulus LLC dba Columbia Mall | error in file | (312.00) |
| Bill Payment | 4/3/2023 | 00000661/164-04052023-092119 | R&S Sussex Investment LLC | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/63-04052023-092119 | Jaymataji 9 Inc. | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/57-04052023-092119 | J JS Fastop 294 | error in file | (288.00) |
| Bill Payment | 4/3/2023 | 00000661/56-04052023-092119 | J & J Market | error in file | (190.00) |
| Bill Payment | 4/3/2023 | 00000661/43-04052023-092119 | High Spirits Liquor Store | error in file | (183.00) |
| Bill Payment | 4/3/2023 | 00000661/239-04052023-092119 | The Joint Smoke & Vape | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/237-04052023-092119 | The Casino at Dania Beach | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/232-04052023-092119 | Surya Atlanta Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/35-04052023-092119 | GT REPAIRS CORP. | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 1023 | The Citadel | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1002 | Peachtree Mall | Apr-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/297-04052023-092119 | Zeeshan Ahmed | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/295-04052023-092119 | Yasmine Market Place LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/229-04052023-092119 | Super Mart #11 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/127-04052023-092119 | ND Management Company | error in file | (825.00) |
| Bill Payment | 4/3/2023 | 00000661/28-04052023-092119 | Gadget MD  Cell Phone iPhone Samsung iPad Computer Repair | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/23-04052023-092119 | Free Spirits Corp | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/287-04052023-092119 | Williams Grocery Inc | error in file | (1,125.00) |
| Bill Payment | 4/3/2023 | 00000661/213-04052023-092119 | Southern Illinois Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/123-04052023-092119 | MRF Petroleum Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/15-04052023-092119 | Flows Pharmacy on Keene | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/14-04052023-092119 | Flamingo Beer & Wine | error in file | (275.00) |
| Bill Payment | 4/3/2023 | 00000661/275-04052023-092119 | Warehouse Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/208-04052023-092119 | Smokers World | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/204-04052023-092119 | Singing Hawk LLC dba Sin City Vapor III | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/11-04052023-092119 | Fatimide Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/268-04052023-092119 | Veterans Convenience Store | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/263-04052023-092119 | Vape Stop | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/200-04052023-092119 | Shree Sai Ganesh INC. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/53-04052023-092119 | Shabana Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/104-04052023-092119 | Maria Mobile Wireless | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/103-04052023-092119 | Marathon MINI Shop, Inc | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/102-04052023-092119 | Marathon Express | error in file | (247.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/3/2023 | 00000661/261-04052023-092119 | Valero | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/254-04052023-092119 | Two Brothers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/92-04052023-092119 | Liberty Convenience Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/248-04052023-092119 | Tika Devi Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/247-04052023-092119 | Tiger Mart | error in file | (241.00) |
| Bill Payment | 4/3/2023 | 00000661/187-04052023-092119 | Satyasai Inc | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/75-04052023-092119 | Ken's SuperFair Foods | error in file | (675.00) |
| Bill Payment | 4/3/2023 | 00000661/70-04052023-092119 | K Food Mart | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/69-04052023-092119 | K & M Liquor & Tobacco | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/168-04052023-092119 | Ramzi Union Inc. | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/67-04052023-092119 | Jerrys Wine and Spirits | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/66-04052023-092119 | Jeff's Quick Stop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/65-04052023-092119 | JDS Quickstop | error in file | (163.00) |
| Bill Payment | 4/3/2023 | 00000661/161-04052023-092119 | Quicky's Drive Thru | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/156-04052023-092119 | Quality Discount Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/55-04052023-092119 | J & B Party Center Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/242-04052023-092119 | The Press | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/46-04052023-092119 | Hook & Ladder Distillery | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/141-04052023-092119 | Ohmies Vape and Glass Emporium #2 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/139-04052023-092119 | Nour Cell Phones | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/138-04052023-092119 | Harbour Way Mart | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/32-04052023-092119 | Glendale Liquor | error in file | (194.00) |
| Bill Payment | 4/3/2023 | 00000661/298-04052023-092119 | ZSK Enterprises Inc | error in file | (125.05) |
| Bill Payment | 4/3/2023 | 00000661/294-04052023-092119 | Y & L Oil LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/230-04052023-092119 | Super Saver Liquor and Grocery | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/228-04052023-092119 | Sunsunny Inc. | error in file | (209.00) |
| Bill Payment | 4/3/2023 | 00000661/27-04052023-092119 | G & E Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/284-04052023-092119 | Westmore Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/119-04052023-092119 | Minny Mart | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661/281-04052023-092119 | Water Revive Alkaline Water Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/279-04052023-092119 | Wash Em Up 1 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/205-04052023-092119 | Sky Mart #3 | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/201-04052023-092119 | Signal Pros LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/8-04052023-092119 | Express Mini Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/265-04052023-092119 | Vickers Liquor | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/265-04052023-092119 | Vapor USA | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/98-04052023-092119 | Mail Etc | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/258-04052023-092119 | Uptown Market Inc. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/250-04052023-092119 | Todd Conners | error in file | (160.00) |
| Bill Payment | 4/3/2023 | 00000661/189-04052023-092119 | Seagoville Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/180-04052023-092119 | S&G Petroleum LLC | error in file | (545.02) |
| Bill Payment | 4/3/2023 | 00000661/84-04052023-092119 | Lake Missoula Tea Company | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/80-04052023-092119 | Koodegras CBD Oil | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/176-04052023-092119 | Riverside Liquor 2 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/73-04052023-092119 | Kassra Inc | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/167-04052023-092119 | Ramvadevi West LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/163-04052023-092119 | Quick shop 1 LLC | error in file | (258.00) |
| Bill Payment | 4/3/2023 | 00000661/51-04052023-092119 | Im Convenience and Smoke Center | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/244-04052023-092119 | Three Point Food Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/241-04052023-092119 | The Pony Keg | error in file | (213.00) |
| Bill Payment | 4/3/2023 | 00000661/147-04052023-092119 | Perry Creek Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/40-04052023-092119 | Harrisburg Food Mart | error in file | (197.00) |
| Bill Payment | 4/3/2023 | 00000661/38-04052023-092119 | Gyro Bites | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 1009 | Waikele Premium Outlets | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/131-04052023-092119 | NEU - MART | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000661/129-04052023-092119 | Neighborhood Home | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/29-04052023-092119 | Galley Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/290-04052023-092119 | WYL LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/286-04052023-092119 | William McNeel | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/212-04052023-092119 | Sonny's Super Foods | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000661/21-04052023-092119 | Foster's Donut | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/13-04052023-092119 | First Avenue Lounge | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/12-04052023-092119 | Fine Food Mart | error in file | (550.00) |
| Bill Payment | 4/3/2023 | 00000661/273-04052023-092119 | Waimea Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/272-04052023-092119 | VVM Food Mart LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/206-04052023-092119 | Smitty's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/113-04052023-092119 | Mehroz Enterprises | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/266-04052023-092119 | Verhel Enterprises Inc. | error in file | (224.00) |
| Bill Payment | 4/3/2023 | 00000661/262-04052023-092119 | Van Zeeland Oil Co. Inc | error in file | (242.58) |
| Bill Payment | 4/3/2023 | 00000661/257-04052023-092119 | Upland Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/255-04052023-092119 | Two Guys From DC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/253-04052023-092119 | Triple T Laundry, LLC DBA SuperWash | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/94-04052023-092119 | Liquor Barrel | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/87-04052023-092119 | Lakeview Market | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/246-04052023-092119 | TIESSAN Brothers inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/190-04052023-092119 | Seattle iPhone Repair | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/185-04052023-092119 | Sam Food Mart Citgo | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661/86-04052023-092119 | LAKESHORE SHELL | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/83-04052023-092119 | LA Smoke Shop | error in file | (180.00) |
| Bill Payment | 4/3/2023 | 00000661/81-04052023-092119 | Kyle Kennard Nalls | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/79-04052023-092119 | Kong Marketing LLC | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/179-04052023-092119 | Rolling Hills Wine and Spirits II LLC | error in file | (235.00) |
| Bill Payment | 4/3/2023 | 00000661/177-04052023-092119 | Robins Mini Mart | error in file | (216.00) |
| Bill Payment | 4/3/2023 | 00000661/173-04052023-092119 | Reliance 3 LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/172-04052023-092119 | Red JJ Petro Mart Inc | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/170-04052023-092119 | Razia Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/60-04052023-092119 | Jacob's Food Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/158-04052023-092119 | Quick Mart LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/53-04052023-092119 | iPhone repair VB Oceanfront | error in file | (282.70) |
| Bill Payment | 4/3/2023 | 00000661/52-04052023-092119 | In & Out Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/49-04052023-092119 | IGA of Mason City | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/146-04052023-092119 | Payday Loans Store Inc | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000661/55-04052023-092119 | IFix Repairs 128664 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/47-04052023-092119 | Hop In - 116094 | error in file | (240.00) |
| Bill Payment | 4/3/2023 | 00000661/45-04052023-092119 | Hoffman Heights Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/231-04052023-092119 | Super Star Inc | error in file | (183.59) |
| Bill Payment | 4/3/2023 | 00000661/140-04052023-092119 | Oak Park Mart | error in file | (222.00) |
| Bill Payment | 4/3/2023 | 00000661/137-04052023-092119 | NorthPointe Plaza Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 1027 | Westland Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/292-04052023-092119 | Xpress Mart Pasco | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/227-04052023-092119 | Super Discount Cigarettes | error in file | (192.00) |
| Bill Payment | 4/3/2023 | 00000661/224-04052023-092119 | Sunny's Kwik Stop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/222-04052023-092119 | Stop & Shop #4 | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/130-04052023-092119 | Neighborhoods Food | error in file | (186.00) |
| Bill Payment | 4/3/2023 | 00000661/128-04052023-092119 | Neighborhood Food Mart | error in file | (239.00) |
| Bill Payment | 4/3/2023 | 00000661/289-04052023-092119 | Wireless Unlimited of Orlando | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/288-04052023-092119 | Wireless Paradise | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/283-04052023-092119 | We Print Marketing | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/219-04052023-092119 | Station House Liquors | error in file | (200.00) |

| Bill Payment | 4/3/2023 | 00000661/116-04052023-092119 | Mike's Quik Stop & Deli | error in file | (200.00) |
|---|---|---|---|---|---|
| Bill Payment | 4/3/2023 | 00000661/115-04052023-092119 | MHD LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/277-04052023-092119 | Wash em up | error in file | (206.00) |
| Bill Payment | 4/3/2023 | 00000661/202-04052023-092119 | Singing Hawk LLC | error in file | (437.38) |
| Bill Payment | 4/3/2023 | 00000661/112-04052023-092119 | Mega Mart - 108816 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/107-04052023-092119 | MARKETPLACE ON THE COMMON | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/7-04052023-092119 | Experimax Bethesda | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/4-04052023-092119 | Elm's Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/101-04052023-092119 | Mann Liquor, Beer, and Wine | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/96-04052023-092119 | LoneStar Vapor Shop LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/90-04052023-092119 | LBJ Food Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/252-04052023-092119 | Triple Seven Station | error in file | (230.00) |
| Bill Payment | 4/3/2023 | 00000661/83-04052023-092119 | La Vista Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/77-04052023-092119 | Kings Store Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/181-04052023-092119 | Roswell Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/169-04052023-092119 | Ray's Party Store | error in file | (189.00) |
| Bill Payment | 4/3/2023 | 00000661/155-04052023-092119 | R&S Midway Market LLC-103803 | error in file | (220.00) |
| Bill Payment | 4/3/2023 | 00000661/159-04052023-092119 | QC India Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/243-04052023-092119 | The VR Arcade | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/153-04052023-092119 | Pollux Corporation dba Smoker King Tobacco | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/151-04052023-092119 | Plaza Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/150-04052023-092119 | Platte Ave Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/143-04052023-092119 | Texaco State Street LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/143-04052023-092119 | Ooh Vape | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/142-04052023-092119 | Old Town Dry Cleaners | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/141-04052023-092119 | North End Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/33-04052023-092119 | Global Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/228-04052023-092119 | Super Express #11 | error in file | (238.00) |
| Bill Payment | 4/3/2023 | 00000661/221-04052023-092119 | Stewmans Vapor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/132-04052023-092119 | Night Skye Enterprises LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/285-04052023-092119 | Wilderness Eagle Mart LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/220-04052023-092119 | Sterling Vape Company | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/215-04052023-092119 | Spark City Smoke and Vape | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/20-04052023-092119 | Fort Madison Tobacco and Liquor Outlets | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/16-04052023-092119 | Food Plus | error in file | (228.00) |
| Bill Payment | 4/3/2023 | 00000661/17-04052023-092119 | Food Basket #8 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/111-04052023-092119 | Mega Mart - 108358 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/105-04052023-092119 | McIntosh Energy | error in file | (600.00) |
| Bill Payment | 4/3/2023 | 00000661/9-04052023-092119 | Exxon - 122056 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/5-04052023-092119 | Everest Mart | error in file | (641.48) |
| Bill Payment | 4/3/2023 | 00000661/3-04052023-092119 | Elian Darghli | error in file | (210.00) |
| Bill Payment | 4/3/2023 | 00000661/270-04052023-092119 | Villa Liquor Store Inc. | error in file | (177.00) |
| Bill Payment | 4/3/2023 | 00000661/267-04052023-092119 | Veteran Vapors LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/254-04052023-092119 | Sher E Punjab LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/195-04052023-092119 | Shaver Food Store | error in file | (237.50) |
| Bill Payment | 4/3/2023 | 00000661/194-04052023-092119 | Shattered Dreams | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/188-04052023-092119 | Save-A-Ton | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/178-04052023-092119 | Kokua Country Foods Coop dba Kokua Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/74-04052023-092119 | Keith Mijeski | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/65-04052023-092119 | Jd's Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/62-04052023-092119 | Jay Shambhu Inc. | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/58-04052023-092119 | J R C's Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/203-04052023-092119 | RP Oil Company | error in file | (170.25) |
| Bill Payment | 4/3/2023 | 00000661/162-04052023-092119 | R&S Midway Market LLC-103802 | error in file | (156.00) |
| Bill Payment | 4/3/2023 | 00000661/152-04052023-092119 | Plaza Wine & Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/44-04052023-092119 | Highway 6 Citgo | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/42-04052023-092119 | Hemenway Variety | error in file | (277.00) |
| Bill Payment | 4/3/2023 | 00000661/134-04052023-092119 | North American Enterprise Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/296-04052023-092119 | Yaya Food Mart | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/133-04052023-092119 | Niranjan Shreshtha | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/125-04052023-092119 | Nati LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/282-04052023-092119 | Wayne's Liquor | error in file | (222.00) |
| Bill Payment | 4/3/2023 | 00000661/217-04052023-092119 | Stanley Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/216-04052023-092119 | Speedy B Mart | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/214-04052023-092119 | Spanaway Deli Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/276-04052023-092119 | Wasco Foods | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000661/211-04052023-092119 | Sohail Zoha | error in file | (331.95) |
| Bill Payment | 4/3/2023 | 00000661/210-04052023-092119 | Snappy Convenience Store LLC | error in file | (216.00) |
| Bill Payment | 4/3/2023 | 00000661/110-04052023-092119 | Mega 2 Supermarket LLC | error in file | (171.43) |
| Bill Payment | 4/3/2023 | 00000661/10-04052023-092119 | Family Technology Group Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/105-04052023-092119 | Market 24 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/100-04052023-092119 | Mancia Investments Inc | error in file | (1,225.00) |
| Bill Payment | 4/3/2023 | 00000661/99-04052023-092119 | Mana Business LLC | error in file | (658.31) |
| Bill Payment | 4/3/2023 | 00000661/260-04052023-092119 | VA Food Mart | error in file | (216.00) |
| Bill Payment | 4/3/2023 | 00000661/259-04052023-092119 | USA Travel Center | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/256-04052023-092119 | United Drive In | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/95-04052023-092119 | Liquor Mart | error in file | (112.70) |
| Bill Payment | 4/3/2023 | 00000661/89-04052023-092119 | Laundry Land JC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/251-04052023-092119 | Total Telecom | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/186-04052023-092119 | Samy International Wireless | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/85-04052023-092119 | Lakeshore Food Mart LLC | error in file | (228.00) |
| Bill Payment | 4/3/2023 | 00000661/245-04052023-092119 | Three Star LLC | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/172-04052023-092119 | Kapisa M Enterprises Inc | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/165-04052023-092119 | Ram Lakham Inc DBA Kwik Sak 614 | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/54-04052023-092119 | Israels Stop and Go | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/149-04052023-092119 | PhoneHub US Coral Springs-Margate | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/148-04052023-092119 | Phone Repair & More | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/145-04052023-092119 | Payday Loans and Check Cashing Store | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/144-04052023-092119 | Oxon Hill Citgo | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/240-04052023-092119 | The Laundry Basket | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/238-04052023-092119 | The Coffee Bar | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/234-04052023-092119 | Techy Boca Raton | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/37-04052023-092119 | Handy Food Stores | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661/34-04052023-092119 | Green Bird Liquor Water Store Inc | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/31-04052023-092119 | Glassworx of Tulsa Head Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25172-04052023-092119 | BPR Cumulus LLC dba Columbia Mall | error in file | (312.00) |
| Bill Payment | 4/4/2023 | 25110-04052023-092119 | The Casino at Dania Beach | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24960-04052023-092119 | Lake Missoula Tea Company | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24958-04052023-092119 | LA Smoke Shop | error in file | (180.00) |
| Bill Payment | 4/4/2023 | 24956-04052023-092119 | Koodegras CBD Oil | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24942-04052023-092119 | Jeff's Quick Stop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25086-04052023-092119 | Southern Illinois Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25085-04052023-092119 | Sonny's Super Foods | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 25080-04052023-092119 | Smoke and Munch | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25078-04052023-092119 | Sky Mart #3 | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25072-04052023-092119 | Shop N Go | error in file | (177.00) |
| Bill Payment | 4/4/2023 | 25067-04052023-092119 | Shabana Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 24914-04052023-092119 | Harbour Way Mart | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25061-04052023-092119 | Satyasai Inc | error in file | (237.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/4/2023 | 24912-04052023-092119 | Gyro Bites | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24911-04052023-092119 | GT REPAIRS CORP. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25052-04052023-092119 | Rockport Center LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24895-04052023-092119 | Forever Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 25039-04052023-092119 | R&S Sussex Investment LLC | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24886-04052023-092119 | Family Technology Group Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25017-04052023-092119 | Old Town Dry Cleaners | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25164-04052023-092119 | XO Liquor | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25163-04052023-092119 | WYL LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25010-04052023-092119 | North End Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25153-04052023-092119 | Wash Tyme Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25004-04052023-092119 | Neighborhood Home | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25140-04052023-092119 | Veteran Vapors LLC | error in file | (162.50) |
| Bill Payment | 4/4/2023 | 25137-04052023-092119 | Vape Xolix LLC | error in file | (162.50) |
| Bill Payment | 4/4/2023 | 25134-04052023-092119 | Valero | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24987-04052023-092119 | Mega Mart - 108816 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 00000661299-04052023-092119 | RP Oil Company | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25116-04052023-092119 | The VR Arcade | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25115-04052023-092119 | The Press | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24964-04052023-092119 | Lasting Impressions Floral Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24961-04052023-092119 | Lakeshore Food Mart LLC | error in file | (228.00) |
| Bill Payment | 4/4/2023 | 25106-04052023-092119 | T C Grocery | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25104-04052023-092119 | Super Star Inc | error in file | (183.59) |
| Bill Payment | 4/4/2023 | 25101-04052023-092119 | Super Express #11 | error in file | (238.00) |
| Bill Payment | 4/4/2023 | 25099-04052023-092119 | Sunsunny Inc. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25089-04052023-092119 | Speedy B Mart | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25088-04052023-092119 | Spark City Smoke and Vape | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24939-04052023-092119 | Jaymataji 9 Inc. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24937-04052023-092119 | Japs Mart Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24934-04052023-092119 | J R C's Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24931-04052023-092119 | J & B Party Center Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24918-04052023-092119 | Hemenway Variety | error in file | (277.00) |
| Bill Payment | 4/4/2023 | 25062-04052023-092119 | Save-A-Ton | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25053-04052023-092119 | Rolling Hills Wine and Spirits II LLC | error in file | (235.00) |
| Bill Payment | 4/4/2023 | 25051-04052023-092119 | Robins Mini Mart | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 25049-04052023-092119 | Reynolds Foodliner Inc | error in file | (1,125.00) |
| Bill Payment | 4/4/2023 | 25047-04052023-092119 | Red JJ Petro Mart Inc | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24901-04052023-092119 | Friends Food & Gas | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24898-04052023-092119 | Four Corners II LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24897-04052023-092119 | Foster's Donut | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24896-04052023-092119 | Fort Madison Tobacco and Liquor Outlets | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25045-04052023-092119 | Razia Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24891-04052023-092119 | Flows Pharmacy on Keene | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 24882-04052023-092119 | Everyday Food Mart | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24881-04052023-092119 | Everest Mart | error in file | (641.48) |
| Bill Payment | 4/4/2023 | 24880-04052023-092119 | Elm's Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25020-04052023-092119 | Payday Loans and Check Cashing Store | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25162-04052023-092119 | Wireless Unlimited of Orlando | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25160-04052023-092119 | Williams Grocery Inc | error in file | (1,125.00) |
| Bill Payment | 4/4/2023 | 25000-04052023-092119 | Nati LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24999-04052023-092119 | My Broken Phone | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25147-04052023-092119 | Waldron Market | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24993-04052023-092119 | MINIT - Mart | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 25131-04052023-092119 | Uptown Market Inc. | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24982-04052023-092119 | MARKETPLACE ON THE COMMON | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24981-04052023-092119 | Market Square | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25128-04052023-092119 | Two Guys From DC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25121-04052023-092119 | Tika Devi Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24973-04052023-092119 | Lucky Food Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24971-04052023-092119 | Liquor Mart | error in file | (112.70) |
| Bill Payment | 4/4/2023 | 25118-04052023-092119 | Three Star LLC | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25112-04052023-092119 | The Joint Smoke & Vape | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24967-04052023-092119 | Leafers LLC | error in file | (237.00) |
| Bill Payment | 4/4/2023 | 24963-04052023-092119 | Lakeview Market | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24957-04052023-092119 | Kyle Kennard Nails | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24953-04052023-092119 | Kings Store Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24952-04052023-092119 | Keshav Oil Inc. | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25093-04052023-092119 | Sterling Vape Company | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24947-04052023-092119 | K-Stop Gas & Grocery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24946-04052023-092119 | K Food Mart | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25084-04052023-092119 | Sohail Zoha | error in file | (331.95) |
| Bill Payment | 4/4/2023 | 24935-04052023-092119 | Jack Be Click | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25077-04052023-092119 | Singing Hawk LLC dba Sin City Vapor III | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25073-04052023-092119 | Show Me Oil Company, Inc. | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 25071-04052023-092119 | Shiv Food Mart #8 | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25065-04052023-092119 | SES Oil Inc | error in file | (236.00) |
| Bill Payment | 4/4/2023 | 24917-04052023-092119 | Harrison Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25060-04052023-092119 | Samy International Wireless | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24885-04052023-092119 | Exxon - 120056 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25029-04052023-092119 | Progress Grocery & Deli | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25169-04052023-092119 | Yaya Food Mart | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25167-04052023-092119 | Y & L Oil LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25152-04052023-092119 | Wash Em Up 1 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25151-04052023-092119 | Wash Em Up #6 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25150-04052023-092119 | Wash em up | error in file | (206.00) |
| Bill Payment | 4/4/2023 | 25003-04052023-092119 | Neighborhood Food Mart | error in file | (239.00) |
| Bill Payment | 4/4/2023 | 25145-04052023-092119 | VVM Food Mart LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24996-04052023-092119 | Moni and Sami LLC | error in file | (209.00) |
| Bill Payment | 4/4/2023 | 25133-04052023-092119 | VA Food Mart | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 25130-04052023-092119 | Upland Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25125-04052023-092119 | Triple Seven Station | error in file | (230.00) |
| Bill Payment | 4/4/2023 | 25122-04052023-092119 | Tobacco Revolution Inc | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25111-04052023-092119 | The Coffee Bar | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25102-04052023-092119 | Super Mart #11 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24955-04052023-092119 | Kong Marketing LLC | error in file | (237.00) |
| Bill Payment | 4/4/2023 | 24954-04052023-092119 | Kokua Country Foods Coop dba Kokua Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24930-04052023-092119 | Israelis Stop and Go | error in file | (237.00) |
| Bill Payment | 4/4/2023 | 24927-04052023-092119 | Im Convenience and Smoke Center | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24926-04052023-092119 | Ike Gaming Inc (El Cortez Hotel) | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24925-04052023-092119 | IGA of Mason City | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 24922-04052023-092119 | Hook & Ladder Distillery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24913-04052023-092119 | Handy Food Stores | error in file | (221.00) |
| Bill Payment | 4/4/2023 | 25058-04052023-092119 | SA Global Holding | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25056-04052023-092119 | S & H Exxon LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24907-04052023-092119 | Glasswork of Tulsa Head Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24905-04052023-092119 | Galley Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24904-04052023-092119 | Gadget MD Cell Phone iPhone Samsung iPad Computer Repair | error in file | (200.00) |
| Bill Payment | 4/4/2023 | | Rex USA Inc | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 4/4/2023 | 24894-04052023-092119 | Food Plus | error in file | (228.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/4/2023 | 25041-04052023-092119 | Ramva USA LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24888-04052023-092119 | Fine Food Mart | error in file | (550.00) |
| Bill Payment | 4/4/2023 | 24887-04052023-092119 | Fatimide Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25035-04052023-092119 | Quick shop 1 LLC | error in file | (258.00) |
| Bill Payment | 4/4/2023 | 25031-04052023-092119 | Quality Discount Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25027-04052023-092119 | Plaza Wine & Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24884-04052023-092119 | Express Mini Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25025-04052023-092119 | Platte Ave Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25022-04052023-092119 | Perry Creek Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25158-04052023-092119 | Wilderness Eagle Mart LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25014-04052023-092119 | Nour Cell Phones | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25008-04052023-092119 | Niranjan Shreshtha | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25155-04052023-092119 | Wayne's Liquor | error in file | (222.00) |
| Bill Payment | 4/4/2023 | 25005-04052023-092119 | Neighborhoods Food | error in file | (186.00) |
| Bill Payment | 4/4/2023 | 25144-04052023-092119 | Volusia Computers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25143-04052023-092119 | Villa Liquor Store Inc. | error in file | (177.00) |
| Bill Payment | 4/4/2023 | 25139-04052023-092119 | Verhel Enterprises Inc. | error in file | (224.00) |
| Bill Payment | 4/4/2023 | 24995-04052023-092119 | Mize's Thriftway | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25120-04052023-092119 | Tiger Mart | error in file | (241.00) |
| Bill Payment | 4/4/2023 | 24878-04052023-092119 | RP Oil Company | error in file | (397.25) |
| Bill Payment | 4/4/2023 | 24965-04052023-092119 | Laundry Land JC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25108-04052023-092119 | Texaco State Street LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25098-04052023-092119 | Sunrise Donuts | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25094-04052023-092119 | Stewmans Vapor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25091-04052023-092119 | Stateline Tobacco | error in file | (194.83) |
| Bill Payment | 4/4/2023 | 25087-04052023-092119 | Spanaway Deli Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25083-04052023-092119 | Snappy Convenience Store LLC | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 24938-04052023-092119 | Jay Shambhu Inc. | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24933-04052023-092119 | J JS Fastop 294 | error in file | (288.00) |
| Bill Payment | 4/4/2023 | 25074-04052023-092119 | Shree Sai Ganesh INC. | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24928-04052023-092119 | In & Out Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24920-04052023-092119 | Highway 6 Citgo | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24919-04052023-092119 | High Spirits Liquor Store | error in file | (183.00) |
| Bill Payment | 4/4/2023 | 25057-04052023-092119 | S&G Petroleum LLC | error in file | (545.62) |
| Bill Payment | 4/4/2023 | 24909-04052023-092119 | Global Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24903-04052023-092119 | G & E Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24899-04052023-092119 | Free Spirits Corp | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25044-04052023-092119 | Ray's Party Store | error in file | (189.00) |
| Bill Payment | 4/4/2023 | 25040-04052023-092119 | Ram Lakham Inc DBA Kwik Sak 614 | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25170-04052023-092119 | Pollux Corporation dba Smoker King Tobacco | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25168-04052023-092119 | Zeeshan Ahmed | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25019-04052023-092119 | Yasmine Market Place LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25012-04052023-092119 | Oxon Hill Citgo | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24994-04052023-092119 | NorthPointe Plaza Smoke Shop | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24992-04052023-092119 | Minny Mart | error in file | (221.00) |
| Bill Payment | 4/4/2023 | 24991-04052023-092119 | Mill Food and Fuel LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24990-04052023-092119 | Mike's Quik Stop & Deli | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24989-04052023-092119 | MHD LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25138-04052023-092119 | Metro Food and Beverage | error in file | (185.00) |
| Bill Payment | 4/4/2023 | 25136-04052023-092119 | Vapor USA | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25132-04052023-092119 | Vape Stop | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24988-04052023-092119 | USA Travel Center | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24979-04052023-092119 | Mehroz Enterprises | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25127-04052023-092119 | Marathon MINI Shop, Inc | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24970-04052023-092119 | Two Brothers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25119-04052023-092119 | Liquor Barrel | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25117-04052023-092119 | TIESSAN Brothers inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24962-04052023-092119 | Three Point Food Mart | error in file | (246.64) |
| Bill Payment | 4/4/2023 | 25107-04052023-092119 | LAKESHORE SHELL | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24959-04052023-092119 | Techy Boca Raton | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24951-04052023-092119 | La Vista Market | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25100-04052023-092119 | Ken's SuperFair Foods | error in file | (675.00) |
| Bill Payment | 4/4/2023 | 24950-04052023-092119 | Super Discount Cigarettes | error in file | (192.00) |
| Bill Payment | 4/4/2023 | 24945-04052023-092119 | Keith Mijeski | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24941-04052023-092119 | K & M Liquor & Tobacco | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24940-04052023-092119 | JDS Quickstop | error in file | (163.00) |
| Bill Payment | 4/4/2023 | 24932-04052023-092119 | Jd's Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24923-04052023-092119 | J & J Market | error in file | (190.00) |
| Bill Payment | 4/4/2023 | 25070-04052023-092119 | Hop In - 116094 | error in file | (240.00) |
| Bill Payment | 4/4/2023 | 25069-04052023-092119 | Sher E Punjab LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24916-04052023-092119 | Shaver Food Store | error in file | (237.50) |
| Bill Payment | 4/4/2023 | 24910-04052023-092119 | Harrisburg Food Mart | error in file | (197.00) |
| Bill Payment | 4/4/2023 | 25046-04052023-092119 | Green Bird Liquor Water Store Inc | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25042-04052023-092119 | Recep Kuzu | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25034-04052023-092119 | Ramvadevi West LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25032-04052023-092119 | Quick Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25030-04052023-092119 | Quick and Handy Market | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24883-04052023-092119 | QC India Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25026-04052023-092119 | Experimax Bethesda | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25024-04052023-092119 | Plaza Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25018-04052023-092119 | PhoneHub US Coral Springs-Margate | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25165-04052023-092119 | Ooh Vape | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25161-04052023-092119 | Xpress Mart Pasco | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25016-04052023-092119 | Wireless Paradise | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25013-04052023-092119 | Ohmies Vape and Glass Emporium #2 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25009-04052023-092119 | Northwest Grocers | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25006-04052023-092119 | North American Enterprise Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24998-04052023-092119 | NEU - MART | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 24997-04052023-092119 | MRF Petroleum Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25135-04052023-092119 | MOROCCO TANNING INC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24985-04052023-092119 | Van Zeeland Oil Co. Inc | error in file | (242.58) |
| Bill Payment | 4/4/2023 | 24980-04052023-092119 | Mega 2 Supermarket LLC | error in file | (171.43) |
| Bill Payment | 4/4/2023 | 24977-04052023-092119 | Market 24 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24976-04052023-092119 | Mann Liquor, Beer, and Wine | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24975-04052023-092119 | Mancia Investments Inc | error in file | (1,225.00) |
| Bill Payment | 4/4/2023 | 24974-04052023-092119 | Mana Business LLC | error in file | (658.31) |
| Bill Payment | 4/4/2023 | 24972-04052023-092119 | Mail Etc | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25174-04052023-092119 | LoneStar Vapor Shop LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25173-04052023-092119 | Rex USA Inc | error in file | (275.00) |
| Bill Payment | 4/4/2023 | 25114-04052023-092119 | Neshaminy Mall | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24968-04052023-092119 | The Pony Keg | error in file | (213.00) |
| Bill Payment | 4/4/2023 | 25109-04052023-092119 | Liberty Convenience Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25103-04052023-092119 | Texarkana Travel Stop | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25097-04052023-092119 | Super Saver Liquor and Grocery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25096-04052023-092119 | Sunny's Kwik Stop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25095-04052023-092119 | Stop N Shop | error in file | (150.00) |
| Bill Payment | 4/4/2023 | 25092-04052023-092119 | Stop & Shop #4 | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 24948-04052023-092119 | Station House Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24948-04052023-092119 | Kapisa M Enterprises Inc | error in file | (250.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/4/2023 | 24944-04052023-092119 | Jimbos Liquor Store | error in file | (220.78) |
| Bill Payment | 4/4/2023 | 25079-04052023-092119 | Smitty's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24924-04052023-092119 | IFix Repairs 128664 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25066-04052023-092119 | Seven Star Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25063-04052023-092119 | Seagoville Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24921-04052023-092119 | Hoffman Heights Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25059-04052023-092119 | Sam Food Mart Citgo | error in file | (221.00) |
| Bill Payment | 4/4/2023 | 24908-04052023-092119 | Glendale Liqour | error in file | (194.00) |
| Bill Payment | 4/4/2023 | 24906-04052023-092119 | GG Convenience Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25050-04052023-092119 | Riverside Liquor 2 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25048-04052023-092119 | Reliance 3 LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24902-04052023-092119 | FT Investments Properties LLC | error in file | (3,600.00) |
| Bill Payment | 4/4/2023 | 24900-04052023-092119 | Friends | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24892-04052023-092119 | Food Basket #6 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24889-04052023-092119 | First Avenue Lounge | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25033-04052023-092119 | Quick Mart LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24879-04052023-092119 | Elian Darghil | error in file | (210.00) |
| Bill Payment | 4/4/2023 | 25171-04052023-092119 | ZSK Enterprises Inc | error in file | (125.00) |
| Bill Payment | 4/4/2023 | 25021-04052023-092119 | Payday Loans Store Inc | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 25166-04052023-092119 | XWA International Airport | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25011-04052023-092119 | North Point Computers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25157-04052023-092119 | Westmore Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25156-04052023-092119 | We Print Marketing | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25154-04052023-092119 | Water Revive Alkaline Water Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25149-04052023-092119 | Wasco Foods | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 25002-04052023-092119 | ND Management Company | error in file | (825.00) |
| Bill Payment | 4/4/2023 | 25146-04052023-092119 | Waimea Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25141-04052023-092119 | Veterans Convenience Store | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 25129-04052023-092119 | United Drive In | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24986-04052023-092119 | Mega Mart - 108358 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24984-04052023-092119 | McIntosh Energy | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25124-04052023-092119 | Total Telecom | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25123-04052023-092119 | Todd Conners | error in file | (160.00) |
| Bill Payment | 4/4/2023 | 24978-04052023-092119 | Marathon Express | error in file | (247.00) |
| Bill Payment | 4/4/2023 | 25126-04052023-092119 | Triple T Laundry, LLC DBA SuperWash | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24983-04052023-092119 | Maynard's Food Center | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25142-04052023-092119 | Vickers Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25001-04052023-092119 | Natomas Wine & Spirits Inc. | error in file | (209.00) |
| Bill Payment | 4/4/2023 | 25007-04052023-092119 | Night Skye Enterprises LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25148-04052023-092119 | Warehouse Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25015-04052023-092119 | Oak Park Mart | error in file | (222.00) |
| Bill Payment | 4/4/2023 | 25159-04052023-092119 | William McNeel | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25023-04052023-092119 | Phone Repair & More | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24890-04052023-092119 | Flamingo Beer & Wine | error in file | (275.00) |
| Bill Payment | 4/4/2023 | 24893-04052023-092119 | Food Basket #8 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25036-04052023-092119 | Quicky's Drive Thru | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25037-04052023-092119 | R&S Midway Market LLC-103802 | error in file | (156.00) |
| Bill Payment | 4/4/2023 | 25038-04052023-092119 | R&S Midway Market LLC-103803 | error in file | (220.00) |
| Bill Payment | 4/4/2023 | 25043-04052023-092119 | Ramzi Union Inc. | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25054-04052023-092119 | Roseville Tobacconist | error in file | (169.00) |
| Bill Payment | 4/4/2023 | 25055-04052023-092119 | Roswell Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24915-04052023-092119 | Harley's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25064-04052023-092119 | Seattle iPhone Repair | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25068-04052023-092119 | Shattered Dreams | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24929-04052023-092119 | iPhone repair VB Oceanfront | error in file | (282.70) |
| Bill Payment | 4/4/2023 | 25075-04052023-092119 | Signal Pros LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25076-04052023-092119 | Singing Hawk LLC | error in file | (437.38) |
| Bill Payment | 4/4/2023 | 25081-04052023-092119 | Smokers World | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24936-04052023-092119 | Jacob's Food Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25082-04052023-092119 | Smokeshop Plus More LLC | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25090-04052023-092119 | Stanley Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24943-04052023-092119 | Jerrys Wine and Spirits | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24949-04052023-092119 | Kassra Inc | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 25105-04052023-092119 | Surya Atlanta Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24966-04052023-092119 | LBJ Food Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24969-04052023-092119 | Light Rail Wine and Ale | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25113-04052023-092119 | The Laundry Basket | error in file | (200.00) |
| Bill Payment | 4/13/2023 | 24888 | City of Hot Springs | BL Renewal Mar 2023 LID 123552 | (60.50) |
| Bill Payment | 4/13/2023 | 24883 | Game Haven West Jordan | Q1 2023 Host Rent | (16.77) |
| Bill Payment | 4/13/2023 | 24886 | Wireless Technology | Q1 2023 Host Rent | (154.25) |
| Bill Payment | 4/13/2023 | 24880 | Deja Vu Showgirls | Q1 2023 Host Rent | (112.72) |
| Bill Payment | 4/13/2023 | 24887 | World Express | Q1 2023 Host Rent | (42.10) |
| Bill Payment | 4/13/2023 | 24884 | New Lucky Enterprise LLC | Q1 2023 Host Rent | (125.05) |
| Bill Payment | 4/13/2023 | 24881 | Eli Jaloul | Q1 2023 Host Rent | (1.99) |
| Bill Payment | 4/13/2023 | 24882 | Ferendo Mehrety | Q1 2023 Host Rent | (516.33) |
| Bill Payment | 4/13/2023 | 24879 | Adnan Afridi (House of Hooka) | Q1 2023 Host Rent | (6.00) |
| Bill Payment | 4/13/2023 | 24885 | U.S. Gas and Showtime Carwash | Q1 2023 Host Rent | (31.04) |
| Bill Payment | 4/20/2023 | 1264 | City of Shinnston WV | New Business License Mar 2023 LID 146738 | (211.28) |
| Bill Payment | 4/20/2023 | 1260 | City of Orange | Business license renewal #204150 | (26.00) |
| Bill Payment | 4/20/2023 | 1258 | City of Rancho Cucamonga | Business license renewal #082702 LID 107362, LID 104370 | (130.76) |
| Bill Payment | 4/20/2023 | 1261 | City of Salt Lake City | Business license renewal #LIC2022-00954 | (219.00) |
| Bill Payment | 4/24/2023 | 1268 | Conway Baxter Wilson LLP | | (145.38) |
| Bill Payment | 4/24/2023 | 1269 | Thillens Inc | Reissue payment marked for payment from wrong account. | (1,533.17) |
| Bill Payment | 4/27/2023 | 1283 | Chambersburg Mall Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1308 | Independence Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1332 | Plaza Frontenac | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1280 | Quail Springs Mall | May-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 4/27/2023 | 1282 | The Citadel | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1275 | Westland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24891 | Central Mall Reality Holding LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1328 | Everett Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1325 | Metreon | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1300 | Santa Rosa Plaza | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1303 | The Mills at Jersey Gardens | May-23 Host Rent Mall Fixed | (375.00) |
| Bill Payment | 4/27/2023 | 1271 | Brass Mill Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1272 | Peachtree Mall | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/27/2023 | 1304 | Sikes Senter | May-23 Host Rent Mall Fixed | (261.00) |
| Bill Payment | 4/27/2023 | 1310 | The Lakes Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1287 | Fashion Square Mall Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1331 | Killeen | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1316 | Lindale Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1322 | Manhattan Village | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1323 | Northwoods Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1327 | Tanger Management, LLC | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1315 | Waikele Premium Outlets | May-23 Host Rent Mall Fixed | (314.14) |
| Bill Payment | 4/27/2023 | 1343 | State Collections & Disbursement Unit-Garnishment | | (97.85) |
| Bill Payment | 4/27/2023 | 1335 | State of Michigan | 2023 Annual State filing #802348600 | (25.00) |
| Bill Payment | 4/27/2023 | 1307 | Tucson Mall | May-23 Host Rent | (9.30) |
| Bill Payment | 4/27/2023 | 1301 | Chapel Hill Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/27/2023 | 1313 | Four Seasons Town Centre | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1302 | Greenville Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 4/27/2023 | 1286 | North Hanover Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1305 | ParkMall LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1274 | Southland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1319 | Citadel Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1291 | Crystal Mall | May-23 Host Rent Mall Fixed | (600.00) |
| Bill Payment | 4/27/2023 | 1277 | Meadowood Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1329 | Richland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1293 | Rockaway Townsquare | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1318 | Tacoma Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24923 | Tucson Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1337 | Cloudinary LTD | | (549.00) |
| Bill Payment | 4/27/2023 | 1338 | City of Missoula | Business License renewal #2021-MSS-GEN-00030 | (88.00) |
| Bill Payment | 4/27/2023 | 1339 | North Dakota Secretary of State | 2023 Annual State filing #0002963655 | (25.00) |
| Bill Payment | 4/27/2023 | 1321 | Countryside Mall | May-23 Host Rent | (19.50) |
| Bill Payment | 4/27/2023 | 1294 | The Crossroads | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/27/2023 | 1278 | Broadway Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1330 | Emerald Square | May-23 Host Rent Mall Fixed | (280.00) |
| Bill Payment | 4/27/2023 | 24900 | Independence Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1296 | Oxford Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24918 | St. Charles Towne Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1297 | Towne East Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1311 | Woodbridge Center | May-23 Host Rent Mall Fixed | (318.27) |
| Bill Payment | 4/27/2023 | 1341 | Carlyon Cica CHTD | | (25,256.00) |
| Bill Payment | 4/27/2023 | 0000677/1 | Plaid Inc. | March 2023 | (4,000.00) |
| Bill Payment | 4/27/2023 | 1340 | Craighead County - AR | 2022 Tax Statement: Craighead County, AR (Parcel #196545) | (38.52) |
| Bill Payment | 4/27/2023 | 1342 | City of North Port | New License #23-23519 Post BK 02/13 Bill | (33.96) |
| Bill Payment | 4/27/2023 | 1281 | Grand Traverse Mall | May-23 Host Rent Mall Fixed | (327.82) |
| Bill Payment | 4/27/2023 | 1288 | Logan Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1312 | Oglethorpe Mall | May-23 Host Rent Mall Fixed | (280.00) |
| Bill Payment | 4/27/2023 | 1290 | Sierra Vistal Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1298 | La Plaza Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1333 | Newgate Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1270 | Cache Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1299 | Ford City Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1285 | Nittany Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1292 | Apple Blossom Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1317 | Southern Hills Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1279 | Woodland Hills Mall | May-23 Host Rent Mall Fixed | (325.00) |
| Bill Payment | 4/27/2023 | 1306 | ParkMall LLC | May-23 Host Rent | (9.30) |
| Bill Payment | 4/27/2023 | 1295 | Hamilton Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1309 | Jackson Crossing Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1284 | Sooner Fashion Mall LLC | May-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 4/27/2023 | 1320 | Countryside Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1276 | Great Mall | May-23 Host Rent Mall Fixed | (400.00) |
| Bill Payment | 4/27/2023 | 24904 | Livingston Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1346 | Pedro Mello | | (1,309.68) |
| Bill Payment | 4/27/2023 | 1344 | Nevada State Treasurer - Garnishments | | (2.00) |
| Bill Payment | 4/27/2023 | 1334 | City of Springdale | Business license renewals for #22-00011871, #22-00011846, #22-0 | (120.00) |
| Bill Payment | 4/27/2023 | 1336 | City of Pasadena | Business license renewal #23479 | (763.28) |
| Bill Payment | 4/27/2023 | 1345 | Heritage Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1345 | California State Disbursement-Garnishment | | (387.68) |
| Bill Payment | 4/27/2023 | 1324 | Circle Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1273 | Market Place Shopping Center | May-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment | 4/27/2023 | 1289 | Ocean County Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 4/27/2023 | 1326 | Seattle Premium Outlet | May-23 Host Rent Mall Fixed | (300.00) |
| **Total - Checks and Payments** | | | | | **(237,098.28)** |
| **Total - Cleared** | | | | | **(25,925.65)** |
| **Total - Unreconciled** | | | | | **(68,415.29)** |
| **Total as of 06/30/2023** | | | | | **144,024.75** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10313 People First - Main (6712)**

## As of 6/30/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 05/31/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 06/30/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 06/30/2023** | | | | | | **10.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10312 People First - (6704)**

## As of 6/30/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 05/31/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 06/30/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 06/30/2023** | | | | | | **10.00** |

Coin Cloud
Cash Cloud, Inc
Reconciliation Detail - 10303 Commercial Bank - Payroll (3866)

As of 6/30/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 6/7/2023 | 31567 | | Funding for Payroll: 00308 | 345,787.66 |
| | Transfer | 6/8/2023 | 72 | | Weekly Payroll Transfer From 3844 To 3866 | 150,000.00 |
| | Journal | 6/9/2023 | 31575 | | Reverse Michelle A Emerson Entry 3 | 2,584.04 |
| | Journal | 6/9/2023 | 31569 | | Funding for Payroll: 00309 | 4,701.81 |
| | Journal | 6/9/2023 | 31577 | | Reverse Adam Goldstein Entry 5 | 6,637.89 |
| | Journal | 6/9/2023 | 31576 | | Reverse Gerard Jones Entry 4 | 742.13 |
| | Journal | 6/13/2023 | 31572 | | Funding for Payroll: 00311 | 20,661.54 |
| | Journal | 6/13/2023 | 31573 | | Funding for Payroll: 00312 | 1,534.33 |
| | Journal | 6/19/2023 | 31574 | | Funding for Payroll: 00313 | 3,207.51 |
| | Transfer | 6/20/2023 | 70 | | Reduced Payroll From 3844 to 3866 | 20,000.00 |
| | Journal | 6/21/2023 | 31570 | | Funding for Payroll: 00314 | 152,626.73 |
| | Transfer | 6/22/2023 | 73 | | Weekly Payroll Transfer From 3844 To 3866 | 175,000.00 |
| | Journal | 6/23/2023 | 31610 | | Reverse Jahmal Johnson Entry 38 | 1,318.54 |
| | Journal | 6/23/2023 | 31613 | | Reverse Jasmine Murphy Entry 41 | 1,765.22 |
| | Journal | 6/23/2023 | 31585 | | Reverse Pedro Mello Entry 13 | 1,498.59 |
| | Journal | 6/23/2023 | 31586 | | Reverse Raphael Montejo Entry 14 | 1,643.61 |
| | Journal | 6/23/2023 | 31619 | | Reverse Derrick D Ferguson Entry 47 | 2,375.22 |
| | Journal | 6/23/2023 | 31580 | | Reverse Magaly Arce Entry 8 | 1,951.78 |
| | Journal | 6/23/2023 | 31578 | | Reverse Christopher McAlary Entry 6 | 10,905.89 |
| | Journal | 6/23/2023 | 31618 | | Reverse Adan Vences Entry 46 | 2,506.71 |
| | Journal | 6/23/2023 | 31614 | | Reverse Jorge Alamillo Entry 42 | 1,611.97 |
| | Journal | 6/23/2023 | 31621 | | Reverse Fares Djelassi Entry 49 | 3,842.27 |
| | Journal | 6/23/2023 | 31617 | | Reverse Karuna Kumari Entry 45 | 1,262.18 |
| | Journal | 6/23/2023 | 31599 | | Reverse Andrew P Malone Entry 27 | 1,705.05 |
| | Journal | 6/23/2023 | 31597 | | Reverse Ana K Naringahon Entry 25 | 3,281.51 |
| | Journal | 6/23/2023 | 31587 | | Reverse Ryan Lee Entry 15 | 2,384.97 |
| | Journal | 6/23/2023 | 31581 | | Reverse Mark P Bueche Jr Entry 9 | 1,330.66 |
| | Journal | 6/23/2023 | 31596 | | Reverse Aisha Kaluhiokalani Entry 24 | 1,939.59 |
| | Journal | 6/23/2023 | 31622 | | Reverse Kristina McGraw Entry 50 | 2,335.98 |
| | Journal | 6/23/2023 | 31584 | | Reverse Patricia A Morelli Entry 12 | 1,481.16 |
| | Journal | 6/23/2023 | 31615 | | Reverse Jose E Munoz Nieves Entry 43 | 523.63 |
| | Journal | 6/23/2023 | 31611 | | Reverse Jared D Hollingsworth Entry 39 | 1,178.97 |
| | Journal | 6/23/2023 | 31609 | | Reverse Jaemin Kwon Entry 37 | 1,649.20 |
| | Journal | 6/23/2023 | 31591 | | Reverse William D Wolfs Entry 19 | 874.18 |
| | Journal | 6/23/2023 | 31579 | | Reverse Kirsten A Jones Entry 7 | 2,641.52 |
| | Journal | 6/23/2023 | 31607 | | Reverse Eric DeRama Entry 35 | 1,330.66 |
| | Journal | 6/23/2023 | 31603 | | Reverse Charey Hailey Entry 31 | 1,228.36 |
| | Journal | 6/23/2023 | 31620 | | Reverse Jose J Gomez Entry 48 | 2,813.02 |
| | Journal | 6/23/2023 | 31604 | | Reverse Christian Kim Entry 32 | 1,629.94 |
| | Journal | 6/23/2023 | 31594 | | Reverse Aaron Cutler Entry 22 | 1,453.17 |
| | Journal | 6/23/2023 | 31588 | | Reverse Scott T Cox Entry 16 | 3,878.06 |
| | Journal | 6/23/2023 | 31582 | | Reverse Matthew Litt Entry 10 | 1,744.87 |
| | Journal | 6/23/2023 | 31601 | | Reverse Brenda C Barnabi Entry 29 | 680.44 |
| | Journal | 6/23/2023 | 31593 | | Reverse Zsalei Valdez Entry 21 | 1,615.91 |
| | Journal | 6/23/2023 | 31583 | | Reverse Michael L Tomlinson Entry 11 | 7,118.55 |
| | Journal | 6/23/2023 | 31616 | | Reverse Joseph M Halcon Entry 44 | 2,227.45 |
| | Journal | 6/23/2023 | 31608 | | Reverse Ivan Raykov Entry 36 | 2,475.82 |
| | Journal | 6/23/2023 | 31600 | | Reverse Bethlehem Eshetu Entry 28 | 1,492.61 |
| | Journal | 6/23/2023 | 31598 | | Reverse Anahalee Yabrough Entry 26 | 1,447.27 |
| | Journal | 6/23/2023 | 31592 | | Reverse Zari Candelario Entry 20 | 1,643.60 |
| | Journal | 6/23/2023 | 31589 | | Reverse Stephanie Perez Entry 17 | 1,761.79 |
| | Journal | 6/23/2023 | 31612 | | Reverse Jasmine Hinton Entry 40 | 2,196.93 |
| | Journal | 6/23/2023 | 31606 | | Reverse Destinee A Toilolo Entry 34 | 1,683.02 |
| | Journal | 6/23/2023 | 31602 | | Reverse Casey W Smith Entry 30 | 693.92 |
| | Journal | 6/23/2023 | 31590 | | Reverse Veronica Vilches Entry 18 | 1,976.45 |
| | Journal | 6/23/2023 | 31605 | | Reverse Daniel Cho Entry 33 | 1,548.50 |
| | Journal | 6/23/2023 | 31595 | | Reverse Adam S Feibusch Entry 23 | 1,652.47 |
| **Total - Cleared Deposits and Other Credits** | | | | | | 979,784.85 |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 6/7/2023 | 29849 | | Funding for Payroll: 00308 | (345,787.66) |
| | Journal | 6/7/2023 | 31568 | | Funding for Payroll: 00308 | (349,476.24) |
| | Journal | 6/9/2023 | 29895 | | Funding for Payroll: 00309 | (4,701.81) |
| | Paycheck | 6/9/2023 | 3 | Michelle A Emerson | | (2,584.04) |
| | Paycheck | 6/9/2023 | 5 | Adam Goldstein | | (6,637.89) |
| | Paycheck | 6/9/2023 | 4 | Gerard Jones | | (742.13) |
| | Journal | 6/13/2023 | 30385 | | Funding for Payroll: 00311 | (20,661.54) |
| | Journal | 6/13/2023 | 30444 | | Funding for Payroll: 00312 | (1,534.33) |
| | Journal | 6/19/2023 | 31273 | | Funding for Payroll: 00313 | (3,207.51) |
| | Journal | 6/21/2023 | 31571 | | Funding for Payroll: 00314 | (182,731.92) |
| | Journal | 6/21/2023 | 31282 | | Funding for Payroll: 00314 | (152,626.73) |
| | Paycheck | 6/23/2023 | 6 | Christopher McAlary | | (10,905.89) |

| | | | | |
|---|---|---|---|---|
| Paycheck | 6/23/2023 | 32 | Christina Kim | (1,629.94) |
| Paycheck | 6/23/2023 | 35 | Eric  DeRama | (1,330.66) |
| Paycheck | 6/23/2023 | 10 | Matthew Litt | (1,744.87) |
| Paycheck | 6/23/2023 | 22 | Aaron Cutler | (1,453.17) |
| Paycheck | 6/23/2023 | 28 | Bethlehem Eshetu | (1,492.61) |
| Paycheck | 6/23/2023 | 39 | Jared D Hollingsworth | (1,178.97) |
| Paycheck | 6/23/2023 | 16 | Scott T Cox | (3,878.06) |
| Paycheck | 6/23/2023 | 20 | Zari Candelario | (1,643.60) |
| Paycheck | 6/23/2023 | 23 | Adam S Feibusch | (1,652.47) |
| Paycheck | 6/23/2023 | 26 | Anahalee Yarbrough | (1,447.27) |
| Paycheck | 6/23/2023 | 37 | Jaemin Kwon | (1,649.20) |
| Paycheck | 6/23/2023 | 30 | Casey W Smith | (693.92) |
| Paycheck | 6/23/2023 | 31 | Charey Hailey | (1,228.36) |
| Paycheck | 6/23/2023 | 13 | Pedro Mello | (1,498.59) |
| Paycheck | 6/23/2023 | 17 | Stephanie Perez | (1,761.79) |
| Paycheck | 6/23/2023 | 18 | Veronica Vilches | (1,976.45) |
| Paycheck | 6/23/2023 | 47 | Derrick D Ferguson | (2,375.22) |
| Paycheck | 6/23/2023 | 50 | Kristina McGraw | (2,335.98) |
| Paycheck | 6/23/2023 | 34 | Destinee A Toilolo | (1,683.02) |
| Paycheck | 6/23/2023 | 36 | Ivan Raykov | (2,475.82) |
| Paycheck | 6/23/2023 | 38 | Jahmal Johnson | (1,318.54) |
| Paycheck | 6/23/2023 | 43 | Jose E Munoz Nieves | (523.63) |
| Paycheck | 6/23/2023 | 14 | Raphael Montejo | (1,643.61) |
| Paycheck | 6/23/2023 | 24 | Aisha Kaluhiokalani | (1,939.59) |
| Paycheck | 6/23/2023 | 40 | Jasmine Hinton | (2,196.93) |
| Paycheck | 6/23/2023 | 44 | Joseph M Halcon | (2,227.45) |
| Paycheck | 6/23/2023 | 7 | Kirsten A Jones | (2,641.52) |
| Paycheck | 6/23/2023 | 9 | Mark P Bueche Jr | (1,330.66) |
| Paycheck | 6/23/2023 | 11 | Michael L Tomlinson | (7,118.55) |
| Paycheck | 6/23/2023 | 46 | Adan Vences | (2,506.71) |
| Paycheck | 6/23/2023 | 48 | Jose J Gomez | (2,813.02) |
| Paycheck | 6/23/2023 | 25 | Ana K Naringahon | (3,281.51) |
| Paycheck | 6/23/2023 | 45 | Karuna Kumari | (1,262.18) |
| Paycheck | 6/23/2023 | 8 | Magaly Arce | (1,951.78) |
| Paycheck | 6/23/2023 | 12 | Patricia A Morelli | (1,481.16) |
| Paycheck | 6/23/2023 | 15 | Ryan Lee | (2,384.97) |
| Paycheck | 6/23/2023 | 21 | Zsalei Valdez | (1,615.91) |
| Paycheck | 6/23/2023 | 49 | Fares Djelassi | (3,842.27) |
| Paycheck | 6/23/2023 | 27 | Andrew P Malone | (1,705.05) |
| Paycheck | 6/23/2023 | 29 | Brendan C Barnabi | (680.44) |
| Paycheck | 6/23/2023 | 33 | Daniel Cho | (1,548.50) |
| Paycheck | 6/23/2023 | 41 | Jasmine Murphy | (1,765.22) |
| Paycheck | 6/23/2023 | 42 | Jorge  Alamillo | (1,611.97) |
| Paycheck | 6/23/2023 | 19 | William D Wolfs | (874.18) |

| | |
|---|---|
| **Total - Cleared Checks and Payments** | **(1,166,993.01)** |
| **Total - Reconciled** | **(187,208.16)** |
| **Last Reconciled Statement Balance - 05/31/2023** | 378,894.76 |
| **Current Reconciled Balance** | 191,686.60 |
| **Reconcile Statement Balance - 06/30/2023** | 191,686.60 |
| **Difference** | (0.00) |
| **Unreconciled** | 0.00 |
| **Total as of 06/30/2023** | **191,686.60** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail – 10311 People First - Main (6240)**

**As of 6/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 6/1/2023 | 86 | | Transfer From People First 1752 to People First 6240 | 414,691.00 |
| | Transfer | 6/2/2023 | 92 | | Transfer From People First 1752 to People First 6240 | 358,490.00 |
| | Transfer | 6/2/2023 | 91 | | Transfer From People First 1752 to People First 6240 | 145.00 |
| | Transfer | 6/5/2023 | 99 | | Transfer From People First 1752 to People First 6240 | 725,936.00 |
| | Transfer | 6/6/2023 | 101 | | Transfer From People First 1752 to People First 6240 | 260.00 |
| | Transfer | 6/6/2023 | 100 | | Transfer From People First 1752 to People First 6240 | 247,266.00 |
| | Transfer | 6/7/2023 | 102 | | Transfer From People First 1752 to People First 6240 | 160,203.00 |
| | Transfer | 6/8/2023 | 104 | | Transfer From People First 1752 to People First 6240 | 20,523.00 |
| | Transfer | 6/8/2023 | 103 | | Transfer From People First 1752 to People First 6240 | 1,486,495.00 |
| | Transfer | 6/9/2023 | 105 | | Transfer From People First 1752 to People First 6240 | 334,983.00 |
| | Transfer | 6/12/2023 | 106 | | Transfer From People First 1752 to People First 6240 | 117,903.00 |
| | Transfer | 6/13/2023 | 109 | | Transfer From People First 1752 to People First 6240 | 60,000.00 |
| | Transfer | 6/13/2023 | 107 | | Transfer From People First 1752 to People First 6240 | 415,214.00 |
| | Transfer | 6/14/2023 | 110 | | Transfer From People First 1752 to People First 6240 | 109,284.00 |
| | Transfer | 6/15/2023 | 111 | | Transfer From People First 1752 to People First 6240 | 172,062.00 |
| | Transfer | 6/15/2023 | 112 | | Transfer From People First 1752 to People First 6240 | 2,086.00 |
| | Transfer | 6/16/2023 | 114 | | Transfer From People First 1752 to People First 6240 | 3,130.00 |
| | Transfer | 6/16/2023 | 113 | | Transfer From People First 1752 to People First 6240 | 13,470.00 |
| | Transfer | 6/20/2023 | 115 | | Transfer From People First 1752 to People First 6240 | 208,640.00 |
| | Transfer | 6/21/2023 | 116 | | Transfer From People First 1752 to People First 6240 | 379,764.00 |
| | Journal | 6/22/2023 | 31334 | | May 2023 Host Rent | 200.00 |
| | Journal | 6/22/2023 | 31412 | | May 2023 Host Rent | 200.00 |
| | Transfer | 6/22/2023 | 117 | | Transfer From People First 1752 to People First 6240 | 420,817.00 |
| | Transfer | 6/23/2023 | 85 | | Transfer From People First 1752 to People First 6240 | 4,710.00 |
| | Transfer | 6/26/2023 | 84 | | Transfer From People First 1752 to People First 6240 | 638,326.00 |
| | Transfer | 6/27/2023 | 78 | | Transfer From People First 1744 to People First 6240 | 1,163.86 |
| | Transfer | 6/27/2023 | 82 | | Transfer From People First 1752 to People First 6240 | 10,616.00 |
| | Transfer | 6/28/2023 | 81 | | Transfer From People First 1752 to People First 6240 | 19,776.00 |
| | Transfer | 6/29/2023 | 80 | | Transfer From People First 1752 to People First 6240 | 184,203.00 |
| | Transfer | 6/30/2023 | 79 | | Transfer From People First 1752 to People First 6240 | 147,532.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **6,658,088.86** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 6/1/2023 | 31663 | | 06.01.23 Outgoing Wire Prime Trust LLC | (400,000.00) |
| | Journal | 6/1/2023 | 31664 | | 06.01.23 Outgoing Wire to Coinbase FBO | (200,000.00) |
| | Journal | 6/2/2023 | 31666 | | 06.02.23 Outgoing Wire to Coinbase FBO | (100,000.00) |
| | Journal | 6/2/2023 | 31665 | | 06.02.23 Outgoing Wire Prime Trust LLC | (500,000.00) |
| | Transfer | 6/2/2023 | 75 | | Transfer from People First 6240 to People First 1744 | (3,000.00) |
| | Journal | 6/5/2023 | 31667 | | 06.05.23 Outgoing Wire Prime Trust LLC | (250,000.00) |
| | Transfer | 6/5/2023 | 76 | | Transfer from People First 6240 to People First 1744 | (8,000.00) |
| | Bill Payment | 6/5/2023 | | wework (10845 Griffith Peak Drive Tenant LLC) | Auto deduct 06/05/2023 | (44,955.41) |
| | Journal | 6/6/2023 | 31668 | | 06.06.23 Outgoing Wire Prime Trust LLC | (300,000.00) |
| | Journal | 6/7/2023 | 31669 | | 06.07.23 Outgoing Wire Prime Trust LLC | (250,000.00) |
| | Journal | 6/8/2023 | 31670 | | 06.08.23 Outgoing Wire Prime Trust LLC | (400,000.00) |
| | Transfer | 6/9/2023 | 77 | | Transfer from People First 6240 to People First 1744 | (35,000.00) |
| | Journal | 6/16/2023 | 31456 | | 06.16.23 Loomis Deposit Error 05/11/23 108472 Fresno | (3,720.00) |
| | Bill Payment | 6/22/2023 | 2 | Bankline | 20230501-20230531 PF | (44,754.80) |
| | Journal | 6/22/2023 | 31672 | | 06.22.23 Loomis Deposit Error on 06/21/23 Wichita 104171 | (6,360.00) |
| | Bill Payment | 6/22/2023 | Wire 06/22/2023 P | Province LLC | | (324,586.84) |
| | Bill Payment | 6/22/2023 | Wire 06/22/2023 F | Fox Rothschild LLP | | (189,599.89) |
| | Bill Payment | 6/22/2023 | Wire 06/22/2023 A | Ayala & Associates | | (75,000.00) |
| | Bill Payment | 6/22/2023 | | Agam 1 LLC | May 2023 Host Rent | (200.00) |
| | Bill Payment | 6/22/2023 | | Corner Store | May 2023 Host Rent | (200.00) |
| | Bill Payment | 6/22/2023 | Wire 06/22/2023 S | Stretto Inc | | (165,350.25) |
| | Transfer | 6/26/2023 | 83 | | Transfer from People First 6240 to People First 1752 | (4,000.00) |
| | Bill Payment | 6/30/2023 | Wire 06/30/2023 CDKL | 507 Capital | | (3,407,617.19) |
| **Total - Cleared Checks and Payments** | | | | | | **(6,712,344.38)** |
| **Total - Reconciled** | | | | | | **(54,255.52)** |
| **Last Reconciled Statement Balance - 05/31/2023** | | | | | | 637,165.21 |
| **Current Reconciled Balance** | | | | | | 582,909.69 |
| **Reconcile Statement Balance - 06/30/2023** | | | | | | 582,909.69 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 06/30/2023** | | | | | | **582,909.69** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10304 Commercial Bank - BTC (3855)**

**As of 6/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | 0.00 |
| **Last Reconciled Statement Balance - 05/31/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 06/30/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 06/30/2023** | | | | | | **10.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10315 People First - main (1744)**

**As of 6/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 6/2/2023 | 75 | | Transfer from People First 6240 to People First 1744 | 3,000.00 |
| | Transfer | 6/5/2023 | 76 | | Transfer from People First 6240 to People First 1744 | 8,000.00 |
| | Transfer | 6/9/2023 | 77 | | Transfer from People First 6240 to People First 1744 | 35,000.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **46,000.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 6/2/2023 | 5 | Hugh C Little | Outgoing Wire to Hugh C Little | (5,848.65) |
| | Check | 6/5/2023 | 6 | Jose L Arias | Outgoing Wire Jose L Arias | (9,865.65) |
| | Check | 6/9/2023 | 7 | A0K1VERSE, LLC | Outgoing Wire to A0K1Verse, LLC | (34,445.00) |
| | Check | 6/20/2023 | 8 | Bankline | BankLine Corpora ConsultFee XXXXX1464 | (220.00) |
| | Transfer | 6/27/2023 | 78 | | Transfer from People First 1744 to People First 6240 | (1,163.86) |
| **Total - Cleared Checks and Payments** | | | | | | **(51,543.16)** |
| **Total - Reconciled** | | | | | | **(5,543.16)** |
| **Last Reconciled Statement Balance - 05/31/2023** | | | | | | 5,553.16 |
| **Current Reconciled Balance** | | | | | | 10.00 |
| **Reconcile Statement Balance - 06/30/2023** | | | | | | 10.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 06/30/2023** | | | | | | **10.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10310 People First - Trust (1752)**

**As of 6/30/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 6/1/2023 | 31753 | | 06.01.23 Deposit | 414,691.00 |
| | Journal | 6/2/2023 | 31752 | | 06.02.23 Deposit | 358,635.00 |
| | Journal | 6/5/2023 | 31751 | | 06.05.23 Deposit | 725,936.00 |
| | Journal | 6/6/2023 | 31750 | | 06.06.23 Deposit | 247,526.00 |
| | Journal | 6/7/2023 | 31749 | | 06.07.23 Deposit | 160,203.00 |
| | Journal | 6/8/2023 | 31748 | | 06.08.23 Deposit | 1,507,018.00 |
| | Journal | 6/9/2023 | 31747 | | 06.09.23 Deposit | 334,983.00 |
| | Journal | 6/12/2023 | 31746 | | 06.12.23 Deposit | 117,903.00 |
| | Journal | 6/13/2023 | 31745 | | 06.13.23 Deposit | 593,117.00 |
| | Journal | 6/14/2023 | 31744 | | 06.14.23 Deposit | 109,284.00 |
| | Journal | 6/15/2023 | 31743 | | 06.15.23 Deposit | 174,148.00 |
| | Journal | 6/16/2023 | 31742 | | 06.16.23 Deposit | 16,600.00 |
| | Journal | 6/20/2023 | 31741 | | 06.20.23 Deposit | 208,640.00 |
| | Journal | 6/21/2023 | 31740 | | 06.21.23 Deposit | 379,764.00 |
| | Journal | 6/22/2023 | 31739 | | 06.22.23 Deposit | 420,817.00 |
| | Journal | 6/23/2023 | 31738 | | 06.23.23 Deposit | 5,010.00 |
| | Journal | 6/26/2023 | 31737 | | 06.26.23 Deposit | 638,326.00 |
| | Transfer | 6/26/2023 | 83 | | Transfer from People First 6240 to People First 1752 | 4,000.00 |
| | Journal | 6/27/2023 | 31736 | | 06.27.23 Deposit | 10,616.00 |
| | Journal | 6/28/2023 | 31735 | | 06.28.23 Deposit | 19,776.00 |
| | Journal | 6/29/2023 | 31734 | | 06.29.23 Deposit | 184,203.00 |
| | Journal | 6/30/2023 | 31733 | | 06.30.23 Deposit | 147,532.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 6/1/2023 | 86 | | Transfer From People First 1752 to People First 6240 | (414,691.00) |
| | Transfer | 6/2/2023 | 92 | | Transfer From People First 1752 to People First 6240 | (358,490.00) |
| | Transfer | 6/2/2023 | 91 | | Transfer From People First 1752 to People First 6240 | (145.00) |
| | Transfer | 6/5/2023 | 99 | | Transfer From People First 1752 to People First 6240 | (725,936.00) |
| | Transfer | 6/6/2023 | 101 | | Transfer From People First 1752 to People First 6240 | (260.00) |
| | Transfer | 6/6/2023 | 100 | | Transfer From People First 1752 to People First 6240 | (247,266.00) |
| | Transfer | 6/7/2023 | 102 | | Transfer From People First 1752 to People First 6240 | (160,203.00) |
| | Transfer | 6/8/2023 | 104 | | Transfer From People First 1752 to People First 6240 | (20,523.00) |
| | Transfer | 6/8/2023 | 103 | | Transfer From People First 1752 to People First 6240 | (1,486,495.00) |
| | Transfer | 6/9/2023 | 105 | | Transfer From People First 1752 to People First 6240 | (334,983.00) |
| | Transfer | 6/12/2023 | 106 | | Transfer From People First 1752 to People First 6240 | (117,903.00) |
| | Journal | 6/13/2023 | 31779 | | 06.13.23 Deposit Correction | (117,903.00) |
| | Transfer | 6/13/2023 | 107 | | Transfer From People First 1752 to People First 6240 | (415,214.00) |
| | Transfer | 6/13/2023 | 109 | | Transfer From People First 1752 to People First 6240 | (60,000.00) |
| | Transfer | 6/14/2023 | 110 | | Transfer From People First 1752 to People First 6240 | (109,284.00) |
| | Transfer | 6/15/2023 | 111 | | Transfer From People First 1752 to People First 6240 | (172,062.00) |
| | Transfer | 6/15/2023 | 112 | | Transfer From People First 1752 to People First 6240 | (2,086.00) |
| | Transfer | 6/16/2023 | 114 | | Transfer From People First 1752 to People First 6240 | (3,130.00) |
| | Transfer | 6/16/2023 | 113 | | Transfer From People First 1752 to People First 6240 | (13,470.00) |
| | Transfer | 6/20/2023 | 115 | | Transfer From People First 1752 to People First 6240 | (208,640.00) |
| | Transfer | 6/21/2023 | 116 | | Transfer From People First 1752 to People First 6240 | (379,764.00) |
| | Transfer | 6/22/2023 | 117 | | Transfer From People First 1752 to People First 6240 | (420,817.00) |
| | Transfer | 6/23/2023 | 118 | | Transfer From People First 1752 Correction | (300.00) |
| | Transfer | 6/23/2023 | 85 | | Transfer From People First 1752 to People First 6240 | (4,710.00) |
| | Journal | 6/26/2023 | 31780 | | 06.26.23 Deposit Correction | (4,000.00) |
| | Transfer | 6/26/2023 | 84 | | Transfer From People First 1752 to People First 6240 | (638,326.00) |
| | Transfer | 6/27/2023 | 82 | | Transfer From People First 1752 to People First 6240 | (10,616.00) |
| | Transfer | 6/28/2023 | 81 | | Transfer From People First 1752 to People First 6240 | (19,776.00) |
| | Transfer | 6/29/2023 | 80 | | Transfer From People First 1752 to People First 6240 | (184,203.00) |
| | Transfer | 6/30/2023 | 79 | | Transfer From People First 1752 to People First 6240 | (147,532.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(6,778,728.00)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 05/31/2023** | | | | | | 100.00 |
| **Current Reconciled Balance** | | | | | | 100.00 |
| **Reconcile Statement Balance - 06/30/2023** | | | | | | 100.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 06/30/2023** | | | | | | **100.00** |

Coin Cloud
Cash Cloud, Inc
Reconciliation Detail – 10301 Commercial Bank - Main (3844)

As of 6/30/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 6/1/2023 | 32036 | | 06.01.23 Deposit | 183,449.00 |
| | Journal | 6/2/2023 | 31407 | | 06.02.23 CCD PRE360 CR THILLENSCR ATMCR21974 | 1,250.00 |
| | Journal | 6/2/2023 | 29848 | | 06.02.23 Cash Deposits | 371,379.00 |
| | Journal | 6/2/2023 | 31399 | | 06.02.23 David Vishu | 3,000.00 |
| | Journal | 6/5/2023 | 31248 | | 06.05.23 Cash Deposits | 205,476.00 |
| | Journal | 6/6/2023 | 32034 | | 06.06.23 Cash Deposits | 12,610.00 |
| | Journal | 6/6/2023 | 31249 | | 06.06.23 Cash Deposits | 192,492.00 |
| | Journal | 6/7/2023 | 31408 | | 06.07.23 CCD PRE360 CR THILLENSCR ATMCR21974 | 1,188.00 |
| | Journal | 6/7/2023 | 31250 | | 06.07.23 Cash Deposits | 208,352.00 |
| | Journal | 6/7/2023 | 31474 | | 06.07.23 Deposit | 9,365.85 |
| | Journal | 6/7/2023 | 31475 | | 06.07.23 Deposit | 2,829.33 |
| | Journal | 6/8/2023 | 31251 | | 06.08.23 Cash Deposits | 184,137.00 |
| | Journal | 6/8/2023 | 31476 | | 06.08.23 BR CHIC ADJ 7-JUN | 670.00 |
| | Journal | 6/9/2023 | 31253 | | 06.09.23 Cash Deposits | 35,454.47 |
| | Journal | 6/9/2023 | 31252 | | 06.09.23 Cash Deposits | 474,731.00 |
| | Journal | 6/12/2023 | 32032 | | 06.12.23 Cash Deposits | 281,967.00 |
| | Journal | 6/12/2023 | 31254 | | 06.12.23 Cash Deposits | 500,000.00 |
| | Journal | 6/13/2023 | 31255 | | 06.13.23 Cash Deposits | 104,322.00 |
| | Journal | 6/13/2023 | 31409 | | 06.13.23 CCD PRE360 CR THILLENSCR ATMCR21974 | 5,850.00 |
| | Journal | 6/14/2023 | 31256 | | 06.14.23 Cash Deposits | 140,160.00 |
| | Journal | 6/14/2023 | 31410 | | 06.14.23 CCD PRE360 CR THILLENSCR ATMCR21974 | 50.00 |
| | Journal | 6/15/2023 | 31257 | | 06.15.23 Cash Deposits | 113,795.00 |
| | Journal | 6/16/2023 | 32027 | | 06.16.23 Cash Deposits | 54.80 |
| | Journal | 6/16/2023 | 32026 | | 06.16.23 Cash Deposits | 334.00 |
| | Journal | 6/16/2023 | 31450 | | 06.16.23 Cash Deposits | 176,330.00 |
| | Journal | 6/16/2023 | 32026 | | 06.16.23 Cash Deposits | 145.10 |
| | Journal | 6/20/2023 | 31451 | | 06.20.23 Cash Deposits | 94,057.00 |
| | Journal | 6/21/2023 | 31452 | | 06.21.23 Cash Deposits | 38,110.00 |
| | Journal | 6/21/2023 | 31411 | | 06.21.23 CCD PRE360 CR THILLENSCR ATMCR21974 | 4,160.00 |
| | Journal | 6/21/2023 | 32023 | | 06.21.23 Cash Deposits | 270,877.83 |
| | Journal | 6/22/2023 | 32019 | | 06.22.23 Deposit | 54,911.00 |
| | Journal | 6/22/2023 | 32018 | | 06.22.23 Deposit | 82,929.00 |
| | Journal | 6/23/2023 | 32017 | | 06.23.23 Deposit | 43,895.00 |
| | Journal | 6/26/2023 | 32010 | | 06.26.23 BR ADJ - CCI 05/30 | 1,630.00 |
| | Journal | 6/26/2023 | 32008 | | 06.26.23 Deposit | 127,575.00 |
| | Journal | 6/26/2023 | 32009 | | 06.26.23 Deposit | 79,429.91 |
| | Journal | 6/27/2023 | 32006 | | 06.27.23 Deposit | 75,000.00 |
| | Journal | 6/27/2023 | 32007 | | 06.27.23 Deposit | 74,245.00 |
| | Journal | 6/28/2023 | 31994 | | 06.28.23 Deposit | 1,640.00 |
| | Journal | 6/28/2023 | 31993 | | 06.28.23 Deposit | 13,332.26 |
| | Journal | 6/28/2023 | 31992 | | 06.28.23 Deposit | 134,743.41 |
| | Journal | 6/29/2023 | 31986 | | 06.29.23 Deposit | 1,689.05 |
| | Journal | 6/29/2023 | 31991 | | 06.29.23 Deposit | 188.23 |
| | Journal | 6/29/2023 | 31987 | | 06.29.23 Deposit | 1,400.00 |
| | Journal | 6/29/2023 | 31990 | | 06.29.23 Deposit | 555.00 |
| | Journal | 6/29/2023 | 31988 | | 06.29.23 Deposit | 952.95 |
| | Journal | 6/29/2023 | 31985 | | 06.29.23 Deposit | 12,600.00 |
| | Journal | 6/29/2023 | 31989 | | 06.29.23 Deposit | 762.47 |
| | Journal | 6/30/2023 | 31980 | | 06.30.23 Deposit | 199.42 |
| | Journal | 6/30/2023 | 31978 | | 06.30.23 Deposit | 12,441.00 |
| | Journal | 6/30/2023 | 31979 | | 06.30.23 Deposit | 760.00 |
| | Journal | 6/30/2023 | 31566 | | MAY 2023 SERVICE | 181,280.23 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **4,518,755.31** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 6/1/2023 | 31348 | | 06.01.23 Indeed | (360.00) |
| | Journal | 6/1/2023 | 31398 | | 06.01.23 David Vishu | (3,000.00) |
| | Journal | 6/1/2023 | 31365 | | 06.01.23 Paypal San.XM | (3,000.00) |
| | Transfer | 6/1/2023 | 64 | | 06.01.23 Weekly ACH AP Transfer From 3844 To 3833 | (200,000.00) |
| | Transfer | 6/1/2023 | 65 | | 06.01.23 Weekly ACH AP Transfer From 3844 To 3833 | (83,000.00) |
| | Bill Payment | 6/1/2023 | | City of Greer | 06.02.23 Outgoing Wire | (821.31) |
| | Journal | 6/2/2023 | 31470 | | 06.02.23 Outgoing Wire | (500,000.00) |
| | Journal | 6/2/2023 | 31335 | | 06.02.23 Morning Star Charges | (4,071.00) |
| | Journal | 6/2/2023 | 31357 | | 06.02.23 Mailgun Tech | (35.00) |
| | Journal | 6/2/2023 | 31343 | | 06.02.23 Google Suite | (4,388.56) |
| | Journal | 6/2/2023 | 31471 | | 06.02.23 LOOMIS PORT,OR ADJ-CCI 30-MAY | (1,788.00) |
| | Journal | 6/5/2023 | 31420 | | 06.05.23 Twilio Charges | (200.36) |
| | Journal | 6/5/2023 | 31350 | | 06.05.23 KY Sec of State | (25.00) |
| | Journal | 6/5/2023 | 31418 | | 06.05.23 Twilio Charges | (1,178.08) |
| | Journal | 6/5/2023 | 31433 | | 06.05.23 UPS Shipping Charges | (12.76) |
| | Journal | 6/5/2023 | 31419 | | 06.05.23 Twilio Charges | (200.38) |
| | Journal | 6/5/2023 | 31434 | | 06.05.23 UPS Shipping Charges | (10.01) |
| | Journal | 6/5/2023 | 31358 | | 06.05.23 Mapbox | (498.00) |
| | Journal | 6/5/2023 | 31360 | | 06.05.23 Moz Seo | (179.00) |
| | Bill Payment | 6/5/2023 | 20 | LOCKMASTERS, INC. | 3006-202 A-Series w/display auto relocking | (2,835.07) |
| | Bill Payment | 6/5/2023 | pd by card | ZBattery.com Inc | BB Battery, SHR3.6-12T3, 12v 3.6Ah VRLA Sealed Lead Acid Battery --Paid with CC | (482.47) |
| | Bill Payment | 6/5/2023 | | | | (380.07) |
| | Bill Payment | 6/5/2023 | 17 | UPS | Jon Decker | (16.30) |
| | Journal | 6/6/2023 | 31472 | | 06.06.23 Outgoing Wire | (150,000.00) |
| | Journal | 6/6/2023 | 31421 | | 06.06.23 Twilio Charges | (205.08) |
| | Journal | 6/6/2023 | 31340 | | 06.06.23 Github Inc | (441.00) |
| | Journal | 6/6/2023 | 29811 | | Orientation 06/05/2023 | (97.80) |
| | Journal | 6/7/2023 | 31473 | | 06.07.23 LOOMIS ADJ PORT, OR 1-JUN | (5,867.00) |
| | Journal | 6/7/2023 | 31367 | | 06.07.23 Uline | (528.11) |
| | Journal | 6/7/2023 | 31366 | | 06.07.23 Paypal Micros | (14.99) |
| | Journal | 6/7/2023 | 31435 | | 06.07.23 UPS Shipping Charges | (23.47) |
| | Journal | 6/8/2023 | 31422 | | 06.08.23 Twilio Charges | (200.51) |

| | | | | | |
|---|---|---|---|---|---|
| Journal | 6/8/2023 | 31346 | | 06.08.23 Heroku | (63.00) |
| Transfer | 6/8/2023 | 72 | | Weekly Payroll Transfer From 3844 To 3866 | (150,000.00) |
| Journal | 6/9/2023 | 31362 | | 06.09.23 Microsoft Software | (499.88) |
| Journal | 6/9/2023 | 31423 | | 06.09.23 Twilio Charges | (200.71) |
| Journal | 6/9/2023 | 32033 | | 06.09.23 Customer Refunds | (55,000.00) |
| Journal | 6/12/2023 | 31425 | | 06.12.23 Twilio Charges | (200.59) |
| Journal | 6/12/2023 | 31336 | | 06.12.23 B4WV West Virginia | (25.00) |
| Journal | 6/12/2023 | 31426 | | 06.12.23 Twilio Charges | (200.03) |
| Journal | 6/12/2023 | 31395 | | 06.12.23 Uber Eats | (68.52) |
| Journal | 6/12/2023 | 31437 | | 06.12.23 TOPV-Business License | (59.31) |
| Journal | 6/12/2023 | 31352 | | 06.12.23 LinkedIn | (69.99) |
| Journal | 6/12/2023 | 31432 | | 06.12.23 Lockmasters Inc | (1,888.18) |
| Journal | 6/12/2023 | 31424 | | 06.12.23 Twilio Charges | (201.70) |
| Journal | 6/12/2023 | 31396 | | 06.12.23 Uber Eats | (13.10) |
| Bill Payment | 6/12/2023 | 21 | UPS | | (6,714.66) |
| Journal | 6/13/2023 | 31349 | | 06.13.23 Jimmy Johns | (32.49) |
| Journal | 6/13/2023 | 31338 | | 06.13.23 Figma Software | (40.00) |
| Transfer | 6/13/2023 | 71 | | Transfer for Final Paychecks From 3844 To 3833 | (100,000.00) |
| Journal | 6/14/2023 | 31427 | | 06.14.23 Twilio Charges | (200.65) |
| Journal | 6/14/2023 | 31397 | | 06.14.23 Uber Eats | (69.52) |
| Journal | 6/14/2023 | 31363 | | 06.14.23 Office Depot | (38.57) |
| Transfer | 6/15/2023 | 67 | | 06.15.23 Weekly AP Transfer From 3844 To 3833 | (200,000.00) |
| Transfer | 6/15/2023 | 66 | | 06.15.23 Weekly AP Transfer From 3844 To 3833 | (200,000.00) |
| Transfer | 6/15/2023 | 68 | | 06.15.23 Weekly AP Transfer From 3844 To 3833 | (50,000.00) |
| Journal | 6/16/2023 | 31428 | | 06.16.23 Twilio Charges | (200.09) |
| Journal | 6/16/2023 | 31355 | | 06.16.23 Mackenzie River | (62.86) |
| Journal | 6/20/2023 | 31436 | | 06.20.23 UPS Shipping Charges | (9.41) |
| Journal | 6/20/2023 | 31429 | | 06.20.23 Twilio Charges | (200.56) |
| Journal | 6/20/2023 | 31430 | | 06.20.23 Twilio Charges | (200.42) |
| Transfer | 6/20/2023 | 70 | | Reduced Payroll From 3844 to 3866 | (20,000.00) |
| Bill Payment | 6/20/2023 | AUTO PAY | UPS | | (642.08) |
| Bill Payment | 6/20/2023 | 19 | Bankline | 20230501-20230531 TCB | (33,162.46) |
| Journal | 6/21/2023 | 31431 | | 06.21.23 Twilio Charges | (200.26) |
| Journal | 6/22/2023 | 32021 | | 06.22.23 PayPal Apple | (10.99) |
| Journal | 6/22/2023 | 32020 | | 06.22.23 ShipStation | (59.99) |
| Journal | 6/22/2023 | 32022 | | 06.22.23 SonarCloud | (10.97) |
| Transfer | 6/22/2023 | 73 | | Weekly Payroll Transfer From 3844 To 3866 | (175,000.00) |
| Bill Payment | 6/22/2023 | Wire 06/22/2023 SK | Seward & Kissel LLP | | (224,195.50) |
| Bill Payment | 6/22/2023 | Wire 06/22/2023 | McDonald Carano | | (18,895.68) |
| Journal | 6/23/2023 | 32015 | | 06.23.23 Twilio Charges | (200.32) |
| Journal | 6/23/2023 | 32016 | | 06.23.23 Zapier Charges | (73.50) |
| Transfer | 6/23/2023 | 168 | | Transfer From TCB-3844 To TCB-3833 Host Rents | (200,000.00) |
| Transfer | 6/23/2023 | 167 | | Transfer From TCB-3844 To TCB-3833 Host Rents | (200,000.00) |
| Journal | 6/26/2023 | 32005 | | 06.26.23 Twilio Charges | (200.45) |
| Journal | 6/26/2023 | 32011 | | 06.26.23 BR FTW ADJ 06/16 | (9,630.00) |
| Journal | 6/26/2023 | 32014 | | 06.26.23 Uber Eats | (51.78) |
| Journal | 6/26/2023 | 32004 | | 06.26.23 Twilio Charges | (205.63) |
| Journal | 6/26/2023 | 32012 | | 06.26.23 Whimsical Inc | (84.00) |
| Bill Payment | 6/26/2023 | 20230622BHR | Bamboo HR | | (680.90) |
| Bill Payment | 6/26/2023 | 20230624UPS | UPS | | (451.02) |
| Bill Payment | 6/27/2023 | 32002 | | 06.27.23 Digital Assets | (3,000.00) |
| Transfer | 6/27/2023 | 163 | | Transfer From TCB-3844 To TCB-3833 AP Transfer | (30,000.00) |
| Bill Payment | 6/27/2023 | Wire 06/27/202SK | Seward & Kissel LLP | | (756.90) |
| Journal | 6/28/2023 | 31995 | | 06.28.23 Twilio Charges | (201.25) |
| Journal | 6/29/2023 | 31981 | | 06.29.23 Loomis Adjustment | (11,100.00) |
| Transfer | 6/29/2023 | 162 | | Transfer From TCB-3844 To TCB-3833 Weekly AP Transfer | (105,000.00) |
| Bill Payment | 6/29/2023 | Wire 06.29.2023E | Enigma | | (78,900.00) |
| Journal | 6/30/2023 | 31977 | | 06.30.23 Brinks AP Payment | (181,000.00) |
| Bill Payment | 6/30/2023 | | Brink's U.S. | MAY 2023 SERVICE | (181,280.23) |

| | |
|---|---|
| **Total - Cleared Checks and Payments** | **(3,205,112.48)** |
| **Total - Reconciled** | **1,313,642.83** |
| **Last Reconciled Statement Balance - 05/31/2023** | **585,395.67** |
| **Current Reconciled Balance** | **1,899,038.50** |
| **Reconcile Statement Balance - 06/30/2023** | **1,899,038.50** |
| **Difference** | **(0.00)** |
| **Unreconciled** | |
| **Uncleared** | |
| **Deposits and Other Credits** | |

| | | | | | |
|---|---|---|---|---|---|
| Journal | 4/1/2023 | 32087 | | 04.01.23 Reverse JE 29237 | 629,847.00 |
| Journal | 4/1/2023 | 29237 | | Record Brinks payment to AP | 629,847.00 |

| | |
|---|---|
| **Total - Deposits and Other Credits** | **1,259,694.00** |
| **Total - Uncleared** | **1,259,694.00** |
| **Cleared** | |
| **Checks and Payments** | |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 3/7/2023 | | Brink's U.S. | | (629,847.00) |

| | |
|---|---|
| **Total - Checks and Payments** | **(629,847.00)** |
| **Total - Cleared** | **(629,847.00)** |
| **Total - Unreconciled** | **629,847.00** |
| **Total as of 06/30/2023** | **2,528,885.50** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Summary -  10312 People First - (6704)**

## As of 6/30/2023

| ID | Balance |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 05/31/2023** | 10.00 |
| **Current Reconciled Balance** | 10.00 |
| **Reconcile Statement Balance - 06/30/2023** | 10.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 06/30/2023** | **10.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Summary -  10313 People First - Main (6712)**

## As of 6/30/2023

| ID | Balance |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 05/31/2023** | 10.00 |
| **Current Reconciled Balance** | 10.00 |
| **Reconcile Statement Balance - 06/30/2023** | 10.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 06/30/2023** | **10.00** |