BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
*Counsel for Debtor*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>            Debtor. | Case No.  BK-23-10423-mkn<br><br>Chapter 11<br><br>**FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JULY 1, 2023 THROUGH AUGUST 31, 2023** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from July 1, 2023, through August 31, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

1.      Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing July 1, 2023 and ending August 31, 2023 (the "<u>Statement Period</u>").

2.      Fox seeks allowance and payment of interim compensation for fees in the amount of $431,719.20, representing 80% of the $539,649.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $5,057.79, representing 100% of the expenses incurred during the Statement Period, for a total award of $436,776.99 for the Statement Period.

3.      Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.      Attached hereto as **Exhibit B** is a task code summary.

5.      Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.      On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "<u>Notice Party</u>," and collectively, the "<u>Notice Parties</u>"):

 i.      Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

 ii.     Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

 iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

 iv.     Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.   Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.  Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii. Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.   Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.   If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.   If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

1  Fee Application.

2      10.     Applicant acknowledges that the interim payment of compensation and reimbursement

3  of expenses sought in this Statement does not constitute a request for final allowance of such

4  compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant

5  will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11

6  Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be

7  credited against such fees and expenses that are allowed on a final basis.

8      11.     Neither Applicant nor any member of Fox has any agreement or understanding of any

9  kind to divide, pay over, or share with any other person, except as among the members of Fox, any

10 portion of the fees or expenses to be awarded pursuant to this Statement.

11     Dated this 4th day of October, 2023.

12                        **FOX ROTHSCHILD LLP**

13     By: _____/s/Brett A. Axelrod_____
                        BRETT A. AXELROD, ESQ.
14                     Nevada Bar No. 5859
                        NICHOLAS A. KOFFROTH, ESQ.
15                     Nevada Bar No. 16264
                        1980 Festival Plaza Drive, Suite 700
16                     Las Vegas, Nevada 89135
17                     *Counsel for Debtor*

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

150098552.1                              4

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

July 1, 2023 through August 31, 2023

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $990.00 | 117.1 | $115,929.00 |
| Ernest E. Badway – Partner | $1,025.00 | 0.5 | $512.50 |
| Jeanette McPherson – Partner | $675.00 | 92.6 | $62,505.00 |
| Colleen E. McCarty – Partner | $550.00 | 1.7 | $935.00 |
| Christopher D. Olszyk – Partner | $645.00 | 0.9 | $580.50 |
| Tyler M. Smith – Partner | $590.00 | 14.1 | $8,319.00 |
| Audrey Noll – Counsel | $845.00 | 118.0 | $99,710.00 |
| Kevin M. Sutehall – Counsel | $655.00 | 1.8 | $1,179.00 |
| Nicholas A. Koffroth – Associate | $640.00 | 10.2 | $6,528.00 |
| Daniel A. Mann – Associate | $390.00 | 139.6 | $54,444.00 |
| Joseph N. Petrone – Associate | $430.00 | 22.5 | $9,675.00 |
| Zachary Williams – Associate | $385.00 | 223.0 | $85,855.00 |
| **Subtotal** | | **742.0** | **$446,172.00** |
| **Blended Rate (Attorneys only)** | **$601.31** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Paralegal | $375.00 | 118.7 | $44,512.50 |
| Angela Hosey – Paralegal | $245.00 | 164.8 | $40,376.00 |
| Chase Tinnell – Summer Associate | $360.00 | 11.3 | $4,068.00 |
| Teresa M. Bowen – E-Discovery Technology Project Manager | $320.00 | 8.8 | $2,816.00 |
| John Navarro - E-Discovery Technology Project Manager | $315.00 | 2.8 | $882.00 |
| John Tuma – Senior KM Research Analyst | $225.00 | 0.5 | $112.50 |
| Matthew Alkon – Sr. Research Analyst | $225.00 | 0.6 | $135.00 |
| Marissa Alsip – KM Research Analyst | $230.00 | 2.5 | $575.00 |
| **Subtotal** | | **310.0** | **$93,477.00** |
| **GRAND TOTAL** | | **1052.0** | **$539,649.00** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$512.97** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 82.9 | $34,844.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 144.3 | $62,770.50 |
| BO | BUSINESS OPERATIONS | 27.4 | $10,838.00 |
| CA | CASE ADMINISTRATION | 124.9 | $111,388.50 |
| CH | COURT HEARINGS | 6.9 | $6,646.50 |
| CI | CREDITOR INQUIRIES | 8.8 | $2,548.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 4.1 | $1,578.50 |
| CR | CASH COLLATERAL/DIP FINANCING | 12.9 | $8,701.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 2.4 | $951.00 |
| EB | EMPLOYEE MATTERS | 0.7 | $587.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 115.2 | $44,800.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 6.4 | $2,400.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 6.5 | $2,879.50 |
| GI | GENERAL INVESTIGATION | 7.4 | $2,573.00 |
| MA | GENERAL CORPORATE MATTERS | 23.4 | $10,255.50 |
| MR | STAY RELIEF MATTERS | 0.1 | $37.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 196.2 | $96,107.50 |
| PL | PLAN | 143.1 | $79,570.50 |
| SA | USE, SALE OR LEASE OF PROPERTY | 134.0 | $58,868.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 1.6 | $612.00 |
| TX | TAX/505 | 0.3 | $115.50 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

150098552.1

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

150098552.1



# Fox Rothschild LLP
## ATTORNEYS AT LAW

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
10725 BERINGER DR
LAS VEGAS, NV 89144

| | |
|---|---|
| Invoice Number | ****** |
| Invoice Date | 10/03/23 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/2023 | MANN | AA | DRAFT LETTER TO HOSTS REGARDING TURN OVER OF DEPOSITS FROM DIGITAL COIN MACHINES | 1.8 | $702.00 |
| 07/03/2023 | MANN | AA | REVISE LETTER TO HOSTS REGARDING TURNOVER CHANGING DEADLINE AND PREFACE OF WHY A MOTION TO TURNOVER WAS WARRANTED | 0.2 | $78.00 |
| 07/03/2023 | MANN | AA | DRAFT LETTER TO HOSTS REGARDING AVOID TRANSFER OF PROPERTY OF THE ESTATE POST REJECTION OF THE LEASE | 1.6 | $624.00 |
| 07/03/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES AND REVIEW DOCUMENTS FOR SAME REGARDING HELLER ABILITY TO RETRIEVE KIOSKS SUBJECT TO ORDERS GRANTING MOTION TO REJECT | 0.2 | $135.00 |
| 07/03/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. TUCKER REGARDING QUESTIONS PERTAINING TO D&O INSURANCE | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. JAMES REGARDING REMOVAL OF KIOSKS FROM LOCATIONS SUBJECT TO ORDERS TO REJECT | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. ATON AND T. JAMES REGARDING ORDER FOR TURNOVER | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING KIOSKS AND REMOVAL BY HOSTS OR HELLER | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/2023 | MCPHERSON | AA | DRAFT EMAIL TO INSURANCE COMPANY INQUIRING REGARDING CONFIRMATION OF PLAN AND TERMINATION OF INSURANCE | 0.2 | $135.00 |
| 07/03/2023 | NOLL | AA | DRAFT EMAIL TO I. ROSA REQUESTING TURNOVER OF BRAZIL ASSETS; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.4 | $338.00 |
| 07/04/2023 | MCPHERSON | AA | REVIEW EMAIL FROM C. HOLZAEPFEL REGARDING STATUS OF KIOSKS | 0.1 | $67.50 |
| 07/04/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES AND A. HELLER REGARDING KIOSKS PERTAINING TO ASSOCIATED WHOLESALE GROCERS | 0.1 | $67.50 |
| 07/05/2023 | MANN | AA | DRAFT LETTER TO HOSTS REGARDING TURN OVER OF PAYMENT THAT WAS MISTAKENLY PAID AFTER REJECTION OF LEASE | 1.6 | $624.00 |
| 07/05/2023 | MCPHERSON | AA | REVIEW AND RESPOND TO EMAILS FROM M. PENNINGTON REGARDING REMOVAL OF KIOSKS AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/05/2023 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING RESPONSE TO C. MCALARY EMAIL, MAKING DEMAND ON I. ROSSA. | 0.3 | $253.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING MARIA MOBILE WIRELESS. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CITY MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HANDY MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING EXPRESS FOOD MART | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO DANIEL MANN REGARDING DEMAND LETTERS FOR TURNOVER OF CASHBOX CONTENTS. | 0.4 | $98.00 |
| 07/06/2023 | HOSEY | AA | REVISE LIST OF KIOSK LOCATIONS IMPROPERLY HOLDING FUNDS AND REFUSING TO TURNOVER CASHBOX CONTENTS. | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING EAST QUINCY LIQUOR STORE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BP (2ND LOCATION). | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING FELDMANS LIQUOR & WINES. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING MOBIL. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CRYSTAL'S LIQUOR. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING L&C LIQUORS. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ALLSUPS CONVENIENCE STORE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON (THIRD LOCATION). | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BP. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING 76. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING THUNDER RIDGE AMPRIDE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ST PAUL MARKET. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING DIAMOND CONVENIENCE STORE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CASA DE DINERO. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FUNDS REGARDING JOHNSBURG MOBIL. | | |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING COOL MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING FIZZ LIQUORS. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING KINGSTAR. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HORIZON SUPERMARKET. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SPEC'S. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING #1 FOOD 4 MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING B&C DELI. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING VALOR VAPOR PRESCOTT. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING GRAB-N-GO. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SUPER XPRESS MINI MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BEAUREGARD LIQUORS | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHELL. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING 39TH MINI MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING UNION CITY DELI AND GROCERY. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FUNDS REGARDING QUICK MART LIQUOR AND WINE. | | |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HOMERUN LIQUOR BEER & WINE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING JIMBO'S LIQUOR STORE. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHAMROCK FINA 1-STOP. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING KWICK STOP. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HARRISON MART. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SMOK BOX. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHELL (SECOND LOCATION). | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CIRCLE K. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BIBO LIQUOR AND MARKET. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ARCO. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING OLD TOWN DRY CLEANERS. | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON (SECOND LOCATION). | 0.1 | $24.50 |
| 07/06/2023 | HOSEY | AA | FINALIZE DRAFT OF DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING PHILOMATH MARKET. | 0.1 | $24.50 |
| 07/06/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TANNER JAMES, PROVIDENCE, | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING SPREADSHEETS REGARDING POST REJECTION OF LEASE PAYMENTS | | |
| 07/06/2023 | MANN | AA | REVIEW MICHAEL'S EMAIL RE SPREADSHEET FOR POST REJECTION PAYMENT ON LEASES | 0.2 | $78.00 |
| 07/06/2023 | MANN | AA | REVISE LETTER TO HOSTS REGARDING TURN OVER OF POST PETITION TRANSACTION OF LEASE PAYMENTS AFTER REJECTING THE LEASE | 0.2 | $78.00 |
| 07/06/2023 | MANN | AA | PHONE CALL WITH ANDREW POPESCU, PROVIDENCE, REGARDING SPREADSHEETS FOR PRE-PETITION PREFERENCES AND POST PETITION PREFERENCES | 0.3 | $117.00 |
| 07/06/2023 | MANN | AA | REVIEW ORDER GRANTING MOTION TO REJECT UNEXPIRED LEASES AND COMPARE WITH SPREADSHEET OF REJECT LEASES TO DETERMINE ALL LEASES REJECTED ARE NOT CONTINUED PAYMENT | 1.7 | $663.00 |
| 07/06/2023 | MANN | AA | REVIEW MOTIONS TO REJECT UNEXPIRED LEASES AND PROVINCES SPREADSHEET TO DETERMINE ALL REJECTED LEASES ARE ACCOUNTED FOR IN DETERMINING IF THERE ARE PAYMENTS BEING MADE POST-REJECTION ON THESE LEASES | 2.1 | $819.00 |
| 07/06/2023 | MANN | AA | DRAFT CORRESPONDENCE TO MICHAEL RE POST-REJECTION PAYMENTS TO LEASES | 0.3 | $117.00 |
| 07/06/2023 | MANN | AA | REVIEW HOST ISSUES SPREAD SHEET TO DETERMINE WHICH HOSTS NEED TO BE SENT THE LETTER REGARDING THE ORDER TO TURNOVER ASSETS | 0.2 | $78.00 |
| 07/06/2023 | MANN | AA | REVISE LETTERS TO HOSTS RE ORDER TO TURNOVER ASSETS | 0.4 | $156.00 |
| 07/06/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. HALLER REGARDING INTEREST IN PICKING UP KIOSKS AT HENDERSON OIL LOCATIONS | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. HALLER REGARDING HENDERSON OIL AND REMOVAL OF KIOSKS | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | AA | TELEPHONE CALL TO M. PENNINGTON AND LEFT DETAILED MESSAGE REGARDING REMOVAL OF KIOSKS AND ENIGMA AND HELLER | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. HALLER REGARDING HENDERSON OIL AND REVIEW HENDERSON OIL AGREEMENT AND MOTION TO REJECT (6TH) FOR LOCATIONS | 0.3 | $202.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ARCO. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING KINGSTAR. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING OLD TOWN DRY CLEANERS. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING L&C LIQUORS. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING QUICK MART LIQUOR AND WINE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHELL (SECOND LOCATION). | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING MARIA MOBILE WIRELESS. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING UNION CITY DELI AND GROCERY. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ALLSUPS CONVENIENCE STORE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHELL. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TURNOVER OF FUNDS REGARDING CHEVRON (THIRD LOCATION). | | |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING FELDMANS LIQUOR & WINES. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BIBO LIQUOR AND MARKET. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CHEVRON (SECOND LOCATION). | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING DIAMOND CONVENIENCE STORE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HORIZON SUPERMARKET. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CITY MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING PHILOMATH MARKET. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING KWICK STOP. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING FIZZ LIQUORS. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SHAMROCK FINA 1-STOP. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING COOL MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TURNOVER OF FUNDS REGARDING #1 FOOD 4 MART. | | |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CIRCLE K. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING MOBIL. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BP. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HARRISON MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HANDY MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SPEC'S. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING CASA DE DINERO. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING EAST QUINCY LIQUOR STORE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BEAUREGARD LIQUORS | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING VALOR VAPOR PRESCOTT. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING 76. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SUPER XPRESS MINI MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TURNOVER OF FUNDS REGARDING CRYSTAL'S LIQUOR. | | |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING ST PAUL MARKET. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING SMOK BOX. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING 39TH MINI MART. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING HOMERUN LIQUOR BEER & WINE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING GRAB-N-GO. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING JOHNSBURG MOBIL. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING EXPRESS FOOD MART | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING BP (2ND LOCATION). | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING B&C DELI. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING THUNDER RIDGE AMPRIDE. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | AA | FINALIZE AND PREPARE TO SEND DEMAND LETTER FOR TURNOVER OF FUNDS REGARDING JIMBO'S LIQUOR STORE. | 0.1 | $24.50 |
| 07/07/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TANNER JAMES, PROVINCE, REGARDING GETTING LIST OF PAYMENTS MT DID ON REJECTED LEASES | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TANNER JAMES, PROVINCE, REGARDING MT PAYMENTS MADE TO REJECTED LEASES | 0.2 | $78.00 |
| 07/07/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TANNER JAMES, PROVINCE, REGARDING THE POST-REJECTION LEASE PAYMENTS | 0.3 | $117.00 |
| 07/07/2023 | MANN | AA | REVIEW ORDERS GRANTING APPROVAL OF REJECTING UNEXPIRED LEASES AND COMPARE WITH PROVINCE SPREADSHEET TO DETERMINE WHERE THE POST-REJECTION LEASE PAYMENTS ARE OCCURING | 1.6 | $624.00 |
| 07/07/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TANNER JAMES, PROVINCE, REGARDING POST-REJECTION LEASE PAYMENTS | 0.2 | $78.00 |
| 07/07/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. HALLER REGARDING CONTACTING HENDERSON OIL REGARDING KIOSKS | 0.1 | $67.50 |
| 07/07/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. HALLER REGARDING HENDERSON OIL AND CONTACT INFORMATION AND KIOSKS | 0.1 | $67.50 |
| 07/10/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM MICHAEL BROWN REGARDING TURN OVER LETTER FOR VALOR VAPOR PRESCOTT | 0.2 | $78.00 |
| 07/10/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TANNER JAMES, PROVINCE, AND TRACY ALTON, COIN CLOUD, REGARDING THE RESPONSE FROM THE TURNOVER LETTER | 0.3 | $117.00 |
| 07/10/2023 | MANN | AA | REVIEW CORRESPONDENCE FROMTRACY ALTON, COIN CLOUD, REGARDING THE RESPONSE FROM THE TURNOVER LETTER BY MICHAEL BROWN | 0.2 | $78.00 |
| 07/10/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. BRANDESS REGARDING KIOSK REMOVAL | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING REMOVAL OF KIOSKS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. BRANDESS REGARDING KIOSK REMOVAL AND DRAFT EMAIL TO R. PHILLIPS REGARDING SAME | 0.1 | $67.50 |
| 07/11/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM NIKHIL PATEL | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING TURNOVER OF ASSETS LETTER FOR EL SOBRANTE VALERO | | |
| 07/11/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING MR. RAHEED'S RESPONSE TO TURNOVER OF ASSETS LETTER FOR CIRCLE K, VENTURA, CA | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | PHONE CALL WITH AMAR, OWNER OF KWICK STOP AT ROY, UT REGARDING THE TURNOVER OF ASSETS LETTER | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | PHONE CALL WITH MR. RAHEED REGARDING TURNOVER OF CASH BOX AT HIS LOCATION CIRCLE K, VENTURA, CA | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | DRAFT CORRESPONDENCE TO NIKHIL PATEL REGARDING TURNOVER OF ASSETS LETTER FOR EL SOBRANTE VALERO | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING NIKHIL PATEL RESPONSE TO TURNOVER OF ASSETS LETTER FOR EL SOBRANTE VALERO | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, COIN CLOUD, REGARDING OWNER OF CIRCLE K AT VENTURA, CA PICKUP OF CASHBOX | 0.3 | $117.00 |
| 07/11/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM AMAR, OWNER OF KWICK STOP AT ROY, UT REGARDING THE TURNOVER OF ASSETS LETTER | 0.3 | $117.00 |
| 07/11/2023 | MCPHERSON | AA | TELEPHONE CALL TO TAYLOR DOVE REGARDING PARKERS AND STATUS OF AGREEMENTS AND KIOSKS | 0.3 | $202.50 |
| 07/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. JAMES REGARDING ISSUES WITH PARKER'S AND WHETHER HELLER PURCHASED MACHINES, AND ADMINISTRATIVE CLAIM | 0.3 | $202.50 |
| 07/11/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. BRANDESS REGARDING PICKUP OF KIOSKS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO R. PHILLIPS REGARDING CASEY'S AND PICK-UP OF KIOSKS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. BRANDESS REGARDING CASEY'S 15 KIOSKS AND PICKUP DATE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/2023 | NOLL | AA | CALL WITH Z. WILLIAMS REGARDING GENESIS COIN NOTE. | 0.2 | $169.00 |
| 07/11/2023 | NOLL | AA | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING GENESIS COIN NOTE. | 0.2 | $169.00 |
| 07/12/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING THE IDENTIFICATION OF THE LID MACHINE THAT NEEDS TO BE PICKED UP | 0.3 | $117.00 |
| 07/12/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, COIN CLOUD, REGARDING CLARIFICATION ON WHAT LID MACHINE NEEDS TO BE PICKED UP | 0.3 | $117.00 |
| 07/12/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, CASH CLOUD, REGARDING MANJEET, OWNER OF SUPER EXPRESS MINI MART, TO SCHEDULE PICK UP OF CASHBOX | 0.3 | $117.00 |
| 07/12/2023 | MANN | AA | PHONE CALL WITH MANJEET, OWNER OF SUPER EXPRESS MINI MART REGARDING TURN OVER LETTER | 0.3 | $117.00 |
| 07/12/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING HELLER PURCHASE OF AHOLD KIOSK AND REVIEW MT'S RESPONSE REGARDING WANTING IT | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | AA | DRAFT EMAIL REGARDING PURCHASE OF AHOLD KIOSK AND WHETHER ABANDONMENT IS APPROPRIATE | 0.1 | $67.50 |
| 07/13/2023 | MANN | AA | PHONE CALL WITH SHARON KHOUNDRY, HORIZON SUPER MARKET, REGARDING TURNOVER LETTER | 0.3 | $117.00 |
| 07/13/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON REGARDING CHEVRON LOS ANGELES LOCATION TURNOVER LETTER | 0.3 | $117.00 |
| 07/13/2023 | MANN | AA | PHONE CALL WITH CHEVRON OWNER IN LOS ANGELES REGARDING TURNOVER LETTER | 0.3 | $117.00 |
| 07/13/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING RETRIEVAL OF CASH BOX FROM HORIZON SUPERMARKET | 0.3 | $117.00 |
| 07/13/2023 | MCPHERSON | AA | TELEPHONE CALL WITH MT REGARDING C&S WHOLESALERS AND KIOSKS | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EVEN THOUGH DON'T WANT AGREEMENT | | |
| 07/13/2023 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING WHETHER AHOLD KIOSK WAS PURCHASED | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | AA | TELEPHONE CALL WITH MT REGARDING PARKERS AND TERMINATION PREPETITION AND STORAGE AND ON MOTION TO REJECT AND WHETHER HELLER IS PURCHASING KIOSKS IN STORAGE | 0.3 | $202.50 |
| 07/14/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, COIN CLOUD, REGARDING LOOMIS TERMINATED AGREEMENT TO PICK UP MACHINES, | 0.3 | $117.00 |
| 07/14/2023 | MANN | AA | PHONE CALL WITH MR. RAHEED, CHEVRON OWNER, REGARDING THE REMOVAL OF THE MACHINES FROM HIS STORE | 0.3 | $117.00 |
| 07/14/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM MUHAMMAD BHATTI, OWNER OF KING STAR REGARDING TURNOVER LETTER. | 0.3 | $117.00 |
| 07/14/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM BIJAYA TRIPATHI, DIAMOND CONVENIENCE STORE REGARDING TURNOVER LETTER | 0.3 | $117.00 |
| 07/14/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING STATUS OF ISSUES WITH PARKERS | 0.1 | $67.50 |
| 07/17/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM DIAMOND CONVENIENCE STORE OWNER REGARDING RESPONSE TO MY FOLLOW UP ON THE TURNOVER LETTER DEMANDS | 0.3 | $117.00 |
| 07/17/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING OWNER OF KING STAR'S RESPONSE TO TURN OVER LETTER | 0.3 | $117.00 |
| 07/17/2023 | MANN | AA | DRAFT MOTION TO SHOW CAUSE | 3.0 | $1,170.00 |
| 07/17/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM SHARON, OWNER OF CITY FUEL, REGARDING MACHINE PICKUP | 0.3 | $117.00 |
| 07/17/2023 | MANN | AA | DRAFT CORRESPONDENCE TO DIAMOND CONVENIENCE STORE OWNER REGARDING HIS RESPONSE TO TURNOVER LETTER | 0.3 | $117.00 |
| 07/17/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, REGARDING | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIAMOND CONVENIENCE STORE RESPONSE TO TURNOVER LETTER | | |
| 07/18/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, COIN CLOUD, REGARDING COLLECTIONS ON LID 104221 MACHINE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH CITY MART AT LAKEWOOD REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH HARRISON MART AT MILWAUKIE REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH CITY MART AT LAKEWOOD REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH BP REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH THUNDER RIDGE AMPRIDE ATCEDAR FALLS REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH HAPPY MINI MART AT PARKER REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH MARIA MOBILE WIRELESS AT SAN JOSE REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH ST PAUL MARKET AT ST PAUL REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITHL&C LIQUORS AT LITTLETON REGARDING CASH BOX COLLECTION, MANAGER WAS RESISTANT AND WOULD NOT ALLOW ACCESS TO CASH BOX WITHOUT PAYING FIRST | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH EXPRESS FOOD MART AT BERWYN REGARDING CASH BOX COLLECTION AND TAKE THE MACHINE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH B & C DELI REGARDING TURNOVER LETTER AND THEM STATING THE MACHINE WAS ALREADY PICKED UP | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH FIZZ LIQUORS AT PARKER REGARDING CASH BOX | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COLLECTION AND TAKING THE MACHINE | | |
| 07/18/2023 | MANN | AA | PHONE CALL WITH EAST QUINCY LIQUOR STORE AT AURORA REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH BEAUREGARD LIQUORS REGARDING CASH BOX COLLECTION, BUT THE MANAGER WAS NOT AVAILABLE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH UNION CITY DELI AT UNION CITY REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH CHEVRON AT ST. GEORGE REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH SPEC'S AT GALVESTON REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH BIBO LIQUORS AND MARKET REGARDING CASH BOX COLLECTION, RECEIVE PERMISSION TO ENTER AND COLLECT MACHINE AND CASH BOX | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH BP AT 127 JEFFERSON ST, WATERLOO REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH #1 FOOD 4 MART REGARDING TURNOVER LETTER AND THEM WANTING COIN CLOUD TO PICK UP CASH BOX AND THE MACHINE | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH HOMERUN LIQUOR BEER & WINE AT BELMONT REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MANN | AA | PHONE CALL WITH CHEVRON AT LONG BEACH REGARDING CASH BOX COLLECTION | 0.3 | $117.00 |
| 07/18/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. HAHN REGARDING REMOVAL OF EQUIPMENT | 0.1 | $67.50 |
| 07/19/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING PHONE CALL WITH OLD TOWN DRY CLEANERS | 0.3 | $117.00 |
| 07/19/2023 | MANN | AA | PHONE CALL WITH ST PAUL MARKET REGARDING THE COLLECTION OF THE MACHINE | 0.3 | $117.00 |
| 07/19/2023 | MANN | AA | PHONE CALL WITH MARIA MOBILE WIRELESS REGARDING | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COLLECTION OF CASHBOX AND REMOVAL OF MACHINE | | |
| 07/19/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING ALL THE UPDATED RESPONSES TO TURNOVER LETTER | 0.9 | $351.00 |
| 07/19/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING UPDATE ON MARIA MOBILE WIRELESS AND ACCESS TO ITS CASHBOX | 0.3 | $117.00 |
| 07/19/2023 | MANN | AA | PHONE CALL WITH OLD TOWN DRY CLEANERS REGARDING ACCESS TO CASHBOX | 0.3 | $117.00 |
| 07/19/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING STATUS OF KIOSKS TO BE ACQUIRED BY HELLER | 0.1 | $67.50 |
| 07/19/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING DATE HELLER WILL BE REMOVING KIOSKS | 0.1 | $67.50 |
| 07/20/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM KEITH, JIMBOS LIQUOR, REGARDING COLLECTION OF THE MACHINE | 0.2 | $78.00 |
| 07/20/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM TRACY ATON, AND GUSTAVO SUAREZ REGARDING UPDATING THE PICKUP REPORT FOR THE CASHBOXES | 0.2 | $78.00 |
| 07/20/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON REGARDING PHONE CALL WITH HANDY MART | 0.2 | $78.00 |
| 07/20/2023 | MANN | AA | PHONE CALL WITH HANDY MART REGARDING CASHBOX COLLECTION | 0.3 | $117.00 |
| 07/20/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON REGARDING EMAIL FROM JIMBO'S LIQUOR STORE | 0.2 | $78.00 |
| 07/20/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM SHARON KHOURY, REGARDING PICK UP OF MACHINE AT HER STORE LOCATIONS | 0.1 | $39.00 |
| 07/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING AHOLD AND HELLER PICKUP OF KIOSK | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | AA | REVIEW EMAIL FROM Z. WILLIAMS REGARDING LIST OF MACHINES THAT ARE PART OF REJECTION ORDERS FOR MOTIONS ONE THROUGH SEVEN | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | AA | REVIEW EMAIL FROM MT REGARDING DATE WHEN HELLER WILL REMOVE KIOSKS | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND ONES THAT NEED TO BE ADDRESSED MORE QUICKLY | | |
| 07/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING KIOSKS TO BE QUICKLY REMOVED FROM VARIOUS LOCATIONS AND IDENTIFY HIGH PRIORITY | 0.2 | $135.00 |
| 07/20/2023 | MCPHERSON | AA | REVIEW EMAIL FROM MT IN RESPONSE TO HELLER AND C&S AND PICKUP OF KIOSKS AS SOON AS POSSIBLE | 0.1 | $67.50 |
| 07/20/2023 | NOLL | AA | EXCHANGE EMAILS WITH PROVINCE REGARDING ENIGMA'S PROPOSED CAP ON SURCHARGE CLAIMS. | 0.1 | $84.50 |
| 07/20/2023 | NOLL | AA | EXCHANGE EMAILS WITH COMMITTEE COUNSEL REGARDING ENIGMA'S PROPOSED CAP ON SURCHARGE CLAIMS. | 0.1 | $84.50 |
| 07/21/2023 | MANN | AA | PHONE CALL WITH FIZZ LIQUORS REGARDING FOLLOW UP QUESTIONS AS TO WHO WILL PICK UP THE MACHINE. | 0.3 | $117.00 |
| 07/21/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. GOLDBERG REGARDING STATUS OF PARKER'S MACHINES AND NUMBER | 0.1 | $67.50 |
| 07/21/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING NUMBER OF KIOSKS BEING STORED BY PARKERS AND REVIEW RESPONSE | 0.1 | $67.50 |
| 07/21/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. GOLDBERG REGARDING PARKER'S MACHINES AND WHETHER PART OF MACHINES PREVIOUSLY DISCUSSED | 0.1 | $67.50 |
| 07/24/2023 | MCPHERSON | AA | DRAFT EMAIL FROM M. WEINBERG REGARDING KIOSKS AT PARKER'S AND WHETHER A DETERMINATION HAS BEEN MADE REGARDING SALE WITH HELLER | 0.1 | $67.50 |
| 07/24/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING PARKER'S 43 MACHINES AND DISPOSITION AND DRAFT RESPONSE REGARDING AWAITING INFORMATION FROM GENESIS | 0.1 | $67.50 |
| 07/25/2023 | MANN | AA | RESPOND AND REVIEW CORRESPONDENCE WITH TRACY ATON AND COIN CLOUD TEAM TO DETERMINE IF THE ERIC SPEAKING WITH CHEVRON IS PART OF COIN CLOUD | 0.2 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/2023 | MANN | AA | PHONE CALL WITH CHEVRON LOCATED IN LOS ANGELES REGARDING PICK UP OF MACHINE | 0.3 | $117.00 |
| 07/25/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSANG AT GENESIS REGARDING KIOSKS AT PARKERS AND ADDITIONAL AMOUNTS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | AA | REVIEW PROOF OF CLAIM FILED BY GREGOR M. PARKER AND NO ATTACHMENTS TO ADDRESS ISSUES REGARDING STORAGE OF KIOSKS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | AA | DRAFT EMAIL TO MT REGARDING UPDATE REGARDING AHOLD KIOSK | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. TSANG REGARDING PROOF OF CLAIM FILED BY PARKERS AND CONTACT BEING T. DOVE COUNSEL FOR PARKERS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. TSANG REGARDING STORAGE FEES FOR PARKER'S IN CONNECTION WITH REMOVAL | 0.1 | $67.50 |
| 07/26/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY, COIN CLOUD, REGARDING MOBIL REQUEST TO PICK UP MACHINE | 0.2 | $78.00 |
| 07/26/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY, COIN CLOUD, REGARDING GRAB-N-GO REQUEST TO PICK UP MACHINE | 0.2 | $78.00 |
| 07/26/2023 | MANN | AA | PHONE CALL WITH GRAB N GO REGARDING COLLECTION OF THE MACHINE | 0.3 | $117.00 |
| 07/26/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM MOBIL REGARDING REQUEST TO PICK UP MACHINE | 0.2 | $78.00 |
| 07/27/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING KIOSKS SUBJECT TO AGREEMENTS THAT NATURALLY EXPIRED AND WERE NOT PART OF REJECTION MOTIONS AND ADDRESS ISSUES REGARDING DISPOSING OF SAME OR ABANDONMENT | 0.3 | $202.50 |
| 07/28/2023 | MCCARTY | AA | REVIEW AND REVISE PREFERENCE LETTER FOR OPTCONNECT. | 0.5 | $275.00 |
| 07/31/2023 | MCPHERSON | AA | DRAFT EMAIL TO G. HESSE REGARDING STATUS OF AHOLD KIOSK AND WHETHER HELLER REACHED OUT | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING PARKER'S AND | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTACT WITH HELLER OR GENESIS | | |
| 08/01/2023 | MCPHERSON | AA | REVIEW EMAIL FROM G. HESSE REGARDING AHOLD KIOSK DISPOSITION AND RESOLUTION AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/01/2023 | MCPHERSON | AA | DRAFT EMAIL TO G. HESSE REGARDING INFORMATION REGARDING HELLER AND MT AND AHOLD KIOSK AND REVIEW RESPONSE AND DRAFT REPLY | 0.1 | $67.50 |
| 08/01/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING NOT BEING CONTACTED BY HELLER OR GENESIS REGARDING PARKER'S KIOSKS | 0.1 | $67.50 |
| 08/03/2023 | CHLUM | AA | REVIEW NOTICE OF ISSUANCE OF SUBPOENAS TO TANNER JAMES AND PROVINCE FOR PRODUCTION AND NOTICES OF DEPOSITIONS; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME AND REVISE KEY DATES | 0.2 | $75.00 |
| 08/03/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM NIK PATEL, HOST REGARDING KIOSK PICK UP | 0.2 | $78.00 |
| 08/03/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM RAYED SAPHIE, HOST, REGARDING KIOSK PICK UP | 0.2 | $78.00 |
| 08/03/2023 | MANN | AA | DRAFT CORRESPONDENCE TO JIM HALL REGARDING QUESTIONS OF FACT PERTAINING TO COMPLAINT AGAINST KIOSK SERVICES GROUP | 0.2 | $78.00 |
| 08/03/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM JIM HALL REGARDING RESPONSE TO QUESTIONS OF FACT PERTAINING TO COMPLAINT AGAINST KIOSK SERVICES GROUP | 0.2 | $78.00 |
| 08/03/2023 | MCPHERSON | AA | DRAFT EMAIL TO A. TSENG AND M. WEINBERG REGARDING PARKERS AND STATUS | 0.1 | $67.50 |
| 08/04/2023 | MANN | AA | PHONE CALL WITH DAVID DACHELET, PROVINCE, REGARDING PROVINCE AND TANNER JAMES SUBPOENA | 0.2 | $78.00 |
| 08/04/2023 | MANN | AA | DRAFT CORRESPONDENCE TO TRACY ATON, COIN CLOUD, REGARDING FOLLOW UP EMAILS AND CALLS REGARDING KIOSK PICK UP | 0.2 | $78.00 |
| 08/05/2023 | MANN | AA | DRAFT EMAIL TO NIK PATEL, HOST, REGARDING KIOSK PICK UP | 0.2 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/2023 | MCPHERSON | AA | REVIEW EMAIL FROM D. MOSES REGARDING CONFLICTS WAIVER REQUEST | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING STATUS OF PARKER'S KIOSKS | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | AA | DRAFT EMAIL TO PARKER'S COUNSEL REGARDING CONTACT INFORMATION FOR GENESIS, SECURED CREDITOR REGARDING MACHINES AT PARKER'S LOCATION AND RESPONSE FROM SAME | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVER WITH INFORMATION FOR GENESIS COUNSEL INFORMATION | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. JAMES REGARDING COLLECTION OF RETAINER FROM KSG | 0.1 | $67.50 |
| 08/10/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING GENESIS AND NO INTEREST BY HELLER IN PURCHASING PARKERS MACHINES AND REQUEST FOR STORAGE COSTS | 0.1 | $67.50 |
| 08/10/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSENG REGARDING HELLER PURCHASE OF PARKERS MACHINES AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/11/2023 | MANN | AA | REVIEW AND RESPOND TO CORRESPONDENCE FROM COIN CLOUD IN REGARDS TO THE LIST OF HOSTS WHO ARE NOT ALLOWING ACCESS TO PROPERTY | 0.4 | $156.00 |
| 08/11/2023 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS FROM INSURANCE COMPANY AND AFFILIATED PARTIES REGARDING QUESTIONS PERTAINING TO D&O INSURANCE | 0.1 | $67.50 |
| 08/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO PROVINCE REGARDING POTENTIAL BUYER FOR MACHINES BEING HELD BY PARKER'S AND GENESIS | 0.2 | $135.00 |
| 08/11/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING PARKER'S STORAGE AMOUNT AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO INSURANCE COMPANY REPRESENTATIVES REGARDING CONFERENCE CALL | 0.1 | $67.50 |
| 08/14/2023 | MCPHERSON | AA | REVIEW EMAILS REGARDING D&O INSURANCE MEETING AND DRAFT EMAIL TO M. TUCKER REGARDING D&O INSURANCE MEETING | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/2023 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH R. GAYDA REGARDING CLAIMS AGAINST MCALARY. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | AA | EXCHANGE EMAILS WITH L. MILLER REGARDING COMPLAINT AGAINST MCALARY. | 0.2 | $169.00 |
| 08/15/2023 | MCPHERSON | AA | REVIEW RESPONSE BY UCC TO OPPOSITION TO STIPULATION REGARDING DERIVATIVE STANDING FOR UCC | 0.3 | $202.50 |
| 08/16/2023 | MCPHERSON | AA | REVIEW EMAIL FROM D&O INSURANCE CARRIER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (200 E HWY 33 LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO TOP SHELF SMOKE SHOP. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WIRELESS UNLIMITED OF ORLANDO. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO P&N PAWN SHOP. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO R&S MIDWAY MARKET. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO OOH VAPE. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MINNEY MART. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MAIN STREET GROCERIES & TOBACCO. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (SEWELL LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SAV-WAY. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO RACE TRACK MARKET PLACE. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MARATHON. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SHELL (212 TX-71 LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO KOODERGRAS CBD OIL (S 900 E LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (201 E 7TH LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GAS MART. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO VILLAGE PANTRY. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO NASA FOOD MART. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO THREE D'S VARIETY. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PHILOMATHIC MARKET. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MANHA FRESH FOOD. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PLAZA WINE & LIQUORS. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (602 W. CENTRAL LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MOBIL. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO WILLIAMS FOOD (208 5TH LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MOSERS. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PAYDAY LOAN & CHECK CASHING. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SHELL (STATE BLVD LOCATION). | 0.2 | $49.00 |
| 08/17/2023 | MANN | AA | DRAFT LETTER TO HOSTS REFUSING ACCESS TO KIOSK | 0.6 | $234.00 |
| 08/17/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. TUCKER REGARDING MEETING WITH INSURANCE COMPANY AND REVIEW RESPONSE AND ALSO EMAIL FROM R. GAYDA | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | DRAFT EMAIL TO E. ROBERTS REGARDING CONFERENCE CALL AND UCC ATTENDANCE FOR SAME | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING MANAGEMENT INSURANCE LIABILITY MEETING | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | REVIEW EMAIL FROM E. ROBERTS REGARDING CONFERENCE CALL REGARDING MANAGEMENT LIABILITY INSURANCE | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING CONFERENCE CALL WITH D&O INSURANCE PROVIDER | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. TUCKER REGARDING MANAGEMENT LIABILITY INSURANCE AND REVIEW RESPONSE | 0.1 | $67.50 |
| 08/17/2023 | MCPHERSON | AA | REVIEW EMAIL TO M. TUCKER REGARDING MANAGEMENT LIABILITY INSURANCE CONFERENCE CALL AND | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW PRIOR EMAILS REGARDING PURPOSE OF CONFERENCE CALL TO PROVIDE TO M. TUCKER | | |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GAMER PLANET. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BROADWAY LIQUOR MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO YOUR CHOICE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | PREPARE EMAIL TO DAN MANN AND BRETT AXELROD AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING STATUS OF DEMAND LETTER TO DEJA VU LOVE BOUTIQUE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO J MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CISCO SMOKE SHOP. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO FRESH FOODS. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BURGUNDY'S CONVENIENCE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BLAZING STONES SMOKE SHOP. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BP (LIMESTONE LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO 24/7 SMOKE SHOP | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CHEVRON (HIGLEY LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO HERITAGE IGA. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO KOODERGRAS CBD OIL (FORT UNION LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CHEVRON (ALMA LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BURGER DAIRY. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO 8TH & CORINTH FOOD MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DONUT N DONUTS COFFEE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO YELLOW STORE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO ENERGY MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BROTHERS EXPRESS MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO FINE FOOD MART. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO FOX CONVENIENCE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BP (MAIN ST. LOCATION). | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DEJA VU LOVE BOUTIQUE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GIZMO'S MINI MART. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO J&M LIQUOR. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO KIND CONNECTION SMOKE SHOP. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO AREA 51 SMOKE & VAPE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO J&J MARKET. | 0.2 | $49.00 |
| 08/18/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSENG REGARDING WHETHER PARKER'S STILL HELD KIOSKS AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/18/2023 | MCPHERSON | AA | ATTEND CONFERENCE CALL WITH D&O INSURANCE CARRIER REGARDING POLICY AND NATURE OF CLAIMS TO BE MADE AND DEADLINES | 0.4 | $270.00 |
| 08/21/2023 | HOSEY | AA | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO AUDREY NOLL REGARDING POTENTIAL FILING OF MOTION TO APPROVE CASH COLLECTION SERVICSES ON ORDER SHORTENING TIME. | 0.3 | $73.50 |
| 08/21/2023 | HOSEY | AA | PREPARE EMAIL TO SEVERAL PARTIES REGARDING FILING OF MOTION TO APPROVE CASH COLLECTION SERVICES TO BE HEARD ON ORDER SHORTENING TIME. | 0.1 | $24.50 |
| 08/21/2023 | MANN | AA | PHONE CALL WITH WINTANA, PROVINCE, REGARDING SEYED RASHIE, HOST FOR COIN CLOUD, REGARDING PICK UP OF KIOSK BY BLUE BIRD FREIGHT | 0.3 | $117.00 |
| 08/21/2023 | MANN | AA | DRAFT CORRESPONDENCE TO SEYED RASHIE, CONFIRMATION THAT BLUE BIRD FREIGHT IS AN AUTHORIZED THIRD PARTY FOR COIN CLOUD | 0.2 | $78.00 |
| 08/21/2023 | MANN | AA | PHONE CALL WITH DEJA VU OWNER REGARDING APPROVAL OF ACCESS TO KIOSK | 0.2 | $78.00 |
| 08/21/2023 | MANN | AA | PHONE CALL WITH SEYED RASHIE, HOST FOR COIN CLOUD, REGARDING PICK UP OF KIOSK BY BLUE BIRD FREIGHT | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/2023 | NOLL | AA | CALL WITH E. FARABAUGH REGARDING MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.3 | $253.50 |
| 08/21/2023 | NOLL | AA | EXCHANGE EMAILS WITH A. HALLER REGARDING REVISIONS TO MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | EXCHANGE EMAILS WITH E. FARABAUGH REGARDING REVISIONS TO CASH COLLECTION SERVICES AGREEMENT. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | SEND MULTIPLE EMAILS TO A. HOSEY REGARDING REQUEST FOR CONSENT. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | REVIEW AND REVISE MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT, SUPPORTING DECLARATIONS, APPLICATION FOR OST, ETC. | 1.7 | $1,436.50 |
| 08/21/2023 | NOLL | AA | EXCHANGE EMAILS WITH B. AXELROD REGARDING REVISIONS TO CASH COLLECTION SERVICES AGREEMENT. | 0.1 | $84.50 |
| 08/21/2023 | NOLL | AA | SEND EMAIL TO A. HALLER AND D. AYALA REGARDING APPROVAL OF DECLARATIONS, INCLUDING REVISED DECLARATIONS. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | EXCHANGE EMAILS WITH A. HOSEY REGARDING OST, REQUEST FOR CONSENT. | 0.2 | $169.00 |
| 08/21/2023 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING AMOUNT OF CASH IN MACHINES RE: MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.3 | $253.50 |
| 08/22/2023 | HOSEY | AA | REVIEW MULTIPLE EMAIL FROM MICHAEL WEINBERG REGARDING APPROVAL OF MOTION TO APPROVE CASH COLLECTION SERVICES TO BE HEARD ON SHORTENED TIME. | 0.1 | $24.50 |
| 08/22/2023 | HOSEY | AA | REVIEW MULTIPLE EMAILS BETWEEN AUDREY NOLL AND DANNY AYALA REGARDING STATUS OF DECLARATION IN SUPPORT OF MOTION TO APPROVE CASH COLLECTION SERVICES. | 0.2 | $49.00 |
| 08/22/2023 | HOSEY | AA | REVIEW MULTIPLE EMAILS BETWEEN AUDREY NOLL AND AUSTIN HALLER REGARDING | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STATUS OF DECLARATION IN SUPPORT OF MOTION TO APPROVE CASH COLLECTION SERVICES. | | |
| 08/22/2023 | HOSEY | AA | REVIEW EMAIL FROM ROBERT GAYDA REGARDING APPROVAL TO HAVE MOTION TO APPROVE CASH COLLECTION SERVICES HEARD ON SHORTENED TIME. | 0.2 | $49.00 |
| 08/22/2023 | NOLL | AA | SEND EMAIL TO S. STIRES REGARDING OUTSTANDING A/R FROM MCALARY. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | AA | LEAVE VOICE MAIL MESSAGES AND EXCHANGE MULTIPLE EMAILS WITH E. FARABAUGH REGARDING MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.3 | $253.50 |
| 08/22/2023 | NOLL | AA | EXCHANGE EMAILS WITH A. HALLER REGARDING APPROVAL OF DECLARATION ISO MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | AA | CALL WITH Z. WILLIAMS REGARDING MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | AA | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING CLAIMS AGAINST INSIDERS. | 0.2 | $169.00 |
| 08/22/2023 | NOLL | AA | EXCHANGE EMAILS WITH D. AYALA REGARDING APPROVAL OF DECLARATION ISO MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT. | 0.1 | $84.50 |
| 08/23/2023 | MANN | AA | PHONE CALL WITH HOST REGARDING ACCESS TO KIOSK. | 0.2 | $78.00 |
| 08/23/2023 | MANN | AA | PHONE CALL WITH HOST REGARDING KIOSK ACCESS | 0.2 | $78.00 |
| 08/23/2023 | NOLL | AA | EXCHANGE EMAILS WITH P. CHLUM REGARDING A/R OWED BY C. MCALARY REFLECTED IN SCHEDULES. | 0.1 | $84.50 |
| 08/23/2023 | NOLL | AA | REVIEW CORRESPONDENCE FROM S. STIRES AND M. TUCKER REGARDING MCALARY A/R. | 0.2 | $169.00 |
| 08/24/2023 | HOSEY | AA | TELEPHONE CALL WITH KOUASSI LAMBS (MINNEY MART) REGARDING DEMAND LETTER HE RECEIVED IN CONNECTION TO ACCESSING KIOSK. | 0.3 | $73.50 |
| 08/24/2023 | HOSEY | AA | TELEPHONE CALL WITH MR. HARRIS (WIRELESS UNLIMITED) REGARDING DEMAND LETTER | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HE RECEIVED IN CONNECTION TO ACCESSING KIOSK AND STATUS OF PAYMENTS HE IS OWED. | | |
| 08/24/2023 | HOSEY | AA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DANIEL MANN REGARDING KOUASSI LAMBS (MINNEY MART) AND DEMAND LETTER HE RECEIVED IN CONNECTION TO ACCESSING KIOSK. | 0.2 | $49.00 |
| 08/24/2023 | MANN | AA | PHONE CALL WITH WIRELESS UNLIMITED OF ORLANDO REGARDING ACCESS TO KIOSK | 0.3 | $117.00 |
| 08/24/2023 | MANN | AA | PHONE CALL FROM 1005 FORT UNION BLVD HOST REGARDING ACCESS TO KIOSK | 0.2 | $78.00 |
| 08/24/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. HOHN COUNSEL FOR BUCHE AND NO CONTACT FROM HELLER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | AA | REVIEW INFORMATION REGARDING POTENTIAL PURCHASE OF PARKER'S KIOSKS AND ULTIMATELY NO INTEREST AND WORK ON ISSUES FOR MOTION TO ABANDON PARKER'S KIOSKS | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING ABANDONMENT OF KIOSKS AND NO PURCHASER | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING STATUS OF PARKER'S KIOSKS | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | AA | REVIEW EMAIL FROM MR. HEARD REGARDING DISPOSAL OF KIOSK AT WEST HAVEN VAPORS AND LOCATE INFORMATION FOR SAME | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | AA | REVIEW ORDER REJECTION WEST HAVEN VAPORS AGREEMENT AND DRAFT EMAIL TO MR. HEARD REGARDING DISPOSAL OF KIOSK AT WEST HAVEN VAPORS | 0.2 | $135.00 |
| 07/03/2023 | WILLIAMS | AP | MEETING WITH DANIEL MANN REGARDING LETTER AND MOTION TO RECOVER FUNDS UNDER SECTION 549. MULITPLE CORRESPONDENCE REGARDING THE SAME. | 0.5 | $192.50 |
| 07/05/2023 | WILLIAMS | AP | CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING NOTICE OF DISMISSAL OF ADVERSARY. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/2023 | WILLIAMS | AP | CALL WITH DANIEL MANN REGARDING TURNOVER LETTER. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | AP | REVIEW AND REVISE LETTER REQUESTING TURNOVER OF ASSES. | 0.5 | $192.50 |
| 07/06/2023 | WILLIAMS | AP | MULITPLE CORRESPONDENCE WITH CANADIAN ARBITRATION COUNSEL. REVIEW PLAN DOCUMENTS AND DISTRIBUTE. | 0.4 | $154.00 |
| 07/06/2023 | WILLIAMS | AP | FINAL REVIEW OF PREFERENCE LETTER. CORRESPONDENCE WITH COLLEEN MCCARTY REGARDING THE SAME. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | AP | REVIEW DRAFT LETTER TO ARBITRAL TRIBUNAL. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | AP | CORRESPONDENCE WITH CANADIAN ARBITRATION COUNSEL REGARDING RELEVANT DOCUMENTS. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | AP | REVIEW MASTER LEASE FILE FOR TURNOVER LETTERS. CALL WITH DANIEL MANN REGARDING THE SAME. | 0.3 | $115.50 |
| 07/10/2023 | CHLUM | AP | REVIEW EMAIL FROM R. SCHULTZ REGARDING DISMISSAL OF ROCKITCOIN ADVERSARY | 0.1 | $37.50 |
| 07/10/2023 | CHLUM | AP | PREPARE AND FILE WITH THE COURT AMENDED NOTICE OF DISMISSAL OF ROCKITCOIN ADVERSARY | 0.4 | $150.00 |
| 07/10/2023 | WILLIAMS | AP | MULTIPLE CALLS WITH BIT ACCESS LOCAL COUNSEL REGARDING SETTLEMENT OF CLAIMS, AND CONFIDENTIALITY AGREEMENT TO ATTEND GARON DEPOSITION. | 0.5 | $192.50 |
| 07/10/2023 | WILLIAMS | AP | DRAFT REVISIONS TO AMENDED NOTICE TO DISMISS ROCKITCOIN ADVERSARY. CALL WITH RYAN SHULTZ REGARDING THE SAME. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | AP | CALL WITH COMMITTEE AND FTI COUNSEL REGARDING LITIGATION UPDATES. | 0.5 | $192.50 |
| 07/11/2023 | CHLUM | AP | REVIEW NOTICE OF VACATING AND RESCHEDULING THE EXAMINATION OF JEFFREY GARON | 0.1 | $37.50 |
| 07/11/2023 | MANN | AP | DRAFT MEMORANDUM RE IS INTERFERENCE OF CONTRACT CLAIMS ASSIGNABLE, TO DETERMINE IF WE CAN ASSIGN INTEREST IN ADVERSARY PROCEEDING | 2.3 | $897.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING AMENDED NOTICE TO DISMISS ADVERSARY. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING REDMOND DOCUMENT REQUEST. | 0.2 | $77.00 |
| 07/14/2023 | MCPHERSON | AP | DRAFT EMAIL TO N. AKIVA REGARDING EXECUTED SETTLEMENT AGREEMENT | 0.1 | $67.50 |
| 07/17/2023 | NOLL | AP | REVIEW ENIGMA SUBPOENA. | 0.3 | $253.50 |
| 07/17/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING BITACCESS ARBITRATION. REVIEW LETTER FROM TRIBUNAL. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | AP | REVIEW ENIGMA NOTICE OF SUPBOENA AND DOCUMENT REQUEST AND COORDINATE RESPONSES WITH BRETT AXELROD AND DANIEL MANN. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | AP | CORRESPONDENCE REGARDING REDMOND DISCOVERY RESPONSES. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | AP | CALL WITH BITACCESS COUNSEL REGARDING POTENTIAL SETTLEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | AP | DISCUSS DISCOVERY RESPONSES FOR REDMOND LITIGATION. DISTRIBUTE DESCRIPTION OF LITIGATION TO PROVINCE. | 0.2 | $77.00 |
| 07/20/2023 | MANN | AP | REVIEW AND ANALYZE RECORDS TO DETERMINE WHICH DOCUMENTS PERTAIN TO THE RESPONSE FOR ENIGMA SUBPOENA TO DEBTOR | 1.4 | $546.00 |
| 07/20/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER, REGARDING ENIGMA'S SUBPOENA OF DEBTOR | 0.2 | $78.00 |
| 07/24/2023 | CHLUM | AP | PULL HISTORICAL INFORMATION FOR PREPARATION OF PREFERENCE COMPLAINT AND FORWARD TO C. TINNELL | 0.3 | $112.50 |
| 07/24/2023 | CHLUM | AP | PREPARE INITIAL DRAFT PREFERENCE COMPLAINT AGAINST BRINKS | 0.4 | $150.00 |
| 07/24/2023 | MANN | AP | PHONE CALL WITH TANNER JAMES, PROVINCE, REGARDING ENIGMA SUBPOENA TO DEBTOR | 0.8 | $312.00 |
| 07/24/2023 | WILLIAMS | AP | REVIEW COMMITTEE MOTION FOR DERIVATIVE STANDING TO PURSUE PREFERENCES. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING RESPONSES TO ENIGMA SUBPOENA MATERIALS. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH LUX VENDING COUNSEL REGARDING SETTLEMENT DISCUSSIONS. CALL WITH JIM JIMMERSON REGARDING THE SAME. | 0.4 | $154.00 |
| 07/25/2023 | MANN | AP | DRAFT RESPONSE TO SUBPOENA TO DEBTOR | 2.8 | $1,092.00 |
| 07/25/2023 | MANN | AP | PHONE CALL WITH ANDREW KISSNER, ENIGMA COUNSEL, REGARDING EXTENSION TO RESPONSE AND POTENTIAL 30(B)(6) DEPOSITION | 0.3 | $117.00 |
| 07/25/2023 | MANN | AP | REVIEW EMAIL FROM ANDREW KISSNER, COUNSEL FOR ENIGMA, REGARDING MEMORANDUM OF WHAT WAS DECIDED IN PHONE CONFERENCE | 0.1 | $39.00 |
| 07/25/2023 | MCPHERSON | AP | DRAFT EMAIL TO E. SEVERINI REGARDING WHETHER AGREEMENT WITH HELLER WAS FINALIZED | 0.1 | $67.50 |
| 07/25/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH LUX VENDING COUNSEL AND JIM JIMMERSON REGARDING SETTLEMENT. | 0.2 | $77.00 |
| 07/26/2023 | CHLUM | AP | REVIEW NOTICE OF ENIGMA'S DEPOSITION OF CASH CLOUD; REVISE KEY DATES | 0.2 | $75.00 |
| 07/26/2023 | MANN | AP | REVIEW 30(B)(6) DEPOSITION NOTICE TO COIN CLOUD TO DETERMINE WHAT TOPICS WILL BE ADDRESSED AND WHICH WITNESSES SHOULD BE USED | 0.2 | $78.00 |
| 07/26/2023 | MCPHERSON | AP | CONFERENCE WITH TRUSTEE REGARDING COUNTERMOTIONS FOR SUMMARY JUDGMENT | 0.3 | $202.50 |
| 07/26/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING DEPOSITION OF TANNER JAMES AND RELATED DOCUMENT PRODUCTION RESPONSES. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | AP | REVIEW NOTICE OF DEPOSITION FILED BY ENIGMA. | 0.1 | $38.50 |
| 07/26/2023 | WILLIAMS | AP | REVIEW PREFERENCE COMPLAINT. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | AP | CALL WITH LUX VENDING COUNSEL REGARDING LITIGATION. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | AP | REVIEW AND REVISE BRINKS PREFERENCE COMPLAINT. | 0.5 | $192.50 |
| 07/28/2023 | AXELROD | AP | CALL WITH D AYALA RE PREFERENCE ACTIONS | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/2023 | WILLIAMS | AP | CALL WITH LUX VENDING COUNSEL REGARDING INITIAL SETTLEMENT DISCUSSIONS. | 0.4 | $154.00 |
| 07/31/2023 | AXELROD | AP | REVIEW AND RESPOND TO LITIGATION FUND EMAIL | 0.2 | $198.00 |
| 07/31/2023 | CHLUM | AP | REVIEW EMAIL RE EXTENSION OF TIME TO RESPOND TO ENIGMA SUBPOENA; REVISE KEY DATES | 0.2 | $75.00 |
| 07/31/2023 | WILLIAMS | AP | CORRESPONDENCE WITH LUX VENDING COUNSEL REGARDING SETTLEMENT DISCUSSIONS. | 0.1 | $38.50 |
| 08/01/2023 | MANN | AP | DRAFT COMPLAINT AGAINST KIOSK SERVICES GROUP | 2.9 | $1,131.00 |
| 08/01/2023 | MANN | AP | RESEARCH KIOSK SERVICES GROUPS LAST KNOWN BUSINESS ADDRESS, WHERE IT IS INCORPORATE AS WELL AS DRAFT THE FACTUAL ALLEGATIONS REGARDING THE REJECTION OF THE AGREEMENT | 1.0 | $390.00 |
| 08/01/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING SCHEDULING OF 2004 EXAMINATIONS FOR ENIGMA 2004 EXAM. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | AP | CALL WITH COLLEEN MCCARTY REGARDING PREFERENCE ACTIONS. | 0.2 | $77.00 |
| 08/02/2023 | HOSEY | AP | RESEARCH MULTIPLE OMNIBUS MOTIONS TO REJECT AND SUPPORTING RELATED DOCUMENTS TO DETERMINE NAME AND STATUS OF REJECTION IN CONNECTION TO KIOSK SERVICE GROUP/SURVEY STUDIO AND REASONS IT HAS NOT BEEN REJECTED. | 0.4 | $98.00 |
| 08/02/2023 | HOSEY | AP | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING REJECTION DATE OF KIOSK SERVICE GROUP/SURVEY STUDIO. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | AP | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO DANIEL MANN REGARDING REJECTION DATE OF KIOSK SERVICE GROUP/SURVEY STUDIO AND ADDITIONAL NAMES USED. | 0.4 | $98.00 |
| 08/02/2023 | HOSEY | AP | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING REJECTION DATE OF KIOSK SERVICE GROUP/SURVEY STUDIO. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/2023 | MANN | AP | DRAFT ADVERSARY COMPLAINT AGAINST KIOSK SERVICES GROUP | 2.6 | $1,014.00 |
| 08/02/2023 | MANN | AP | DRAFT DEMAND LETTER TO KSG | 3.2 | $1,248.00 |
| 08/02/2023 | MCPHERSON | AP | REVIEW AGREEMENT WITH KSG AND RELATED ISSUES REGARDING REJECTION OF CONTRACTS AND REVISE COMPLAINT FOR AVOIDANCE OF A FRAUDULENT TRANSFER AND UNJUST ENRICHMENT | 2.8 | $1,890.00 |
| 08/02/2023 | MCPHERSON | AP | REVISE DEMAND LETTER TO KSG DUE TO IT HAVING RECEIVED A DEMAND LETTER | 0.7 | $472.50 |
| 08/02/2023 | WILLIAMS | AP | CALL WITH DAN MOSES REGARDING SETTLEMENT UPDATE FOR LUX VENDING. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE REGARDING DEPOSITIONS OF PROVINCE FOR TANNER JAMES AND DAN MOSES. | 0.2 | $77.00 |
| 08/03/2023 | CHLUM | AP | FINALIZE AND SERVE DEMAND LETTER ON KIOSK SERVICES | 0.2 | $75.00 |
| 08/03/2023 | CHLUM | AP | REVIEW STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/03/2023 | CHLUM | AP | REVIEW NOTICE OF ISSUANCE OF SUBPOENA TO DEBTOR FOR PRODUCTION; NOTICE OF DEPOSITION OF DEBTOR; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME AND REVISE KEY DATES | 0.2 | $75.00 |
| 08/03/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JANDREW KISSNER REGARDING PROPOSED GLOBAL SCHEDULING STIPULATION | 0.1 | $39.00 |
| 08/03/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JUSTIN MERTZ REGARDING PROPOSED GLOBAL SCHEDULING STIPULATION | 0.1 | $39.00 |
| 08/03/2023 | MCPHERSON | AP | REVIEW EMAIL FROM D. MANN REGARDING AMOUNT OF RETAINER BEING HELD BY KSG AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/03/2023 | WILLIAMS | AP | CALL WITH DAN MOSES REGARDING SETTLEMENT OF ADVERSARY. | 0.1 | $38.50 |
| 08/04/2023 | CHLUM | AP | REVIEW NOTICE OF SUBPOENA UPON PROVINCE AND NOTICE OF DEPOSITION OF PROVINCE; | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CIRCULATE TO CLIENT; REVISE KEY DATES | | |
| 08/04/2023 | CHLUM | AP | REVIEW NOTICE OF SUBPOENA UPON AND NOTICE OF DEPOSITION OF DEBTOR; CIRCULATE TO CLIENT; REVISE KEY DATES | 0.2 | $75.00 |
| 08/04/2023 | CHLUM | AP | REVIEW NOTICE OF SUBPOENA UPON TANNER JAMES AND NOTICE OF DEPOSITION OF TANNER JAMES; CIRCULATE TO CLIENT; REVISE KEY DATES | 0.2 | $75.00 |
| 08/04/2023 | HOSEY | AP | PREPARE EMAIL TO ROBERT KINAS REGARDING ACCEPTANCE OF SERVICE OF SUBPOENA AND NOTICE OF DEPOSITION RE DEBTOR. | 0.2 | $49.00 |
| 08/04/2023 | MANN | AP | REVIEW EMAIL FROM ANDREW KISSNER REGARDING PROPOSED GLOBAL SCHEDULING STIPULATION | 0.2 | $78.00 |
| 08/04/2023 | MANN | AP | REVIEW SUBPOENAS FOR TANNER JAMES AND PROVINCE | 0.3 | $117.00 |
| 08/04/2023 | MANN | AP | REVIEW EMAIL FROM ROBERT GAYDA REGARDING PROPOSED GLOBAL SCHEDULING STIPULATION | 0.1 | $39.00 |
| 08/07/2023 | CHLUM | AP | REVIEW EMAIL FROM D. DACHELET RE TRANSFER LINK FOR PST FILES RESPONSIVE TO SUBPOENA | 0.2 | $75.00 |
| 08/07/2023 | CHLUM | AP | REVIEW MCALARY OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS; MCALARY DECLARATION AND PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 08/07/2023 | CHLUM | AP | REVIEW ENIGMA'S STIPULATION RE SCHEDULING OF DATES IN CONNECTION WITH ENIGMA'S ADMINISTRATIVE EXPENSE CLAIM; COMMITTEE'S STANDING MOTION; AND DEBTOR'S SURCHARGE MOTION AND REVISE KEY DATES | 0.3 | $112.50 |
| 08/07/2023 | MANN | AP | DRAFT RESPONSE TO SUBPOENA FROM ENIGMA TO COIN CLOUD; DRAFT RESPONSE TO REP-CLARK, LLC'S SUBPOENA TO PROVINCE; DRAFT RESPONSE TO SUBPOENA TO TANNER JAMES; DRAFT RESPONSE TO | 3.5 | $1,365.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SUBPOENA TO DEBTOR FROM REP-CLARK, LLC | | |
| 08/07/2023 | MANN | AP | T/C WITH B. AXELROD, TANNER JAMES, DAVID, AND DAN MOSES REGARDING SUBPOENA RESPONSES | 0.3 | $117.00 |
| 08/07/2023 | WILLIAMS | AP | CALL WITH DAN MOSES REGARDING SETTLEMENT NEGOTIATIONS FOR LUX VENDING. | 0.2 | $77.00 |
| 08/07/2023 | WILLIAMS | AP | REVIEW MCALARY OPPOSITION TO STIPULATION GRANTING COMMITTEE DERIVATIVE STANDING TO PURSUE LITIGATION CLAIMS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 08/07/2023 | WILLIAMS | AP | CORRESPONDENCE WITH JIM JIMMERSON AND KEVIN CARON REGARDING UPDATES ON ACTIVE LITIGATIONS FOR COMMITTEE. | 0.3 | $115.50 |
| 08/08/2023 | CHLUM | AP | EXCHANGE EMAILS WITH D. MANN REGARDING PRODUCTION DOCS FROM PROVINCE. | 0.2 | $75.00 |
| 08/08/2023 | CHLUM | AP | EMAIL EXCHANGES WITH D. MANN RE PROVINCE PST FILES; ATTEMPT DOWNLOAD OF PST FILES | 0.4 | $150.00 |
| 08/08/2023 | CHLUM | AP | CONDUCT UPDATED RESEARCH ON CURRENT LIGITATION AND UCC'S. | 0.2 | $75.00 |
| 08/08/2023 | MANN | AP | REVIEW DOCUMENTS FROM CLIENTS TO REDACT AND DETERMINE WHAT NEEDS TO BE PRODUCED FOR SUBPOENAS | 4.7 | $1,833.00 |
| 08/08/2023 | MANN | AP | REVIEW EMAILS PROVIDED BY CLIENT TO REVIEW TO DETERMINE WHAT SHOULD BE DISCLOSED FOR SUBPOENAS | 0.8 | $312.00 |
| 08/09/2023 | CHLUM | AP | REVIEW STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/09/2023 | MANN | AP | REVIEW EMAILS FROM CLIENT TO DETERMINE WHICH EMAILS TO PRODUCE FOR SUBPOENAS | 1.1 | $429.00 |
| 08/09/2023 | MANN | AP | REVIEW EMAILS FROM CLIENT TO DETERMINE WHAT TO DISCLOSE FOR SUBPOENAS | 1.2 | $468.00 |
| 08/09/2023 | MANN | AP | T/C WITH TANNER JAMES REGARDING PRODUCTION OF DOCUMENTS IN RESPONSE TO SUBPOENA | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/2023 | WILLIAMS | AP | CORRESPONDENCE WITH CANADIAN COUNSEL AND WITH BRETT AXELROD REGARDING ARBITRATION PAYMENTS. | 0.2 | $77.00 |
| 08/10/2023 | BOWEN | AP | DOWNLOAD CLIENT DATA FROM SECURE FILE TRANSFER SITE; ANALYZE DATA AND PROVIDE DATABASE PROJECT COSTS ESTIMATE FOR TEAM APPROVAL; EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 1.0 | $320.00 |
| 08/10/2023 | CHLUM | AP | REVIEW ORDER APPROVING STIPULATION AND GRANTING EX PARTE APPLICATION FOR ORDER SHORTENING TIME TOHEAR OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIALCOMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/10/2023 | CHLUM | AP | EXCHANGE EMAILS WITH D. MANN; COORDINATION OF DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENAS | 0.2 | $75.00 |
| 08/10/2023 | MANN | AP | REVIEW EMAILS FROM CLIENT TO DETERMINE WHAT SHOULD BE DISCLOSED IN RESPONSE TO SUBPOENA OR WHAT SHOULD BE PRIVILEGED | 3.3 | $1,287.00 |
| 08/10/2023 | MANN | AP | DRAFT RESPONSES TO SUBPOENAS | 1.1 | $429.00 |
| 08/10/2023 | MANN | AP | DRAFT PRIVILEGE LOGS FOR SUBPOENA RESPONSES | 3.3 | $1,287.00 |
| 08/10/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE AND CALL WITH BRETT AXELROD REGARDING WIRES FOR ARBITRATION DEPOSITS. | 0.2 | $77.00 |
| 08/10/2023 | WILLIAMS | AP | CALL WITH DANIEL MANN AND TANNER JAMES REGARDING RESPONSES TO ENGIMA AND GENESIS SUPBOENA. | 0.3 | $115.50 |
| 08/11/2023 | BOWEN | AP | MONITOR AND EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 0.3 | $96.00 |
| 08/11/2023 | MANN | AP | REVIEW CLIENTS DOCUMENTS TO DETERMINE WHICH ARE RELEVANT, AND PRIVILEGED IN PREPARATION TO RESPOND TO GENESIS AND ENIGMA'S SUBPOENAS | 4.2 | $1,638.00 |
| 08/11/2023 | MANN | AP | DRAFT PRIVILEGE LOG FOR DOCUMENTS BEING PRODUCED | 2.1 | $819.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | | |
| 08/13/2023 | BOWEN | AP | REVIEW NEW CLIENT DOCUMENTS LOADED TO REVIEW DATABASE FOR ACCURACY PRIOR TO RELEASE TO TEAM; UPDATE EMAIL THREAD ANALYTICS; CREATE SEARCHES OF RELEVANT AND POTENTIALLY PRIVILEGE DOCUMENTS FOR TEAM REVIEW; CREATE REVIEW BATCHES OF RELEVANT DOCUMENTS FOR TEAM REVIEW; EXCHANGE COMMUNICATIONS REGARDING STATUS OF DATABASE PROJECTS. | 1.0 | $320.00 |
| 08/14/2023 | BOWEN | AP | UPDATE DOCUMENT REVIEW BATCHES FOR TEAM ACCESS; REVIEW AND ANALYZE DOCUMENTS TO BE PRODUCED; CREATE QUALITY CONTROL SEARCHES OF PENDING PRODUCTION DOCUMENTS FOR TEAM REVIEW AND APPROVAL; COMMUNICATIONS WITH TEAM REGARDING DOCUMENT REVIEW AND PENDING PRODUCTION ISSUES. | 1.0 | $320.00 |
| 08/14/2023 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH COMMITTEE COUNSEL RE COMPLAINT; REVIEW DRAFT OF COMPLAINT. | 0.3 | $112.50 |
| 08/14/2023 | MANN | AP | REVISE PRIVILEGE LOG FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 1.1 | $429.00 |
| 08/14/2023 | MANN | AP | DRAFT CORRESPONDENCE TO PROVINCE MEMBERS TO DISCUSS RESPONSE TO SUBPOENAS | 0.2 | $78.00 |
| 08/14/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM DAVID DACHELET, PROVINCE, REGARDING DOCUMENT REVIEW OF DOCUMENTS TO BE PRODUCED IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 0.1 | $39.00 |
| 08/14/2023 | MANN | AP | REVIEW DOCUMENTS TO DETERMINE THEIR RELEVANCE AND PRIVILEGE FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 4.3 | $1,677.00 |
| 08/14/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH CANADIAN COUNSEL REGARDING ARBITRATION AND WIRE TRANSFERS SENT. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/2023 | WILLIAMS | AP | REVIEW DRAFT OF COMPLAINT AGAINST MCALARY AND PROVIDE COMMENTS FOR INCLUSION. | 0.6 | $231.00 |
| 08/15/2023 | BOWEN | AP | REVIEW AND ANALYZE DOCUMENTS TO BE PRODUCED; PROCESS PRODUCTION IMAGES; UPDATE PRE-PRODUCTION SEARCHES; EXPORT FINAL PRODUCTION FILES; SUBMIT SPECIFICATIONS FOR QUALITY CONTROL CHECKS ON FINAL PRODUCTION FILES; UPLOAD TO SECURE FILE TRANSFER SITE FOR TRANSMITTAL TO OPPOSING COUNSEL; EXCHANGE COMMUNICATIONS WITH TEAM REGARDING STATUS OF PRODUCTION. | 1.6 | $512.00 |
| 08/15/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT DEBTOR'S JOINDER IN RESPONSE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | AP | DRAFT DEBTOR'S JOINDER IN RESPONSE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.4 | $150.00 |
| 08/15/2023 | CHLUM | AP | REVIEW RESPONSE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/15/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM D. DACHELET, PROVINCE, REGARDING RECOMMENDATIONS FOR DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENAS | 0.2 | $78.00 |
| 08/15/2023 | MANN | AP | REVIEW DOCUMENTS TO DETERMINE RELEVANCE AND PRIVILEGE FOR PRODUCTION OF DOCUMENTS IN RESPONSE | 4.8 | $1,872.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO ENIGMA AND GENESIS'S SUBPOENAS | | |
| 08/15/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. DACHELET, PROVINCE, REGARDING REVISIONS FOR THE PRIVILEGE LOG AND WHAT DOCUMENTS TO DISCLOSE FOR RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 0.1 | $39.00 |
| 08/15/2023 | MANN | AP | REVISE PRIVILEGE LOGS FOR ENIGMA AND GENESIS'S SUBPOENAS | 2.6 | $1,014.00 |
| 08/16/2023 | BOWEN | AP | UPDATE PRIVILEGE DOCUMENT SEARCH FOR TEAM REVIEW; EXPORT PRIVILEGED DOCUMENT LOG; REVISE AND EXPORT PRODUCTION DOCUMENTS; SUBMIT SPECIFICATIONS FOR QUALITY CONTROL CHECKS ON FINAL PRODUCTION EXPORT; UPLOAD REVISED PRODUCTION TO SECURE FILE TRANSFER SITE FOR TRANSMITTAL TO OPPOSING PARTIES; SUBMIT SPECIFICATIONS FOR PROCESSING AND IMPORT OF NEW CLIENT DOCUMENTS TO REVIEW DATABASE; REVIEW NEW CLIENT DOCUMENTS LOADED TO REVIEW PLATFORM FOR ACCURACY PRIOR TO RELEASE TO TEAM; PREPARE PRODUCTION SEARCH OF NEW CLIENT DOCUMENTS; EXCHANGE COMMUNICATIONS REGARDING STATUS OF PRODUCTION PROJECTS. | 1.6 | $512.00 |
| 08/16/2023 | CHLUM | AP | REVIEW EMAIL FROM CHAMBERS REGARDING RESCHEDULED SCHEDULING CONFERERNCE IN LUX VENDING ADVERSARY; REVISE KEY DATES | 0.2 | $75.00 |
| 08/16/2023 | MANN | AP | REVISE RESPONSE TO GENESIS'S SUBPOENA TO COIN CLOUD | 0.3 | $117.00 |
| 08/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM T. JAMES REGARDING SUBPOENAS | 0.6 | $234.00 |
| 08/16/2023 | MANN | AP | REVISE RESPONSE TO ENIGMA'S SUBPOENA TO COIN CLOUD | 0.3 | $117.00 |
| 08/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM D. DACHELET REGARDING SUBPOENAS | 0.5 | $195.00 |
| 08/16/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. DACHELET REGARDING | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVISIONS TO PRIVILEGE LOG AND PRODUCTION OF DOCUMENTS IN RESPONSE TO SUBPOENAS | | |
| 08/16/2023 | MANN | AP | T/C WITH T. JAMES AND D. DACHELET, PROVINCE, REGARDING SUBPOENA PRODUCTION OF DOCUMENTS | 0.3 | $117.00 |
| 08/16/2023 | MANN | AP | DRAFT CORRESPONDENCE TO T. JAMES REGARDING REVISIONS TO PRIVILEGE LOG, AND DOCUMENT PRODUCTION IN RESPONSE TO SUBPOENAS | 1.0 | $390.00 |
| 08/16/2023 | MANN | AP | REVISE PRIVILEGE LOG TO INCLUDE DOCUMENTS FOUND TODAY DURING DOCUMENT REVIEW TO PRODUCE FOR RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 1.7 | $663.00 |
| 08/16/2023 | MANN | AP | REVIEW DOCUMENTS IN SEARCH OF RELEVANT DOCUMENTS AND WHAT SHOULD BE PRIVILEGED FOR PRODUCTION OF DOCUMENTS IN RESPONSE TO ENIGMA AND GENESIS'S SUBPOENAS | 5.4 | $2,106.00 |
| 08/16/2023 | MANN | AP | DRAFT CORRESPONDENCE TO JIM HALL REGARDING BEING THE CUSTODIAN OF RECORDS FOR COIN CLOUD FOR RESPONSE TO SUBPOENAS | 0.2 | $78.00 |
| 08/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JIM HALL REGARDING WHO SHOULD BE THE CUSTODIAN OF RECORDS FOR COIN CLOUD IN RESPONSE TO SUBPOENAS | 0.1 | $39.00 |
| 08/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM D. AYALA REGARDING HE CAN BE THE CUSTODIAN OF RECORDS FOR THE RESPONSE TO SUBPOENAS FOR COIN CLOUD | 0.1 | $39.00 |
| 08/16/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. AYALA TO BE THE CUSTODIAN OF RECORDS FOR COIN CLOUD IN RESPONSE TO THE SUBPOENAS | 0.2 | $78.00 |
| 08/16/2023 | NOLL | AP | REVIEW COMMITTEE REPLY TO MCALARY OBJECTION TO DERIVATIVE STANDING. | 0.3 | $253.50 |
| 08/16/2023 | NOLL | AP | REVIEW MCALARY MOTION TO CONVERT. | 0.3 | $253.50 |
| 08/17/2023 | BOWEN | AP | REVISE AND ANALYZE DOCUMENTS TO BE PRODUCED; PROCESS AND EXPORT FINAL PRODUCTION FILES; SUBMIT SPECIFICATIONS FOR QUALITY | 2.0 | $640.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTROL REVIEW OF FINAL PRODUCTION FILES; UPLOAD PRODUCTION VOLUME TO SECURE FILE TRANSFER SITE; GENERATE UPDATED PRIVILEGE DOCUMENT LOG FOR ATTORNEY REVIEW; EXCHANGE COMMUNICATIONS REGARDING PRODUCTION SPECIFICATIONS AND PROJECTS. | | |
| 08/17/2023 | CHLUM | AP | EXCHANGE EMAILS WITH D. MANN RE MOSES DEPOSITION | 0.2 | $75.00 |
| 08/17/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ANDREW KISSNER IN RESPONSE TO HIS INQUIRY ABOUT THE PRIVILEGE LOG. | 0.2 | $78.00 |
| 08/17/2023 | MANN | AP | REVISE THE PRIVILEGE LOG IN RESPONSE TO THE SUBPOENAS TO PROVINCE, TANNER JAMES, AND COIN CLOUD | 0.6 | $234.00 |
| 08/17/2023 | MANN | AP | REVIEW DOCUMENTS TO DETERMINE IF THEY WERE ANY EMAILS TO THIRD PARTIES THAT CONTAINED PREVIOUSLY LISTED AS PRIVILEGED DOCUMENTS | 1.8 | $702.00 |
| 08/17/2023 | MANN | AP | DRAFT CORRESPONDENCE TO GENESIS'S COUNSEL IN REGARDS TO RESPONSES TO THEIR SUBPOENAS | 0.2 | $78.00 |
| 08/17/2023 | MANN | AP | DRAFT AND REVIEW CORRESPONDENCE FROM T. JAMES REGARDING SUBPOENAS | 1.1 | $429.00 |
| 08/17/2023 | MANN | AP | REVIEW DOCUMENTS TO REVISE THE PRIVILEGE LOG AND WHAT WOULD BE DISCLOSED IN RESPONSE TO THE SUBPOENAS TO PROVINCE, TANNER JAMES, AND COIN CLOUD | 3.4 | $1,326.00 |
| 08/17/2023 | MANN | AP | DRAFT CORRESPONDENCE AND REVIEW CORRESPONDENCE FROM D. DACHELET, PROVINCE, REGARDING REVISIONS TO THE PRODUCTION OF DOCUMENTS | 0.3 | $117.00 |
| 08/17/2023 | MANN | AP | REVISE THE PRIVILEGE LOG | 0.4 | $156.00 |
| 08/17/2023 | MANN | AP | PHONE CALL WITH ANDREW KISSNER REGARDING PRODUCTION OF DOCUMENTS | 0.2 | $78.00 |
| 08/17/2023 | WILLIAMS | AP | REVIEW ENIGMA SUBPOENA RESPONSES. MULTIPLE CALLS WITH TANNER JAMES AND DANNY MANN REGARDING THE SAME. | 1.1 | $423.50 |
| 08/18/2023 | MANN | AP | REVIEW NEW DOCUMENTS RECEIVED TO DETERMINE IF THEY ARE NON PRIVILEGED FOR | 1.1 | $429.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PRODUCTION OF DOCUMENTS IN RESPONSE TO SUBPOENAS | | |
| 08/18/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING OPPOSITION TO MCALARY MOTION TO CONVERT. | 0.1 | $84.50 |
| 08/19/2023 | MANN | AP | REVIEW PRODUCED DOCUMENTS AND PRODUCE DOCUMENTS TO DANIEL MOSES THAT RELATE TO HIM IN PREPARATION OF HIS DEPOSITION | 1.9 | $741.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING TOPIC CHANGE FOR DAN MOSES'S DEPOSITION L | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM TANNER JAMES REGARDING REQUEST FOR INVITE TO DAN MOSES'S DEPOSITION PREPARATION TELECONFERENCE | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ROB KINAS REGARDING AVAILABILITY FOR ALTERNATIVE TIME FOR DAN MOSES'S DEPOSITION | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO A. SEVERANCE, REGARDING ALTERNATIVE OPTIONS TO HAVE A LAPTOP FOR THE WITNESSES TO USE AT DEPOSITION | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. MOSES REGARDING HIS DEPOSITION WILL START THE SAME TIME AND HIS BREAK AT 11:30 AM IS ALLOWED | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ROB KINAS, REGARDING THE TIME FOR D. MOSES'S DEPOSITION WILL STAY THE SAME | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO T. JAMES, REGARDING NOTICE OF DEPOSITION DOCUMENTS HE REQUESTED TO REVIEW | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING KEEPING THE SAME TIME FOR DAN MOSES'S DEPOSITION AND ALLOW A BREAK AT 11:30 AM | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING LABTOP USAGE FOR DEPOSITION | 0.1 | $39.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/2023 | MANN | AP | THREE TELECONFERENCES WITH B. AXELROD, T. JAMES, AND D. MOSES REGARDING PREPARATION FOR T.JAMES AND D. MOSES'S DEPOSITIONS | 2.5 | $975.00 |
| 08/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM DAN MOSES REGARDING NEED FOR BREAK OR START EARLIER FOR DEPOSITION | 0.1 | $39.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ANDREW KISSNER REGARDING TOPIC CHANGES FOR D. MOSES'S DEPOSITION | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO A. SEVERANCE, REGARDING LAPTOP USAGE FOR DEPOSITIONS | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO COUNSEL TO REQUEST TIME CHANGE FOR D. MOSES'S DEPOSITION | 0.2 | $78.00 |
| 08/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO D. MOSES, REGARDING PROFESSIONAL FEES DOCUMENTS HE REQUESTED TO REVIEW | 0.2 | $78.00 |
| 08/22/2023 | MANN | AP | PHONE CALL WITH D. MOSES IN PREPARATION OF HIS DEPOSITION | 0.3 | $117.00 |
| 08/22/2023 | MANN | AP | ATTEND DEPOSITION OF TANNER JAMES AS 30(B)(6) REPRESENTATIVE OF COIN CLOUD, HIMSELF, AND PROVINCE | 5.6 | $2,184.00 |
| 08/22/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING DRAFT OPPOSITION TO MCALARY MOTION TO CONVERT. | 0.2 | $169.00 |
| 08/22/2023 | NOLL | AP | COMMENCE RESEARCH AND DRAFTING OPPOSITION TO MCALARY MOTION TO CONVERT. | 3.5 | $2,957.50 |
| 08/22/2023 | WILLIAMS | AP | REVIEW MOTIONS FOR 2004 EXAM AND SUBPOENAS ISSUES TO DEBTORS, COMMITTEE, AND PROVINCE BY CHRIS MCALARY. | 0.3 | $115.50 |
| 08/23/2023 | BOWEN | AP | REVIEW COMMUNICATIONS REGARDING PRODUCTION PROJECTS; UPDATE PRODUCTION PROJECTS IN REVIEW DATABASE. | 0.3 | $96.00 |
| 08/23/2023 | CHLUM | AP | REVIEW ENIGMA'S OBJECTION TO COMMITTEE'S STANDING MOTION | 0.1 | $37.50 |
| 08/23/2023 | MANN | AP | ATTEND DEPOSITION OF DAN MOSES | 4.5 | $1,755.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/2023 | NOLL | AP | SEND EMAIL TO C. LOTIEMPO REGARDING ENIGMA OBJECTION TO STANDING MOTION, USING ARGUMENTS FROM OBJECTION TO ENIGMA ADMIN CLAIM. | 0.2 | $169.00 |
| 08/23/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA OBJECTION TO COMMITTEE STANDING MOTION. | 0.1 | $84.50 |
| 08/23/2023 | NOLL | AP | CONTINUE PREPARATION OF OPPOSITION TO MOTION TO CONVERT. | 1.3 | $1,098.50 |
| 08/23/2023 | NOLL | AP | REVIEW ENIGMA OBJECTION TO COMMITTEE STANDING MOTION. | 0.3 | $253.50 |
| 08/24/2023 | CHLUM | AP | REVIEW THE COURT'S ORDER ON OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS | 0.1 | $37.50 |
| 08/24/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA OBJECTION TO COMMITTEE STANDING MOTION. | 0.1 | $84.50 |
| 08/24/2023 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING COMMENTS TO OPPOSITION TO MOTION TO CONVERT. | 0.3 | $253.50 |
| 08/24/2023 | NOLL | AP | EXCHANGE EMAILS WITH R. GAYDA REGARDING PROPOSAL FROM A. DIAMOND ON BEHALF OF C. MCALARY. | 0.2 | $169.00 |
| 08/24/2023 | NOLL | AP | REVIEW AND REVISE OPPOSITION TO MOTION TO CONVERT. | 1.5 | $1,267.50 |
| 08/25/2023 | CHLUM | AP | REVIEW STIPULATION WITH ENIGMA EXTENDING CERTAIN DATES IN SCHEDULING ORDER; REVISE KEY DATES | 0.2 | $75.00 |
| 08/25/2023 | NOLL | AP | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING REVISION OF DRAFT OPPOSITION TO MOTION TO CONVERT. | 0.1 | $84.50 |
| 08/25/2023 | WILLIAMS | AP | REVIEW SUBPOENA FROM CHRIS MCALARY AND REVIEW FILES FOR RESPONSIVE DOCUMENTS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.6 | $231.00 |
| 08/28/2023 | CHLUM | AP | PREPARE INITIAL DRAFT MOTION TO QUASH MCALARY SUBPOENA | 0.5 | $187.50 |
| 08/28/2023 | NOLL | AP | RESEARCH REGARDING BENEFITS OF LIQUIDATION | 1.3 | $1,098.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UNDER CHAPTER 11 VERSUS UNDER CHAPTER 7. | | |
| 08/28/2023 | NOLL | AP | REVIEW AND REVISE OPPOSITION TO MCALARY MOTION TO CONVERT TO INCLUDE CITATIONS TO CONFIRMATION ORDER, ORDER OVERRULING OBJECTIONS TO CONFIRMATION, AND DERIVATIVE STANDING ORDER; CASE LAW IN SUPPORT. | 1.7 | $1,436.50 |
| 08/28/2023 | NOLL | AP | FORWARD REVISED OPPOSITION TO MCALARY MOTION TO CONVERT TO A. MATOTT. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | AP | EXCHANGE EMAILS WITH D. AYALA REGARDING DECLARATION ISO OPPOSITION TO MOTION TO CONVERT. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | AP | REVIEW AND REVISE AYALA DECLARATION ISO OPPOSITION TO MOTION TO CONVERT. | 0.5 | $422.50 |
| 08/29/2023 | NOLL | AP | REVIEW AND INCORPORATE UCC COMMENTS TO OPPOSITION TO MOTION TO CONVERT; EXCHANGE EMAILS WITH A. MATOTT REGARDING SAME. | 0.5 | $422.50 |
| 08/30/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT OPPOSITION TO MCALARY MOTION TO CONVERT AND DECLARATION OF AYALA | 0.4 | $150.00 |
| 08/30/2023 | NOLL | AP | REVIEW FINAL OPPOSITION TO MOTION TO CONVERT AND AYALA DECLARATION; AUTHORIZE FILING. | 0.3 | $253.50 |
| 08/30/2023 | NOLL | AP | EXCHANGE EMAILS WITH A. MATOTT REGARDING FILING COMMITTEE JOINDER TO OPPOSITION TO MOTION TO CONVERT. | 0.1 | $84.50 |
| 07/03/2023 | WILLIAMS | BO | CALL WITH HELLER AND DLI COUNSEL REGARDING GO FORWARD RELATIONSHIP. | 0.5 | $192.50 |
| 07/03/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH ISABELA ROSSA REGARDING BRAZIL BANK ACCOUNT STATEMENTS. | 0.2 | $77.00 |
| 07/03/2023 | WILLIAMS | BO | REVIEW AND REVISE SPREADSHEET OF HOST PAYMENT ISSUE LOCATIONS. | 0.3 | $115.50 |
| 07/05/2023 | WILLIAMS | BO | REVIEW BRASIL BANK ACCOUNT STATEMENTS FOR PAST 2 YEARS FOR CASH RECONCILIATION. | 1.5 | $577.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/2023 | WILLIAMS | BO | CORRESPONDENCE WITH CASH OPERATIONS TEAM REGARDING AMOUNTS IN MACHINES. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | REVIEW SPREADSHEET OF REFUNDS OWED. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.5 | $192.50 |
| 07/06/2023 | WILLIAMS | BO | CORRESPONDENCE WITH ISABELA ROSSA REGARDING BRASIL BANK ACCOUNT INFORMATION. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING RELEASE TO CONTACT REJECTED HOSTS. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE REGARDINBG CASH IN OPERATING ACCOUNTS, CASH IN TRANSIT, AND CURRENT CRYPTO ACCOUNTS. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING PAYMENT FOR BTMS SENT TO BRAZIL. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | BO | CALL WITH CASH LOGISTICS TEAM AND PROVINCE REGARDING REFUNDS OWED. | 0.6 | $231.00 |
| 07/06/2023 | WILLIAMS | BO | REVIEW WIND DOWN BUDGET. CORRESPONDENCE WITH FTI REGARDING THE SAME. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.5 | $192.50 |
| 07/07/2023 | WILLIAMS | BO | CALL WITH STRETTO REGARDING CUSTOMER REFUNDS. | 0.3 | $115.50 |
| 07/07/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING CASH PICK UP, WIND DOWN ANALYSIS, AND TRANGISTICS CLAIM. | 0.6 | $231.00 |
| 07/10/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING TURNOVER LETTERS. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH DANIEL MANN AND CASH CLOUD BUSINESS OPERATIONS TEAM REGARDING RETRIEVAL OF CASH FROM PROBLEM VENDORS. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | BO | REVIEW DEFAULT LETTER ON INSURANCE POLICY. CORRESPONDENCE WITH STEPHANIE BALDI REGARDING THE SAME. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES AND DANIEL MANN REGARDING OVERPAYMENT TO HOST VENDORS AND CLAWBACK OF FUNDS. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE WITH CASH LOGISTICS TEAM REGARDING CUSTOMER REFUNDS. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM REGARDING WIND DOWN STRATEGY. | 0.5 | $192.50 |
| 07/12/2023 | CHLUM | BO | REVIEW AND RESPOND TO EMAIL FROM A. NOLL REGARDING FINAL ORDER ON CRITICAL VENDOR MOTION | 0.2 | $75.00 |
| 07/12/2023 | WILLIAMS | BO | CALL AND MULTIPLE CORRESPONDENCE WITH CASH TEAM REGARDING PAYMENT OF EXPENSES ON MCALARY CARD. | 0.4 | $154.00 |
| 07/12/2023 | WILLIAMS | BO | CORRESPONDENCE REGARDING COLLECTION OF CASH FROM PROBLEM HOSTS. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | BO | REVIEW CREDIT CARD REIMBURSEMENT SPREADSHEET. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING ADDITIONAL PROBLEM VENDORS REFUSING SERVICE OF KIOSKS AND COLLECTION OF CASH. | 0.3 | $115.50 |
| 07/12/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES AND BRETT AXELROD AND MULITPLE CORRESPONDENCE REGARDING HIRING OF PRIVATE INVESTIGATOR FOR CASH INVESTIGATION. | 0.4 | $154.00 |
| 07/13/2023 | WILLIAMS | BO | CORRESPONDENCE REGARDING COLLECTION OF CASH FROM PROBLEM HOSTS. | 0.2 | $77.00 |
| 07/14/2023 | WILLIAMS | BO | CALL WITH BRAZIL COUNSEL REGARDING WIND DOWN OF CASH CLOUD BRAZIL. | 0.5 | $192.50 |
| 07/17/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM AND SECUREDS REGARDING LIQUIDATION ANALYSIS. | 0.6 | $231.00 |
| 07/17/2023 | WILLIAMS | BO | CORRESPONDENCE WITH RSM REGARDING FILING OF TAX RETURNS. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | BO | CALL WITH HELLER CAPITAL TEAM AND PROVINCE REGARDING CLOSING DOCUMENTS. | 0.5 | $192.50 |
| 07/17/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE REGARDING CASH COLLECTIONS FROM PROBLEM HOSTS. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | BO | REVIEW BRAZIL WIND DOWN CASH FLOW. CORRESPONDENCE WITH ISABELA ROSSA AND | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STEPHANIE BALDI REGARDING THE SAME. | | |
| 07/17/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH FINANCE TEAM REGARDING PAYMENTS TO VENDORS. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | BO | CALL WITH FRED WAID AND EMAIL CORRESPONDENCE REGARDING OPENING OF DIP ACCOUNT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | BO | CORRESPONDENCE WITH ISABELLA ROSSA AND STEPHANIE BALDI REGARDING BRAZIL WINDDOWN. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | BO | REVIEW WIND DOWN BUDGET AND PRELIMINARY SALE ANALYSIS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | BO | CORRESPONDENCE REGARDING WEWORK LEASE. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING BRAZIL FINANCIALS AND WINDOWN. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | BO | MULITPLE CORRESPONDENCE REGARDING CASH COLLECTION EFFORTS WITH PROBLEM HOSTS. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM REGARDING WINDOWN BUDGET AND LIQUIDATION ANALYSIS. | 0.5 | $192.50 |
| 07/21/2023 | WILLIAMS | BO | REVIEW OF BRAZIL FINANCIALS AND BANK STATEMENTS. CORRESPONDENCE WITH MICHAEL TUCKER REGARDING THE SAME. | 0.3 | $115.50 |
| 07/21/2023 | WILLIAMS | BO | CALL WITH BRAZILIAN COUNSEL AND PROVINCE TEAM REGARDING WINDOWN OF BRAZIL ENTITY. | 0.5 | $192.50 |
| 07/23/2023 | WILLIAMS | BO | REVIEW AND REVISE SURCHARGE MOTION. CALL WITH NICK KOFFROTH REGARDING THE SAME. | 1.5 | $577.50 |
| 07/24/2023 | WILLIAMS | BO | CALL WITH PROVINCE TEAM REGARDING WINDOWN BUDGET, PAYMENTS FROM ESCROW, AND BRAZIL WINDOWN. | 0.6 | $231.00 |
| 07/25/2023 | WILLIAMS | BO | REVIEW MAY AND JUNE FINANCIALS FOR CC BRAZIL. CORRESPONDENCE WITH PROVINCE TEAM REGARDING THE SAME. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | BO | REVIEW AND RESPOND TO NEW YORK MTL LICENSE LETTER. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/2023 | WILLIAMS | BO | CORRESPONDENCE WITH JIM HALL REGARDING PAYMENT OF VENDORS. | 0.1 | $38.50 |
| 07/25/2023 | WILLIAMS | BO | CONFERENCE CALL WITH PROVINCE TEAM REGARDING DISTRIBUTION OF SALE PROCEEDS, SURCHARGE ANALYSIS, BRAZIL WINDOWN, AND LITIGATION SALE. | 0.7 | $269.50 |
| 07/26/2023 | WILLIAMS | BO | CORRESPONDENCE WITH JIM HALL REGARDING NECESSARY PAYMENTS TO VENDORS. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | BO | DRAFT JOINT DIRECTION FOR RELEASE OF ESCROW PROCEEDS AND DISTRIBUTE FOR SIGNATURE. | 0.4 | $154.00 |
| 07/27/2023 | WILLIAMS | BO | REVIEW WITHDRAWAL CONFIRMATION LETTER FROM STATE OF NEW YORK. | 0.1 | $38.50 |
| 07/31/2023 | AXELROD | BO | BOARD MEETING TO DISCUSS UCC DERIVATIVE STANDING, LITGATION, SALE, ADMIN CLAIM OBJECTIONS AND PLAN CONFIRMATION | 0.2 | $198.00 |
| 08/03/2023 | WILLIAMS | BO | CORRESPONDENCE WITH JIM HALL REGARDING KSG RETAINERS. | 0.1 | $38.50 |
| 08/03/2023 | WILLIAMS | BO | REVIEW FILES FOR INSURANCE POLICY TO INCLUDE IN STIPULATION WITH IPFS CORPORATION. | 0.2 | $77.00 |
| 08/04/2023 | WILLIAMS | BO | CALL WITH HELLER COUNSEL REGARDING REMOVAL OF MACHINES FROM SLOAN WAREHOUSE. | 0.2 | $77.00 |
| 08/07/2023 | WILLIAMS | BO | REVIEW CORRESPONDENCE FORM FBI. CALL WITH TANNER JAMES REGARDING DOCUMENT REQUESTS FROM FBI. | 0.4 | $154.00 |
| 08/08/2023 | WILLIAMS | BO | CORRESPONDENCE WITH STEPHANIE BALDI AND DANNY AYALA REGARDING UPDATED TAX REGISTRATION FORMS. | 0.2 | $77.00 |
| 08/09/2023 | WILLIAMS | BO | CALLS WITH DANNY AYALA AND STEPHANIE BALDI REGARDING UPDATED TAX DOCUMENTS AND PAYMENT OF ARBITRATION DEPOSITS. | 0.2 | $77.00 |
| 08/09/2023 | WILLIAMS | BO | CORRESPONDENCE WITH PROVINCE AND CASH CLOUD OPERATIONS TEAM REGARDING STORAGE OF OFFICE EQUIPMENT. | 0.2 | $77.00 |
| 08/10/2023 | WILLIAMS | BO | CORRESPONDENCE WITH PROVINCE TEAM REGARDING FBI SUBPOENA. REVIEW FILES FOR RESPONSES. | 0.6 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH STEPHANIE BALDI AND TANNER JAMES REGARDING ABANDONMENT OF STORED PROPERTY. | 0.2 | $77.00 |
| 08/11/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH CASH LOGISTICS TEAM REGARDING CASH LOGISTICS ERROR. | 0.2 | $77.00 |
| 08/14/2023 | WILLIAMS | BO | CALL WITH DANNY AYALA REGARDING SIGNING OF TAX DOCUMENTS. | 0.2 | $77.00 |
| 08/15/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH SURETY BANK REGARDING WIRE OF FUNDS TO OPERATING ACCOUNT. | 0.2 | $77.00 |
| 08/16/2023 | CHLUM | BO | DRAFT STIPULATION REGARDING POWERCOIN SERVICES AGREEMENT; EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.6 | $225.00 |
| 08/16/2023 | CHLUM | BO | RESEARCH RE POWERCOIN SERVCIES AGREEMENT | 0.4 | $150.00 |
| 08/16/2023 | WILLIAMS | BO | CALL WITH OPERATIONS TEAM REGARDING TAX RETURNS AND FILINGS FOR 2023. | 0.5 | $192.50 |
| 08/17/2023 | CHLUM | BO | REVIEW EMAIL FROM E. FARABAUGH AND ATTACHED MISSING PACKAGES REPORT | 0.2 | $75.00 |
| 08/17/2023 | NOLL | BO | REVIEW EMERGENCY MOTION TO ENTER INTO SERVICES AGREEMENT WITH POWERCOIN; EXCHANGE EMAILS WITH Z. WILLIAMS AND B. AXELROD REGARDING SAME. | 0.4 | $338.00 |
| 08/17/2023 | WILLIAMS | BO | MULTIPLE EMAIL CORRESPONDENCE REGARDING PACKAGE THEFT. | 0.2 | $77.00 |
| 08/21/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING CASH THEFT MATTERS AND NEGOTIATIONS FOR CASH MANAGEMENT AGREEMENT. | 0.3 | $115.50 |
| 08/21/2023 | WILLIAMS | BO | FINAL REVIEW AND REVISIONS OF CASH COLLECTION SERVICES AGREEMENT AND SUPPORTING DECLARATIONS. | 0.4 | $154.00 |
| 08/21/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH HELLER TEAM REGARDING CASH COLLECTION AGREEMENT. | 0.3 | $115.50 |
| 08/22/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING FRAUDULENT CHECKS WITHDRAWN FROM DEBTOR ACCOUNT. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/22/2023 | WILLIAMS | BO | MULTIPLE CORRESPONDENCE WITH JIM HALL AND PROVINCE TEAM REGARDING FRAUDULENT CHECKS ISSUED FROM CASH CLOUD ACCOUNT. | 0.3 | $115.50 |
| 08/24/2023 | CHLUM | BO | REVIEW EMAIL AND ATTACHMENT FROM T. JAMES RE SUSPECTED THEFT EVIDENCE AND CATALOG SAME | 0.2 | $75.00 |
| 08/24/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH TANNER JAMES REGARDING NEW ENTITIES FORMED BY CHRIS MCALARY. | 0.5 | $192.50 |
| 08/25/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING RESPONSES TO FBI SUBPOENA. | 0.4 | $154.00 |
| 08/25/2023 | WILLIAMS | BO | MULTIPLE CALLS WITH BRETT AXELROD REGARDING FBI SUBPOENA AND FRAUD FROM BANK ACCOUNTS. | 0.3 | $115.50 |
| 07/03/2023 | AXELROD | CA | REVIEW AND EDIT TURNOVER DEMAND LETTER | 0.2 | $198.00 |
| 07/03/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM M PINKSTON RE HOSTS REFUSING ENTRY TO ENIGMA TO PICK UP MACHINES | 0.2 | $198.00 |
| 07/03/2023 | AXELROD | CA | CALL WITH FTI RE LIQUIDATION OF BRAZIL AND TAX PAYMENT RECOVERY | 0.5 | $495.00 |
| 07/03/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE WITHDRAWAL OF BRAZIL OFFER AND NEXT STEPS | 0.2 | $198.00 |
| 07/03/2023 | AXELROD | CA | DISCUSS A/R OWED TO COIN CLOUD FROM C MCALARY WITH PROVINCE | 0.3 | $297.00 |
| 07/03/2023 | AXELROD | CA | REVIEW AND APPROVE DEMAND LETTERS RE BRAZIL | 0.2 | $198.00 |
| 07/05/2023 | AXELROD | CA | REVIEW EMAIL FROM FTI RE CALL TO DISCUSS LITIGATION STRATEGY | 0.1 | $99.00 |
| 07/05/2023 | AXELROD | CA | REVIEW MULTIPLE EMAILS AND FINANCIALS FROM COLE KEMPRO RE POTENTIAL SETTLEMENT | 0.6 | $594.00 |
| 07/05/2023 | AXELROD | CA | REVIEW EMAIL FROM S BALDI TO COORDINATE TECH CALL WITH HELLER | 0.2 | $198.00 |
| 07/05/2023 | AXELROD | CA | REVIEW FIRST AMENDED NOTICE OF 2004 EXAM J GARON | 0.1 | $99.00 |
| 07/05/2023 | AXELROD | CA | CALL WITH UCC PROFESSIONALS RE LITIGATION ASSETS AND BRAZIL | 1.5 | $1,485.00 |
| 07/05/2023 | AXELROD | CA | REVIEW EMAIL FROM D MOSES RE BRAZIL PAYMENT OF SHIPPING COSTS | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/2023 | AXELROD | CA | REVIEW AND APPROVE LETTER RE BIT ACCESS | 0.2 | $198.00 |
| 07/05/2023 | HOSEY | CA | REVIEW STATUS OF ESQUIRE TRANSCRIPTS AND PAYMENTS. | 0.3 | $73.50 |
| 07/05/2023 | HOSEY | CA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF ESQUIRE TRANSCRIPTS AND PAYMENTS. | 0.2 | $49.00 |
| 07/06/2023 | AXELROD | CA | REVIEW AND APPROVE SOLICITATION LETTER RE LUX VENDING | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | EMAIL A NOLL RE ADMIN CLAIM ANALYSIS AND CHAPTER V OFFSETS | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | REVIEW EMAIL FROM M WEINBERG RE REQUESTED CHANGES TO GENESIS NOTE AND GUARANTY | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO 549 LETTERS TO HOSTS | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | CALL WITH FTI RE AVOIDANCE ACTIONS AND 549 ACTIONS | 0.6 | $594.00 |
| 07/06/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE NDA REQUEST RE LITIGATION ASSETS | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | CALL WITH D MOSES RE LITIGATION SALE | 0.2 | $198.00 |
| 07/06/2023 | AXELROD | CA | REVIEW OF CHAPTER 5 POTENTIAL CAUSES OF ACTION | 0.8 | $792.00 |
| 07/06/2023 | AXELROD | CA | WORK ON BAR DATE MOTION | 0.3 | $297.00 |
| 07/06/2023 | AXELROD | CA | CALL WITIH UCC PROFESSIONALS RE LITIGATION AND PLAN | 0.7 | $693.00 |
| 07/06/2023 | WILLIAMS | CA | MULTIPLE CORRESPONDENCE REGARDING MOTION SETTING ADMIN BAR DATE. | 0.2 | $77.00 |
| 07/07/2023 | AXELROD | CA | CALL WITH BAKER HOSTETLER RE FINAL FEE APPLICATION | 0.3 | $297.00 |
| 07/07/2023 | AXELROD | CA | REVIEW EMAIL FROM N KOFFROTH RE COURT GRANTING ADMIN BAR DATE AND SERVICE OF SAME | 0.2 | $198.00 |
| 07/07/2023 | AXELROD | CA | REVIEW EMAIL RE FUNDING OF JULY EXPENSES | 0.2 | $198.00 |
| 07/07/2023 | AXELROD | CA | REVIEW EMAIL FROM L CHANDLER RE INSURANCE POLICY PAYMENT | 0.2 | $198.00 |
| 07/07/2023 | AXELROD | CA | CALL WITH D MOSES RE COLE KEMPRO NEGOTIATIONS | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/2023 | AXELROD | CA | FOLLOW UP WITH PROVINCE RE SURCHARGE ANALYSIS | 0.1 | $99.00 |
| 07/10/2023 | AXELROD | CA | REVIEW 506(I) SURCHARGE REVISED ANALYSIS AND APPROVE SAME | 0.3 | $297.00 |
| 07/10/2023 | AXELROD | CA | REVIEW EMAIL FROM T JAMES RE HELLER REQUEST RE DIP FACILITY | 0.1 | $99.00 |
| 07/10/2023 | AXELROD | CA | REVIEW EMAIL FROM UCC RE SURCHARGE | 0.1 | $99.00 |
| 07/10/2023 | AXELROD | CA | CALL WITH D MOSES AND COLE KEMPRO AND BRAZIL AND EMAIL TO UCC RE SAME | 0.3 | $297.00 |
| 07/10/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE WITHDRAWAL OF BRAZIL OFFER AND NEXT STEPS | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | REVIEW AND EDIT TURNOVER DEMAND LETTER | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | CALL WITH E BADWAY RE SALE OF MONEY TRANSFERS AND LICNESES AND ABILITY TO CURE | 0.4 | $396.00 |
| 07/10/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAILS FROM PROVINCE RE ADMIN CLAIMS | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM M PINKSTON RE HOSTS REFUSING ENTRY TO ENIGMA TO PICK UP MACHINES | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | REVIEW BILL OF SALE AND ASSUMPTION AGREEMENT-HELLER | 0.4 | $396.00 |
| 07/10/2023 | AXELROD | CA | CALL WITH S BALDI RE GENESIS COINS ABILITY TO CONTACT UNDER THE TCPA | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | CALL WITH FTI RE LIQUIDATION OF BRAZIL AND TAX PAYMENT RECOVERY | 0.5 | $495.00 |
| 07/10/2023 | AXELROD | CA | EMAIL D AYALA RE PROPOPSED COLE KEMPRO SETTLEMENT OFFER | 0.2 | $198.00 |
| 07/10/2023 | AXELROD | CA | DISCUSS A/R OWED TO COIN CLOUD FROM C MCALARY WITH PROVINCE | 0.3 | $297.00 |
| 07/10/2023 | AXELROD | CA | REVIEW EMAIL FROM B GAYDA RE COLE KEMPRO SETTLEMENT | 0.1 | $99.00 |
| 07/10/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT MASTER SERVICE LIST AS OF JULY 7 2023. | 0.4 | $150.00 |
| 07/11/2023 | AXELROD | CA | CALL WITH T JAMES RE SURRENDERED COLLATERAL | 0.2 | $198.00 |
| 07/11/2023 | AXELROD | CA | CALL WITH PROVINCE RE CASH COLLECTION ISSUES | 0.5 | $495.00 |
| 07/11/2023 | AXELROD | CA | REVIEW NOTICE OF RESCHEDULED 2004 GARON | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/2023 | AXELROD | CA | BOARD MEETING TO DISCUSS CASH COLLECTION PROBLEMS WITH KELLY CORP | 0.6 | $594.00 |
| 07/11/2023 | AXELROD | CA | REVIEW EMAIL FROM D MOSES RE DIP | 0.1 | $99.00 |
| 07/11/2023 | AXELROD | CA | CALL WITH M TUCKER RE CASH COLLECTION ISSUES | 0.2 | $198.00 |
| 07/11/2023 | AXELROD | CA | WORK ON PLAN REVISIONS TO INCORPORATE SALE ORDER | 0.6 | $594.00 |
| 07/12/2023 | AXELROD | CA | REVIEW ENGAGEMENT LETTER | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | CONFERENCE WITH PROVINCE RE LITIGATION ASSET SALE | 0.3 | $297.00 |
| 07/12/2023 | AXELROD | CA | REVIEW AND APPROVE OFFER TO AV TECH RE PLAN REVISIONS | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | REVIEW AND APPROVE NDA RE FOTRESS | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | PROVIDE 506(C) LETTERS SENT TO SECURED CREDITORS TO FTI AND CALL TO DISCUSS RESPONSE | 0.3 | $297.00 |
| 07/12/2023 | AXELROD | CA | REVIEW STIPULATION AND ORDER WITH GENESIS RE PLAN EXTENSION | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | CALL WITH BUYERS RE COSTS FOR CARRYING SERVICES | 0.2 | $198.00 |
| 07/12/2023 | AXELROD | CA | REVIEW GENESIS COMMENTS TO TRUST AGREEMENT | 0.5 | $495.00 |
| 07/13/2023 | AXELROD | CA | REVIEW ENIGMA'S RESPONSE TO PLAN CONFIRMATION WITH RESERVATION OF RIGHTS | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH D AYALA AND S BALDI RE BRAZIL WIND DOWN | 0.4 | $396.00 |
| 07/13/2023 | AXELROD | CA | REVIEW NOTICE OF ENTRY OF ORDER GENESIS GLOBAL HOLDCO EXTENSION RE PLAN | 0.1 | $99.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH T JAMES RE DIP CARVE OUT | 0.1 | $99.00 |
| 07/13/2023 | AXELROD | CA | WORK ON PLAN RESOLUTION WITH AV TECH | 0.4 | $396.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH T JAMES RE DIP CARVE OUT TO BE NETTED AGAINST FINAL PAYMENT | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH Z WILLIAMS RE REVISIONS TO CREDITOR TRUST TO INCLUDE AV TECH | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | EMAIL EXCHANGES WITH POTENTIAL BIDDERS RE LITIGATION AND MONEY TRANSFER LICENSES | 0.5 | $495.00 |
| 07/13/2023 | AXELROD | CA | PREPARE EMAIL TO B GAYDA RE SECURED CREDTIORS TRUST | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/2023 | AXELROD | CA | REVIEW AND FORWARD BALLOT TO STRETTO | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH PROVINCE RE LITIGATION SALE STATUS | 0.2 | $198.00 |
| 07/13/2023 | AXELROD | CA | CALL WITH D CICA RE LITIGATION PURCHASE OFFER | 0.3 | $297.00 |
| 07/14/2023 | AXELROD | CA | REVIEW EMAIL FROM UCC RE COLE KEMPRO SETTLEMENT STRUCTURE PROPOSED | 0.2 | $198.00 |
| 07/14/2023 | AXELROD | CA | REVIEW PROFESSIONAL FEE RECONCILIATION AND FORWARD SAME TO UCC COUNSEL | 0.2 | $198.00 |
| 07/14/2023 | AXELROD | CA | REVIEW POWER COIN PROPOSAL AND PROPOSED COUNTEROFFER RE CASH PICK UP | 0.3 | $297.00 |
| 07/14/2023 | AXELROD | CA | REVIEW OPT CONNECT CLAIM AND EMAIL TO PROVINCE | 0.3 | $297.00 |
| 07/14/2023 | CHLUM | CA | PREPARING AGENDA FOR JULY 20 OMNIBUS HEARING | 0.7 | $262.50 |
| 07/14/2023 | MCPHERSON | CA | REVIEW EMAIL FROM BROOKFIELD REGARDING BOUNCED CHECKS AND DRAFT EMAIL TO TANNER REGARDING SAME | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | CA | REVIEW ADDITIONAL EMAIL FROM T. GOTTLIEB REGARDING PURE HEART CRIME AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/17/2023 | AXELROD | CA | REVIEW AND RESPOND TO OPERATOR QUESTIONS FROM CLIENT AND PROVINCE | 0.2 | $198.00 |
| 07/17/2023 | AXELROD | CA | CALL WITH PROVINCE RE CASH COLLECTION LITIGATION SALE OFFER AND PLAN CONTINANCE | 0.3 | $297.00 |
| 07/17/2023 | AXELROD | CA | REVIEW JULY INVOICES FROM DIP LENDER AND FORWARD TO PROVINCE | 0.2 | $198.00 |
| 07/17/2023 | AXELROD | CA | REVIEW AND APPROVE JUNE FOX ROTHSCHILD FEES AND INSTRUCT ON FILING NOTICE OF CHANGE OF RATE | 0.2 | $198.00 |
| 07/17/2023 | AXELROD | CA | LIQUIDATION ANALYSIS CALL | 0.3 | $297.00 |
| 07/17/2023 | AXELROD | CA | CALL WITH POTENTIAL PURCHASER FROM MTLS | 0.5 | $495.00 |
| 07/17/2023 | AXELROD | CA | REVIEW AND COORDINATE C MCALARY BID TO UCC, PROVINCE AND AYALA | 0.2 | $198.00 |
| 07/17/2023 | CHLUM | CA | PREPARING HEARING AGENDA FOR JULY 20 HEARINGS | 0.7 | $262.50 |
| 07/17/2023 | CHLUM | CA | FURTHER REVISE AGENDA FOR HEARINGS SCHEDULES FOR JULY 20. | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/2023 | HOSEY | CA | CONFERENCE WITH JEANETTE MCPHERSON REGARDING AGENDA FOR UPCOMING JULY 20, 2023 HEARINGS AND PARTIAL CONTINUANCES. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | CA | REVISE AGENDA FOR UPCOMING JULY 20, 2023 HEARINGS | 0.5 | $122.50 |
| 07/17/2023 | MCPHERSON | CA | REVIEW AND REVISE AGENDA GIVEN CONTINUANCE OF ONLY CERTAIN PORTIONS OF MOTION AND MAKE CLEAR NOTICE OF SAME TO ALL PARTIES | 0.3 | $202.50 |
| 07/17/2023 | MCPHERSON | CA | REVIEW DRAFT AGENDA REGARDING MOTIONS TO REJECT AND LISTING OF ITEMS CONTINUED | 0.1 | $67.50 |
| 07/18/2023 | AXELROD | CA | CALL WITH P HUYGENS RE DIP CARVE OUT | 0.2 | $198.00 |
| 07/18/2023 | AXELROD | CA | REVIEW ADMIN CLAIM FOR BTC CONVENIENCE STORE AND FORWARD TO PROVINCE | 0.2 | $198.00 |
| 07/18/2023 | AXELROD | CA | EMAIL A KISSNER RE ACCEPTANCE OF SERVICE | 0.1 | $99.00 |
| 07/18/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON JULY 20, 2023 | 0.2 | $75.00 |
| 07/18/2023 | CHLUM | CA | PREPARE AND FILE WITH THE COURT AMENDED AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON JULY 20, 2023 | 0.4 | $150.00 |
| 07/18/2023 | HOSEY | CA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING APPROVAL OF AGENDA FOR JULY 20 HEARINGS. | 0.2 | $49.00 |
| 07/18/2023 | MCPHERSON | CA | REVIEW AMENDED AGENDA FOR 7/20 HEARINGS | 0.1 | $67.50 |
| 07/18/2023 | MCPHERSON | CA | ADDRESS ISSUES REGARDING AMENDING AGENDA FOR 7/20 HEARINGS GIVEN ADDITIONAL PLEADINGS BEING FILED TODAY | 0.1 | $67.50 |
| 07/19/2023 | AXELROD | CA | REVIEW EMAIL FROM HELLER RE PURCHASE PRICE ADJUSTMENT FOR NON PERTAINING MACHINES AND CIRCULATE TO PROVINCE AND D AYALA | 0.2 | $198.00 |
| 07/19/2023 | AXELROD | CA | EMAIL EXCHANGE WITH D CICA RE COLE KEMPRO LITIGATION PURCHASE OFFER | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/2023 | AXELROD | CA | UPDATE CALL WITH M TUCKER RE POTENTIAL SALE AND LITIGATION | 0.4 | $396.00 |
| 07/19/2023 | AXELROD | CA | CALL WITH T JAMES RE CALL WITH PROSPECTIVE PAYEEE | 0.2 | $198.00 |
| 07/19/2023 | AXELROD | CA | CALL WITH PROSPECTIVE PURCHASER | 0.6 | $594.00 |
| 07/19/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO CONFIRMATION REPLY | 0.2 | $198.00 |
| 07/19/2023 | AXELROD | CA | REVIEW EMAIL FROM A HELLER RE STATUS OF PAYROLL FUNDING | 0.1 | $99.00 |
| 07/19/2023 | AXELROD | CA | CALL WITH D MOSES RE LUXE VENDING REQUEST FOR SETTLEMENT OFFER | 0.2 | $198.00 |
| 07/19/2023 | CHLUM | CA | PREPARE SECOND AMENDED AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON JULY 20, 2023 AND FILE WITH THE COURT | 0.4 | $150.00 |
| 07/19/2023 | MCPHERSON | CA | REVIEW FURTHER REVISED AGENDA FOR FILING REGARDING HEARINGS ON JULY 20 | 0.1 | $67.50 |
| 07/19/2023 | MCPHERSON | CA | REVIEW MOTION FOR STAY RELIEF FILED BY SPRING VALLEY DEVELOPMENT IN ARTS DISTRICT BANKRUPTCY CASE | 0.2 | $135.00 |
| 07/20/2023 | AXELROD | CA | CONFERENCE WITH N KOFFROTH RE SURCHARGE MOTION AND SECURED CREDITOR ALLOCATION QUESTIONS | 0.3 | $297.00 |
| 07/20/2023 | AXELROD | CA | REVIEW EMAIL FROM ENIGMA RE PLAN STIPULATION AND FORWARD TO CLIENT | 0.2 | $198.00 |
| 07/20/2023 | AXELROD | CA | REVIEW AVT'S REQUESTED RESERVATION OF RIGHTS LANGUAGE RE PLAN AND CIRCULATE TO UCC | 0.2 | $198.00 |
| 07/20/2023 | AXELROD | CA | REVIEW AND RESPOIND TGO GENESIS EMAIL RE EXTENSION OF OBJECTION AND REPLY DEADLINES RE PLAN | 0.2 | $198.00 |
| 07/20/2023 | AXELROD | CA | CALL WITH PROVINCE RE 506 MOTIONS, ADMIN CLAIMS, OBJECTIONS AND SURCHARGE | 0.6 | $594.00 |
| 07/20/2023 | AXELROD | CA | REVIEW AND RESPOND TO CREDITOR INQUIRY RE EXERNSOIN OF ADMIN DEADLINE BASED ON RECEIPT OF BAR DATE 7/20 | 0.2 | $198.00 |
| 07/20/2023 | AXELROD | CA | REVIEW MONTHLY OPERATING REPORT AND APPROVE FOR FILING | 0.3 | $297.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/2023 | AXELROD | CA | STATUS CALL WITH UCC PROFESSIONALS RE SURCHARGE, LITIGATION AND PLAN | 0.7 | $693.00 |
| 07/20/2023 | AXELROD | CA | REVIEW ADMINISTRATIVE CLAIMS FILED BY SECURED CREDITORS AND DISCUSS OBJECTION WITH PROVINCE AND A NOLL | 0.5 | $495.00 |
| 07/20/2023 | TUMA | CA | P. CHLUM - DOCKET RESEARCH FOR SAMPLE MOTIONS TO SURCHARGE FILED IN 9TH CIRCUIT BANKRUPTCY COURTS. | 0.5 | $112.50 |
| 07/21/2023 | AXELROD | CA | RESPOND TO UCC RE SOURCES AND USES UPDATE AND LIQUIDITY | 0.2 | $198.00 |
| 07/21/2023 | AXELROD | CA | WORK ON OBJECTIONS TO ADMIN CLAIMS | 1.2 | $1,188.00 |
| 07/21/2023 | AXELROD | CA | CALL WITH J GUSTO ON STATUS OF CLOSING | 0.3 | $297.00 |
| 07/21/2023 | AXELROD | CA | REVIEW AND RESPOND TO R SCHULTZ RE CLOSING | 0.2 | $198.00 |
| 07/21/2023 | AXELROD | CA | CALL WITH R KINAS RE PLAN CONTINUACE STIPULATION APPROVAL | 0.1 | $99.00 |
| 07/21/2023 | AXELROD | CA | CALL WITH T JAMES RE WIRES FOR MONDAY RE STALKING HORSE AND UNDISPUTED SALE PROCEEDS TO PREVIEW WITH CONSULTATION PARTIES IN ADVANCE | 0.2 | $198.00 |
| 07/21/2023 | AXELROD | CA | WORK ON SURCHARGE MOTION | 0.9 | $891.00 |
| 07/21/2023 | AXELROD | CA | EMAIL PROVINCE RE CALCULATION OF SALE PORCEEDS BASED ON PURCHASE PRICE ADJUSTMENT | 0.2 | $198.00 |
| 07/21/2023 | AXELROD | CA | REVISE PLAN STIPULATION RE ENIGMA REQUEST RE SURCHARGE | 0.1 | $99.00 |
| 07/21/2023 | AXELROD | CA | WORK ON SALE CLOSING AND CASH MANAGEMENT AGREEMENT | 0.8 | $792.00 |
| 07/21/2023 | AXELROD | CA | REVIEW AND APPROVE STIPULATION RE PLAN CONTINUANCE TO INCORPORATE ENIGMA'S CHANGES TO SAME | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM M MCCREARY RE ADMIN CLAIM EXTENSION | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW ADMIN CLAIM FILED BY C&S WHOLESALE AND DISCUSS ADMIN CLAIM OBJECTION WITH J MCPHERSON | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO DRAFT SOURCES AND USES | 0.3 | $297.00 |
| 07/24/2023 | AXELROD | CA | REVIEW PRELIMINARY REPORT FROM PI RE CASH INVESTIGATION AND DISCUSS SAME WITH D AYALA | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW EMAILS RE HELLER WIRE TRANSFER AND FOLLOW UP RE SAME | 0.3 | $297.00 |
| 07/24/2023 | AXELROD | CA | REVIEW UCC CHANGES TO SURCHARGE MOTION | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO MULTIPLE CREDITOR INQUIRIES RE BAR DATE | 0.3 | $297.00 |
| 07/24/2023 | AXELROD | CA | REVIEW LATE SUBMITTED CLAIMS AND REVIEW COS AND MOTION RE GROUNDS FOR DISALLOWANCE OF SAME | 0.8 | $792.00 |
| 07/24/2023 | AXELROD | CA | EMAIL DIP LENDER RE CLOSING OF SALE | 0.1 | $99.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J GUSTO ON CLOSING | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC EMAIL RE SURCHARGE QUESTION | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | CALL WITH N KOFFROTH RE SURCHARGE MOTION DELETING STALKING HORSE AND UP PAYMENTS | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW OREGON DEPARTMENT OF REVENUE PROOF OF CLAIM | 0.2 | $198.00 |
| 07/24/2023 | AXELROD | CA | REVIEW PROVINCE MONTHLY FEE STATEMENT AND APPROVE SAME FOR FILING | 0.3 | $297.00 |
| 07/24/2023 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING AGENDA FOR JULY 27 | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | CA | PREPARE AND FILE WITH THE COURT AGENDA FOR HEARINGS SET FOR JULY 27 | 0.6 | $225.00 |
| 07/24/2023 | MCPHERSON | CA | REVIEW AGENDA FOR JULY 27 HEARINGS AND FINALIZE SAME AND REVIEW STRETTO SITE | 0.2 | $135.00 |
| 07/25/2023 | AXELROD | CA | REVIEW REQUEST RE CONTINUANCE RE BROOKFIELD AND WPG REJECTION MOTION AND RESPOND TO SAME | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | EMAIL EXCHANGE WITH HELLER RE PARDEE'S PROOF OF CLAIM FOR POTENTIAL CURE AND ASSUMPTION | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PROVINCE RE ROCKITCOIN | 0.4 | $396.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PAYMENT, DIP PAYDOWN AND SERVICES AND USES | | |
| 07/25/2023 | AXELROD | CA | REVIEW BILL OF SALE AND APPROVE SAME | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW EMAIL FROM OPTCONNECT COUNSEL REQUESTING CALL TO DISCUSS ADMIN CLAIM | 0.1 | $99.00 |
| 07/25/2023 | AXELROD | CA | EMAIL EXCHANGE WITH J NEUENTELDT RE CUSTOMER REQUESTS AND BAR DATE NOTICE | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW EMAIL FROM HELLER RE SALE OF ADDITIONAL REMNANTS AND RESPOND TO SAME | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | CALL WITH B GAYDA RE PRIVATE SALE | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO OBJECTION TO ENIGMA'S ADMIN CLAIM | 0.3 | $297.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM T JAMES RE KIOSK DEPOSIT AND CLAIM BACK | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | UPDATE UCC RE OPERATIONS | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW BRINK'S PROOF OF CLAIM AND CONFER WITH T JAMES RE POST PETITION PORTION | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM GENESIS HOLDCO RE PURCHASE PRICE REDUCTION | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW ERRATA TO POPULUS ADMIN CLAIM | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | CALL WITH PROVINCE RE SALE PROCEEDS | 0.5 | $495.00 |
| 07/25/2023 | AXELROD | CA | REVIEW EMAIL RE CURRENT EMPLOYEE ORG CHART REQUESTED BY HELLER | 0.1 | $99.00 |
| 07/25/2023 | AXELROD | CA | REVIEW AND APPROVE SALE OF REMNANT I EQUIPMENT TO HELLER WITHIN LIQUIDATION RANGE | 0.2 | $198.00 |
| 07/25/2023 | AXELROD | CA | REVIEW UCC MOTION FOR DERIVATIVE STANDING | 0.3 | $297.00 |
| 07/25/2023 | CHLUM | CA | PREPARE EMAIL TO A. TSAI AND STRETTO TEAM REQUESTING CHANGE OF SERVICE ADDRESS FOR OTIS ELEVATOR | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | CA | REVIEW EMAIL REQUEST FROM B. MORTON REGARDING SERVICE LIST CHANGE FOR OTIS ELEVATOR | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/2023 | AXELROD | CA | REVIEW AND FORWARD ENIGMA EMAIL RE SALE PROCEEDS ALLOCATION TO T JAMES | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | REVIEW EMAIL FROM HELLER RE BILL OF SALE | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | CALL WITH OPTCONNECT RE ADMIN CLAIM AND OPERATIONS | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | REVIEW EMAIL FROM M WEINBERG RE CALCULATION QUESTIONS RE SALE ANALYSIS | 0.1 | $99.00 |
| 07/26/2023 | AXELROD | CA | PREPARE EMAIL TO SECURED CREDITORS RE SALE PROCEEDS ANALYSIS | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | SEND EMAIL TO J GUSTO RE PAYMENT OF DIP | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | RESPOND TO EMAIL FROM A KISSNER RE QUESTIONS ON SALE ANALYSIS | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM A KISSNER RE SALE PROCEEDS | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | WORK ON OBJECTIONS TO ADMIN CLAIMS | 0.8 | $792.00 |
| 07/26/2023 | AXELROD | CA | REVIEW NOTICE OF HEARING ON MOTION FOR DERIVATIVE STANDING | 0.1 | $99.00 |
| 07/26/2023 | AXELROD | CA | REVIEW EMAIL RE COLE KEMPRO SETTLEMENT | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | CALL WITH PROVINCE RE AVOIDANCE ACTIONS | 1.0 | $990.00 |
| 07/26/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM ENIGMA RE DEBTOR'S RECORDS RE SECURITY INTEREST | 0.2 | $198.00 |
| 07/26/2023 | AXELROD | CA | REVIEW NOTICE OF DEPOSITION | 0.1 | $99.00 |
| 07/26/2023 | CHLUM | CA | REVIEW FIRST AMENDED AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON JULY 27, 2023 | 0.1 | $37.50 |
| 07/26/2023 | WILLIAMS | CA | CORRESPONDENCE WITH ENIGMA COUNSEL REGARDING SCHEDULED HEARING ON REJECTIONS. | 0.1 | $38.50 |
| 07/27/2023 | AXELROD | CA | REVIEW AND APPROVE OBJECTION TO ENIGMA ADMIN CLAIM | 0.2 | $198.00 |
| 07/27/2023 | AXELROD | CA | CALL WITH J MCPHERSON RE ABANDONMENT OF UNSOLD MACHINES TO SECURED CREDITORS | 0.3 | $297.00 |
| 07/27/2023 | AXELROD | CA | CALL WITH UCC PROFESSIONALS | 1.0 | $990.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/2023 | AXELROD | CA | REVIEW FILED ADMIN CLAIMS AND OUTLINE OBJECTIONS TO SAME | 0.5 | $495.00 |
| 07/28/2023 | AXELROD | CA | REVIEW UCC DEMAND LETTER TO C MCALARY | 0.2 | $198.00 |
| 07/28/2023 | AXELROD | CA | REVIEW EMAIL FROM UCC RE DEMAND LETTER STATUS | 0.1 | $99.00 |
| 07/28/2023 | AXELROD | CA | REVIEW AND REPLY TO OST CONSENT RE BRINKS MOTION FOR ADMIN CLAIM | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE BIT ACCESS | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC DERIVITATIVE STANDING STIPULATION QUESTIONS | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL RE SURCHARGE SCHEDULE | 0.1 | $99.00 |
| 07/31/2023 | AXELROD | CA | REVIEW EMAIL FROM ENIGMA RE 9/25 WEEK FOR EVIDENTIARY HEARING ON SURCHARGE | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM B GAYDA RE C MCALARY | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | CALL WITH FTI RE DERIVATIVE STANDING REQUEST | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | CA | REVIEW STIPULATION AND ORDER WITH IPFS CORPORATION AND CIRCULATE TO D AYALA FOR APPROVAL | 0.3 | $297.00 |
| 07/31/2023 | ALSIP | CA | FIND SAMPLE MOTIONS FOR SALE TO INSIDERS IN 9TH CIRCUIT BANKRUPTCY COURTS PER PCHLUM. | 2.5 | $575.00 |
| 08/01/2023 | AXELROD | CA | REVIEW UCC PROFESSIONALS FEE STATEMENTS AND CIRCULATE TO COMPANY AND PROVINCE | 0.3 | $297.00 |
| 08/01/2023 | AXELROD | CA | CALL WITH D AYALA RE COUNTER OFFER TO C MCALARY | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW AND RESPOND TO POTENTIAL LITIGATION FINANCING RE CALL REQUEST | 0.1 | $99.00 |
| 08/01/2023 | AXELROD | CA | REVIEW FURTHER SOUTH PLAN CHANGES FROM GENESIS AND APPROVE SAME | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW NEW NDA FROM UCC ASND INSTRUCT Z WILLIAMS RE SIGNATURE FOR EXECUTION | 0.1 | $99.00 |
| 08/01/2023 | AXELROD | CA | REVIEW UCC CHANGES TO AMENDED PLAN AND APPROVE SAME | 0.5 | $495.00 |
| 08/01/2023 | AXELROD | CA | REVIEW FURTHER SOUTH COMMENTS TO REVISED PLAN | 0.3 | $297.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM GENESIS AND APPROVE INCLUSION OF SAME | | |
| 08/01/2023 | AXELROD | CA | REVIEW AND EDIT VOTING STIPULATION | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW AND RESPOIND TO Z WILLIAMS RE BIT ACESS 8/15 DEPOSITS TO INCLUDE IN MOTION FOR PRIVATE SALE | 0.3 | $297.00 |
| 08/01/2023 | AXELROD | CA | REVIEW AND RESPOND TIO EMAIL FROM M WEINBERG RE VOTING STIPULATION AND BALLOTS | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW EMAIL FROM D AYALA APPROVING DERIVATIVE STANDING STIPLULATION AND EMAIL B GAYDA RE SAME | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW LATE FILED ADMIN CLAIMS | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | FOLLOW UP ON UCC STIPULATION | 0.1 | $99.00 |
| 08/01/2023 | AXELROD | CA | CALL WITH A KISSNER RE ADMINISTRATIVE CLAIM HEARING AND VALUATION | 0.2 | $198.00 |
| 08/01/2023 | AXELROD | CA | REVIEW GENESIS CHANGES TO PLAN AND APPROVE TO INCORPORATE SAME | 0.4 | $396.00 |
| 08/01/2023 | AXELROD | CA | EMAIL EXCHANGE WITH BAKER HOSTETLER ON FEE APPLICATION | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | REVIEW OBJECTION TO ADMIN CLAIMS AND PROVIDE COMMENTS | 0.3 | $297.00 |
| 08/02/2023 | AXELROD | CA | CALL WITH M TUCKER RE LITIGATION SALE | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | REVIEW AND REVISE PLAN OBJECTION STIPULATION | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | CALL WITH D MOSES RE SUBMITTAL OF UCC DEMAND LETTER TO D & O CARRIER | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | REVIEW EMAIL FROM BRINKS AND RESPOND TO SAME RE PROJECTION OF AGREEMENT | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | CALL WITH D MOSES AND D AYALA RE REVISED PURCHASE OFFER FROM C MCALARY | 0.8 | $792.00 |
| 08/02/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM R KINAS RE ACCEPTANCE OF SERVICE RE DEPOSITION REQUESTS | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | STRATEGY CALLL WITH UCC PROFESSIONALS RE LITIGATION ASSETS AND AVOIDANCE CLAIMS | 0.5 | $495.00 |
| 08/02/2023 | AXELROD | CA | CALL WITH D CICA RE LITIGATION SALE | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/2023 | AXELROD | CA | LEGAL RESEARCH ON 502(D) APPLICABILITY TO OFFSET ADMIN CLAIMS AND PROVIDE TO UCC | 0.9 | $891.00 |
| 08/02/2023 | AXELROD | CA | REVIEW AND APPROVE GENESIS BALLOT | 0.2 | $198.00 |
| 08/02/2023 | AXELROD | CA | CALL RE CANADIAN LITIGATION ASSETS | 0.4 | $396.00 |
| 08/03/2023 | AXELROD | CA | REVIEW AND APPROVE DEMAND LETTER AND COMPLAINT RE KIOSK SERVICES GROUP | 0.3 | $297.00 |
| 08/03/2023 | AXELROD | CA | CALL WITH UCC AND D AYALA RE SALE OF LITIGAION ASSETS | 1.0 | $990.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH D AYALA RE UCCF CALL RE LITIGATION ASSETS | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | REVIEW MEMO FROM UCC COUNSEL RE LITIGATION ASSETS | 0.4 | $396.00 |
| 08/04/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO SALE MOTION | 0.3 | $297.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH FTI RE LITIGATION SALE MOTION | 0.5 | $495.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH D AYALA RE UCC ISSUES WITH PRIVATE SALE | 0.3 | $297.00 |
| 08/04/2023 | AXELROD | CA | REVIEW GENESIS HOLDCO NOTICES SURCHARGE | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | REVIEW UCC APPROPVAL OF SURCHARGE STIPULATION | 0.1 | $99.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH UCC AND D AYALA RE LITIGATION ASSET SALE | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH D AYALA RE COUNTER OFFER TO C MCALARY AND CONVEY TO D CICA | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | REVIEW EMAIL FROM D CICA ACCEPTING ESTATES COUNTER OFFER | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | REVIEW EMAIL REQUEST FROM PROSPECTIVE BRAZIL PURCHASER FOR DATA READER ACCESS AND COORDINATE SAME | 0.1 | $99.00 |
| 08/04/2023 | AXELROD | CA | REVIEW AND EXECUTE ACCEPTANCE OF SERVICE OF GENESIS SUBPOENA | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH PROVINCE RE UCC COMMENTS RE PRIVATE SALE | 0.2 | $198.00 |
| 08/04/2023 | AXELROD | CA | CALL WITH D AYALA RE UCC POSITION ON SALE TO C MCALARY | 0.3 | $297.00 |
| 08/04/2023 | CHLUM | CA | PREPARE EMAIL TO ALL NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARING ON CC BR HOLDCO SALE MOTION | | |
| 08/04/2023 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING DATE PRIOR TO AUGUST 15 FOR CC BR HOLDCO SALE MOTION | 0.2 | $75.00 |
| 08/07/2023 | AXELROD | CA | DISCOVERY PRODUCTION CALL WITH PROVINCE | 0.3 | $297.00 |
| 08/07/2023 | AXELROD | CA | REVIEW AND RESPOND TO CUSTOMER RICK RE REFUND REQUEST | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW C MCALARY OPPOSTION TO DERIVATIVE STANDING STIPULATION | 0.4 | $396.00 |
| 08/07/2023 | AXELROD | CA | CALL WITH B GAYDA RE D CICA OST REQUEST AND OFFER TO ENIGMA RE FINANCING | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW ENIGMA BALLOT REJECTING PLAN AND CIRCULATE SAME | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW OST REQUEST FROM D CICA RE MOTION TO CONVERT CASE | 0.1 | $99.00 |
| 08/07/2023 | AXELROD | CA | EMAIL P CHLUM RE SURCHARGE STIPULATION AND CIRCULATE DATES TO WITNESSES | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW EMAIL RE TIMING OF PROFESSIONAL FEE PAYMENT | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW C MCALARY EX PARTE REQUEST FOR OST RE DERIVATIVE STANDING STIPULATION | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW AND RESPOND TO OST REQUEST RE DERIVATIVE STANDING OBJECTION | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | APPROVE FILING BANK'S STIPULATION | 0.1 | $99.00 |
| 08/07/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL RE ERC CREDIT POWER OF ATTORNEY | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW EMAIL FROM D AYALA RE C MCALARY REQUEST TO OST RE MOTION TO CONVERT AND CONVEY NON CONSENT | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE DERIVATIVE STANDING FOR BALANCE OF LITIGATION CLAIMS | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | REVIEW AND APPROVE CUSTOMER REFUND J MARTIN | 0.2 | $198.00 |
| 08/07/2023 | AXELROD | CA | CALL WITH M TUCKER RE OPTCONNECT CLAIMS | 0.4 | $396.00 |
| 08/07/2023 | CHLUM | CA | EXCHANGE EMAILS WITH S. LEE AT STRETTO REGARDING MASTER SERVICE LIST | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/2023 | CHLUM | CA | REVIEW MOTION TO CONVERT CASE TO CHAPTER 7 AND RELATED PLEADINGS; PREPARE EMAIL TO CLIENT AND PROVINCE TEAM REGARDING SAME | 0.2 | $75.00 |
| 08/07/2023 | WILLIAMS | CA | REVIEW MOTION TO CONVERT OR APPOINT TRUSTEE FILED BY CHRIS MCALARY AND SUPPORTING DECLARATIONS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $154.00 |
| 08/08/2023 | AXELROD | CA | STRATEGY CALL WITH UCC RE OPPOSITION TO MOTION TO CONVERT | 0.5 | $495.00 |
| 08/08/2023 | AXELROD | CA | REVIEW EMAIL FROM B GAYDA RE GENESIS VOTE IN FAVOR OF PLAN | 0.1 | $99.00 |
| 08/08/2023 | AXELROD | CA | CALL WITH S BALDI RE NEVADA TAXATION FORM AND FORWARD TO D AYALA | 0.2 | $198.00 |
| 08/08/2023 | AXELROD | CA | APPROVE ADDITIONAL DERIVATIVE STANDING STIPULATION | 0.1 | $99.00 |
| 08/08/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM UCC RE CONFIRMATION BRIEF | 0.1 | $99.00 |
| 08/08/2023 | AXELROD | CA | PREPARE EMAIL TO PROVINCE RE EVIDENCE NEEDED FOR OPPOSITION TO MOTION TO CONVERT | 0.2 | $198.00 |
| 08/08/2023 | AXELROD | CA | REVIEW STANDING STIPULATION WITH UCC AND FORWARD TO D AYALA FOR APPROVAL OF SAME | 0.2 | $198.00 |
| 08/08/2023 | AXELROD | CA | PREPARE CONFIRMATION BRIEF | 5.3 | $5,247.00 |
| 08/08/2023 | AXELROD | CA | REVIEW EMAIL FROM CLIENT APPROVING DERIVATIVE STANDING | 0.1 | $99.00 |
| 08/08/2023 | AXELROD | CA | REVIEW EMAIL EXCHANGE RE UCC AND C MCALARY RE DERIVATIVE STANDING | 0.1 | $99.00 |
| 08/08/2023 | CHLUM | CA | REVIEW THE COMMITTEE'S OBJECTION TO MOTION FOR ORDER SHORTENING TIME ON MOTION TO CONVERT CASE TO 7 | 0.1 | $37.50 |
| 08/08/2023 | HOSEY | CA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO BRETT AXELROD REGARDING DRAFTING JOINDER TO COMMITTEE'S OBJECTION TO MCALARY'S MOTION TO CONVERT TO CHAPTER 7. | 0.4 | $98.00 |
| 08/08/2023 | HOSEY | CA | DRAFT JOINDER TO COMMITTEE'S OBJECTION TO | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MCALARY'S MOTION TO CONVERT TO CHAPTER 7. | | |
| 08/08/2023 | HOSEY | CA | FINALIZE JOINDER TO COMMITTEE'S OBJECTION TO MCALARY'S MOTION TO CONVERT TO CHAPTER 7 AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | CA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REQUESTING SERVICE OF JOINDER TO OPPOSITION TO EX PARTE REQUEST FOR ORDER SHORTENING TIME TO HEAR MOTION TO CONVERT. | 0.2 | $49.00 |
| 08/08/2023 | MCPHERSON | CA | REVIEW JOINDER TO UCC'S OPPOSITION TO MCALARY'S REQUEST TO HAVE MOTION TO CONVERT HEARD ON SHORTENED TIME FOR FILING | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | CA | REVIEW SUPPLEMENTAL DECLARATION FILED BY D. CICA IN SUPPORT OF REQUEST TO HAVE MOTION TO CONVERT CASE HEARD ON SHORTENED TIME | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | CA | REVIEW EMAIL REQUEST FROM UCC TO JOIN IN OPPOSITION TO MCALARY'S REQUEST TO HAVE MOTION TO CONVERT HEARD ON SHORTENED TIME | 0.1 | $67.50 |
| 08/08/2023 | WILLIAMS | CA | REVIEW UCC OBJECTION TO ORDER SHORTENING TIME ON MOTION TO CONVERT. REVIEW DEBTOR'S JOINDER TO THE SAME. | 0.2 | $77.00 |
| 08/09/2023 | AXELROD | CA | REVIEW ORDER DENYING OST ON MOTION TO CONVERT AND UPDATE CLIENT | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | REVIEW AND APPROVE STIPULATION CHANGE REQUESTED BY GENESIS TO BRIEFING SCHEDULE | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | REVIEW EMAIL FROM M TUCKER RE CLAIM OBJECTION AND RESPOND TO SAME | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | REVIEW SUPPLEMENTAL DECLARATION OF D CICA RE OST ON MOTION TO CONVERT | 0.1 | $99.00 |
| 08/09/2023 | AXELROD | CA | REVIEW GENESIS HOLDCO BALLOTS | 0.3 | $297.00 |
| 08/09/2023 | AXELROD | CA | EMAIL EXCHANGE WITH UCC RE COLE KEPRO SETTLEMENT | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | WORK ON DRAFT CONFIRMATION ORDERS | 0.4 | $396.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/2023 | AXELROD | CA | REVIEW ORDER DENYING DERIVATIVE STANDING STIPULATION WITHOUT PREJUDICE | 0.1 | $99.00 |
| 08/09/2023 | AXELROD | CA | CALL WITH R WORKS RE DERIVATIVE STANDING STIPULATION DENIAL | 0.2 | $198.00 |
| 08/09/2023 | AXELROD | CA | REVIEW ORDER DENYING OST ON MOTION FOR DERIVATIVE STANDING | 0.1 | $99.00 |
| 08/09/2023 | AXELROD | CA | REVIEW ORDER GRANTING BRIEFING STIPULATION RE CONFIRMATION BRIEF AND BALLOTS | 0.1 | $99.00 |
| 08/09/2023 | CHLUM | CA | REVIEW EMAIL FROM S. BALDI RE DEBTOR CHANGE OF ADDRESS | 0.1 | $37.50 |
| 08/09/2023 | CHLUM | CA | PREPARE NOTICE OF CHANGE OF DEBTOR'S ADDRESS | 0.2 | $75.00 |
| 08/09/2023 | CHLUM | CA | REVIEW NOTICE OF HEARING ON MOTION TO CONVERT CASE FROM 11 TO CHAPTER 7 AND REVISE KEY DATS | 0.2 | $75.00 |
| 08/09/2023 | HOSEY | CA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING CONFLICT WAIVER STIPULATION WITH ISABELA ROSSA. | 0.2 | $49.00 |
| 08/09/2023 | HOSEY | CA | FINALIZE CONFLICT WAIVER STIPULATION WITH ISABELA ROSSA. | 0.3 | $73.50 |
| 08/09/2023 | WILLIAMS | CA | DRAFT REVISIONS AND APPROVE NOTICE OF CHANGE OF ADDRESS. EMAIL CORRESPONDENCE WITH PAT CHLUM REGARDING THE SAME. | 0.2 | $77.00 |
| 08/10/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST AS OF AUGUST 7, 2023 | 0.2 | $75.00 |
| 08/10/2023 | CHLUM | CA | REVIEW AMENDED NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE | 0.2 | $75.00 |
| 08/11/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT NOTICE OF CHANGE OF DEBTOR'S ADDRESS | 0.2 | $75.00 |
| 08/13/2023 | WILLIAMS | CA | REVIEW MOTION TO CONVERT CASE TO CHAPTER 7 FILED BY CHRIS MCALARY AND DISCUSS RESPONSE WITH AUDREY NOLL. | 0.4 | $154.00 |
| 08/14/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC RE DECLARATION IN SUPPORT OF PLAN CONFIRMATION | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL RE ADMIN CLAIM HEARING | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | CALL WITH D CICA RE STATUS OF NEGOTIATION WITH UCC RE SETTLEMENT CONFERENCE AND PLAN OBJECTION | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | EMAIL EXCHANGE WITH COLE KEPRO RE CONFIRMATION ORDER REVISIONS RE POCS AND APPROVE SAME | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | CONTINUE TO WORK ON CONFIRMATION BRIEF, ORDER AND DECLARATION | 2.2 | $2,178.00 |
| 08/14/2023 | AXELROD | CA | REVIEW SETTLEMENT OFFER FROM C MCALARY TO UCC | 0.2 | $198.00 |
| 08/14/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE 9019 | 0.2 | $198.00 |
| 08/14/2023 | CHLUM | CA | DRAFT AGENDA FOR HEARINGS SET FOR AUGUST 17 | 0.8 | $300.00 |
| 08/14/2023 | HOSEY | CA | REVIEW AGENDA FOR AUGUST 17 HEARING TO CONFIRM STATUS OF OMNIBUS REJECTION MOTION HEARINGS. | 0.2 | $49.00 |
| 08/15/2023 | AXELROD | CA | REVIEW C MCALARY REQUEST FOR JUDICIAL NOTICE | 0.5 | $495.00 |
| 08/15/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC RE CLAIM ANALYSIS | 0.2 | $198.00 |
| 08/15/2023 | AXELROD | CA | REVIEW AND REVISE AGENDA FOR 8/17 HEARING | 0.2 | $198.00 |
| 08/15/2023 | AXELROD | CA | REVIEW ESTIMATED CLAIM CHART AND PROVIDE COMMENTS | 0.2 | $198.00 |
| 08/15/2023 | AXELROD | CA | REVIEW UCC RESPONSE TO OPPOSITION FOR DERIVATIVE STANDING | 0.5 | $495.00 |
| 08/15/2023 | AXELROD | CA | FOLLOW UP WIITH S STIVERS RE STATUS OF MONTHLY OPERATING REPORTS | 0.1 | $99.00 |
| 08/15/2023 | AXELROD | CA | REVIEW DOCUMENT RESPONSE FROM ENIGMA SUBPOENA AND PRIVILEGE LOG AND PROVIDE COMMENTS TO SAME | 0.4 | $396.00 |
| 08/15/2023 | AXELROD | CA | REVIEW AND RESPOND TO STRETTO'S QUESTION ON CLAIM ANALYSIS | 0.2 | $198.00 |
| 08/15/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO PRIVILEGE LOG RE PROVINCE PRODUCTION | 0.3 | $297.00 |
| 08/15/2023 | AXELROD | CA | CONTINUE TO WORK ON CONFIRMATION BRIEF AND DECLARATIONS | 0.5 | $495.00 |
| 08/15/2023 | AXELROD | CA | CONTINUE TO WORK ON CONFIRMATION BRIEF AND PREPARE FOR HEARING | 2.9 | $2,871.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/2023 | CHLUM | CA | PREPARING REVISIONS TO AGENDA FOR AUGUST 17 HEARINGS | 0.4 | $150.00 |
| 08/15/2023 | HOSEY | CA | REVIEW REVISED AGENDA FOR AUGUST 17 HEARING TO CONFIRM UPDATED STATUS OF OMNIBUS REJECTION MOTION HEARINGS. | 0.3 | $73.50 |
| 08/16/2023 | AXELROD | CA | REVIEW DOCUMENT PRODUCTION AND REVISED PRIVILEGED LOG | 0.5 | $495.00 |
| 08/16/2023 | AXELROD | CA | CALL WITH PROVINCE RE DISCOVERY PRODUCTION | 0.4 | $396.00 |
| 08/16/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM P CHLUM RE HEARING AGENDA | 0.1 | $99.00 |
| 08/16/2023 | AXELROD | CA | REVIEW AND APPROVE REDLINE OF CONFIRMATION ORDER | 0.2 | $198.00 |
| 08/16/2023 | AXELROD | CA | PREPARE WITNESSES FOR HEARING ON ADMIN OBJECTIONS, ENIGMA AND CONFIRMATION | 2.3 | $2,277.00 |
| 08/16/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM L ZASTROW RE REDMOND LITIGATION | 0.1 | $99.00 |
| 08/16/2023 | AXELROD | CA | CALL WITIH PROVINCE RE SETTLEMENT OFFER RE SURCHARGE | 0.2 | $198.00 |
| 08/16/2023 | AXELROD | CA | REVIEW REVISED TRUST AGREEMENT AND APPROVE FOR FILING | 0.3 | $297.00 |
| 08/16/2023 | CHLUM | CA | REVISE AGENDA FOR MATTERS SET FOR HEARING ON AUGUST 17 | 0.3 | $112.50 |
| 08/16/2023 | CHLUM | CA | REVIEW MULTIPLE EMAILS REGARDING CONTINUATION OF OMNIBUS REJECTION MOTIONS; REVISE AGENDA FOR MATTERS SET FOR HEARING ON AUGUST 17 | 0.4 | $150.00 |
| 08/16/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON AUGUST 17, 2023 AT 10:30 A.M | 0.4 | $150.00 |
| 08/16/2023 | HOSEY | CA | REVIEW REVISED AGENDA FOR AUGUST 17 HEARING TO CONFIRM ENTRIES REGARDING CONTINUANCE OF OMNIBUS REJECTION MOTION HEARINGS. | 0.2 | $49.00 |
| 08/17/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM ENIGMA RE POWER COIN COLLECTION OF CASH QUESTION | 0.1 | $99.00 |
| 08/17/2023 | AXELROD | CA | INSTRUCT COMPANY TO SUBMIT UCC COMPLAINT | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/2023 | AXELROD | CA | REVIEW EMAIL FROM POWER COIN RE CASH COLLECTION AGREEMENT APPROVAL | 0.1 | $99.00 |
| 08/17/2023 | AXELROD | CA | PREPARE DISCOVERY RESPONSES TO SEND TO L ZASTROW RE REDMOND ADVERSARY | 0.3 | $297.00 |
| 08/17/2023 | AXELROD | CA | PREPARE EMAIL TO UCC RE SUBMISSION OF D & O CLAIM | 0.1 | $99.00 |
| 08/17/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC INQUIRY RE ADMIN PAYMENTS | 0.2 | $198.00 |
| 08/17/2023 | AXELROD | CA | REVIEW SETTLEMENT OFFER RE SURCHARGE AND PROVIDE COMMENTS TO SAME | 0.2 | $198.00 |
| 08/17/2023 | AXELROD | CA | CALL WITH D AYALA RE CASH COLLECTION AGREEMENT | 0.1 | $99.00 |
| 08/18/2023 | AXELROD | CA | CALL WITH D DACHELET RE DOCUMENT PRODUCTION STATUS | 0.1 | $99.00 |
| 08/18/2023 | AXELROD | CA | FINALIZE PROVINCE PRODUCTION | 0.5 | $495.00 |
| 08/18/2023 | AXELROD | CA | REVIEW AND RESPOND TO LETTER DEMAND FOR ACCESS TO ATM MACHINES | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | PREPARE EMAIL TO A KISSNER RE DOCUMENT PRODUCTION | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | CALL WITH L ZASTROW RE REDMOND LITIGATION AND PROVIDE DISCOVERY RESPONSE | 0.4 | $396.00 |
| 08/18/2023 | AXELROD | CA | REVIEW AMAZON WEB SERVICE ADMIN CLAIM | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J SYLVESTER RE BRAZIL AND STATUS | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | PREPARE EMAIL TO D CICA RE OPPOSITION EXTENSION MOTION TO CONVERT | 0.2 | $198.00 |
| 08/18/2023 | AXELROD | CA | PREPARE FOR 2004 EXAMS T JAMES AND D MOSES RE ENIGMA SURCHARGE | 0.9 | $891.00 |
| 08/18/2023 | CHLUM | CA | REVIEW MULTIPLE EMAILS REGARDING EXTENSION OF TIME FOR OPPOSITION TO MOTION TO CONVERT | 0.2 | $75.00 |
| 08/21/2023 | AXELROD | CA | PREPARE EMAIL COUNTER OFFER TO D CICA RE LITIGATION SALE | 0.2 | $198.00 |
| 08/21/2023 | AXELROD | CA | REVIEW LATE FILED REQUESTS FOR ADMIN CLAIMS | 0.3 | $297.00 |
| 08/21/2023 | AXELROD | CA | REVIEW EMAIL TO UCC RE SETTLEMENT OFFER RE SURCHARGE | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/2023 | AXELROD | CA | CALL WITH UCC RE NEW OFFER FROM C MCALARY AND BRAZIL | 0.6 | $594.00 |
| 08/21/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM A NOLL RE OST FOR CASH COLLATERAL MOTION | 0.2 | $198.00 |
| 08/21/2023 | AXELROD | CA | REVIEW REVISED LITIGATION PURCHASE OFFER FROM C MCALARY AND CIRCULATE SAME | 0.2 | $198.00 |
| 08/21/2023 | AXELROD | CA | DEPOSITION PREP FOR D MOSES AND T JAMES | 3.5 | $3,465.00 |
| 08/21/2023 | WILLIAMS | CA | MUTIPLE CORRESPONDENCE REGARDING OBJECTION TO MOTION TO CONVERT. | 0.2 | $77.00 |
| 08/22/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC COUNSEL RE RELEASE OF SETTLEMENT CALCULATIONS TO SECURED CREDITORS RE SURCHARGE | 0.2 | $198.00 |
| 08/22/2023 | AXELROD | CA | CALL WITH UCC AND LEGALIST RE LITIGATION CLAIMS | 0.2 | $198.00 |
| 08/22/2023 | AXELROD | CA | REVIEW 2004 EXAM OF DEBTOR RE COLE KEPRO VALUATION AND SEND TO CLIENT AND PROVINCE | 0.2 | $198.00 |
| 08/22/2023 | AXELROD | CA | CALL WITH M TUCKER RE BRAZIL ATTORNEY CALL TO DISCUSS ACCOUNTING | 0.1 | $99.00 |
| 08/22/2023 | AXELROD | CA | REVIEW 2004 EXAM TO UCC FILED BY C MCALARY | 0.2 | $198.00 |
| 08/22/2023 | AXELROD | CA | REVIEW PRO HAC VICE APPLICATION SUBMITTED BY ALAN DIAMOND | 0.1 | $99.00 |
| 08/22/2023 | AXELROD | CA | ATTEND DEPOSITION OF T JAMES RE SURCHARGE | 2.8 | $2,772.00 |
| 08/22/2023 | AXELROD | CA | CALL WITH J SYLVESTER RE UCC QUESTIONS RE BRAZIL SALE | 0.2 | $198.00 |
| 08/22/2023 | MCPHERSON | CA | REVIEW 2004 EXAMINATION APPLICATION FILED BY C. MCALARY | 0.1 | $67.50 |
| 08/22/2023 | MCPHERSON | CA | REVIEW AND RESPOND TO EMAIL WITH R. GAYDA REGARDING CALL WITH 2004 EXAMINATION AND UCC OBJECTION | 0.1 | $67.50 |
| 08/23/2023 | CHLUM | CA | PREPARE INITIAL DRAFT OPPOSITION TO MCALARY MOTION TO CONVERT | 0.6 | $225.00 |
| 08/23/2023 | MCPHERSON | CA | ATTEND TEAMS MEETING WITH UCC REGARDING MCALARY'S 2004 DOCUMENTS | 0.3 | $202.50 |
| 08/24/2023 | AXELROD | CA | REVIEW EMAIL FROM GENESIS GLOBAL HOLDCO REJECTING | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETTLEMENT OFFER RE SURCHARGE | | |
| 08/24/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO OPPOSITION TO MOTION TO CONVERT | 0.2 | $198.00 |
| 08/24/2023 | AXELROD | CA | REVIEW AND CIRCULATE SETTLEMENT OFFER FROM C MCALARY | 0.2 | $198.00 |
| 08/24/2023 | CHLUM | CA | REVISE OPPOSITION TO MCALARY MOTION TO CONVERT | 0.4 | $150.00 |
| 08/25/2023 | AXELROD | CA | REVIEW ORDER ON DERIVATIVE STANDING | 0.2 | $198.00 |
| 08/25/2023 | AXELROD | CA | REVIEW ORDER CONFIRMING PLAN AND DISCUSS WITH A NOLL INCORPORATION OF SAME TO OPPOSITION TO MOTION TO CONVERT | 0.3 | $297.00 |
| 08/25/2023 | AXELROD | CA | REVIEW ORDER IN 2004 EXAM | 0.1 | $99.00 |
| 08/25/2023 | AXELROD | CA | REVIEW ORDER APPROVING DISCLOSURE STATEMENT | 0.1 | $99.00 |
| 08/28/2023 | AXELROD | CA | INSTRUCT P CHLUM ON PREPARATION OF ADMIN OBJECTION RE NON COMPLIANCE WITH BAR DATE ORDER | 0.2 | $198.00 |
| 08/28/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO OPPOSITION TO MOTION TO DISMISS AND SEND TO D AYALA FOR APPROVAL | 0.3 | $297.00 |
| 08/28/2023 | AXELROD | CA | CALL WITH UCC PROFESSIONALS RE BRAZIL SALE AND CREDIT APPLICATION STATUS | 0.6 | $594.00 |
| 08/28/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC EMAIL RE DEADLINE TO FILE OPPOSITION TO MOTION TO CONVERT | 0.1 | $99.00 |
| 08/28/2023 | AXELROD | CA | REVIEW NOE RE 2004 EXAMS | 0.2 | $198.00 |
| 08/28/2023 | AXELROD | CA | CALL WITH PROVINCED RE C MCALARY 2004 EXAM | 0.3 | $297.00 |
| 08/28/2023 | AXELROD | CA | CALL WITH T JAMES RE KERP PAYMENTS | 0.2 | $198.00 |
| 08/28/2023 | AXELROD | CA | REVIEW AND RESPOND TO MULTIPLE CREDITOR EMAILS RE QUESTIONS ON BAR DATE NOTICE | 0.3 | $297.00 |
| 08/28/2023 | AXELROD | CA | REVIEW UCC COMMENTS TO OPPOSITION ON MOTION TO CONVERT | 0.2 | $198.00 |
| 08/28/2023 | CHLUM | CA | PREPARING AGENDA FOR MATTERS SET FOR HEARING ON AUGUST 29 | 0.8 | $300.00 |
| 08/28/2023 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING AGENDA FOR AUG. 29 HEARINGS | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA FOR MATTERS SET FOR HEARING ON AUG. 29 | 0.2 | $75.00 |
| 08/28/2023 | CHLUM | CA | FURTHER REVISE AGENDA FOR MATTERS SET FOR HEARING ON AUGUST 29 | 0.3 | $112.50 |
| 08/28/2023 | HOSEY | CA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO SHARON AT STRETTO REGARDING SERVICE OF AGENDA AND STIPULATION. | 0.2 | $49.00 |
| 08/28/2023 | MCPHERSON | CA | REVIEW AND REVISE AGENDA AND EMAILS WITH P. CHLUM REGARDING CONTINUANCE OF HEARINGS AND DATES AVAILABLE | 0.2 | $135.00 |
| 08/29/2023 | AXELROD | CA | REVIEW UPDATE ON CASH COLLECTION BY POWERCOIN | 0.3 | $297.00 |
| 07/26/2023 | CHLUM | CH | REVIEW EMAIL FROM ENIGMA COUNSEL REGARDING JULY 27 HEARING SCHEDULE | 0.1 | $37.50 |
| 08/16/2023 | AXELROD | CH | PREPARE FOR HEARING ON ENIGMA ADMIN CLAIM | 0.6 | $594.00 |
| 08/16/2023 | AXELROD | CH | CONTINUE TO PREPARE FOR CONFIRMATION HEARING | 1.9 | $1,881.00 |
| 08/17/2023 | AXELROD | CH | PREPARE FOR HEARING ON PLAN AND DISCLOSURE STATEMENT AND DERIVATIVE STANDING | 2.5 | $2,475.00 |
| 08/17/2023 | AXELROD | CH | ATTEND CONFIRMATION AND DERIVATIVE STANDING HEARING | 1.6 | $1,584.00 |
| 08/25/2023 | CHLUM | CH | EXCHANGE EMAILS WITH C. SHIM RE STATUS OF EVIDENTIARY HEARING ON SURCHARGE MOTION | 0.2 | $75.00 |
| 07/14/2023 | HOSEY | CI | REVIEW MULTIPLE FROM EMAILS AND PROVIDE SEVERAL RESPONSES TO JEANETTE MCPHERSON REGARDING REQUEST FOR REFUND OF FUNDS DEPOSITED INTO KIOSK BY ANDREA SEAL. | 0.5 | $122.50 |
| 07/17/2023 | HOSEY | CI | TELEPHONE CALL WITH TERRY JONES REGARDING NOTICE OF ADMINISTRATIVE CLAIM DEADLINE ORDER. | 0.2 | $49.00 |
| 07/19/2023 | HOSEY | CI | TELEPHONE CALL WITH SAM MUSTAFA REGARDING STATUS OF MACHINE IN HIS OLD BUSINESS AND HIS RESPONSIBILITIES VERSUS NEW OWNER. | 0.3 | $73.50 |
| 07/20/2023 | HOSEY | CI | PREPARE EMAIL TO BRETT AXELROD REGARDING TOM DOTY REGARDING RECEIPT OF | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICE OF CLAIM BAR DATE AND INABILITY TO COMPLY WITH DEADLINE DUE TO RECEIVING ON DEADLINE DATE. | | |
| 07/20/2023 | HOSEY | CI | TELEPHONE CALLS WITH TOM DOTY REGARDING NOTICE RECEIVED AND REASON FOR RECEIPT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | CI | TELEPHONE CALL TO AND LEAVE MESSAGE FOR TOM DOTY ADVISING OF 7 DAY EXETENSION TO FILE ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 07/20/2023 | HOSEY | CI | PREPARE EMAILS TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING TOM DOTY REGARDING REASON FOR RECEIPT OF NOTICE OF CLAIM BAR DATE. | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | CI | TELEPHONE CALL WITH TOM DOTY REGARDING HIS DECISION TO NOT FILE A CLAIM. | 0.1 | $24.50 |
| 07/26/2023 | MCCARTY | CI | REVIEW OPTCONNECT ADMIN CLAIM. | 0.1 | $55.00 |
| 07/26/2023 | MCCARTY | CI | TELECONFERENCE WITH ACCOUNTING TEAM REGARDING PREFERENCES IN PREPARATION TO DRAFT LETTERS AND COMPLAINT. | 1.1 | $605.00 |
| 08/01/2023 | HOSEY | CI | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING FAX RECEIVED FROM JAMES THOMAS JARRETT CONVEYING UNFILED COPY OF ADMINISTRATIVE PROOF OF CLAIM. | 0.1 | $24.50 |
| 08/01/2023 | HOSEY | CI | REVIEW FAX RECEIVED FROM JAMES THOMAS JARRETT CONVEYING UNFILED COPY OF ADMINISTRATIVE PROOF OF CLAIM. | 0.3 | $73.50 |
| 08/01/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM JAMES THOMAS JARRETT AND RETURN CALL LEAVING VOICE MAIL IN RESPONSE TO REQUEST FOR CONFIRMATION OF RECEIPT OF FAXED CLAIM. | 0.2 | $49.00 |
| 08/07/2023 | CHLUM | CI | REVIEW EMAIL EXCHANGES WITH A. TSAI AND STRETTO TEAM REGARDING CREDITOR INQUIRY FROM BLAIR | 0.2 | $75.00 |
| 08/07/2023 | HOSEY | CI | DRAFT EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING TELEPHONE CALL WITH DEB BLAIR REGARDING NOTICE RECEIVED IN CASE AND | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REASONS WHY SHE WOULD HAVE RECEIVED NOTICE. | | |
| 08/07/2023 | HOSEY | CI | DRAFT EMAIL TO ANGELA TSAI REGARDING TELEPHONE CALL WITH DEB BLAIR REGARDING NOTICE RECEIVED IN CASE AND REASONS WHY SHE WOULD HAVE RECEIVED NOTICE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | CI | PREPARE EMAIL TO CREDITOR (JPJHNELSON@SBCGLOBAL.NET) IN RESPONSE TO HIS INQUIRY FORWARDED FROM U.S. TRUSTEE. | 0.1 | $24.50 |
| 08/07/2023 | HOSEY | CI | TELEPHONE CALL WITH DEB BLAIR REGARDING NOTICE RECEIVED IN CASE AND DISCUSSION AS TO REASONS WHY SHE WOULD HAVE RECEIVED NOTICE. | 0.3 | $73.50 |
| 08/07/2023 | HOSEY | CI | TELEPHONE CALL WITH JOHN KIRSCHNER REGARDING NOTICE RECEIVED IN CASE AND DISCUSSION AS TO REASONS WHY HE WOULD HAVE RECEIVED NOTICE. | 0.1 | $24.50 |
| 08/07/2023 | HOSEY | CI | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING CREDITOR INQUIRY FORWARDED FROM U.S. TRUSTEE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | CI | ADDITIONAL TELEPHONE CALL WITH DEB BLAIR REGARDING NOTICE RECEIVED IN CASE AND HER REQUEST TO BE REMOVED FROM THE NOTICE LIST. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | CI | REVIEW EMAIL FROM ANGELA TSAI CONFIRMING REMOVAL OF DEB BLAIR FROM NOTICING LIST AT HER REQUEST. | 0.1 | $24.50 |
| 08/09/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND MAKE TELEPHONE CALL TO FRANKIE EPLY REGARDING HER REQUEST FOR ADDITIONAL INFORMATION ON MOTION TO SELL. | 0.3 | $73.50 |
| 08/09/2023 | HOSEY | CI | REVIEW MESSAGE FROM AND MAKE TELEPHONE CALL TO MOE REGARDING REASON HE IS RECEIVING NOTICES FROM THE COURT REGARDING THIS CASE. | 0.2 | $49.00 |
| 08/09/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND MAKE TELEPHONE CALL TO DARYN MANN REGARDING THE REJECTION OF CONTRACT FOR LOCATION (727 SHAWNEE STREET) AS LISTED ON SECOND OMNIBUS MOTION TO REJECT. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/2023 | HOSEY | CI | PREPARE EMAIL TO DARYN MANN REGARDING THE REJECTION OF CONTRACT FOR LOCATION (727 SHAWNEE STREET) AS LISTED ON SECOND OMNIBUS MOTION TO REJECT. | 0.2 | $49.00 |
| 08/09/2023 | HOSEY | CI | REVIEW MESSAGE FROM AND MAKE TELEPHONE CALL TO JOAQUIN REGARDING REASON HE IS RECEIVING NOTICES FROM THE COURT REGARDING THIS CASE. | 0.2 | $49.00 |
| 08/10/2023 | HOSEY | CI | TELEPHONE CALL WITH ROBERT WOODFIN REGARDING REASON HE IS RECEIVING NOTICES ON CASE. | 0.1 | $24.50 |
| 08/22/2023 | HOSEY | CI | TELEPHONE CALL WITH ELVARENE HENRY REQUESTING INFORMATION REGARDING MAIL RECEIVED IN CASE. | 0.2 | $49.00 |
| 08/24/2023 | HOSEY | CI | TELEPHONE CALL WITH EVELYN PEREZ REQUESTING INFORMATION REGARDING STATUS OF CASE AND WHY SHE IS RECEIVING NOTICES. | 0.3 | $73.50 |
| 08/28/2023 | HOSEY | CI | PREPARE EMAILS TO AND REVIEW RESPONSES FROM STRETTO REGARDING REASON FOR LISTING MARKEL CORP AS A CREDITOR. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | CI | TELEPHONE CALL WITH MARGARET MCCOY REGARDING STATUS OF FILINGS IN CASE AND HOW THEY RELATE TO HER. | 0.2 | $49.00 |
| 08/28/2023 | HOSEY | CI | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING INQUIRY FROM MARKEL CORP FOR THEIR INCLUSION ON MATRIX. | 0.3 | $73.50 |
| 08/28/2023 | HOSEY | CI | RESEARCH DEBTOR'S RECORDS TO DETERMINE REASON FOR LISTING MARKEL CORP AS A CREDITOR. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | CI | TELEPHONE CALL TO AND LEAVE VOICE MAIL FOR DANA AT MARKEL CORP. REGARDING REASON FOR LISTING MARKEL CORP AS A CREDITOR. | 0.2 | $49.00 |
| 07/06/2023 | WILLIAMS | CM | REVIEW FINAL CONFIDENTIALITY AGREEMENT AND COORDINATE SIGNATURE. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | CM | BI-WEEKLY CALL WITH COMMITTEE COUNSEL AND FTI. | 0.5 | $192.50 |
| 07/06/2023 | WILLIAMS | CM | REVIEW SUBPOENA FOR DOCUMENTS REQUESTED BY DEBTOR. MULTIPLE | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CORRESPONDENCE WITH COMMITTEE COUNSEL AND JIM JIMMERSON REGARDING DOCUMENTS TO BE PRODUCED. | | |
| 07/07/2023 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING DAMAGES REJECTION BAR DATE. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE AND BITACCESS COUNSEL REGARDING GARON DEPOSITION. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | CM | REVIEW NOTICE OF VACATING DEPOSITION OF JEFF GARON. CORRESPONDENCE WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | CM | BI-WEEKLY COMMITTEE AND PROFESSIONALS CALL. | 0.5 | $192.50 |
| 07/26/2023 | WILLIAMS | CM | REVIEW HELLER APA AND CALCULATE PURCHASE PRICE REDUCTION. DRAFT EMAIL TO MICHAEL TUCKER EXPLAINING PRICE REDUCTION. | 0.4 | $154.00 |
| 07/27/2023 | WILLIAMS | CM | REVIEW COMMITTEE COMMENTS TO ENIGMA ADMIN CLAIM OBJECTION. CORRESPONDENCE WITH AUDREY NOLL REGARDING THE SAME. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | CM | CORRESPONDENCE WITH COMMITTEE REGARDING CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 08/10/2023 | WILLIAMS | CM | BI-WEEKLY CALL WITH COMMITTEE COUNSEL. | 0.5 | $192.50 |
| 08/11/2023 | WILLIAMS | CM | REVIEW AMENDED APPOINTMENT OF CREDITOR'S COMMITTEE MEMBERS. | 0.1 | $38.50 |
| 08/24/2023 | WILLIAMS | CM | COMMITTEE CALL WITH PROFESSIONALS. | 0.5 | $192.50 |
| 07/13/2023 | NOLL | CR | REVIEW FINAL DIP ORDER FOR CARVE-OUT LANGUAGE; FORWARD TO B. AXELROD. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | CR | REVIEW DIP LOAN AGREEMENT FOR CAP ON ATTORNEYS FEES; FORWARD TO PROVINCE. | 0.3 | $253.50 |
| 07/13/2023 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH PROVINCE AND DIP LENDER REGARDING DIP PAYDOWN. | 0.2 | $77.00 |
| 07/14/2023 | AXELROD | CR | EMAIL EXCHANGE WITH UCC RE DIP CARVE OUT | 0.2 | $198.00 |
| 07/14/2023 | NOLL | CR | RESEARCH REGARDING APPLICATION OF CARVE-OUT WHERE LENDER | 1.0 | $845.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OVERSECURED; SEND EMAIL TO B. AXELROD REGARDING SAME. | | |
| 07/18/2023 | AXELROD | CR | CALL WITH J GUSTO RE DIP CARVE OUT | 0.2 | $198.00 |
| 07/18/2023 | NOLL | CR | EXCHANGE EMAILS WITH T. JAMES REGARDING CAP ON DIP COUNSEL FEES. | 0.1 | $84.50 |
| 07/21/2023 | KOFFROTH | CR | DRAFT MOTION CONCERNING SURCHARGE OF PREPETITION SECURED CREDITOR COLLATERAL | 7.8 | $4,992.00 |
| 07/21/2023 | WILLIAMS | CR | CORRESPONDENCE WITH JIM HALL REGARDING PAYMENT OF DIP LENDER FEES. | 0.1 | $38.50 |
| 07/22/2023 | KOFFROTH | CR | DRAFT AND REVISE SURCHARGE MOTION | 2.3 | $1,472.00 |
| 07/25/2023 | WILLIAMS | CR | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING PAYMENT OF DIP LOAN. | 0.2 | $77.00 |
| 07/26/2023 | AXELROD | CR | REVIEW AND APPROVE DIP FINAL PAYMENT CALCULATIONS | 0.1 | $99.00 |
| 08/07/2023 | AXELROD | CR | CALL WITH J MCPHERSON RE TRANGISTICS STIPULATION WITH RESERVATION OF RIGHTS | 0.2 | $198.00 |
| 07/12/2023 | WILLIAMS | EA2 | CALL WITH BRETT AXELROD AND CORRESPONDENCE WITH PAT CHLUM REGARDING EMPLOYMENT APPLICATION FOR PRIVATE INVESTIGATOR. | 0.2 | $77.00 |
| 07/13/2023 | NOLL | EA2 | REVIEW CORRESPONDENCE REGARDING HIRING PRIVATE INVESTIGATOR. | 0.1 | $84.50 |
| 07/14/2023 | CHLUM | EA2 | REIVEW ENGAGEMENT AGREEMENT AND DRAFT APPLICATION TO EMPLOY ISG AND PROPOSED ORDER | 1.0 | $375.00 |
| 08/23/2023 | WILLIAMS | EA2 | CORRESPONDENCE WITH RSM REGARDING EMPLOYMENT APPLICATION OF RSM. | 0.2 | $77.00 |
| 08/29/2023 | CHLUM | EA2 | PREPARE DECLARATION OF AYALA IN SUPPORT OF APPLICATION TO EMPLOY RSM AS DEBTOR'S TAX PREPARER | 0.4 | $150.00 |
| 08/29/2023 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY RSM AS DEBTOR'S TAX PREPARER | 0.5 | $187.50 |
| 07/07/2023 | BADWAY | EB | DRAFTING AND REVISING EMAILS TO CLIENT AND CO-COUNSEL RE: INVESTIGATION; TELEPHONE CONFERENCES B. AXELROD RE: INVESTIGATION. | 0.5 | $512.50 |
| 08/28/2023 | CHLUM | EB | PREPARE EMAIL TO T. JAMES RE KERP PAYMENTS | 0.2 | $75.00 |
| 07/03/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HOSEY REGARDING ASSOCIATED | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | GROCERS AND ISSUES RAISED BY COUNSEL FOR SAME AND DETERMINE IF COUNTERPARTIES NOT PROPERLY LISTED OR ADDRESSES INCORRECT | | |
| 07/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM CRYPTIO REGARDING CONTRACT AND CANCELLATION AND PAYMENT | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA IN RESPONSE TO ADDITIONAL TIME TO RESPOND TO MOTION FOR REJECTION | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS FROM M. PINKSTON REGARDING REMOVAL OF MACHINES | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING STATUS OF NEGOTIATIONS WITH HELLER | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING BROOKFIELD LEASES AND STATUS | 0.1 | $67.50 |
| 07/03/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH THORNTONS REGARDING REJECTION OF MSA. CALL WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.4 | $154.00 |
| 07/03/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING REJECTED LEASES. | 0.2 | $77.00 |
| 07/04/2023 | MCPHERSON | EC | DRAFT EMAIL TO C. HOLZAEPFEL REGARDING EXTENSION TO RESPOND TO MOTION TO REJECT | 0.1 | $67.50 |
| 07/05/2023 | HOSEY | EC | RESEARCH ALL AGREEMENTS AND ALL OMNIBUS MOTIONS TO REJECT RELATED TO ASSOCIATED WHOLESALE GROCERS AND THE SUBLEASES UNDER VARIOUS RETAILER NAMES TO DETERMINE RELATIONSHIP AND STATUS OF LEASES. | 1.1 | $269.50 |
| 07/05/2023 | HOSEY | EC | REVIEW STIPULATION AND ORDER REGARDING EXTENDING OPPOSITION DEADLINE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 07/05/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STATUS OF ASSOCIATED WHOLESALE GROCERS KIOSK LEASES AND MASTER AGREEMENT. | 0.5 | $122.50 |
| 07/05/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JEANETTE MCPHERSON REGARDING OPPOSITION DEADLINE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | | |
| 07/05/2023 | HOSEY | EC | REVIEW EMAILS BETWEEN JEANETTE MCPHERSON AND TANNER JAMES REGARDING STATUS OF ASSOCIATED WHOLESALE GROCERS KIOSK LEASES AND MASTER AGREEMENT. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REQUESTING LEASE COPIES FOR ASSOCIATED WHOLESALE GROCERS. | 0.3 | $73.50 |
| 07/05/2023 | MCPHERSON | EC | REVIEW INFORMATION REGARDING ASSOCIATED GROCERS TO RESPOND TO INQUIRY FROM COUNSEL | 0.2 | $135.00 |
| 07/05/2023 | MCPHERSON | EC | REVIEW MASTER AGREEMENT WITH ASSOCIATED GROCERS | 0.1 | $67.50 |
| 07/05/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH CRYPTIO COUNSEL REGARDING REJECTION OF CONTRACT. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | EC | CORRESPONDENCE WITH THORNTONS COUNSEL REGARDING REJECTED CONTRACTS. | 0.2 | $77.00 |
| 07/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HALLER REGARDING ASSUMPTION OF GATEWAY MALL LEASE | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | EC | REVIEW LETTER FROM ASSOCIATED GROCERS OF NEW ENGLAND AND DECIPHER REQUEST AND CONSIDER ISSUES REGARDING HOW TO RESOLVE | 0.3 | $202.50 |
| 07/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HALLER REGARDING ISSUES PERTAINING TO UNITED NATURAL FOODS, INC. AND REJECTIONS OF CERTAIN LOCATIONS AND WHETHER THIS WAS IN ERROR | 0.4 | $270.00 |
| 07/06/2023 | MCPHERSON | EC | REVIEW RESPONSE FROM UNITED NATURAL FOODS TO MOTION TO REJECT AND WORK ON ISSUES REGARDING SAME | 0.2 | $135.00 |
| 07/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO J. KLEISINGER REGARDING ASSUMPTION OF LEASE AND PROCEDURES REGARDING SAME | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/2023 | MCPHERSON | EC | REVIEW EMAIL FROM J. KLEISINGER REGARDING PROCEDURE REGARDING HELLER TAKING OVER LEASE | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING REJECTIONS FOR ASSOCIATED WHOLESALE GROCERS | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | EC | REVIEW PLAN FOR INSTRUCTIONS REGARDING ASSUMPTION OF LEASES ALTHOUGH LISTED ON REJECTED MOTION | 0.2 | $135.00 |
| 07/06/2023 | NOLL | EC | SEND EMAIL TO A. HOSEY REGARDING DATES OF ORDERS PERMITTING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES. | 0.1 | $84.50 |
| 07/06/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH REJECTED LEASE HOLDER REGARDING MACHINE REMOVAL. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | EC | CALL REGARDING BRINKS ACCOUNTS RECEIVABLE REVIEW. | 0.4 | $154.00 |
| 07/07/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO NICK KOFFROTH & MONICA WILSON REGARDING ORDER REGARDING ADMINISTRATIVE CLAIM BAR DATE AND NOTICE | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | EC | FINALIZE ORDER REGARDING ADMINISTRATIVE CLAIM BAR DATE AND NOTICE AND PREPARE TO LODGE | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING ASSOCIATED GROCERS OF NEW ENGLAND, INC. LEASES AND SUB-LEASES. | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | EC | PREPARE EMAIL TO ANGELA TSAI REQUESTING ALL AGREEMENTS RELATIVE TO ASSOCIATED GROCERS OF NEW ENGLAND, INC. | 0.1 | $24.50 |
| 07/07/2023 | HOSEY | EC | REVIEW LETTER FROM CHARLES POWELL, ATTORNEY FOR ASSOCIATED GROCERS OF NEW ENGLAND, INC. REGARDING STATUS OF AGREEMENTS, LEASES AND SUB-LEASES. | 0.2 | $49.00 |
| 07/07/2023 | HOSEY | EC | DRAFT LIST OF MOTIONS TO REJECT AND SUMMARY OF STATUS OF ORDERS FOR EACH. | 0.6 | $147.00 |
| 07/07/2023 | MCPHERSON | EC | TELEPHONE CALL FROM CHARLES POWELL REGARDING | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ASSOCIATED GROCERS OF NEW ENGLAND REJECTIONS | | |
| 07/07/2023 | MCPHERSON | EC | DRAFT EMAIL REQUESTING INFORMATION TO ENSURE CORRECT NOTICE PROVIDE TO ASSOCIATED GROWERS NEW ENGLAND | 0.1 | $67.50 |
| 07/07/2023 | MCPHERSON | EC | TELEPHONE CALL WITH CHARLES POWELL REGARDING ASSOCIATED GROCERS OF NEW ENGLAND REJECTIONS | 0.4 | $270.00 |
| 07/07/2023 | WILLIAMS | EC | MULITPLE CORRESPONDENCE WITH HELLER TEAM REGARDING REMOVAL OF HENDERSON OIL MACHINES. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | EC | CORRESPONDENCE WITH COUNSEL FOR GATEWAY MALL REGARDING LEASE EXTENSIONS. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | EC | REVIEW RESPONSE TO SEVENTEENTH REJECTION MOTION. CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.2 | $77.00 |
| 07/10/2023 | CHLUM | EC | REVIEW EMAIL FROM L. BUBALA REGARDING EXTENSION OF TIME FOR BROOKFIELD TO RESPOND TO OMNIBUS REJECTION MOTIONS AND REVISE KEY DATES | 0.2 | $75.00 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING C&S WHOLESALE GROCERS LEASE STATUS. | 0.6 | $147.00 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING ASSOCIATED GROCERS OF NEW ENGLAND. | 0.2 | $49.00 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO AUDREY NOLL REGARDING UPDATED LIST OF MOTIONS TO REJECT AND SUMMARY OF STATUS OF ORDERS FOR EACH. | 0.1 | $24.50 |
| 07/10/2023 | HOSEY | EC | UPDATE LIST OF MOTIONS TO REJECT AND SUMMARY OF STATUS OF ORDERS FOR EACH. | 0.5 | $122.50 |
| 07/10/2023 | HOSEY | EC | RESEARCH MOTIONS TO REJECT TO CONFIRM C&S WHOLESALE GROCERS LEASES STATUS. | 0.4 | $98.00 |
| 07/10/2023 | HOSEY | EC | REVIEW CONTRACTS AND DRAFT LIST OF LEASES RELATED TO ASSOCIATED GROCERS OF NEW ENGLAND TO | 1.2 | $294.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFIRM SERVICE ADDRESS STATUS. | | |
| 07/10/2023 | HOSEY | EC | RESEARCH MOTIONS TO REJECT TO DETERMINE GARY M. PARKER INC. LEASE STATUS. | 0.3 | $73.50 |
| 07/10/2023 | HOSEY | EC | REVIEW MOTIONS TO REJECT AND EMAIL FROM TANNER TO DETERMINE STATUS OF TRANGISTICS AND REASON IT IS NOT LISTED ON A MOTION. | 0.4 | $98.00 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ZACH WILLIAMS REGARDING GARY M. PARKER INC. LEASE STATUS. | 0.2 | $49.00 |
| 07/10/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF TRANGISTICS ON MOTIONS TO REJECT. | 0.3 | $73.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING BROOKFIELD LEASE AGREEMENTS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW INFORMATION REGARDING ISSUES RAISED BY ASSOCIATED GROCERS OF NEW ENGLAND | 0.2 | $135.00 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. SEVERINI REGARDING WPG LEGACY AND CONTINUANCE OF MOTION | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING BROOKFIELD LEASES AND TO BE ASSUMED | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO HELLER REGARDING GATEWAY MALL AND STATUS OF NEGOTIATIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING STATUS OF GATEWAY NEGOTIATIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM R. BECK REGARDING KIOSKS AT C AND S WHOLESALERS LOCATIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING REJECTION OF CONTRACTS WITH GREGORY PARKER | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | TELEPHONE CALL FROM C AND S WHOLESALERS REGARDING QUESTIONS REGARDING REJECTIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | TELEPHONE CALL WITH COUNSEL FOR C AND S WHOLESALERS REGARDING STATUS OF MOTION FOR ADMINISTRATIVE CLAIMS AND ISSUES REGARDING REJECTION | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTIONS AND REMOVAL OF KIOSKS | | |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HALLER REGARDING STATUS OF NEGOTIATIONS WITH CERTAIN PARTIES SUBJECTION TO MOTIONS TO REJECT | 0.2 | $135.00 |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO T. JAMES REGARDING PARKER CONTRACTS AND TERMINATION OR REJECTION | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTINUANCE OF MOTION TO REJECT FOR WPG LEGACY REGARDING AGREEMENT NOT FINALIZED WITH HELLER | 0.2 | $135.00 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING BROOKFIELD LEASE AND STATUS OF NEGOTIATIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW INFORMATION REGARDING C AND S WHOLESALERS AND STATUS OF REJECTIONS | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW INFORMATION REGARDING TRANGISTICS LEASE BEING ON MOTION TO REJECT HOWEVER CHART FROM DEBTOR ON KEEP LIST | 0.2 | $135.00 |
| 07/10/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING REQUESTING BAR DATE AS PART OF PENDING MOTIONS TO REJECT AND SUPPLEMENTING MOTIONS AND REVISING PROPOSED ORDERS | 0.4 | $270.00 |
| 07/10/2023 | MCPHERSON | EC | DRAFT EMAIL TO HELLER REGARDING KIOSKS AT C AND S WHOLESALERS LOCATIONS AND REMOVAL AND DATE AND LOCATION | 0.1 | $67.50 |
| 07/10/2023 | MCPHERSON | EC | REVIEW EMAIL FROM M. CASEY REGARDING REMOVAL OF KIOSK | 0.1 | $67.50 |
| 07/10/2023 | NOLL | EC | CALL WITH Z. WILLIAMS REGARDING AVT CLAIM. | 0.1 | $84.50 |
| 07/10/2023 | NOLL | EC | EXCHANGE EMAILS WITH A. HOSEY REGARDING LIST OF REJECTED CONTRACTS/LEASES AND DATES OF ORDERS APPROVING; REVIEW LIST. | 0.2 | $169.00 |
| 07/10/2023 | WILLIAMS | EC | MULTIPLE CALLS WITH TANNER JAMES REGARDING TRANGISTICS CLAIM AND BRAZIL WIND DOWN. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH HELLER TEAM REGARDING ASSUMPTION AND EXTENSION | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF VARIOUS LEASE AGREEMENTS. | | |
| 07/10/2023 | WILLIAMS | EC | CALL WITH REPRESENTATIVE FOR PARKERS REGARDING REJECTION DAMAGES. CORRESPONDENCE WITH JEANETTE MCPHERSON REGARDING THE SAME. | 0.3 | $115.50 |
| 07/11/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REGARDING STATUS OF KIOSKS OWNED BY MULTIPLE CREDITORS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING GREGORY M. PARKER LEASE TERMINATION STATUS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | REVIEW MASTER HOST AGREEMENT TO DETERMINE TERMS OF LEASE REGARDING GREGORY M. PARKER INC. | 0.3 | $73.50 |
| 07/11/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING ASSOCIATED GROCERS OF NEW ENGLAND REJECTIONS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | REVIEW MASTER KIOSK HOST AGREEMENT LIST TO DETERMINE STATUS OF KIOSKS OWNED BY MULTIPLE CREDITORS. | 0.6 | $147.00 |
| 07/11/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING GREGORY M. PARKER LEASE. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | EC | CONFIRM OMNIBUS MOTION LIST INCLUDING ASSOCIATED GROCERS OF NEW ENGLAND REJECTIONS. | 0.2 | $49.00 |
| 07/11/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT AND R. PHILLIPS WITH HELLER REGARDING RESPONSE FILED BY UNITED NATURAL FOODS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING PARKERS AND DISCREPANCY REGARDING TERMINATION AND ON REJECTION LIST | 0.2 | $135.00 |
| 07/11/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING DETERMINATION OF WHICH KIOSKS ARE COLLATERAL OF EACH OF THE SECURED PARTIES | 0.2 | $135.00 |
| 07/11/2023 | MCPHERSON | EC | REVIEW AGREEMENT WITH GREGORY M. PARKER INC. | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING GATEWAY AND DRAFT EMAIL TO MT REGARDING GATEWAY REGARDING RESOLUTION STATUS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | EC | DRAFT EMAIL TO HELLER REGARDING GATEWAY MALL ISSUES | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | EC | DRAFT EMAIL TO ERIN REGARDING GATEWAY MALL STATUS AND CONTINUANCE OF MOTION TO REJECT | 0.1 | $67.50 |
| 07/11/2023 | WILLIAMS | EC | CALL WITH WAREHOUSE PROVIDER FOR SLOAN WAREHOUSE. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | EC | CALL WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING TRANGISTICS REPLY TO ADMIN CLAIM. | 0.5 | $192.50 |
| 07/11/2023 | WILLIAMS | EC | CORRESPONDENCE WITH COUNSEL REGARDING VENDOR WITH MACHINES TO BE REMOVED FROM STORE. | 0.2 | $77.00 |
| 07/12/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO GREG HESSE, ATTORNEY FOR AHOLD USA INC. (LID 160035) REGARDING ABILITY TO DISPOSE OF KIOSK ONCE ORDER IS ENTERED. | 0.3 | $73.50 |
| 07/12/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM SPENCER STIRES & TANNER JAMES REGARDING REQUEST RECEIVED FROM GREG HESSE, ATTORNEY FOR AHOLD USA INC. (LID 160035) REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO GREG HESSE, ATTORNEY FOR AHOLD USA INC. (LID 160035) REGARDING STATUS OF COPY OF LEASE AGREEMENT IN CONNECTION TO EIGHTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/12/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STEPHANIE BALDI REGARDING REQUEST RECEIVED FROM GREG HESSE, ATTORNEY FOR AHOLD USA INC. (LID 160035) REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING UNFI ISSUES AND RESPONSE TO MOTION TO REJECT | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING EXTENSION FOR BROOKFIELD SINCE NEW AGREEMENT NOT YET REACHED WITH HELLER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | ADDRESS QUESTIONS REGARDING AHOLD AND KIOSK AND EMAIL EXCHANGE WITH MT REGARDING STATUS OF KIOSK AND WHETHER HELLER PURCHASED | 0.2 | $135.00 |
| 07/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING GATEWAY MALL AND EMAIL TO ERIC REGARDING DIRECTIONS TO ADDRESS | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. SEVERINI REGARDING ADDITIONAL EXTENSION AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM R. PHILLIPS REGARDING QUESTIONS FROM UNFI | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING UNFI AND ALL LOCATIONS TO BE ASSUMED AND REPLY TO RESPONSE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING OUTSTANDING ISSUES TO BE RESOLVED WITH HELLER AND PENDING REJECTIONS | 0.3 | $202.50 |
| 07/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO R. PHILLIPS REGARDING UNFI QUESTIONS AND RESPONSE TO MOTION TO REJECT | 0.1 | $67.50 |
| 07/12/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE REGARDING REJECTED KIOSKS. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | CORRESPONDENCE WITH REJECTED VENDOR REGARDING PAYMENT OF ADMIN CLAIM. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | REVIEW LETTER FROM TRANGISTICS COUNSEL REGARDING CLAIM OF PAYMENT. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH COUNSELS FROM BROOKFIELD, PARKERS, AND THORNTONS REGARDING DCMS. | 0.3 | $115.50 |
| 07/12/2023 | WILLIAMS | EC | CALLS WITH TANNER JAMES REGARDING TRANGISTICS CLAIM, AND AVTECH PERSONAL GUARANTY. | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/2023 | WILLIAMS | EC | CALL WITH COUNSEL FROM ADUSA REGARDING USE AND REMOVAL OF MACHINES. | 0.3 | $115.50 |
| 07/12/2023 | WILLIAMS | EC | CORRESPONDENCE WITH JEANETTE MCPHERSON AND TANNER JAMES REGARDING TAYLOR DOVE. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | REVIEW LETTER TO TRANGISTICS REBUTTING ADMIN CLAMS. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | EC | CORRESPONDENCE WITH GATEWAY MALL COUNSEL REGARDING EXTENSION OF TIME TO FILE OBJECTION TO REJECTION MOTION. | 0.2 | $77.00 |
| 07/13/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM MICHAEL TOMLINSON REQUESTING APPROVAL OF REPLY TO RESPONSE TO SEVENTEENTH MOTION TO REJECT. | 0.3 | $73.50 |
| 07/13/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS BETWEEN JEANETTE MCPHERSON AND MICHAEL TOMLINSON REGARDING STATUS OF HELLER'S INTEREST IN KIOSK LOCATED AT AHOLD USA INC. AND PROCEDURES RELATED TO SAME. | 0.3 | $73.50 |
| 07/13/2023 | HOSEY | EC | CONTINUE TO REVISE REPLY TO RESPONSE TO SEVENTEENTH OMNIBUS MOTION TO REJECT TO INCLUDE ADDITIONAL LOCATIONS FROM NINTH OMNIBUS MOTION. | 2.0 | $490.00 |
| 07/13/2023 | HOSEY | EC | PREPARE EMAIL TO JEANETTE MCPHERSON REGARDING STATUS OF OBTAINING APPROVAL FROM MICHAEL TOMLINSON OF REPLY TO RESPONSE TO SEVENTEENTH MOTION TO REJECT. | 0.1 | $24.50 |
| 07/13/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING ADDITIONAL UNFI LOCATIONS IN CONNECTION TO REPLY TO RESPONSE TO SEVENTEENTH OMNIBUS MOTION TO REJECT THAT ARE LISTED ON THE NINTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/13/2023 | HOSEY | EC | REVISE REPLY TO RESPONSE TO SEVENTEENTH OMNIBUS MOTION TO REJECT TO INCLUDE KIOSK LOCATIONS. | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/2023 | HOSEY | EC | TELEPHONE CALL WITH MICHAEL TOMLINSON DISCUSSING APPROVAL OF REPLY TO RESPONSE TO SEVENTEENTH MOTION TO REJECT. | 0.2 | $49.00 |
| 07/13/2023 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING BROOKFIELD NEGOTIATIONS AND NEW AGREEMENT AND STATUS | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING GATEWAY LEASE AND NEW AGREEMENT | 0.3 | $202.50 |
| 07/13/2023 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING SIMON PROPERTY LEASES AND NEW AGREEMENTS AND STATUS | 0.3 | $202.50 |
| 07/13/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING REMOVAL OF UNFI CONTRACTS FROM MOTION TO REJECT | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING NEGOTIATIONS WITH GATEWAY | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | DISCUSS WITH MT HOST AGREEMENTS WITH CARDENAS | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | REVIEW EMAIL EXCHANGE WITH E. SEVERINI REGARDING LEASE EXTENSION AND STATUS | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | EC | REVIEW DOCUMENTS REFERENCED IN RESPONSE BY UNFI TO MOTION TO REJECT AND DRAFT REPLY TO RESPONSE REGARDING WITHDRAWAL OF CERTAIN CONTRACTS | 0.8 | $540.00 |
| 07/13/2023 | MCPHERSON | EC | ADDRESS ISSUES WITH MT REGARDING CONTRACTS TO BE REMOVED FROM REMOVAL RELATING UNFI AND MISSING LOCATIONS AND REVIEW REVISIONS TO REPLY TO RESPONSE TO SEVENTEENTH MOTION TO ADDRESS CONTRACTS IN NINTH MOTION | 0.4 | $270.00 |
| 07/13/2023 | MCPHERSON | EC | CONFERENCE CALL WITH MT REGARDING CONTRACTS WITH UNFI AND LOCATIONS OF SAME | 0.3 | $202.50 |
| 07/14/2023 | HOSEY | EC | PREPARE EMAIL TO LOUIS BUBALA REQUESTING APPROVAL OF STIPULATION AND ORDER TO CONTINUE OMNIBUS MOTIONS HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | FINALIZE STIPULATION TO CONTINUE OMNIBUS MOTIONS | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARINGS REGARDING BROOKFIELD LANDLORDS. | | |
| 07/14/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.3 | $73.50 |
| 07/14/2023 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.3 | $73.50 |
| 07/14/2023 | HOSEY | EC | FINALIZE ORDER REGARDING STIPULATION TO CONTINUE OMNIBUS MOTIONS HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING REVISED STIPULATION AND ORDER TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STIPULATION TO CONTINUE OMNIBUS MOTION HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.3 | $73.50 |
| 07/14/2023 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION TO CONTINUE OMNIBUS MOTIONS HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.3 | $73.50 |
| 07/14/2023 | HOSEY | EC | FINALIZE STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | DRAFT STIPULATION TO CONTINUE OMNIBUS MOTIONS HEARINGS REGARDING BROOKFIELD LANDLORDS. | 0.5 | $122.50 |
| 07/14/2023 | HOSEY | EC | PREPARE EMAIL TO ERIN SEVERINI REQUESTING APPROVAL OF STIPULATION AND ORDER TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |
| 07/14/2023 | HOSEY | EC | FINALIZE REVISED STIPULATION TO CONTINUE FOURTEENTH OMNIBUS MOTION HEARING. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL WITH MT REGARDING STATUS OF NEGOTIATIONS WITH BROOKFIELD AND CURE AMOUNTS | 0.3 | $202.50 |
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL WITH E. SEVERINI REGARDING ISSUES REGARDING FINALIZING NEGOTIATIONS BETWEEN GATEWAY AND HELLER AND PENDING MOTIONS TO REJECT | 0.2 | $135.00 |
| 07/14/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM T. GOTTLIEB REGARDING RETURN OF MONEY AND DECIPHER SAME | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW AND REVISE STIPULATION AND ORDER TO CONTINUE HEARING AND REPLY DEADLINE WITH BROOKFIELD LEASE PARTIES LISTED IN MULTIPLE MOTIONS | 0.3 | $202.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. SEVERINI REGARDING ISSUES WITH MOTION TO REJECT AND PENDING NEGOTIATIONS WITH HELLER | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL WITH I. GOLD REGARDING STATUS OF NEGOTIATIONS BETWEEN BROOKFIELD AND DEBTOR REGARDING AGREEMENTS ON REJECTION LIST AND STATUS OF CURE AMOUNT | 0.3 | $202.50 |
| 07/14/2023 | MCPHERSON | EC | DRAFT STIPULATION WITH WPG REGARDING CONTINUANCE OF MOTION TO REJECT AND TIME TO RESPOND AND REPLY AND REVIEW ORDER FOR SAME | 0.5 | $337.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAIL FROM E. SEVERINI REGARDING STATUS OF AGREEMENTS WITH GATEWAY | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL WITH L. BUBALA REGARDING STIPULATION TO CONTINUE HEARING ON MOTION TO REJECT REGARDING BROOKFIELD ENTITIES | 0.2 | $135.00 |
| 07/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM G. PITTS REGARDING WITHDRAWING OPPOSITION NOW | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | DRAFT TO T. GOTTLIEB REGARDING A PURE HEART CRIME AND BASIS FOR RETURN OF MONIES | 0.1 | $67.50 |
| 07/14/2023 | MCPHERSON | EC | REVIEW EMAIL FROM I. GOLD REGARDING STOP PAYMENTS ON CHECKS AND REVIEW | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EMAILS REGARDING REASON WHY STOPPED PAYMENT | | |
| 07/14/2023 | MCPHERSON | EC | TELEPHONE CALL AND EMAIL TO I. GOLD REGARDING STIPULATION TO CONTINUE HEARING ON MOTION TO REJECT | 0.2 | $135.00 |
| 07/14/2023 | WILLIAMS | EC | CALL WITH JEANETTE MCPHERSON REGARDING TRANGISTICS CLAIM. | 0.3 | $115.50 |
| 07/17/2023 | CHLUM | EC | REVIEW STIPULATION WITH BROOKFIELD REGARDING CONTINUATION OF MULTIPLE OMNIBUS REJECTION MOTIONS AND REVISE KEY DATES. | 0.2 | $75.00 |
| 07/17/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO ERIN SEVERINI REGARDING REQUEST FOR CHANGES TO AND APPROVAL OF STIPULATION TO CONTINUE HEARING REGARDING WPG LEGACY KIOSK LOCATIONS. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | EC | REVISE & FINALIZE ORDER GRANTING STIPULATION REGARDING FOURTEENTH OMNIBUS MOTION REGARDING WPG LEGACY KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STOPPED CHECKS REGARDING BROOKFIELD LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | DRAFT EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO WPG LEGACY KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM COURT REGARDING MINUTE ENTRIES AND NOTICE OF | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESCHEDULED HEARINGS ENTERED BY COURT REGARDING MULTIPLE OMNIBUS OBJECTIONS AS IT RELATES TO STIPULATIONS FILED IN CONNECTION TO WPG LEGACY AND BROOKFIELD. | | |
| 07/17/2023 | HOSEY | EC | DRAFT EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD LANDLORDS KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF STIPULATIONS REGARDING WPG LEGACY AND BROOKFIELD KIOSK LOCATIONS. | 0.1 | $24.50 |
| 07/17/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO WPG LEGACY KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | PREPARE EMAIL TO PAT CHLUM REGARDING AGENDA FOR UPCOMING HEARINGS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | FINALIZE STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | FINALIZE ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO BROOKFIELD KIOSK LOCATIONS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | DRAFT EMAIL TO AND REVIEW RESPONSE FROM STRETTO REGARDING PROVIDING NOTICE TO SPECIFIC PARTIES IN CONNECTION TO THE NOTICES OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO WPG LEGACY AND BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVIEW AND REVISE LIST OF STOPPED CHECKS REGARDING BROOKFIELD LOCATIONS. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | EC | DRAFT LIST OF WPG LEGACY AND BROOKFIELD KIOSK | 0.5 | $122.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LOCATIONS AND RELATED OMNIBUS REJECTION MOTIONS. | | |
| 07/17/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING STIPULATION REGARDING OMNIBUS MOTIONS RELATING TO WPG LEGACY KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVIEW MINUTE ENTRIES AND NOTICE OF RESCHEDULED HEARINGS ENTERED BY COURT REGARDING MULTIPLE OMNIBUS OBJECTIONS. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | EC | REVIEW EMAIL FROM LOU BUBALA REGARDING APPROVAL OF STIPULATION TO CONTINUE HEARING REGARDING BROOKFIELD KIOSK LOCATIONS. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | EC | REVISE & FINALIZE STIPULATION REGARDING FOURTEENTH OMNIBUS MOTION REGARDING WPG LEGACY KIOSK LOCATIONS AND PREPARE TO FILE. | 0.3 | $73.50 |
| 07/17/2023 | MCPHERSON | EC | DRAFT EMAIL TO I. GOLD REGARDING EXCEL SPREADSHEET OF STOPPED PAYMENTS FOR BROOKFIELD LEASES | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | FINALIZE FOR FILING NOTICE OF ENTRY OF ORDER REGARDING MOTION TO REJECT WITH BROOKFIELD PARTIES | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | FINALIZE FOR FILING NOTICE OF ENTRY OF ORDER REGARDING MOTION TO REJECT WITH WPG | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW LIST OF LOCATIONS SUBJECT TO MOTIONS TO REJECT THAT WILL BE CONTINUED | 0.2 | $135.00 |
| 07/17/2023 | MCPHERSON | EC | DRAFT EMAIL TO J. HALL REGARDING SCHEDULE OF CHECKS STOPPED FOR PAYMENT RELATING TO BROOKFIELD LEASES | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAILS REGARDING CONTINUATION OF ONLY CERTAIN LEASES SUBJECT TO MOTIONS TO REJECT | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW EMAILS REGARDING CALCULATION OF CURE AMOUNTS | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW LIST OF STOPPED PAYMENTS TO BROOKFIELD AND ADDRESS ISSUES REGARDING ISSUES REGARDING SAME FOR I. GOLD | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/2023 | MCPHERSON | EC | REVIEW EMAIL FROM COURT REGARDING CONTINUANCE OF ONLY CERTAIN MATTERS IN MOTION | 0.1 | $67.50 |
| 07/17/2023 | MCPHERSON | EC | REVIEW EMAIL FROM I. GOLD REGARDING SCHEDULE OF CHECKS STOPPED FOR PAYMENT | 0.1 | $67.50 |
| 07/17/2023 | WILLIAMS | EC | CALL WITH MULTIPLE HOST VENDORS REGARDING ADMIN CLAIM DEADLINE. | 0.3 | $115.50 |
| 07/17/2023 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING STORAGE OF MACHINES. | 0.2 | $77.00 |
| 07/18/2023 | CHLUM | EC | REVIEW NOTICE OF WITHDRAWAL OF LIMITED RESPONSE TO DEBTORS AMENDED SEVENTEENTH OMNIBUS MOTION SEEKING REJECTION OF INDIVIDUAL DIGITAL CASH MACHINE CONTRACTS UNDER MASTER AGREEMENT DATED NOVEMBER 20, 2020, WITH UNITED NATURAL FOODS, INC. | 0.1 | $37.50 |
| 07/18/2023 | HOSEY | EC | TELEPHONE CALL WITH BIANCA AT SNAPPY CONVENIENCE STORE REGARDING STATUS OF KIOSK AND HOW THE NOTICE OF CURE RELATES TO HER LOCATION. | 0.2 | $49.00 |
| 07/18/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM BIANCA AT SNAPPY CONVENIENCE STORE REGARDING STATUS OF KIOSK AND HOW THE NOTICE OF CURE RELATES TO HER LOCATION. | 0.4 | $98.00 |
| 07/18/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI AT STRETTO REGARDING REMAINING UNMATCHED KIOSK LOCATIONS ON LIST OF LOCATIONS PROVIDED BY BUCHE FOODS IN COMPARISON TO MASTER CHART. | 0.5 | $122.50 |
| 07/18/2023 | HOSEY | EC | REVIEW LIST OF LOCATIONS PROVIDED BY BUCHE FOODS AND CONFIRM STATUS OF REJECTIONS BASED ON MASTER CHART. | 1.2 | $294.00 |
| 07/18/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF LEASE REJECTIONS OF BUCHE FOODS. | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JINEEN DEANGELIS REGARDING STATUS OF CONTINUANCE OF SEVERAL OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 07/18/2023 | MCPHERSON | EC | REVIEW ADDITIONAL INFORMATION REGARDING MISSING BUCHE LOCATIONS | 0.1 | $67.50 |
| 07/18/2023 | MCPHERSON | EC | REVIEW INFORMATION FROM A. HOHN REGARDING MISSING BUCHE LOCATIONS AND WORK ON INFORMATION FOR SAME | 0.1 | $67.50 |
| 07/19/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING UPDATES TO THE STATUS OF THE BUCHE FOOD'S LEASE REJECTIONS. | 0.3 | $73.50 |
| 07/19/2023 | MCPHERSON | EC | REVIEW PLEADINGS AND RESPONSES REGARDING THE EIGHTH THROUGH 18TH MOTIONS TO REJECT IN PREPARATION FOR HEARINGS ON JULY 20 | 1.1 | $742.50 |
| 07/19/2023 | MCPHERSON | EC | REVIEW EMAIL FROM T. JAMES REGARDING PAYMENT OF MONIES BY HELLER FOR CURE AMOUNTS | 0.1 | $67.50 |
| 07/19/2023 | MCPHERSON | EC | REVIEW AMENDMENT TO WEWORK LEASE THAT WAS EXECUTED IN MAY 2023 | 0.2 | $135.00 |
| 07/19/2023 | MCPHERSON | EC | DRAFT EMAIL TO A. HOHN REGARDING LIST OF CONTRACTS AND LOCATIONS REGARDING BUCHE | 0.2 | $135.00 |
| 07/19/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING BUCHE QUESTIONS REGARDING BUCHE LOCATIONS AND MOTIONS TO REJECT | 0.2 | $135.00 |
| 07/20/2023 | CHLUM | EC | REVIEW EMAIL FROM A. HOSEY RE ADDED LANGUAGE TO REJECTION MOTIONS | 0.1 | $37.50 |
| 07/20/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING LEASE REJECTION STATUS OF POPULUS (ACE CASH EXPRESS) BASED ON ECF 900. | 0.2 | $49.00 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANTHONY HOHN REGARDING STATUS OF 14 KIOSK | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LOCATIONS PERTAINING TO REJECTION MOTIONS. | | |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING THIRTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING TENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING SIXTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | RESEARCH MASTER REJECTION LIST AND CURE NOTICE LIST TO DETERMINE LEASE REJECTION STATUS OF POPULUS (ACE CASH EXPRESS) BASED ON ECF 900. | 0.4 | $98.00 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING ELEVENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING TWELFTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | HOSEY | EC | DRAFT ORDER REGARDING FIFTEENTH OMNIBUS MOTION TO REJECT. | 0.5 | $122.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING FIFTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOHN REGARDING MOTIONS TO REJECT AND BUCHE LOCATIONS | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING TENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | DRAFT EMAIL TO MT REGARDING CORRECTIONS TO SUMMARY OF CONTRACTS AND GATEWAY HELLER IS TO EXPEDITE | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING TWELFTH MOTION TO REJECT | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND REVISE DRAFT AND FINALIZE SAME | | |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING FOURTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING EIGHTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING NINTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING THIRTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | ADDITIONAL EMAIL TO MT REGARDING AHOLD AND DEMO KIOSK AND WHERE LOCATED AND EIGHTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING SEVENTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING ELEVENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING LIST OF OUTSTANDING NEGOTIATIONS WITH HOSTS AND STATUS | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING AHOLD AND HELLER'S MEETING WITH THEM ON JULY 21 | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | EC | WORK ON LANGUAGE FOR DRAFT ORDER GRANTING SIXTEENTH MOTION TO REJECT AND REVISE DRAFT AND FINALIZE SAME | 0.3 | $202.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING SIXTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING TWELFTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING FIFTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | PREPARE EMAIL TO CATHERINE LOTEMPIO REQUESTING APPROVAL OF ORDERS REGARDING EIGHTH THROUGH SEVENTEENTH OMNIBUS MOTIONS TO REJECT. | 0.1 | $24.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING THIRTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING ELEVENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | HOSEY | EC | REVISE ORDER REGARDING TENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/21/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT WITH HELLER REGARDING NEGOTIATIONS WITH ACE CASH EXPRESS AND AMOUNT CLAIMED TO BE OWED | 0.1 | $67.50 |
| 07/24/2023 | HOSEY | EC | TELEPHONE CALL WITH MARCIA REGARDING LID 144092 AND STATUS OF REJECTION AS LISTED ON THE FIFTEENTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MARCIA AT SMOKE & TOKE REGARDING LID 144092 AND STATUS OF REJECTION AS LISTED ON THE FIFTEENTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | EC | REVIEW AND REVISE NOTICE OF AGENDA FOR JULY 27 2023. | 0.3 | $73.50 |
| 07/24/2023 | HOSEY | EC | REVISE ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT TO REMOVE UNFI LOCATIONS. | 0.2 | $49.00 |
| 07/24/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING STATUS OF UNFI BEING REMOVED FROM SEVENTEENTH OMNIBUS MOTION TO REJECT. | | |
| 07/24/2023 | MCPHERSON | EC | REVIEW REVISIONS TO LIST OF CONTRACTS FOR ORDER ON 17TH MOTION TO REJECT TO REMOVE ALL UNFI LOCATIONS AS AGREED UPON | 0.1 | $67.50 |
| 07/25/2023 | HOSEY | EC | REVIEW LIST OF MOTIONS TO REJECT AND CONFIRM STATUS OF ALL ORDERS. | 0.3 | $73.50 |
| 07/25/2023 | HOSEY | EC | TELEPHONE CALL WITH EVAN SCHAFER REGARDING LID 128812 (4915 FAIRMONT) AND STATUS OF REJECTION AS LISTED ON THE ELEVENTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 07/25/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO AUDREY NOLL REGARDING STATUS OF ALL ORDERS REJECTING CONTRACTS. | 0.2 | $49.00 |
| 07/25/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING STATUS OF AGREEMENT WITH POPULUS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | EC | TELEPHONE CALL FROM L. BUBALA REGARDING MOTIONS TO REJECT AND BROOKFIELD STILL WORKING ON AGREEMENTS WITH HELLER | 0.2 | $135.00 |
| 07/25/2023 | MCPHERSON | EC | REVIEW EMAIL FROM E. SEVERINI REGARDING AWAITING INFORMATION PERTAINING TO FINALIZATION OF AGREEMENT WITH HELLER | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA AND I. GOLD REGARDING WHETHER AGREEMENT FINALIZED WITH HELLER | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | EC | REVIEW EMAIL FROM MT REGARDING AHOLD AND AGREEMENT | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING EFFECT OF TERMINATION OF WE WORK LEASE AND REVIEW LEASE AND AMENDMENTS TO SAME THAT WERE NOT APPROVED BY COURT | 0.4 | $270.00 |
| 07/26/2023 | CHLUM | EC | REVIEW EMAIL TO L. BUBALA AND ATTACHED SECOND STIPULATION AND RELATED ORDER CONTINUING THE OMNIBUS REJECTION MOTIONS AS THEY RELATE TO THE BROOKFIELD LANDLORDS | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/2023 | CHLUM | EC | REVIEW ORDER GRANTING SECOND STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS | 0.1 | $37.50 |
| 07/26/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING SIXTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING TENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING ELEVENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING THIRTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM LOU BUBALA REGARDING APPROVAL OF SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANTHONY HOHN REGARDING STATUS OF ORDER FOR NINTH MOTION TO REJECT. | 0.1 | $24.50 |
| 07/26/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL OF DRAFT FIRST AMENDED AGENDA FOR JULY 27, 2023 | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | HEARINGS DUE TO CONTINUANCES. | | |
| 07/26/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING TWELFTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | DRAFT SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.5 | $122.50 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | TELEPHONE CALL WITH COURT TO CONFIRM STATUS OF SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.1 | $24.50 |
| 07/26/2023 | HOSEY | EC | DRAFT FIRST AMENDED AGENDA FOR JULY 27, 2023 HEARINGS DUE TO CONTINUANCES. | 0.3 | $73.50 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER GRANTING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | DRAFT ORDER GRANTING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.3 | $73.50 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING STATUS OF AMENDED AGENDA FOR JULY 27, 2023 HEARINGS DUE TO CONTINUANCES. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO CATHERINE LOTEMPIO REGARDING APPROVAL OF EIGHTH THROUGH SEVENTEENTH OMNIBUS REJECTION ORDERS. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAILS BETWEEN ERIN SEVERINI AND JEANETTE MCPHERSON REGARDING WPG LEGACY AND STATUS OF JULY 27, 2023 HEARING ON FOURTEENTH MOTION. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING FIFTEENTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | FINALIZE ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING NOTICE OF ENTRY OF ORDER REGARDING SECOND STIPULATION TO CONTINUE MULTIPLE OMNIBUS REJECTION MOTIONS AS IT RELATES TO BROOKFIELD LANDLORDS. | 0.2 | $49.00 |
| 07/26/2023 | MCPHERSON | EC | REVIEW FOR FILING ORDER APPROVING STIPULATION REGARDING HEARINGS ON MOTIONS TO REJECT WITH RESPECT TO BROOKFIELD | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | REVIEW DRAFT STIPULATION AND DRAFT ORDER TO CONTINUE MOTIONS TO REJECT WITH REGARD TO BROOKFIELD | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | REVIEW EMAIL REGARDING WPG FROM E. SEVERINI AND NO OBJECTION TO MOTION TO REJECT AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | REVIEW AMENDED AGENDA AND FINALIZE FOR HEARINGS ON JULY 27 | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/2023 | MCPHERSON | EC | REVIEW STIPULATION TO EXTEND TIME ON HEARING ON MOTION TO REJECT PERTAINING TO BROOKFIELD LEASES ONLY | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | DRAFT EMAIL TO E. SEVERINI REGARDING STATUS OF NEW AGREEMENT REGARDING LEASES AND MOTION TO REJECT | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTINUANCE OF MOTIONS WITH REGARD TO BROOKFIELD PARTIES | 0.1 | $67.50 |
| 07/26/2023 | MCPHERSON | EC | RESEARCH REGARDING POSTPETITION AGREEMENT AMENDMENTS WITHOUT AUTHORITY | 0.4 | $270.00 |
| 07/27/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANTHONY HOHN REGARDING STATUS OF 14TH KIOSK LOCATION FOR BUCHE. | 0.2 | $49.00 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING THIRTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING SEVENTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FIFTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | REVIEW LIST OF LOCATIONS RELATING TO 14TH KIOSK LOCATION FOR BUCHE. | 0.5 | $122.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING SIXTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING ELEVENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REQUESTING APPROVAL OF NOTICE OF ENTRY OF ORDERS REGARDING EIGHTH THROUGH SEVENTEENTH OMNIBUS MOTIONS TO REJECT. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/2023 | HOSEY | EC | REVISE NOTICE OF ENTRY OF ORDER REGARDING NINTH OMNIBUS MOTION TO REJECT. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | EC | REVISE NOTICE OF ENTRY OF ORDER REGARDING EIGHTH OMNIBUS MOTION TO REJECT. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | EC | TELEPHONE CALL WITH ANTHONY HOHN REGARDING STATUS OF 14TH KIOSK LOCATION FOR BUCHE. | 0.2 | $49.00 |
| 07/27/2023 | HOSEY | EC | REVIEW AND CONFIRM STATUS OF NON-REJECTED AND NON-HELLER KIOSKS BEING EXPIRED LEASES. | 0.6 | $147.00 |
| 07/27/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MICHAEL TUCKER REGARDING STATUS OF ORDER RELATING TO THE SIXTEENTH MOTION AND EFFECTIVE DATE OF REJECTION AS IT PERTAINS TO THORNTONS LOCATIONS. | 0.4 | $98.00 |
| 07/27/2023 | HOSEY | EC | CONFERENCE WITH ZACH WILLIAMS REGARDING STATUS OF NON-REJECTED AND NON-HELLER KIOSKS BEING EXPIRED LEASES. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING STATUS OF NON-REJECTED AND NON-HELLER KIOSKS BEING EXPIRED LEASES. | 0.5 | $122.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING TENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING TWELFTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING THIRTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING ELEVENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW EMAIL FROM G. PITTS REGARDING UNFI LEASES AND ORDER REGARDING NINTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING FIFTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING FOURTEENTH MOTION TO REJECT | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING SEVENTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW EIGHTEENTH MOTION TO REJECT TO PREPARE FOR HEARING AND DETERMINE WHETHER RESPONSES WERE RECEIVED | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING NINTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW DRAFT ORDER REGARDING EIGHTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING SIXTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW ADDITIONAL ORDER PERTAINING SOLELY TO WPG AND FOURTEENTH MOTION TO REJECT AND STATUS REGARDING WHAT PORTION IS MOVING FORWARD FOR TODAY'S HEARING IN PREPARATION FOR HEARING ON JULY 17 | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING TWELFTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | ATTEND HEARING ON FOURTEENTH AND EIGHTEENTH MOTIONS TO REJECT | 0.3 | $202.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW ORDER ON FOURTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING TENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOHN REGARDING MISSING LEASE REGARDING BUCHE FOODS | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING BUCHE FOODS AND NON-EXISTENCE OF AGREEMENT OR WHETHER AGREEMENT DOES NOT HAVE A KIOSK | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | EC | ADDRESS ISSUES REGARDING LOCATIONS THAT HAVE NOT BEEN NOTICED AS BEING REJECTED AND REMAINING PROPERTY AS SUCH LOCATIONS | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | EC | REVIEW AND FINALIZE NOTICE OF ENTRY OF ORDER GRANTING EIGHTH MOTION TO REJECT | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH JEANETTE MCPHERSON AND ANGELA HOSEY REGARDING EXPIRED KIOSK CONTRACTS. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | EC | CORRESPONDENCE WITH AWG STORES REGARDING REMOVAL OF KIOSKS. | 0.1 | $38.50 |
| 07/27/2023 | WILLIAMS | EC | CALL WITH ANGELA HOSEY REGARDING EXPIRED HOST CONTRACTS. CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING THE SAME. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH SPENCER STIRES AND JIM HALL REGARDING WEWORK LEASE. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | EC | CORRESPONDENCE WITH ANGELA HOSEY, JEANETTE MCPHERSON, AND ROCKITCOIN COUNSEL REGARDING ABILITY OF ROCKITCOIN TO CONTACT REJECTED HOSTS. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | EC | REVIEW WEWORK LEASE FOR DETERMINATION OF TERMINATION PROVISIONS. | 0.2 | $77.00 |
| 07/28/2023 | HOSEY | EC | PREPARE EMAIL CATHERINE LOTEMPIO REGARDING APPROVAL OF DRAFT ORDERS REGARDING FOURTEENTH (WPG LEGACY ONLY) AND EIGHTEENTH OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 07/28/2023 | HOSEY | EC | DRAFT ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT AS IT RELATES TO WPG LEGACY. | 0.3 | $73.50 |
| 07/28/2023 | HOSEY | EC | DRAFT ORDER REGARDING EIGHTEENTH OMNIBUS MOTION TO REJECT. | 0.3 | $73.50 |
| 07/28/2023 | HOSEY | EC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON REGARDING APPROVAL OF DRAFT ORDERS REGARDING FOURTEENTH (WPG LEGACY ONLY) AND EIGHTEENTH OMNIBUS MOTIONS TO REJECT. | 0.4 | $98.00 |
| 07/28/2023 | MCPHERSON | EC | RESEARCH REGARDING LIQUIDATED DAMAGES PROVISIONS AND NRS 104A | 0.9 | $607.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW EMAIL FROM STRETTO REGARDING NOTICING OF ORDERS GRANTING MOTIONS TO REJECT | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/2023 | MCPHERSON | EC | REVIEW AND FINALIZE ORDER APPROVING EIGHTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW AND FINALIZE ORDER APPROVING FOURTEENTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/28/2023 | MCPHERSON | EC | TELEPHONE CALL FROM I. GOLD COUNSEL FOR BROOKFIELD REGARDING ISSUES WITH HELLER | 0.1 | $67.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW MEMORANDUM REGARDING ANALYSIS OF WEWORK AGREEMENT AND AMENDMENTS | 0.3 | $202.50 |
| 07/28/2023 | MCPHERSON | EC | REVIEW EMAIL FROM I. GOLD REGARDING NEGOTIATIONS WITH HELLER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/28/2023 | TINNELL | EC | REVISE AND SUBMIT RE: COMMERICAL LEASE | 0.5 | $180.00 |
| 07/28/2023 | TINNELL | EC | DRAFT MEMO RE: COMMERICAL LEASE | 3.2 | $1,152.00 |
| 07/31/2023 | MCPHERSON | EC | REVIEW EMAIL FROM N. BONI REGARDING REJECTION OF LEASE AND DISAPPOINTMENT AND QUALITY OF WORK | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | TELEPHONE CALL WITH I. GOLD REGARDING RESOLUTION OF CONTRACTS WITH HELLER AND PENDING OPPOSITION TO MOTIONS TO REJECT | 0.4 | $270.00 |
| 07/31/2023 | MCPHERSON | EC | DRAFT EMAIL REGARDING WEWORK LEASE AND TERMINATION AND INSTRUCTION TO S. BALDI | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | REVIEW EMAIL FROM N. BONA REGARDING DATAART AND STATUS | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING MISSING DATAART AND DETERMINE UNDER NAME LOLATECH AND DRAFT EMAIL TO N. BONI REGARDING SAME | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | REVIEW TERMINATION PROVISIONS IN WEWORK LEASE | 0.3 | $202.50 |
| 07/31/2023 | MCPHERSON | EC | TELEPHONE CALL TO S. BALDI REGARDING WEWORK LEASE | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | EC | REVIEW NEVADA CASELAW REGARDING LIQUIDATED DAMAGES AND BURDEN OF PROOF | 0.8 | $540.00 |
| 08/01/2023 | HOSEY | EC | FINALIZE ORDER REGARDING EIGHTEENTH OMNIBUS MOTION TO REJECT AS IT RELATES TO WPG LEGACY AND PREPARE TO LODGE. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/2023 | HOSEY | EC | FINALIZE ORDER REGARDING FOURTEENTH OMNIBUS MOTION TO REJECT AS IT RELATES TO WPG LEGACY AND PREPARE TO LODGE. | 0.2 | $49.00 |
| 08/01/2023 | HOSEY | EC | REVIEW EMAIL FROM CATHERINE LOTEMPIO REGARDING APPROVAL OF DRAFT ORDERS REGARDING FOURTEENTH (WPG LEGACY ONLY) AND EIGHTEENTH OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 08/01/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANTHONY HOHN REGARDING STATUS OF FOURTEENTH LOCATION WITH BUCHE FOODS. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL BETWEEN JEANETTE MCPHERSON AND BRETT AXELROD REGARDING EMAIL FROM MICHAEL TUCKER REGARDING CLAIM IN CONNECTION TO THORNTON S. | 0.1 | $24.50 |
| 08/02/2023 | HOSEY | EC | RESEARCH BRINKS CONTRACTS AND THE STATUS OF DEBTOR'S REJECTION. | 0.5 | $122.50 |
| 08/02/2023 | HOSEY | EC | DRAFT STIPULATION REJECTING BRINK'S CONTRACT. | 0.5 | $122.50 |
| 08/02/2023 | HOSEY | EC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO PAT CHLUM REGARDING STATUS OF REJECTION OF ACE CASH EXPRESS CONTRACTS AND ADDITIONAL NAMES USED. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | RESEARCH STATUS OF REJECTION OF ACE CASH EXPRESS CONTRACTS AND ADDITIONAL NAMES USED. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING BUCHE FOODS' FOURTEENTH LOCATION NOT HAVING AN ACTUAL KIOSK. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL BETWEEN JEANETTE MCPHERSON AND ANTHONY HOHN REGARDING BUCHE FOODS KIOSKS NOT HAVING BEEN ABANDONED AND TO BE PICKED UP BY THE DEBTOR. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STIPULATION AND ORDER REJECTING BRINK'S CONTRACT. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANTHONY HOHN REGARDING FOURTEENTH LOCATION NOT CONTAINING A KIOSK FOR BUCHE FOODS. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STATUS OF BRINKS CONTRACT. | 0.2 | $49.00 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM MICHAEL TUCKER REGARDING CLAIM IN CONNECTION TO THORNTONS. | 0.1 | $24.50 |
| 08/02/2023 | HOSEY | EC | REVIEW EMAIL FROM ANGELA TSAI REGARDING MACHINE REMOVAL REQUEST IN CONNECTION TO LID 118832. | 0.1 | $24.50 |
| 08/02/2023 | HOSEY | EC | DRAFT ORDER GRANTING STIPULATION REJECTING BRINK'S CONTRACT. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | EC | PREPARE EMAIL TO MR. WESTERMANN REQUESTING APPROVAL OF STIPULATION AND ORDER REJECTING BRINK'S CONTRACT. | 0.1 | $24.50 |
| 08/02/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REQUESTING COPIES OF BRINK'S CONTRACTS. | 0.2 | $49.00 |
| 08/02/2023 | MCPHERSON | EC | TELEPHONE CALL FROM CREDITOR, DATAART, REGARDING STATUS OF CASE | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | EC | REVIEW MULTIPLE EMAILS REGARDING REJECTION OF BRINK'S AGREEMENT | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | EC | REVIEW EMAIL FROM A. HOHN REGARDING DISPOSAL OF KIOSKS AND DRAFT EMAIL REGARDING CLARIFICATION REGARDING DISPOSAL OF KIOSKS AND DEPENDENT UPON THE RELEVANT MOTION TO REJECT | 0.2 | $135.00 |
| 08/02/2023 | MCPHERSON | EC | REVIEW FOR SUBMISSION AMENDED ORDER ON NINTH MOTION TO REJECT GIVEN ISSUES WITH CARDENAS | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING REMOVAL OF KSG FROM LIST OF CONTRACTS TO BE REJECTED | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING TERMINATION OF WEWORK LEASE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/2023 | WILLIAMS | EC | CALL WITH REJECTED HOST VENDOR REGARDING PICK UP OF MACHINE. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | EC | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING TREATMENT OF CONTRACT AND PAYMENT OF CLAIMS. | 0.2 | $77.00 |
| 08/03/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MR. WESTERMANN REGARDING REQUEST FOR WORD DOCUMENTS TO MAKE REVISIONS TO BRINKS STIPULATION AND ORDER. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STATUS OF AMENDED ORDER TO NINTH MOTION TO REJECT AS IT RELATES TO CARDENAS (UNFI) LOCATIONS AND RELATED ASSUMPTION OF SAME. | 0.4 | $98.00 |
| 08/03/2023 | HOSEY | EC | REVIEW NOTICE OF ASSUMPTION AND RELATED DOCUMENTS TO DETERMINE ASSUMPTION STATUS OF UNITED NATURAL FOODS (UNFI) LOCATIONS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | EC | TELEPHONE CALL TO GEORGE PITTS REGARDING STATUS OF AMENDED ORDER TO NINTH MOTION TO REJECT AS IT RELATES TO CARDENAS (UNFI) LOCATIONS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO GEORGE PITTS REGARDING STATUS OF AMENDED ORDER TO NINTH MOTION TO REJECT AS IT RELATES TO CARDENAS (UNFI) LOCATIONS. | 0.2 | $49.00 |
| 08/03/2023 | MCPHERSON | EC | TELEPHONE CALL WITH S. BALDI REGARDING WE WORK AGREEMENT AND POINTS TO RAISE WITH WEWORK AND NOTICE OF VACATING | 0.3 | $202.50 |
| 08/03/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING PAYMENT ON THE SIERRA POLICY | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | DRAFT EMAIL TO R. JAYSON REGARDING SIERRA POLICY AND WHETHER SAME AS HPN AND PAYMENT HAVING BEEN MADE ON JULY 31 | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM R. JAYSON REGARDING SIERRA POLICY | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND NATURE OF SAME AS HEALTH INSURANCE | | |
| 08/03/2023 | MCPHERSON | EC | CORRESPONDENCE WITH R. JAYSON REGARDING SIERRA INSURANCE | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | REVIEW AND RESPOND TO EMAIL FROM S. BALDI REGARDING WEWORK LEASE | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | REVIEW ADDITIONAL EMAIL FROM R. JAYSON REGARDING HEALTH INSURANCE AND IF STILL NEEDED GIVEN PAYMENT | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | EC | TELEPHONE CALL TO AND FROM G. PITTS REGARDING HIS CONCERNS REGARDING ASSUMPTION OF CONTRACTS AND PROCEDURE TO ADDRESS SAME | 0.3 | $202.50 |
| 08/03/2023 | MCPHERSON | EC | REVIEW EMAIL FROM R. JAYSON REGARDING CLOSING AND NEED FOR ONGOING INSURANCE WITH SIERRA | 0.1 | $67.50 |
| 08/03/2023 | WILLIAMS | EC | CALL WITH HELLER COUNSEL REGARDING PAYMENT OF CURE PAYMENTS TO NON RESPONSIVE VENDORS. | 0.2 | $77.00 |
| 08/03/2023 | WILLIAMS | EC | CORRESPONDENCE WITH HELLER COUNSEL REGARDING CUSTOMER DEADLINES FOR ADMINISTRATIVE CLAIMS. | 0.2 | $77.00 |
| 08/04/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING AMENDED NINTH ORDER TO REJECT (ECF 1020). | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF RESOLUTION OF GEORGE PITT'S ISSUES IN CONNECTION WITH ASSUMPTION OF (UNFI) LOCATIONS. | 0.1 | $24.50 |
| 08/04/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FOURTEENTH ORDER TO REJECT (ECF 1018). | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING AMENDED NINTH ORDER TO REJECT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING EIGHTEENTH ORDER TO REJECT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | EIGHTEENTH ORDER TO REJECT (ECF 1007). | | |
| 08/04/2023 | HOSEY | EC | EMAIL TO GEORGE PITTS REGARDING STATUS OF ASSUMPTION OF (UNFI) LOCATIONS. | 0.1 | $24.50 |
| 08/04/2023 | HOSEY | EC | TELEPHONE CALL WITH GEORGE PITTS REGARDING STATUS OF ASSUMPTION OF UNFI LOCATIONS. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING DRAFT NOTICES OF ENTRY OF ORDER REGARDING AMENDED NINTH, FOURTEENTH, AND EIGHTEENTH ORDERS TO REJECT. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REQUESTING SERVICE OF NOTICES OF ENTRY OF ORDER REGARDING AMENDED NINTH, FOURTEENTH, AND EIGHTEENTH ORDERS TO REJECT. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | EC | CONTINUE TO REVIEW AMENDED EXHIBITS TO SALE MOTION REGARDING ASSUMPTION OF CONTRACTS TO DETERMINE ASSUMPTION STATUS OF UNITED NATURAL FOODS (UNFI) LOCATIONS. | 0.7 | $171.50 |
| 08/04/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER REGARDING FOURTEENTH ORDER TO REJECT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/04/2023 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER GRANTING NINTH OMNIBUS MOTION TO REJECT | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER GRANTING EIGHTEENTH OMNIBUS MOTION TO REJECT | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | EC | REVIEW FOR FILING NOTICE OF ENTRY OF ORDER GRANTING FOURTEENTH OMNIBUS MOTION TO REJECT | 0.1 | $67.50 |
| 08/07/2023 | HOSEY | EC | REVIEW EMAIL AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING STATUS OF REJECTION OF BOUTROS BROS INC./SUNRISE FOOD STORE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING APPROVAL OF STIPULATION | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND ORDER REJECTING BRINKS' CONTRACT. | | |
| 08/07/2023 | HOSEY | EC | FINALIZE STIPULATION REJECTING BRINKS' CONTRACT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO GEORGE PITTS CONFIRMING STATUS OF UNITED NATURAL FOODS STATUS OF ALL LOCATIONS ON ASSUMPTION LIST. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | RESEARCH ASSUMPTION NOTICE AND MOTIONS TO REJECT TO DETERMINE STATUS AND CORRECT NAME OF BOUTROS BROS INC./SUNRISE FOOD STORE. | 0.4 | $98.00 |
| 08/07/2023 | HOSEY | EC | FINALIZE ORDER REGARDING STIPULATION REJECTING BRINKS' CONTRACT AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ROBERT WESTERMANN PROVIDING APPROVAL OF STIPULATION AND ORDER REJECTING BRINKS' CONTRACT. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | EC | REVIEW ASSUMPTION LIST AND REJECTION EXHIBITS TO CONFIRM NAME OF LOCATION AND INCLUSION ON ASSUMPTION LIST REGARDING GEM CITY FUEL MART LID 103850. | 0.3 | $73.50 |
| 08/07/2023 | HOSEY | EC | TELEPHONE CALLS WITH COURTNEY CRAMSE REGARDING STATUS OF GEM CITY FUEL MART ON ASSUMPTION LIST. | 0.3 | $73.50 |
| 08/07/2023 | WILLIAMS | EC | CALL WITH HOST REGARDING REMOVAL OF KIOSK. | 0.2 | $77.00 |
| 08/08/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH HOST VENDOR REGARDING PAYMENT SCHEDULE UNDER FIRST AMENDED PLAN. | 0.2 | $77.00 |
| 08/08/2023 | WILLIAMS | EC | REVIEW LETTER FROM TRANGISTICS COUNSEL, AND DRAFT STIPULATION WITH TRANGISTICS AND POWERHOUSE ALLOWING HELLER CAPITAL TO RETRIEVE MACHINES. | 0.3 | $115.50 |
| 08/08/2023 | WILLIAMS | EC | ADDITIONAL CORRESPONDENCE WITH HELLER CAPITAL REGARDING | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REMOVAL OF MACHINES FROM SLOAN WAREHOUSE. | | |
| 08/08/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH BRINKS COUNSEL REGARDING OBJECTION TO PLAN. | 0.2 | $77.00 |
| 08/09/2023 | WILLIAMS | EC | REVIEW STIPULATION WITH TRANGISTICS AND CALL WITH TANNER JAMES AND JEANETTE MCPHERSON REGARDING THE SAME. | 0.6 | $231.00 |
| 08/09/2023 | WILLIAMS | EC | CALL WITH HELLER COUNSEL REGARDING REMOVAL OF MACHINES FROM SLOAN WAREHOUSE AND OBJECTIONS FROM WAREHOUSE COMPANY. | 0.5 | $192.50 |
| 08/09/2023 | WILLIAMS | EC | CALL AND EMAIL CORRESPONDENCE WITH TRANGISTICS COUNSEL REGARDING REMOVAL OF MACHINES FROM WAREHOUSE. | 0.3 | $115.50 |
| 08/10/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH TRANGISTICS AND POWERHOUSE COUNSEL REGARDING REMOVAL OF MACHINES. | 0.3 | $115.50 |
| 08/10/2023 | WILLIAMS | EC | CONFERENCE CALL WITH HELLER AND PROVINCE REGARDING REMOVAL OF MACHINES FROM WAREHOUSES. | 0.5 | $192.50 |
| 08/11/2023 | WILLIAMS | EC | CONFERENCE CALL WITH HELLER, PROVINCE, TRANGISTICS, AND POWERHOUSE TEAMS REGARDING REMOVAL OF PURCHASED DCMS. | 0.6 | $231.00 |
| 08/15/2023 | MCPHERSON | EC | DRAFT EMAIL TO I. GOLD AND L. BUBALA REGARDING STATUS OF NEGOTIATIONS WITH HELLER REGARDING AGREEMENTS LISTED IN REJECTION MOTIONS | 0.1 | $67.50 |
| 08/15/2023 | MCPHERSON | EC | DRAFT EMAIL TO IVAN AND LOU REGARDING STATUS OF BROOKFIELD AGREEMENTS WITH HELLER | 0.1 | $67.50 |
| 08/16/2023 | CHLUM | EC | REVIEW EMAIL FROM L. BUBALA RE CONTINUATION OF PENDING OMNIBUS REJECTION MOTIONS | 0.1 | $37.50 |
| 08/16/2023 | HOSEY | EC | DRAFT THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD. | 0.7 | $171.50 |
| 08/16/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM LOUIS BUBALA REQUESTING APPROVAL OF DRAFT THIRD | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND RELATED DOCUMENTS. | | |
| 08/16/2023 | HOSEY | EC | FINALIZE ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | EC | FINALIZE THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | EC | DRAFT NOTICE OF ENTRY OF ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING OBTAINING A COURT HEARING DATE TO CONTINUE REJECTION HEARINGS REGARDING BROOFIELD. | 0.3 | $73.50 |
| 08/16/2023 | HOSEY | EC | DRAFT ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD. | 0.3 | $73.50 |
| 08/16/2023 | MCPHERSON | EC | WORK ON STIPULATION WITH BROOKFIELD TO CONTINUE HEARINGS ON MOTIONS TO REJECT GIVEN WORKING ON NEW AGREEMENTS WITH HELLER | 0.1 | $67.50 |
| 08/16/2023 | MCPHERSON | EC | REVIEW, REVISE, AND FINALIZE THIRD STIPULATION REGARDING CONTINUANCE OF HEARING AND REPLY REGARDING BROOKFIELD OBJECTION TO MOTIONS TO REJECT AND REVIEW AND FINALIZE ORDER APPROVING SAME AND NOTICE OF ENTRY OF ORDER REGARDING SAME | 0.2 | $135.00 |
| 08/16/2023 | MCPHERSON | EC | REVIEW FURTHER REVISED AGENDA GIVEN CONTINUANCE OF HEARING ON BROOKFIELD OBJECTIONS TO MOTIONS TO REJECT | 0.1 | $67.50 |
| 08/16/2023 | MCPHERSON | EC | REVISE AGENDA FOR HEARINGS REGARDING MULTIPLE MOTIONS | 0.4 | $270.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO REJECT AND STATUS REGARDING PENDING MOTIONS TO REJECT DUE TO BROOKFIELD OBJECTIONS TO MULTIPLE MOTIONS | | |
| 08/16/2023 | MCPHERSON | EC | TELEPHONE CALL FROM L. BUBALA REGARDING ALMOST COMPLETION OF AGREEMENTS WITH HELLER AND CONTINUE HEARING ON SAME | 0.1 | $67.50 |
| 08/17/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING APPROVAL TO FILE NOTICE OF ENTRY OF ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | EC | FINALIZE NOTICE OF ENTRY OF ORDER GRANTING THIRD STIPULATION TO CONTINUE OMNIBUS CONTACT REJECTION MOTIONS REGARDING BROOKFIELD AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/17/2023 | MCPHERSON | EC | REVIEW FINAL NOTICE OF ENTRY OF ORDER REGARDING ORDER APPROVING THIRD STIPULATION WITH BROOKFIELD PARTIES TO CONTINUE HEARING AND REPLY DEADLINE | 0.1 | $67.50 |
| 08/28/2023 | MCPHERSON | EC | REVIEW FOURTH STIPULATION AND ORDER WITH BROOKFIELD TO ALLOW ADDITIONAL CONTINUANCE OF MOTIONS TO REJECT | 0.1 | $67.50 |
| 08/28/2023 | MCPHERSON | EC | DRAFT ADDITIONAL EMAIL TO L. BUBALA REQUESTING WHETHER WANT TO STIPULATE TO CONTINUE HEARINGS SET FOR AUGUST 29 | 0.1 | $67.50 |
| 08/28/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA REGARDING STATUS OF AGREEMENTS WITH HELLER OR WHETHER MOTION TO REJECT NEEDS TO BE CONTINUED | 0.1 | $67.50 |
| 08/29/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING THE LENGTH OF THE THORNTON MASTER HOST AGREEMENT. | 0.1 | $24.50 |
| 08/29/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO FLOYD HANKINS REGARDING STATUS | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF ADMINISTRATIVE CLAIM REVIEW. | | |
| 08/29/2023 | HOSEY | EC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF OMNIBUS REJECTION OF CONTRACT REGARDING C&S WHOLESALERS. | 0.2 | $49.00 |
| 08/29/2023 | HOSEY | EC | RESEARCH REGARDING STATUS OF OMNIBUS REJECTION OF CONTRACT REGARDING WEST HAVEN VAPORS | 0.3 | $73.50 |
| 08/29/2023 | HOSEY | EC | RESEARCH REGARDING THE LENGTH OF THE THORNTON MASTER HOST AGREEMENT. | 0.2 | $49.00 |
| 08/29/2023 | HOSEY | EC | RESEARCH REGARDING STATUS OF OMNIBUS REJECTION OF CONTRACT REGARDING C&S WHOLESALERS. | 0.3 | $73.50 |
| 08/29/2023 | HOSEY | EC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF OMNIBUS REJECTION OF CONTRACT REGARDING WEST HAVEN VAPORS | 0.3 | $73.50 |
| 07/12/2023 | CHLUM | FA1 | EXCHANGE EMAILS WITH K. SUMMERLIN REGARDING EDITS TO JUNE FEE STATEMENT | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | FA1 | REVIEW AND REVISE JUNE FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 2.6 | $975.00 |
| 07/17/2023 | CHLUM | FA1 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD'S FEES FOR MAY | 0.2 | $75.00 |
| 07/17/2023 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX ROTHSCHILD'S MONTHLY FEE STATEMENT FOR JUNE AND EFFECTUATE SERVICE OF SAME | 0.4 | $150.00 |
| 07/17/2023 | CHLUM | FA1 | PREPARE FOX MONTHLY FEE APPLICATION FOR JUNE 2023. | 1.1 | $412.50 |
| 07/17/2023 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD'S FEES FOR MAY | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | FA1 | REVIEW AND REVISE JULY FEE STATEMENT FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 1.7 | $637.50 |
| 07/10/2023 | CHLUM | FA2 | EXCHANGE EMAILS WITH S. STIRES REGARDING | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROFESSIONAL FEES RELATED TO SALE PROCESS | | |
| 07/11/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FORM D. MOSES REGARDING PROVINCE FEE APPLICATION OBJECTION DEADLINE | 0.2 | $75.00 |
| 07/12/2023 | HOSEY | FA2 | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO TANNER JAMES REGARDING STATUS OF FILED FEE STATEMENTS OF PROFESSIONALS. | 0.3 | $73.50 |
| 07/17/2023 | HOSEY | FA2 | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRIAN GRUBB REGARDING STATUS OF PROFESSIONAL FEE APPLICATION PAYMENTS. | 0.3 | $73.50 |
| 07/19/2023 | CHLUM | FA2 | EXCHANGE EMAILS WITH PAUL HUYGENS REGARDING PROVINCE CNO FOR MAY FEE STATEMENT | 0.2 | $75.00 |
| 07/19/2023 | CHLUM | FA2 | REVIEW EMAIL FROM D. MOSES RE STATUS OF OBJECTIONS TO PROVINCE FEE STATEMENT | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023 | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | FA2 | REVIEW, FINALIZE AND FILE WITH THE COURT PROVINCE MONTHLY FEE STATEMENT FOR JUNE AND EFFECTUATE SERVICE OF SAME | 0.5 | $187.50 |
| 07/31/2023 | NOLL | FA2 | REVIEW INTERIM COMPENSATION PROCEDURES ORDER, DRAFT BAKERHOSTETLER FEE APPLICATION AND FORM FINAL FEE APPLICATION. | 0.4 | $338.00 |
| 07/31/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BANKERHOSTETLER DRAFT FEE APPLICATION. | 0.2 | $169.00 |
| 07/31/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING BANKERHOSTETLER DRAFT FEE APPLICATION. | 0.2 | $169.00 |
| 08/01/2023 | CHLUM | FA2 | REVIEW EMAIL FROM M. SABELLA RE PREPARATION OF FINAL FEE APPLICATION | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/2023 | CHLUM | FA2 | PREPARE CERTIFICATE OF NO OBJECTION TO BAKER HOSTETLER'S SECOND MONTHLY FEE APPLICATION AND FORWARD TO R. MUSIALA FOR APPROVAL | 0.3 | $112.50 |
| 08/02/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO BAKER HOSTETLER'S SECOND MONTHLY FEE APPLICATION | 0.2 | $75.00 |
| 08/07/2023 | CHLUM | FA2 | REVIEW EMAIL FORM R. MUSIALA REGARDING FEE APPLICATION AND FEES DUE | 0.1 | $37.50 |
| 08/10/2023 | HOSEY | FA2 | REVIEW EMAIL FROM BRIAN GRUBB REGARDING STATUS OF PAYMENT OF PROFESSIONAL FEES AND FORWARD TO BRETT AXELROD. | 0.2 | $49.00 |
| 08/11/2023 | CHLUM | FA2 | REVIEW EMAIL FROM M. SABELLA AND ATTACHED MONTHLY FEE STATEMENT FOR JUNE | 0.2 | $75.00 |
| 08/11/2023 | HOSEY | FA2 | PREPARE EMAIL TO BRIAN GRUBB IN RESPONSE TO HIS EMAIL FROM BRIAN GRUBB REGARDING STATUS OF PAYMENT OF PROFESSIONAL FEES. | 0.1 | $24.50 |
| 08/16/2023 | CHLUM | FA2 | REVIEW AND REVISE BAKER HOSTETLER'S JUNE FEE APPLICATION | 0.4 | $150.00 |
| 08/16/2023 | NOLL | FA2 | REVIEW BAKERHOSTETLER JUNE FEE STATEMENT; EXCHANGE EMAILS WITH M. SABELLA AND P. CHLUM REGARDING SAME. | 0.3 | $253.50 |
| 08/17/2023 | HOSEY | FA2 | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRIAN GRUBB REGARDING STATUS OF PAYMENTS TO PROFESSIONALS. | 0.2 | $49.00 |
| 08/17/2023 | HOSEY | FA2 | REVIEW EMAILS FROM BRETT AXELROD REGARDING REQUEST FROM BRIAN GRUBB REQUESTING STATUS UPDATE OF PROFESSIONAL FEES PAYMENTS. | 0.2 | $49.00 |
| 08/23/2023 | CHLUM | FA2 | PREPARE CERTIFICATE OF NO OBJECTION REGARDING PROVINCE, LLC'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023 AND EXCHANGE EMAILS WITH PROVINCE REGARDING SAME | 0.3 | $112.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT BAKER & HOSTETLER'S THIRD MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023 AND EFFECTUATE SERVICE OF SAME | 0.4 | $150.00 |
| 08/23/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING FILING BAKER HOSTETLER MONTHLY FEE STATEMENT FOR JUNE; REVIEW OF CORRESPONDENCE REGARDING SAME. | 0.2 | $169.00 |
| 08/24/2023 | CHLUM | FA2 | REVIEW EMAIL FROM D. MOSES; FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO PROVINCE FEE STATEMENT FOR JUNE | 0.4 | $150.00 |
| 07/07/2023 | MANN | GI | CASE LAW RESEARCH RE IF CLAIM OF INTERFERENCE OF CONTRACT IS ASSIGNABLE | 1.6 | $624.00 |
| 07/08/2023 | MANN | GI | REVIEW AND ANALYZE CASE LAW TO DETERMINE IF A INTERFERENCE OF CONTRACT CLAIM IS ASSIGNABLE | 1.1 | $429.00 |
| 07/13/2023 | ALKON | GI | REVIEW AND COMPILE SEARS CASE PLAN FILINGS | 0.6 | $135.00 |
| 07/31/2023 | MANN | GI | DRAFT CORRESPONDENCE TO ANDREW KISSNER, ENIGMA COUNSEL, REGARDING THE 30(B)(6) WITNESS FOR COIN CLOUD | 0.3 | $117.00 |
| 07/31/2023 | MANN | GI | REVIEW CORRESPONDENCE FROM ANDREW KISSNER, ENIGMA COUNSEL, REGARDING THE 30(B)(6) WITNESS FOR COIN CLOUD | 0.2 | $78.00 |
| 08/18/2023 | NAVARRO | GI | CONTACT CLIENT T. JAMES TO FACILITATE DELIVERY OF CLIENT DATA TO FOX ROTHSCHILD ATTORNEYS FOR REVIEW; PREPARE SELECTED RECORDS (CLIENT DOCUMENTS\JAMES, TANNER\LOADED_20230817\506(C) DOCS\NON PRIV; AND 506(C) DOCS\PRIV) FOR PROCESSING AND IMPORT TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW, PER REQUEST OF D. MANN; REVIEW AND PREPARE SELECTED RECORDS FOR PRODUCTION (PROD_002 (CC_002); CC_0002312 THROUGH CC_0004806); PREPARE PRODUCTION FOR DELIVERY TO CLIENT CONTACTS AND | 2.8 | $882.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OPPOSING COUNSEL VIA KITEWORKS EMAIL DELIVERY FILE SYSTEM, PER REQUEST OF D. MANN; EXPORT PRODUCTION SETS PROD 001 AND PROD 002 (CC_001 AND CC_002) FROM WORKSPACE AND PROVIDE TO M. WILSON FOR USE IN PREPARING DOCUMENT BINDERS FOR ATTORNEY REVIEW, PER REQUEST OF M. WILSON. | | |
| 08/24/2023 | WILLIAMS | GI | REVIEW FBI GRAND JURY SUBPOENA AND SEARCH RECORDS FOR RELEVANT DOCUMENTS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.8 | $308.00 |
| 07/05/2023 | PETRONE | MA | REVIEW PURCHASE AGREEMENT TO CONFIRM STATUS OF CLOSING DELIVERABLES AND DRAFT CLOSING CHECKLIST | 0.8 | $344.00 |
| 07/06/2023 | PETRONE | MA | REVIEW PURCHASE AGREEMENT TO CONFIRM CLOSING STATUS AND REQUIRED DELIVERABLES, DRAFT CLOSING CHECKLIST, AND FINALIZE CLOSING DOCUMENTS | 2.7 | $1,161.00 |
| 07/06/2023 | PETRONE | MA | DRAFT CLOSING ACKNOWLEDGMENT AGREEMENT | 0.4 | $172.00 |
| 07/06/2023 | PETRONE | MA | CALL WITH BUYER'S COUNSEL TO DISCUSS CLOSING | 0.4 | $172.00 |
| 07/06/2023 | PETRONE | MA | FINALIZE SIGNATURE PAGES FOR CLOSING DOCUMENTS AND CIRCULATE | 0.6 | $258.00 |
| 07/07/2023 | PETRONE | MA | REVIEW PURCHASE AGREEMENT TO CONFIRM STATUS OF CLOSING DELIVERABLES AND DRAFT CLOSING CHECKLIS;, DRAFT CLOSING SIDE AGREEMENT | 0.3 | $129.00 |
| 07/10/2023 | OLSZYK | MA | REVIEW AND ANALYSIS OF TRADEMARK RIGHTS HELD IN COIN CLOUD TWO (2) TRADEMARK REGISTRATIONS; DRAFT TRADEMARK ASSIGNMENT DOCUMENT; DRAFT EMAIL TO TEAM WITH MULTIPLE QUESTIONS RE OWNERSHIP ISSUES, SECURITY INTERESTS AGAINST TRADEMARK AND ABILITY TO ASSIGN | 0.6 | $387.00 |
| 07/10/2023 | PETRONE | MA | DRAFT CLOSING CHECKLIST FOR GENESIS COIN APA AND | 0.4 | $172.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW STATUS OF OUTSTANDING ITEMS | | |
| 07/10/2023 | PETRONE | MA | REVIEW AND REVISE FORM OF BILL OF SALE FOR HELLER PURCHASE AGREEMENT; REVIEW FORM OF ASSIGNMENT AND ASSUMPTION AGREEMENT FOR HELLER PURCHASE AGREEMENT | 0.4 | $172.00 |
| 07/10/2023 | PETRONE | MA | REVISE INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT | 0.5 | $215.00 |
| 07/10/2023 | PETRONE | MA | REVIEW STATUS OF OUTSTANDING ITEMS AND UPDATE CLOSING CHECKLIST | 0.6 | $258.00 |
| 07/11/2023 | PETRONE | MA | FINALIZE HELLER CLOSING DOCUMENTS | 1.4 | $602.00 |
| 07/13/2023 | PETRONE | MA | FINALIZE HELLER AND GENESIS COIN PURCHASE DOCUMENTS | 2.4 | $1,032.00 |
| 07/13/2023 | PETRONE | MA | DRAFT CLOSING ACKNOWLEDGEMENT LETTER FOR HELLER PURCHASE AGREEMENT | 0.5 | $215.00 |
| 07/17/2023 | PETRONE | MA | FINALIZE TRANSACTION DOCUMENTS FOR CLOSING | 0.2 | $86.00 |
| 07/17/2023 | PETRONE | MA | DRAFT CLOSING BINDER INDEX | 0.6 | $258.00 |
| 07/17/2023 | PETRONE | MA | DISCUSS CLOSING WITH HELLER CAPITAL COUNSEL | 0.7 | $301.00 |
| 07/18/2023 | PETRONE | MA | FINALIZE HELLER TRANSACTION DOCUMENTS FOR CLOSING; FINALIZE GENESIS COIN TRANSACTION DOCUMENTS FOR CLOSING | 1.4 | $602.00 |
| 07/18/2023 | PETRONE | MA | REVIEW HELLER CAPITAL PURCHASE AGREEMENT TO CONFIRM WHETHER EMPLOYEE COMPUTER AND IT EQUIPMENT ARE PART OF SALE | 0.2 | $86.00 |
| 07/18/2023 | PETRONE | MA | DRAFT HELLER CAPITAL SERVICES AGREEMENT | 0.2 | $86.00 |
| 07/19/2023 | PETRONE | MA | CORRESPOND WITH GENESIS COIN COUNSEL REGARDING INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT | 0.2 | $86.00 |
| 07/19/2023 | PETRONE | MA | CORRESPOND WITH CLIENT REGARDING QUESTION ON EMPLOYEE COMPUTERS AND IT EQUIPMENT FOR HELLER PURCHASE AGREEMENT | 0.2 | $86.00 |
| 07/19/2023 | PETRONE | MA | DRAFT OFFICER'S CERTIFICATE FOR HELLER CAPITAL PURCHASE AGREEMENT; CORRESPOND WITH BUYER'S COUNSEL | 0.8 | $344.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/2023 | PETRONE | MA | REVIEW AND FINALIZE IP ASSIGNMENT FOR GENESIS COIN PURCHASE AGREEMENT | 0.5 | $215.00 |
| 07/19/2023 | PETRONE | MA | DRAFT SERVICES AGREEMENT FOR HELLER CAPITAL | 2.8 | $1,204.00 |
| 07/20/2023 | PETRONE | MA | REVIEW HELLER PURCHASE AGREEMENT REGARDING PURCHASE PRICE ADJUSTMENT | 0.2 | $86.00 |
| 07/20/2023 | PETRONE | MA | FINALIZE IP ASSIGNMENT FOR GENESIS COIN PURCHASE AGREEMENT AND CIRCULATE FOR RECORDING | 0.1 | $43.00 |
| 07/21/2023 | OLSZYK | MA | PREPARE AND FILE TRADEMARK ASSIGNMENT DOCUMENTS FOR TWO TRADEMARKS WITH USPTO | 0.3 | $193.50 |
| 07/21/2023 | PETRONE | MA | CIRCULATE GENESIS COIN IP ASSIGNMENT AGREEMENT FOR RECORDING | 0.2 | $86.00 |
| 07/21/2023 | PETRONE | MA | FINALIZE IP ASSIGNMENT FOR GENESIS COIN PURCHASE AGREEMENT AND CIRCULATE FOR RECORDING | 0.1 | $43.00 |
| 07/21/2023 | PETRONE | MA | REVIEW AND FINALIZE IP ASSIGNMENT FOR GENESIS COIN PURCHASE AGREEMENT | 0.1 | $43.00 |
| 07/21/2023 | PETRONE | MA | FINALIZE HELLER TRANSACTION DOCUMENTS FOR CLOSING AND CIRCULATE FOR SIGNATURE | 2.6 | $1,118.00 |
| 07/31/2023 | CHLUM | MR | REVIEW IPFS CORP STIPULATION FOR RELIEF FROM STAY | 0.1 | $37.50 |
| 07/03/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING ARIZONA DEPARTMENT OF REVENUE AND REQUEST FOR 2022 TAXES AND/OR HARD DATE | 0.1 | $67.50 |
| 07/03/2023 | MCPHERSON | PC | RESEARCH REGARDING ADMINISTRATIVE CLAIMS AND BURDEN AND DRAFT RESPONSE TO MOTION FOR ADMINISTRATIVE CLAIM FILED BY TRANGISTICS | 2.4 | $1,620.00 |
| 07/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM ARIZONA DEPARTMENT OF REVENUE REGARDING TAX INFORMATION | 0.1 | $67.50 |
| 07/05/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING ADDITIONAL INVOICES IN CONNECTION TO TRANGISTICS CLAIM. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | PC | REVIEW VOICEMAIL FROM TERRY MOORE AT VAPOR PLANET (954-557-9022) REGARDING KIOSKS LEASE REJECTION. | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/2023 | HOSEY | PC | REVIEW STATUS OF KIOSK LOCATIONS FOR TERRY MOORE AT VAPOR PLANET. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | PC | REVIEW AND ORGANIZE ADDITIONAL INVOICES IN CONNECTION TO TRANGISTICS CLAIM. | 0.3 | $73.50 |
| 07/05/2023 | HOSEY | PC | TELEPHONE CALL TO TERRY MOORE AT VAPOR PLANET (954-557-9022) REGARDING THE STATUS OF HER KIOSK LOCATIONS (LIDS 129545 & 129547). | 0.6 | $147.00 |
| 07/05/2023 | MCPHERSON | PC | WORK ON RESPONSE TO TRANGISTICS MOTION FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM | 0.7 | $472.50 |
| 07/05/2023 | MCPHERSON | PC | WORK ON ISSUES RAISED REGARDING CONTINUANCE OF TRANGISTICS MOTION AND DRAFT RESPONSE TO M. GUYMON | 0.1 | $67.50 |
| 07/05/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. SCHLOSSER REGARDING TAX RETURNS FOR ARIZONA DEPARTMENT OF REVENUE | 0.1 | $67.50 |
| 07/05/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING EXTENSION OF 30 DAYS FOR TRANGISTICS MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 07/05/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING FILING OF TAX RETURNS FOR ARIZONA DEPARTMENT OF REVENUE | 0.1 | $67.50 |
| 07/06/2023 | HOSEY | PC | DRAFT CHART SETTING FORTH STATUS OF KIOSK LEASE REJECTIONS CONNECTED TO UNITED NATURAL FOODS. | 0.2 | $49.00 |
| 07/06/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING CONTINUANCE OF DEADLINE TO FILE RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 07/06/2023 | HOSEY | PC | FINALIZE RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 07/06/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STATUS OF KIOSK LEASE REJECTIONS | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONNECTED TO UNITED NATURAL FOODS. | | |
| 07/06/2023 | HOSEY | PC | RESEARCH KIOSK LOCATIONS AND REJECTION MOTIONS TO DETERMINE THE STATUS OF KIOSK LEASE REJECTIONS CONNECTED TO UNITED NATURAL FOODS. | 0.3 | $73.50 |
| 07/06/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 07/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM ARIZONA DEPARTMENT OF REVENUE REGARDING TAX RETURN STATUS | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM M. GUYMON REGARDING CONTINUANCE OF TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING BAR DATE FOR NEW MOTIONS TO REJECT | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. GUYMON REGARDING RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM IN LIGHT OF POTENTIAL CONTINUANCE | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING EXPECTATION TO RESOLVE MATTER | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW AND APPROVE DRAFT STIPULATION AND ORDER REGARDING CONTINUANCE OF MOTION TO ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM A. NOLL REGARDING LANGUAGE IN PLAN PERTAINING TO BAR DATE FOR REJECTION DAMAGES | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | REVIEW CORRESPONDENCE REGARDING SETTING BAR DATE BY MOTION OR THROUGH PLAN | 0.1 | $67.50 |
| 07/06/2023 | MCPHERSON | PC | FINALIZE RESPONSE TO TRANGISTICS MOTION FOR ADMINISTRATIVE CLAIM | 0.2 | $135.00 |
| 07/06/2023 | MCPHERSON | PC | WORK ON FORMAT WITH A. HOSEY FOR MOTION TO SET BAR DATE FOR REJECTION DAMAGES | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/06/2023 | NOLL | PC | REVIEW OPTCONNECT CLAIM AND EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | REVIEW EXCEL CHART OF ADMINISTRATIVE CLAIMS FROM STRETTO; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | EXCHANGE EMAILS WITH A. TSAI REGARDING LIST OF ADMINISTRATIVE CLAIMS. | 0.2 | $169.00 |
| 07/06/2023 | NOLL | PC | REVIEW MOTION TO SET BAR DATE FOR ADMINISTRATIVE CLAIMS; EXCHANGE EMAILS WITH B. AXELROD REGARDING REQUIREMENT FOR HEARING ON ALLOWANCE OF ADMINISTRATIVE CLAIMS. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING MOTION TO SET BAR DATE FOR REJECTION DAMAGES CLAIMS. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING BAR DATE FOR REJECTION DAMAGE CLAIMS. | 0.2 | $169.00 |
| 07/06/2023 | NOLL | PC | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING BAR DATE FOR REJECTION DAMAGE CLAIMS. | 0.3 | $253.50 |
| 07/06/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS. | 0.1 | $84.50 |
| 07/06/2023 | NOLL | PC | RESEARCH REGARDING REQUIREMENT TO FILE MOTION FOR ALLOWANCE OF ADMINISTRATIVE CLAIM. | 0.2 | $169.00 |
| 07/06/2023 | SUTEHALL | PC | DRAFT, REVISE MULTIPLE EVIDENCE PRESERVATION LETTERS | 1.8 | $1,179.00 |
| 07/07/2023 | KOFFROTH | PC | ATTEND HEARING CONCERNING MOTION FOR APPROVAL OF ADMINISTRATIVE CLAIMS BAR DATE | 0.1 | $64.00 |
| 07/10/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING TRANGISTICS RESPONSE AND WAREHOUSE LIEN | 0.8 | $540.00 |
| 07/10/2023 | MCPHERSON | PC | WORK ON ISSUES ADDRESSING BAR DATE FOR REJECTION DAMAGES | 0.1 | $67.50 |
| 07/10/2023 | NOLL | PC | MULTIPLE CALLS WITH J. MCPHERSON REGARDING ADDING REJECTION DAMAGES BAR DATES TO PROPOSED ORDERS. | 0.2 | $169.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/2023 | NOLL | PC | CALL WITH C. LOTIEMPO REGARDING BAR DATE FOR REJECTION DAMAGES CLAIMS. | 0.2 | $169.00 |
| 07/10/2023 | NOLL | PC | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING ADDING REJECTION DAMAGES BAR DATES TO PROPOSED ORDERS. | 0.1 | $84.50 |
| 07/10/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING REJECTION DAMAGES BAR DATE. | 0.1 | $84.50 |
| 07/10/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING ADMIN BAR DATE AND RELATED MOTION. | 0.3 | $115.50 |
| 07/11/2023 | CHLUM | PC | REVIEW NOTICE OF ADMIN CLAIM BAR DATE AND CONFER WITH A. HOSEY REGARDING SAME | 0.2 | $75.00 |
| 07/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TOOT N TOTUM FOOD STORE | 0.1 | $37.50 |
| 07/11/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH A. TSAI REGARDING SERVICE OF BAR DATE NOTICE | 0.2 | $75.00 |
| 07/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY THORTONS | 0.1 | $37.50 |
| 07/11/2023 | HOSEY | PC | REVISE NOTICE OF ORDER REGARDING ADMINISTRATIVE CLAIMS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MONICA WILSON REGARDING STATUS OF CLAIMS BAR DATE ORDER. | 0.1 | $24.50 |
| 07/11/2023 | HOSEY | PC | FINALIZE NOTICE OF ORDER REGARDING ADMINISTRATIVE CLAIMS AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STATUS OF ORDER REGARDING CLAIMS BAR DATE. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING PROVIDING NOTICE OF NOTICE OF ORDER REGARDING ADMINISTRATIVE CLAIMS AND RELATED SERVICE REQUIREMENTS. | 0.2 | $49.00 |
| 07/11/2023 | HOSEY | PC | DRAFT EMAIL TO BRETT AXELROD AND PAT CHLUM AND PROVIDE RESPONSE TO PAT CHLUM REGADING REVISED | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | NOTICE OF ORDER REGARDING ADMINISTRATIVE CLAIMS. | | |
| 07/11/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING ACCOUNTING THAT DOES NOT MAKE SENSE | 0.2 | $135.00 |
| 07/11/2023 | MCPHERSON | PC | CONFERENCE CALL WITH S. BALDI REGARDING COMMUNICATIONS WITH TRANGISTICS AND AMOUNT PAID AND INFORMATION REGARDING SAME | 0.7 | $472.50 |
| 07/11/2023 | MCPHERSON | PC | REVISE RESPONSE TO MOTION FOR ADMINISTRATIVE EXPENSE FILED BY TRANGISTICS | 1.7 | $1,147.50 |
| 07/11/2023 | MCPHERSON | PC | REVIEW LETTER FROM M. GUYMON REGARDING WHY TRANGISTICS HAS A SECURED CLAIM AND AN ADMINISTRATIVE CLAIM | 0.2 | $135.00 |
| 07/11/2023 | MCPHERSON | PC | REVIEW INFORMATION REGARDING WAREHOUSE OWNER AND AMOUNT BEING CHARGED AND WILLINGNESS TO LET KIOSKS BE REMOVED | 0.3 | $202.50 |
| 07/11/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING TRANGISTICS BASED ON ALLEGATIONS MADE BY TRANGISTICS IN LETTER FROM M. GUYMON AND STATUS GIVEN THAT TRANGISTICS PAYS OWNER OF WAREHOUSE WHO WOULD HAVE A WAREHOUSE LIEN AND EFFECT | 1.1 | $742.50 |
| 07/11/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REQUESTING COPY OF CHECK TO TRANGISTICS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDER REGARDING ACCOUNTING OF PAYMENTS MADE BY DEBTOR TO TRANGISTICS | 0.1 | $67.50 |
| 07/11/2023 | NOLL | PC | REVIEW SURCHARGE ANALYSIS FROM T. JAMES. | 0.1 | $84.50 |
| 07/11/2023 | NOLL | PC | CALL WITH T. JAMES REGARDING VALUE OF SURRENDERED MACHINES | 0.3 | $253.50 |
| 07/11/2023 | WILLIAMS | PC | CORRESPONDENCE WITH AUDREY NOLL REGARDING OBJECTION TO AVT SECURED CLAIM. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING ADMIN CLIAMS ANALYSIS. | 0.2 | $77.00 |
| 07/12/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY MASSACHUSETTS DEPARTMENT OF REVENUE | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/2023 | HOSEY | PC | DISCUSSION WITH ZACH WILLIAMS REGARDING RENTS CHARGED BY LANDLORD IN CONNECTION TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.1 | $24.50 |
| 07/12/2023 | HOSEY | PC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING PAYMENTS MADE BY DEBTOR AND INVOICES RECEIVED FROM TRANGISTICS IN SUPPORT OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.4 | $98.00 |
| 07/12/2023 | HOSEY | PC | REVIEW ADDITIONAL EMAILS FROM STEPHANIE BALDI CLARIFYING INVOICES RECEIVED FROM TRANGISTICS IN SUPPLEMENT TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.3 | $73.50 |
| 07/12/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING REVISED OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | PREPARE EMAIL TO JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JIM HALL REGARDING AVAILABILITY TO SIGN DECLARATION REGARDING OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.5 | $122.50 |
| 07/12/2023 | HOSEY | PC | PREPARE MULTIPLE EMAILS TO AND REVIEW RESPONSES FROM TANNER JAMES REGARDING CONTACT INFORMATION FOR JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/2023 | HOSEY | PC | FINALIZE OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND PREPARE TO FILE. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | FINALIZE SIGNED DECLARATION TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND PREPARE TO FILE. | 0.1 | $24.50 |
| 07/12/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO STEPHANIE BALDI REGARDING BANK STATEMENTS AND DOCUMENTS RELATED TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.4 | $98.00 |
| 07/12/2023 | HOSEY | PC | FINALIZE REVISED OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.5 | $122.50 |
| 07/12/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING DRAFT DECLARATION SUPPORTING OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | DRAFT DECLARATION TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.5 | $122.50 |
| 07/12/2023 | HOSEY | PC | REVISE OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.3 | $73.50 |
| 07/12/2023 | HOSEY | PC | MULTIPLE TELEPHONE CALLS AND VOICE MAILS TO JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | 0.1 | $24.50 |
| 07/12/2023 | HOSEY | PC | FINALIZE DECLARATION TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND PREPARE TO SEND TO JIM HALL THROUGH DOCUSIGN. | 0.2 | $49.00 |
| 07/12/2023 | HOSEY | PC | PREPARE ELECTRONIC MESSAGES TO JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | 0.1 | $24.50 |
| 07/12/2023 | HOSEY | PC | TELEPHONE CALL WITH TANNER JAMES REGARDING CONTACT INFORMATION FOR JIM HALL REGARDING APPROVAL OF OPPOSITION TO TRANGISTIC'S | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADMINISTRATIVE CLAIM MOTION AND DECLARATION. | | |
| 07/12/2023 | HOSEY | PC | COMPILE AND PREPARE EXHIBITS TO OPPOSITION TO TRANGISTIC'S ADMINISTRATIVE CLAIM MOTION. | 0.7 | $171.50 |
| 07/12/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING L. MOLINA AND TERMINATION AND DISCONNECTED PHONE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING PROOF OF PAYMENT TO TRANGISTICS FOR A PAYMENT POSTPETITION | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING MISSING INVOICES | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | REVISE RESPONSE TO MOTION FOR ADMINISTRATIVE CLAIM FILED BY TRANGISTICS DUE TO PAYMENT INFORMATION | 0.4 | $270.00 |
| 07/12/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. GUYMON REGARDING NO ACCEPTANCE OF OFFER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | REVIEW INFORMATION FROM S. BALDI REGARDING PAYMENT TO TRANGISTICS AND EMAILS REGARDING PROOF OF PAYMENT RECEIPT | 0.2 | $135.00 |
| 07/12/2023 | MCPHERSON | PC | REVIEW SPREADSHEET OF AP WITH TRANGISTICS AND ATTEMPT TO MATCH AND DETERMINE PAYMENTS MADE | 0.7 | $472.50 |
| 07/12/2023 | MCPHERSON | PC | WORK ON REVIEW OF INFORMATION REGARDING ACH PAYMENT THAT IS NOT CLEAR | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING AMOUNT OWED TO TRANGISTICS PREPETITION AND POSTPETITION BASED ON INVOICES AND INVOICES RECEIVED | 0.1 | $67.50 |
| 07/12/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING DECLARATION FOR RESPONSE TO ADMINISTRATIVE EXPENSE CLAIM AND INFORMATION FROM SAME FROM WAREHOUSE OWNER | 0.4 | $270.00 |
| 07/12/2023 | MCPHERSON | PC | REVISE DECLARATION OF J. HALL REGARDING MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE | 0.5 | $337.50 |
| 07/12/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING AVT MACHINES. | 0.2 | $169.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/2023 | NOLL | PC | REVIEW CRITICAL VENDOR ORDERS; SEND EMAIL TO R. GAYDA AND B. AXELROD REGARDING APPLICATION TO BRINKS. | 0.3 | $253.50 |
| 07/12/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RESPONSE TO TRANGISTICS ADMIN CLAIM. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | PC | REVIEW AND PROVIDE ADMIN CLAIM FORM TO ROCKITCOIN. | 0.1 | $38.50 |
| 07/12/2023 | WILLIAMS | PC | REVIEW ORDER ESTABLISHING ADMIN BAR DATE. | 0.2 | $77.00 |
| 07/13/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH JUSTIN MERTZ RE AV TECH COLLATERAL CLAIM | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL | 0.1 | $37.50 |
| 07/13/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ROCKITCOIN | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PC | REVIEW EMAILS WITH A. KISSNER REGARDING AV TECH AND ENIGMA MACHINES AND COLLATERAL ISSUES | 0.2 | $75.00 |
| 07/13/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO SHARON LEE AT STRETTO REQUESTING SERVICE PARAMETERS IN CONNECTION TO RESPONSE TO TRANGISTIC'S ADMINISTRATION CLAIM MOTION. | 0.2 | $49.00 |
| 07/13/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING INFORMATION FROM L. MOLINA | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | PC | REVIEW EMAIL STRING FROM S. BALDI REGARDING L. MOLINA AND INFORMATION REGARDING TRANGISTICS | 0.1 | $67.50 |
| 07/13/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING QUESTIONS REGARDING TRANGISTICS IF GET RESPONSE FROM L. MOLINA | 0.2 | $135.00 |
| 07/13/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING DISPUTES BETWEEN AVT AND ENIGMA. | 0.2 | $169.00 |
| 07/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OPTCONNECT | 0.1 | $37.50 |
| 07/14/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ILLINOIS DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 07/14/2023 | MCPHERSON | PC | TELEPHONE CALL WITH S. BALDI REGARDING INFORMATION | 0.8 | $540.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SEARCHED FOR AND PERTAINING TO TRANGISTICS AND CONNECTION WITH POWERHOUSE AND HEADQUARTERS LANDLORD CONNECTION | | |
| 07/14/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING INFORMATION REGARDING TRANGISTICS AND CONSIDER SAME | 0.2 | $135.00 |
| 07/14/2023 | MCPHERSON | PC | REVIEW ANOTHER EMAIL FROM T. GOTTLIEB REGARDING ACCOUNT FOR CLIENT FOR MONEY PUT IN MACHINE | 0.1 | $67.50 |
| 07/16/2023 | NOLL | PC | EXCHANGE EMAILS WITH T. JAMES REGARDING VALUE OF SURRENDERED MACHINES. | 0.2 | $169.00 |
| 07/17/2023 | CHLUM | PC | REVIEW SEVEN PROOFS OF CLAIM FILED BY CITY OF LAS VEGAS | 0.2 | $75.00 |
| 07/17/2023 | HOSEY | PC | TELEPHONE CALL WITH CREDITOR (IDENTIFIED HIMSELF ONLY AS KAN) REGARDING THE ADMINISTRATIVE CLAIMS DEADLINE. | 0.2 | $49.00 |
| 07/17/2023 | HOSEY | PC | TELEPHONE CALL WITH CREDITOR (IDENTIFIED HIMSELF ONLY AS ADAM) REGARDING THE ADMINISTRATIVE CLAIMS DEADLINE. | 0.2 | $49.00 |
| 07/17/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM T. GOTTLIEB REGARDING PURE HEART CLAIM AND NOT BE LAWYERING AND DRAFT RESPONSE TO SAME | 0.1 | $67.50 |
| 07/18/2023 | CHLUM | PC | REVIEW REPLY IN SUPPORT OF MOTION FOR APPROVAL OF ADMINISTRATIVE CLAIM AND SUPPORTING DECLARATIO FILED BY TRANGISTICS | 0.1 | $37.50 |
| 07/18/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ENIGMA | 0.1 | $37.50 |
| 07/18/2023 | CHLUM | PC | REVIEW ENIGMA APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM AND PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 07/18/2023 | MCPHERSON | PC | REVIEW REPLY BY TRANGISTICS AND TWO SEPARATE DECLARATIONS FILED BY TRANGISTICS IN SUPPORT OF MOTION FOR ADMINISTRATIVE CLAIM | 0.2 | $135.00 |
| 07/18/2023 | NOLL | PC | EXCHANGE EMAILS WITH R. GAYDA REGARDING GENESIS SETTLEMENT PROPOSAL. | 0.1 | $84.50 |
| 07/18/2023 | NOLL | PC | REVIEW GENESIS SETTLEMENT PROPOSAL FROM M. WEINBERG; | 0.2 | $169.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | | |
| 07/19/2023 | CHLUM | PC | REVIEW NOTICE OF HEARING ON CREDITOR ENIGMA SECURITIES LIMITEDS APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM; REVISE KEY DATES | 0.2 | $75.00 |
| 07/19/2023 | CHLUM | PC | REVIEW AND RESPOND TO EMAIL FROM D. MOSES RE REQUEST FOR ADMIN CLAIMS | 0.2 | $75.00 |
| 07/19/2023 | CHLUM | PC | REVIEW ADMIN CLAIM FILED BY ORACLE | 0.1 | $37.50 |
| 07/19/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY SUPER XPRESS MINI MART | 0.1 | $37.50 |
| 07/19/2023 | CHLUM | PC | REVIEW ADMIN CLAIM FILED BY AVT | 0.1 | $37.50 |
| 07/19/2023 | CHLUM | PC | REVIEW OPTCONNECT ADMIN CLAIM | 0.1 | $37.50 |
| 07/19/2023 | MCPHERSON | PC | REVIEW PLEADINGS REGARDING TRANGISTICS AND PREPARE FOR HEARING ON 7/20 REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.4 | $270.00 |
| 07/19/2023 | WILLIAMS | PC | REVIEW REPLY IN SUPPORT OF ADMINISTRATIVE CLAIM. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | PC | REVIEW APPLICATION OF ADMIN CLAIM BY ORACLE. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | PC | REVIEW ENIGMA ADMIN CLAIM AND RELATED MOTION. EMAIL CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING OBJECTION. | 0.4 | $154.00 |
| 07/20/2023 | CHLUM | PC | REVIEW APPLICATION FOR ADMINISTRATIVE CLAIM FILED BY POPULUS FINANCIAL AND PREPARE EMAIL TO FOX TEAM AND PROVINCE | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY KEVIN HECHAVARRIA | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY DEBORAH MCCLANAHAN | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | COMPILE AND ORGANIZE ALL FILED ADMIN CLAIMS AND TRANSMIT TO PROVINCE VIA KITEWORKS | 0.5 | $187.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY AMAZON WEB SERVICES | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW ADMIN CLAIM FILED BY C. MCALARY | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | PREPARE EMAIL TO C. LOTEMPIO TRANSMITTING ALL | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILED ADMIN CLAIMS VIA KITEWORKS | | |
| 07/20/2023 | CHLUM | PC | PREPARE INITIAL DRAFT MOTION TO SURCHARGE | 0.5 | $187.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TENNESSEE DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | PREPARE EMAIL TO MICHAEL TUCKER TRANSMITTING ALL FILED ADMIN CLAIMS VIA KITEWORKS | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM 153 FILED BY BRINKS | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW ADMIN CLAIM FILED BY RK PETROLEUM | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW EMAIL FROM R. HENDERSON AND ATTACHED ADMIN CLAIM FILED BY BRINKS | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES REGARDING EXTENSION OF TIME FOR TOM DOTY TO FILE ADMIN CLAIM; REVISE KEY DATES | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OREGON DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BRINKS | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW ADMINISTRATIVE CLAIM FILED BY STRETTO | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PC | REVIEW EMAIL REGARDING EXTENSION OF TIME TO FILE ADMIN CLAIM PROVIDED TO TOM DOTY | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GENESIS GLOBAL HOLDCO | 0.1 | $37.50 |
| 07/20/2023 | MCPHERSON | PC | REVIEW INFORMATION REGARDING POPULUS CONTRACTS AND REJECTION ON EIGHTH MOTION TO REJECT | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM MT REGARDING ACE CASH GIVEN LARGE ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO MT REGARDING WHETHER HELLER WAS INTERESTED IN ACE CASH AGREEMENTS GIVEN LARGE ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM CLAIMANT FOR SCAM REGARDING DEPOSIT OF MONEY IN KIOSK | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | PC | REVIEW MOTION FOR ADMINISTRATIVE EXPENSE | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLAIM FILED BY POPULUS AND DETERMINE STATUS OF AGREEMENTS | | |
| 07/20/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS. | 0.2 | $169.00 |
| 07/20/2023 | NOLL | PC | REVIEW ENIGMA'S MOTION FOR ADMIN CLAIM; FINAL DIP ORDER, DIP MOTION, HUYGENS DECLARATION. | 1.5 | $1,267.50 |
| 07/20/2023 | NOLL | PC | SEND MULTIPLE EMAILS TO PROVINCE REGARDING ENIGMA ARGUMENTS RE DIMINUTION IN VALUE OF ITS COLLATERAL. | 0.4 | $338.00 |
| 07/20/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARING OBJECTIONS/OPPOSITIONS TO ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/20/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH A. HOSEY REGARDING BAR DATE LANGUAGE IN REJECTION ORDERS. | 0.4 | $338.00 |
| 07/20/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING OBJECTIONS TO ADMIN CLAIMS, INCLUDING ENIGMA'S. | 0.2 | $169.00 |
| 07/20/2023 | WILLIAMS | PC | CALL WITH HOST VENDOR REGARDING ADMIN CLAIM DEADLINE. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | PC | CALLS WITH TANNER JAMES REGARING ADMIN CLAIMS FILED AND LIQUIDATION OF BRAZIL ASSETS. | 0.3 | $115.50 |
| 07/20/2023 | WILLIAMS | PC | CALL WITH AUDREY NOLL REGARDING OPPOSITIONS TO ADMIN CLAIMS. | 0.4 | $154.00 |
| 07/21/2023 | CHLUM | PC | EXCHANGE EMAILS WITH MICHAEL TUCKER REGARDING FILED ADMINISTRATIVE CLAIMS | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PC | PREPARE EMAIL TO RICH HALEVY AT FTI FORWARDING FILED ADMIN CLAIMS VIA KITEWORKS | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PC | REVIEW EMAIL FROM A. TSAI REGARDING LATE FILED ADMIN CLAIMS | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PC | REVIEW EMAIL FROM M. SHEPPARD AND ATTACHED LATE FILED ADMIN CLAIM | 0.2 | $75.00 |
| 07/21/2023 | HOSEY | PC | TELEPHONE CALL WITH JEFF GUERIN REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM FOR ATTORNEY EXPENSES INCURRED PREPARING FOR DEPOSITION. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/2023 | HOSEY | PC | TELEPHONE CALL WITH MARCUS SHEPHERD REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM LATE SINCE HE RECEIVED NOTICE AFTER DEADLINE. | 0.4 | $98.00 |
| 07/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO MT REGARDING ADMINISTRATIVE EXPENSE CLAIM CLAIMED BY ACE CASH EXPRESS | 0.1 | $67.50 |
| 07/21/2023 | NOLL | PC | CALL WITH C. LOTIEMPO REGARDING COMMITTEE'S CHALLENGE TO ENIGMA LIEN. | 0.3 | $253.50 |
| 07/21/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING DIMINUTION IN ENIGMA COLLATERAL VALUE. | 0.3 | $253.50 |
| 07/21/2023 | NOLL | PC | RESEARCH REGARDING BURDEN OF PROOF ON DIMINUTION IN COLLATERAL VALUE. | 1.2 | $1,014.00 |
| 07/21/2023 | NOLL | PC | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING COMMITTEE'S CHALLENGE TO ENIGMA LIEN AND ENIGMA ADMIN CLAIM. | 0.2 | $169.00 |
| 07/21/2023 | NOLL | PC | REVIEW CORRESPONDENCE BETWEEN C. LOTIEMPO AND A. KISSNER REGARDING STIPULATION CONTINUING CONFIRMATION. | 0.1 | $84.50 |
| 07/23/2023 | NOLL | PC | RESEARCH REGARDING ADMINISTRATIVE STATUS OF CRITICAL VENDOR CLAIM. | 0.3 | $253.50 |
| 07/23/2023 | NOLL | PC | SEND DETAILED EMAIL WITH QUESTIONS TO PROVINCE REGARDING ENIGMA APPLICATION FOR ADMIN CLAIM. | 0.4 | $338.00 |
| 07/23/2023 | NOLL | PC | REVIEW BRINKS PROOF OF ADMIN CLAIM AND BRINKS OBJECTION TO CONFIRMATION. | 0.5 | $422.50 |
| 07/23/2023 | NOLL | PC | SEND EMAIL TO N. KOFFROTH REGARDING LACK OF AGREEMENT TO PAY BRINKS CRITICAL VENDOR CLAIM. | 0.1 | $84.50 |
| 07/24/2023 | CHLUM | PC | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISED ANALYSIS FOR SURCHARGE MOTION | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | REVIEW EMAIL FROM T. JAMES AND ATTACHED REVISIONS TO DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | REVIEW SALE ORDER TO DETERMINE SURCHARGE HEARING DEADLINE | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/2023 | CHLUM | PC | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING DATE ON MOTION TO SURCHARGE | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | PREPARE NOTICE OF HEARING ON MOTION TO SURCHARGE | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | REVIEW MULTIPLE EMAILS WITH T. JAMES REGARDING SURCHARGE MOTION | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | PREPARE INITIAL DRAFT OBJECTION TO ENIGMA APPLICATION FOR ADMIN EXPENSE CLAIM | 0.5 | $187.50 |
| 07/24/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT MOTION FOR ENTRY OF AN ORDER AUTHORIZING DEBTOR TO SURCHARGE THE COLLATERAL OF GENESIS GLOBAL HOLDCO, LLC, ENIGMA SECURITIES LIMITED, AND AVT NEVADA, L.P. ; DECLARATION OF TANNER JAMES AND NOTICE OF HEARING | 0.5 | $187.50 |
| 07/24/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY COIN CLOUD ATIVOS DIGITAIS BRASIL | 0.1 | $37.50 |
| 07/24/2023 | CHLUM | PC | COMPILE HISTORICAL DOCUMENTATION FOR PREPARATION OF OBJECTION TO ENIGMA ADMIN CLAIM | 0.3 | $112.50 |
| 07/24/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH MARGARET MCCOY AUTHORIZING EXTENSION OF TIME TO FILE ADMIN CLAIM. | 0.2 | $75.00 |
| 07/24/2023 | CHLUM | PC | REVIEW MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER GRANTING LEAVE, DERIVATIVE STANDING AND AUTHORITY TO COMMENCE, PROSECUTE AND SETTLE CLAIMS ON BEHALF OF THE DEBTORS ESTATE | 0.1 | $37.50 |
| 07/24/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY OREGON DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 07/24/2023 | HOSEY | PC | ADDITIONAL TELEPHONE CALL WITH MARGARET MCCOY REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM. | 0.4 | $98.00 |
| 07/24/2023 | HOSEY | PC | TELEPHONE CALL WITH EDWARD ALLEN PACE (864-293-2365) REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM FOR $19,000 LATE SINCE HE RECEIVED NOTICE AFTER DEADLINE (RECEIVED IT ON 07/22/23). | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING PROOF OF CLAIM FILED BY C& S WHOLESALERS | 0.1 | $67.50 |
| 07/24/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING ENIGMA LOAN AGREEMENT. | 0.2 | $169.00 |
| 07/24/2023 | NOLL | PC | REVIEW EMAIL FROM Z. WILLIAMS REGARDING CONVERSATIONS WITH BRINKS. | 0.1 | $84.50 |
| 07/24/2023 | NOLL | PC | COMMENCE PREPARATION OF OBJECTION TO ENIGMA APPLICATION FOR ADMIN CLAIM. | 2.8 | $2,366.00 |
| 07/24/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING ENIGMA ARGUMENT ON MISSING COLLATERAL. | 0.2 | $169.00 |
| 07/24/2023 | NOLL | PC | CALL WITH T. JAMES REGARDING ENIGMA COLLATERAL. | 0.6 | $507.00 |
| 07/24/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING BRINKS' PREPETITION CONVERSATIONS. | 0.2 | $169.00 |
| 07/24/2023 | TINNELL | PC | RESEARCH RE: BRINKS PREFERENCE MOTION | 1.8 | $648.00 |
| 07/24/2023 | TINNELL | PC | DRAFT RE: BRINKS PREFERENCE MOTION | 0.3 | $108.00 |
| 07/24/2023 | TINNELL | PC | EMAIL CORRESPONDENCE WITH PROVINCE RE: BRINKS PREFERENCE MOTION | 0.2 | $72.00 |
| 07/24/2023 | TINNELL | PC | CONFER W/ Z.WILLIAMS RE: BRINKS PREFERENCE MOTION | 0.2 | $72.00 |
| 07/24/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING BRINKS RESPONSE TO ADMIN CLAIM. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | CALL WITH CHASE TINNELL REGARDING PREFERENCE ANALYSIS AND OBJECTION TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | CORRESPONDENCE WITH BRETT AXELROD, PAT CHLUM, AND STRETTO REGARDING LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | CALL WITH HOST VENDOR REGARDING ADMIN CLAIM. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | REVIEW FILES FOR PREPETITION EMAILS WITH BRINK REGARDING CRITICAL VENDOR DISCUSSIONS. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | PC | REVIEW PROOF OF CLAIM FILED ON BEHALF OF COIN CLOUD BRAZIL. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/2023 | WILLIAMS | PC | CALL WITH HENRY FEINBERG REGARDING ADMINISTRATIVE CLAIM. | 0.2 | $77.00 |
| 07/25/2023 | CHLUM | PC | REVIEW AND REVISE OBJECTION TO ENIGMA APPLICATION FOR ADMIN EXPENSE CLAIM | 0.4 | $150.00 |
| 07/25/2023 | CHLUM | PC | REVIEW EMAIL FROM J. NEUENFELDT REGARDING CUSTOMER CLAIM OF PILAR GUTIERREZ MARTIN | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | PC | EXCHANGE EMAILS WITH A. TSAI AND STRETTO REGARDING SPREADSHEET OF ALL ADMIN CLAIMS | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | PC | EXCHANGE EMAILS WITH A. TSAI AND STRETTO TEAM REGARDING SERVICE OF ADMIN BAR DATE NOTICE UPON PILAR GUTIERREZ MARTIN | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | PC | REVIEW ERRATA TO POPULUS MOTION FOR ADMINISTRATIVE CLAIM AND CIRCULATE TO FOX TEAM | 0.2 | $75.00 |
| 07/25/2023 | HOSEY | PC | TELEPHONE CALL WITH VERNICE BOOKER REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM FOR $17,000 OWED BECAUSE SHE RECEIVED THE NOTICE ON JULY 24, PAST THE DEADLINE. | 0.3 | $73.50 |
| 07/25/2023 | HOSEY | PC | TELEPHONE CALL WITH MARLENE SANDERS REGARDING RECEIPT OF THE ADMINISTRATIVE CLAIM BAR DATE NOTICE AND WHY HER NAME WAS LISTED. | 0.1 | $24.50 |
| 07/25/2023 | HOSEY | PC | ADDITIONAL TELEPHONE CALL WITH VERNICE BOOKER REGARDING ANY ACCOUNT NUMBER ASSOCIATED WITH HER CASH CLOUD TRANSACTION. | 0.2 | $49.00 |
| 07/25/2023 | HOSEY | PC | TELEPHONE CALLS WITH MILES MOORE REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM OWED HE RECEIVED THE NOTICE ON JULY 24, PAST THE DEADLINE. | 0.2 | $49.00 |
| 07/25/2023 | HOSEY | PC | TELEPHONE CALLS WITH ZACK CLARK REGARDING ABILITY TO FILE ADMINISTRATIVE CLAIM OWED BECAUSE HE RECEIVED THE NOTICE ON JULY 21, PAST THE DEADLINE. | 0.2 | $49.00 |
| 07/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING AMOUNT OF PAYMENT MADE TO | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TRANGISTICS POSTPETITION AND WHETHER THERE WAS A SECOND PAYMENT AS INDICATED IN AN INVOICE ATTACHED TO TRANGISTICS' REPLY | | |
| 07/25/2023 | MCPHERSON | PC | WORK ON ISSUES REGARD TO POPULUS CLAIM FOR AN ADMINISTRATIVE EXPENSE AND REVIEW ADDITIONAL FILING | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO J. HALL REGARDING VERIFICATION OF AMOUNT PAID TO TRANGISTICS POSTPETITION | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO MT REGARDING STATUS OF NEGOTIATIONS WITH POPULUS | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO J. HALL REGARDING AMOUNT OWED TO TRANGISTICS PREPETITION | 0.1 | $67.50 |
| 07/25/2023 | MCPHERSON | PC | PROVIDE CLAIMS AND DRAFT EMAIL TO B. AXELROD PROVIDING INFORMATION REGARDING CLAIMS BEING MADE BY TRANGISTICS AND STATUS AND POSTPETITION PAYMENT | 0.2 | $135.00 |
| 07/25/2023 | NOLL | PC | REVIEW Z. WILLIAMS REDLINE TO OBJECTION TO ENIGMA ADMIN CLAIM. | 0.2 | $169.00 |
| 07/25/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING LIMITING OBJECTION TO BRINKS' ADMIN CLAIM. | 0.1 | $84.50 |
| 07/25/2023 | NOLL | PC | EXCHANGE EMAILS WITH T. JAMES REGARDING MISSING ENIGMA MACHINES. | 0.2 | $169.00 |
| 07/25/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING FORM OBJECTION TO ADMIN CLAIMS; REVIEW PRIOR PLEADINGS FOR FORM. | 0.2 | $169.00 |
| 07/25/2023 | NOLL | PC | FINALIZE DRAFT OBJECTION TO ENIGMA ADMIN CLAIM; FORWARD TO B. AXELROD AND Z. WILLIAMS FOR REVIEW. | 5.7 | $4,816.50 |
| 07/25/2023 | NOLL | PC | SEND EMAIL TO PROVINCE REGARDING COMMENTS TO OBJECTION TO ENIGMA ADMIN CLAIM. | 0.1 | $84.50 |
| 07/25/2023 | TINNELL | PC | RESARCH AND DRAFT RE: BRINKS PREFERENCE MOTION | 1.1 | $396.00 |
| 07/25/2023 | TINNELL | PC | INTIAL RESEARCH RE: COMMERICAL LEASE | 0.4 | $144.00 |
| 07/25/2023 | TINNELL | PC | CONFER W/ J.MCPHERSON RE: COMMERICAL LEASE | 0.2 | $72.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/2023 | WILLIAMS | PC | REVIEW KSG PAYMENT HISTORY AND PREFERENCE ANALYSIS. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | PC | CORRESPONDENCE REGARDING CUSTOMER REFUND MATTERS. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | PC | REVIEW LETTER FROM KSG REGARDING REFUND OF RETAINER PAID. | 0.2 | $77.00 |
| 07/26/2023 | CHLUM | PC | PULL SOFA AND 90 DAY PAYMENTS AND FORWARD TO C. MCCARTY | 0.2 | $75.00 |
| 07/26/2023 | CHLUM | PC | REVIEW ADMIN CLAIM RECEIVED FROM VARANISE BOOKER | 0.1 | $37.50 |
| 07/26/2023 | CHLUM | PC | REVIEW EMAILS WITH T. JAMES RE ADDITIONS TO OBJECTION TO ENIGMA ADMIN CLAIM | 0.2 | $75.00 |
| 07/26/2023 | CHLUM | PC | EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING PREPARATION OF CLAIM OBJECTIONS | 0.2 | $75.00 |
| 07/26/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING OBJECTION TO ENIGMA ADMIN CLAIM | 0.2 | $75.00 |
| 07/26/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING CRAIG WINKLER'S CLAIMS REGARDING ADMINISTRATIVE CLAIM BAR DATE ISSUES REGARDING MAY 31, 2023 TRANSACTION AND CHANGE OF ADDRESS SINCE THEN. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | PC | TELEPHONE CALLS WITH CRAIG WINKLER REGARDING ADMINISTRATIVE CLAIM BAR DATE ISSUES REGARDING MAY 31, 2023 TRANSACTION AND CHANGE OF ADDRESS SINCE THEN. | 0.5 | $122.50 |
| 07/26/2023 | HOSEY | PC | PREPARE EMAIL TO STRETTO REGARDING CRAIG WINKLER'S CLAIMS REGARDING ADMINISTRATIVE CLAIM BAR DATE ISSUES REGARDING MAY 31, 2023 TRANSACTION AND CHANGE OF ADDRESS SINCE THEN. | 0.2 | $49.00 |
| 07/26/2023 | HOSEY | PC | TELEPHONE CALL WITH HEATHER COWAN REGARDING ADMINISTRATIVE CLAIM BAR DATE ISSUE REGARDING MAY 12, 2023 TRANSACTION AND RECEIPT OF SAME AFTER DEADLINE. | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/2023 | MCPHERSON | PC | REVIEW EMAIL FROM J. HALL REGARDING AMOUNT OF MONIES OWED TO TRANGISTICS | 0.1 | $67.50 |
| 07/26/2023 | NOLL | PC | SEND DRAFT OBJECTION TO ENIGMA ADMIN CLAIM TO COMMITTEE COUNSEL. | 0.1 | $84.50 |
| 07/26/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO ENIGMA ADMIN CLAIM, INCLUDE ADDITIONAL CASE LAW. | 1.2 | $1,014.00 |
| 07/26/2023 | NOLL | PC | SEND EMAIL TO PROVINCE FOR CONFIRMATION OF NUMBERS IN OBJECTION TO ENIGMA ADMIN CLAIM. | 0.2 | $169.00 |
| 07/26/2023 | TINNELL | PC | REVISE AND REVIEW RE: BRINKS PREFERENCE MOTION WITH C. MCCARTY | 1.1 | $396.00 |
| 07/26/2023 | WILLIAMS | PC | CALL WITH CHASE TINNELL REGARDING PREFERENCE COMPLAINTS. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | PC | REVIEW 90 DAY PREPETITION PAYMENTS TO BRINK AND CORRESPONDENCE REGARDING PREFERENCE ANALYSIS FROM PROVINCE. | 0.3 | $115.50 |
| 07/26/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | PC | CALL WITH COLLEEN MCCARTY REGARDING PREFERENCE ANALYSIS. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | PC | DRAFT REVISON TO OBJECTION TO ENIGMA ADMIN CLAIM. MULITPLE CORRESPONDENCE WITH COMMITTEE AND PROVINCE REGARDING THE SAME. | 0.6 | $231.00 |
| 07/26/2023 | WILLIAMS | PC | REVIEW ADMIN CLAIM SPREADSHEET IN PREPARATION FOR RESPONSES. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH PAT CHLUM AND BRETT AXELROD REGARDING RESPONSES TO ADMIN CLAIMS. | 0.3 | $115.50 |
| 07/27/2023 | CHLUM | PC | REVISE OBJECTION TO ENIGMA ADMIN CLAIM | 0.3 | $112.50 |
| 07/27/2023 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED COMMITTEE CHANGES TO OBJECTION TO ENIGMA ADMIN CLAIM | 0.2 | $75.00 |
| 07/27/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY RK PETROLEUM | 0.1 | $37.50 |
| 07/27/2023 | CHLUM | PC | REVIEW WITHDRAWAL OF ROCKIT COIN ADMIN CLAIM AND CIRCULATE | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/2023 | CHLUM | PC | PREPARE REDLINE COMPARISON OF OBJECTION TO ENIGMA CLAIM | 0.2 | $75.00 |
| 07/27/2023 | CHLUM | PC | PREPARING OBJECTION TO BRINKS ADMINISTRATIVE CLAIM | 0.6 | $225.00 |
| 07/27/2023 | HOSEY | PC | CONFERENCE WITH JEANETTE MCPHERSON REGARDING COMPILATION OF INFORMATION RELATED TO ADMINISTRATIVE CLAIMS FILED. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO MICHELLE PAGE EXTENDING DEADLINE TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 07/27/2023 | HOSEY | PC | PREPARE EMAIL TO STRETTO REQUESTING INFORMATION RELATED TO ADMINISTRATIVE CLAIMS FILED. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | PC | TELEPHONE CALL TO MICHELLE PAGE EXTENDING DEADLINE TO FILE ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 07/27/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING STATUS OF SERVICE ON MICHELLE PAGE RELATING TO ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.2 | $49.00 |
| 07/27/2023 | MCPHERSON | PC | REVIEW LIST OF ADMINISTRATIVE CLAIMS AND ADDRESS ISSUES REGARDING DEFICIENCIES AS A WHOLE | 0.3 | $202.50 |
| 07/27/2023 | MCPHERSON | PC | REVIEW LIST OF ADMINISTRATIVE EXPENSE CLAIMS AND DETERMINE WHETHER HEADQUARTERS LANDLORD IS ON LIST AND WHETHER IT FILED AN ADMINISTRATIVE EXPENSE CLAIM | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | PC | REVIEW EMAILS REGARDING THORNTON'S ADMINISTRATIVE CLAIM AND REJECTION OF SAME | 0.1 | $67.50 |
| 07/27/2023 | NOLL | PC | COMMENCE PREPARATION OF DRAFT OBJECTION TO BRINK'S ADMIN CLAIM. | 1.5 | $1,267.50 |
| 07/27/2023 | NOLL | PC | REVIEW Z. WILLIAMS' REVISIONS TO OBJECTION TO ENIGMA ADMIN CLAIM; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $253.50 |
| 07/27/2023 | NOLL | PC | REVIEW COMMENTS OF C. LOTIEMPO TO OBJECTION TO ENIGMA ADMIN CLAIM; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.5 | $422.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING OBJECTIONS TO ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/27/2023 | NOLL | PC | SEND EMAIL TO N. KOFFROTH REGARDING PREPETITION DISCUSSIONS WITH BRINKS. | 0.1 | $84.50 |
| 07/27/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/27/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING TARGET DEADLINE FOR FILING OBJECTIONS TO ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/27/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING CREATING NEW VERSION INCORPORATING COMMITTEE'S COMMENTS TO OBJECTION TO ENIGMA ADMIN CLAIM. | 0.1 | $84.50 |
| 07/27/2023 | TINNELL | PC | RESEARCH RE: COMMERICAL LEASE | 2.2 | $792.00 |
| 07/27/2023 | TINNELL | PC | SUBMIT RE: BRINKS PREFERENCE MOTION | 0.1 | $36.00 |
| 07/27/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING CUSTOMER REFUNDS. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | PC | CALL WITH PROVINCE TEAM REGARDING OPTCONNECT ADMIN CLAIM RESPONSE. | 0.5 | $192.50 |
| 07/27/2023 | WILLIAMS | PC | EMAIL CORRESPONDENCE WITH AUDREY NOLL AND NICK KOFFROTH REGARDING BRINKS ADMIN CLAIM OBJECTION. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | PC | CORRESPONDENCE WITH ANGELA HOSEY, JEANETTE MCPHERSON, AND ROCKITCOIN COUNSEL REGARDING ABILITY OF ROCKITCOIN TO CONTACT REJECTED HOSTS. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | PC | REVIEW UPDATED CLAIMS REGISTER FOR ADMIN CLIAMS. CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING THE SAME. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | PC | CALLS WITH BRETT AXELROD REGARDING CLAIM OBJECTION TO OPTCONNECT AND POPULUS FINANCIAL. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH PROVINCE TEAM REGARDING PREFERENCE ANALYSIS AND RESPONSES TO ADMIN CLAIMS. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/2023 | WILLIAMS | PC | CALL WITH BRETT AXELROD REGARDING RESPONSES TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | PC | REVIEW OPTCONNECT PAYMENT MATERIALS FOR RESPONSE TO ADMIN CLAIM. | 0.3 | $115.50 |
| 07/28/2023 | CHLUM | PC | REVIEW EMAIL FROM S. STIRES AND ATTACHED BRINK'S PAYMENT HISTORY | 0.2 | $75.00 |
| 07/28/2023 | CHLUM | PC | PREPARE EMAIL TO D. AYALA FORWARDING OBJECTION TO ENIGMA ADMIN EXPENSE CLAIM AND SUPPORTING DECLARATION FOR REVIEW AND FILING APPROVAL | 0.2 | $75.00 |
| 07/28/2023 | CHLUM | PC | REVIEW COMMITTEE LETTER REGARDING CLAIMS AGAINST MCALARY | 0.1 | $37.50 |
| 07/28/2023 | CHLUM | PC | DRAFT DECLARATION OF AYALA IN SUPPORT OF OBJECTION TO ENIGMA ADMIN CLAIM AND FORWARD TO B. AXELROD FOR REVIEW | 0.5 | $187.50 |
| 07/28/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO ENIGMA ADMIN CLAIM BASED ON COMMENTS FROM C. LOTIEMPO, INCLUDING NEW CASE LAW. | 1.2 | $1,014.00 |
| 07/28/2023 | NOLL | PC | SEND EMAIL TO P. CHLUM REQUESTING PREPARATION OF AYALA DECLARATION ISO OBJECTION TO ENIGMA ADMIN CLAIM. | 0.1 | $84.50 |
| 07/28/2023 | NOLL | PC | SEND EMAIL TO PROVINCE REGARDING INFORMATION NEEDED TO COMPLETE OBJECTION TO BRINK'S ADMIN CLAIM. | 0.2 | $169.00 |
| 07/28/2023 | NOLL | PC | CONTINUE PREPARATION OF OBJECTION TO BRINK'S ADMIN CLAIM. | 1.8 | $1,521.00 |
| 07/28/2023 | WILLIAMS | PC | CALL WITH COLLEEN MCCARTY REGARDING LETTER TO OPTCONNECT. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | PC | CALL WITH SPENCER STIRES REGARDING OPTCONNECT CLAIM OBJECTIONS. | 0.4 | $154.00 |
| 07/28/2023 | WILLIAMS | PC | CALL WITH CREDITOR REGARDING ADMIN CLAIM BAR DATE. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | PC | REVIEW OBJECTION TO BRINKS ADMIN CLAIM. | 0.3 | $115.50 |
| 07/28/2023 | WILLIAMS | PC | DRAFT ADDITIONAL REVISIONS TO OBJECTION TO ENIGMA ADMIN CLAIM. CORRESPONDENCE WITH | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMITTEE REGARDING THE SAME. | | |
| 07/28/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING ADMIN CLIAM OBJECTIONS. | 0.2 | $77.00 |
| 07/30/2023 | NOLL | PC | EXCHANGE EMAILS WITH S. STIRES REGARDING AMOUNTS PAID/OWED TO BRINK'S. | 0.2 | $169.00 |
| 07/30/2023 | NOLL | PC | REVIEW BRINKS APPLICATION FOR ADMIN CLAIM; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 07/30/2023 | NOLL | PC | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING DRAFT OBJECTION TO BRINK'S ADMIN CLAIM. | 0.1 | $84.50 |
| 07/30/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO BRINK'S ADMIN CLAIM BASED ON EMAIL WITH S. STIRES. | 0.3 | $253.50 |
| 07/31/2023 | AXELROD | PC | WORK ON ADMIN OBJECTIONS TO CLAIMS | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | PC | EMAIL EXCHANGE WITH UCC RE ADMIN OBJECTIONS | 0.2 | $198.00 |
| 07/31/2023 | CHLUM | PC | COMPILE AND PREPARE EXIBITS TO OBJECTION TO ENIGMA ADMIN EXPENSE CLAIM | 0.4 | $150.00 |
| 07/31/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH T. JAMES AND S. STIRES REGARDING BRINK'S NEGOTIATIONS | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PC | DRAFT DECLARATION OF AYALA IN SUPPORT OF OBJECTION TO BRINK'S ADMIN CLAIM | 0.5 | $187.50 |
| 07/31/2023 | CHLUM | PC | REVIEW T. JARRETT ADMIN CLAIM RECEIVED AFTER BAR DATE | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PC | PREPARING OBJECTION TO BRINK'S ADMIN CLAIM | 0.7 | $262.50 |
| 07/31/2023 | MCPHERSON | PC | DRAFT EMAIL TO A. TSAI REGARDING AN ADMINISTRATIVE CLAIM FILED BY TSSP | 0.1 | $67.50 |
| 07/31/2023 | MCPHERSON | PC | REVIEW CLAIM FILED BY THORNTON'S AND CONSIDER ISSUES REGARDING SAME | 0.2 | $135.00 |
| 07/31/2023 | MCPHERSON | PC | REVIEW MOTION TO SET ADMINISTRATIVE EXPENSE CLAIM BAR DATE AND ACCOMPANYING ORDER | 0.1 | $67.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH P. CHLUM REGARDING BRINK'S POC. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING HEARING DATE | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR OBJECTIONS TO BRINK'S APPLICATION FOR ADMIN CLAIM. | | |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING NO COMMENTS TO OBJECTION TO BRINK'S APPLICATION FOR ADMIN CLAIM. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH D. AYALA REGARDING SIGN OFF ON DECLARATION ISO OBJECTION TO BRINK'S APPLICATION FOR ADMIN CLAIM. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | REVIEW AND REVISE AYALA DECLARATION ISO OBJECTION TO ENIGMA APPLICATION FOR ADMIN CLAIM. | 0.3 | $253.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH D. AYALA REGARDING SIGN OFF ON DECLARATION ISO OBJECTION TO ENIGMA APPLICATION FOR ADMIN CLAIM. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | REVIEW EXHIBITS TO AYALA DECLARATION ISO OBJECTION TO ENIGMA APPLICATION FOR ADMIN CLAIM; FORWARD TO D. AYALA. | 0.2 | $169.00 |
| 07/31/2023 | NOLL | PC | REVIEW FINALS OF OBJECTIONS TO ENIGMA AND BRINK'S APPLICATIONS FOR ADMIN CLAIMS AND DECLARATIONS; SEND EMAIL TO P. CHLUM REGARDING SERVICE OF SAME. | 0.3 | $253.50 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH S. SPIRES AND T. JAMES REGARDING POSTPETITION AMOUNTS OWED TO BRINKS. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO BRINK'S APPLICATION FOR ADMIN CLAIM. | 0.8 | $676.00 |
| 07/31/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING SIGN OFF NEEDED ON AYALA DECLARATIONS. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PC | REVIEW AND REVISE AYALA DECLARATION ISO OBJECTION TO BRINK'S APPLICATION FOR ADMIN CLAIM. | 0.3 | $253.50 |
| 07/31/2023 | WILLIAMS | PC | MULITPLE CORRESPONDENCE WITH FORMER CUSTOMERS REGARDING ADMIN CLAIM BAR DATE. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | PC | CALL WITH SPENCER STIRES REGARDING CALCULATIONS FOR REMAINING ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH PROVINCE TEAM | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING BRINKS ADMIN EXPENSE. | | |
| 07/31/2023 | WILLIAMS | PC | REVIEW EMAIL FILES FOR COMMUNICATIONS WITH BRINKS FOR OBJECTION TO ADMIN CLAIM. | 0.2 | $77.00 |
| 08/01/2023 | CHLUM | PC | REVIEWING ADMIN CLAIMS AND VERIFYING DATES RECEIVED | 0.4 | $150.00 |
| 08/01/2023 | CHLUM | PC | FINAIZE AND FILE WITH THE COURT OBJECTION TO ENIGMA REQUEST FOR ADMINISTRATIVE EXPENSE CLAIM; DECLARATION OF AYALA | 0.5 | $187.50 |
| 08/01/2023 | CHLUM | PC | FINAIZE AND FILE WITH THE COURT OBJECTION TO BRINKS APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM; DECLARATION OF AYALA | 0.5 | $187.50 |
| 08/01/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ARIZONA DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 08/01/2023 | CHLUM | PC | REVIEW ADMIN CLAIM RECEIVED FROM DANNY CODY | 0.2 | $75.00 |
| 08/01/2023 | MCPHERSON | PC | REVIEW PROOF OF CLAIM FILED BY THORNTONS AND RELATED DOCUMENTS AND DRAFT OBJECTION TO ADMINISTRATIVE CLAIM FILED BY THORNTONS | 2.6 | $1,755.00 |
| 08/01/2023 | MCPHERSON | PC | REVIEW INFORMATION AND EMAIL FROM A. TSAI REGARDING TSSP NOT HAVING FILED AN ADMINISTRATIVE EXPENSE CLAIM AND JUST PROOFS OF CLAIM | 0.1 | $67.50 |
| 08/01/2023 | WILLIAMS | PC | CALL WITH FORMER HOST REGARDING ADMIN CLAIM. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | PC | RESEARCH ON NO RIGHT OF SETOFF FOR CLAIMS WHEN FRAUDULENT TRANSFER OCCURRED FOR RESPONSE TO MCALARY ADMIN CLIAM AND PREPARATION FOR PREFERENCE ACTION. | 1.5 | $577.50 |
| 08/02/2023 | CHLUM | PC | PREPARE INITIAL DRAFT OBJECTION TO POPULUS MOTION FOR PAYMENT OF ADMIN EXPENSE CLAIM | 1.0 | $375.00 |
| 08/02/2023 | CHLUM | PC | CONDUCT HISTORICAL RESEARCH FOR OBJECTION TO POPULUS ADMIN CLAIM | 0.5 | $187.50 |
| 08/02/2023 | CHLUM | PC | REVIEW LATE FILED ADMINISTRATIVE EXPENSE CLAIMS; BEGIN DRAFTING OMNIBUS OBJECTION TO LATE FILE CLAIMS | 0.8 | $300.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/2023 | CHLUM | PC | REVIEW EIGHTH MOTION FOR REJECTION AND ORDER RE POPULUS/ACE CONTRACTS | 0.2 | $75.00 |
| 08/02/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO SPENCER STIRE REGARDING AMOUNT OWED BY DEBTOR AND DETAILS OF CALCULATIONS REGARDING THORNTON'S ADMINISTRATIVE CLAIM AMOUNT. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | PC | TELEPHONE CALL WITH JANE HARDING REGARDING RECEIPT OF ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING DRAFT OBJECTION TO THORNTON'S ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 08/02/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM TANNER JAMES REQUESTING CONFIRMATION OF AMOUNT OWED BY DEBTOR REGARDING OBJECTION TO THORNTON'S ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/02/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING AMOUNT OF ADMINISTRATIVE EXPENSE CLAIM FOR THORNTONS | 0.2 | $135.00 |
| 08/02/2023 | MCPHERSON | PC | SUPPLEMENT OBJECTION TO THORNTONS CLAIM TO ADD CALCULATION FROM PROVINCE AND OBJECTION TO GENERAL UNSECURED CLAIM | 0.7 | $472.50 |
| 08/02/2023 | MCPHERSON | PC | EMAILS WITH TEAM REGARDING CALCULATION OF AMOUNT OF ADMINISTRATIVE EXPENSE CLAIM FOR THORNTONS | 0.1 | $67.50 |
| 08/02/2023 | MCPHERSON | PC | REVIEW NINTH CIRCUIT CASE, AMERICA WEST, REGARDING DISALLOWANCE OF CLAIMS FOR THOSE WHO HAVE RECEIVED AVOIDABLE TRANSFERS | 0.2 | $135.00 |
| 08/02/2023 | WILLIAMS | PC | REVIEW FORM FOR ADMIN CLAIM OBJECTION TO POPULOUS FINANCIAL. WORK ON DRAFT OF THE SAME. | 1.0 | $385.00 |
| 08/02/2023 | WILLIAMS | PC | RESEARCH ON MICROAGE V. VIEWSONIC COR REGARDING OFFSET OF ADMIN CLAIMS. SHEPARDIZE CASE AND SUMMARIZE FINDINGS ON MORE RECENT NINTH CIRCUIT LAW. | 1.5 | $577.50 |
| 08/02/2023 | WILLIAMS | PC | RESEARCH ON QUANTUM FOODS LLC V. TYSON FOODS | 0.8 | $308.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INC. REGARDING OFFSET OF ADMIN CLAIMS. SHEPARDIZE CASE AND SUMMARIZE FINDINGS ON MORE RECENT NINTH CIRCUIT LAW. | | |
| 08/03/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REQUESTING CONFIRMATION OF PRE-PETITION AMOUNT OWED BY DEBTOR REGARDING THORNTONS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS AND NUMBER OF PAYMENTS MADE POST-PETITION TO TRANGISTICS. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | PC | ADDITIONAL TELEPHONE CALL WITH JANE HARDING REGARDING RECEIPT OF ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.2 | $49.00 |
| 08/03/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM SPENCER STIRE CONFIRMING PRE-PETITION AMOUNT OWED BY DEBTOR REGARDING THORNTONS. | 0.2 | $49.00 |
| 08/03/2023 | MCPHERSON | PC | DISCUSS LANDLORD ASSERTION FOR ADMINISTRATIVE EXPENSE CLAIM BUT NO TIMELY CLAIM FILED | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING WIRES TO TRANGISTICS | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM CHRISTIAN REGARDING PAYMENTS TO TRANGISTICS AND ATTEMPT TO DECIPHER SAME AND DRAFT EMAIL TO SAME AND REVIEW REPLY REGARDING ONE PAYMENT | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | PC | REVIEW INFORMATION FROM S. STIRES REGARDING AMOUNT OF THORNTONS PREPETITION CLAIM AND | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING PREPETITION AMOUNT OWED TO THORNTONS | 0.1 | $67.50 |
| 08/03/2023 | WILLIAMS | PC | REVIEW ADMIN CLAIMS ANALYSIS SPREADSHEET. CALL WITH BRETTA AXELROD REGARDING THE SAME. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/2023 | HOSEY | PC | PREPARE EMAIL TO CONNIE CLARK REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | PREPARE EMAIL TO EUGENE MARTIN REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | REVIEW VOICE MAIL FROM AND RETURN TELEPHONE CALL TO COLLEEN CLARK REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 08/04/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO BRETT AXELROD REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM REGARDING EUGENE MARTIN & CONNIE CLARK. | 0.3 | $73.50 |
| 08/04/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING FAILURE OF MICHELLE PAGE AND MARGARET MCCORY TO MEET EXTENDED DEADLINE TO FILE ADMINISTRATIVE CLAIM AND NECESSITY TO OBJECT. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | TELEPHONE CALL AND LEAVE DETAILED MESSAGE FOR COLLEEN CLARK REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM NOT BEING GRANTED TO 5KINGWINE&LIQUOR. | 0.3 | $73.50 |
| 08/04/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ANGELA TSAI REGARDING STATUS OF FILING OF CLAIMS MADE BY MICHELLE PAGE AND MARGARET MCCORY AND FAILING TO MEET EXTENDED DEADLINE. | 0.2 | $49.00 |
| 08/04/2023 | HOSEY | PC | PREPARE MULTIPLE EMAILS TO AND REVIEW RESPONSES FROM AUSTIN HALLER REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM REGARDING EUGENE MARTIN & CONNIE CLARK. | 0.4 | $98.00 |
| 08/04/2023 | HOSEY | PC | EXCHANGE EMAILS AND TELEPHONE CALL WITH ROBERT PHILLIPS REGARDING ADDITIONAL EFFORTS TO | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONTACT EUGENE MARTIN & CONNIE CLARK TO PROVIDE AN EXTENSION TO FILE ADMINSTRATIVE CLAIM. | | |
| 08/04/2023 | HOSEY | PC | TELEPHONE CALL TO EUGENE MARTIN REGARDING EXTENSION TO FILE ADMINISTRATIVE CLAIM. | 0.1 | $24.50 |
| 08/04/2023 | MCPHERSON | PC | REVISE OBJECTION TO THORNTONS CLAIM BASED UPON ADDITIONAL INFORMATION FROM PROVINCE | 0.3 | $202.50 |
| 08/04/2023 | MCPHERSON | PC | TELEPHONE CALL FROM AND TO M. ROWIN FROM NYC (914-365-0420) REGARDING STATUS OF LOLATECH AND CLAIM AND NOT EXECUTORY CONTRACT | 0.3 | $202.50 |
| 08/04/2023 | WILLIAMS | PC | MEETING WITH JEANETTE MCPHERSON AND CALL WITH TRANGISTICS COUNSEL REGARDING RESOLUTION OF TRANGISTICS SECURED CLAIM. | 0.4 | $154.00 |
| 08/07/2023 | CHLUM | PC | REVIEW EMAIL FROM F. HANKINS AND ATTACHED ADMIN CLAIM | 0.2 | $75.00 |
| 08/07/2023 | HOSEY | PC | PREPARE EMAIL TO JIM HALL AND TANNER JAMES REGARDING BRETT AXELROD'S APPROVAL OF CLAIM FILED BY EUGENE MARTIN AND REQUEST FOR PAYMENT. | 0.1 | $24.50 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSE TO ROBERT PHILLIPS REGARDING STATUS OF CONTACT WITH EUGENE MARTIN CONFIRMING EXTENSION OF ADMINISTRATIVE CLAIM DEADLINE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING STATUS OF CLAIM ASSERTED BY FLOYD RICKY HANKINS, BUT NOT FILED. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | REVIEW COURT'S DOCKET AND CLAIMS REGISTER TO CONFIRM THAT THE CLAIM ASSERTED BY FLOYD RICKY HANKINS HAS NOT BEEN FILED WITH THE COURT. | 0.3 | $73.50 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAIL FROM BRETT AXELROD REGARDING REQUEST FROM IB4WHLR06@YAHOO.COM FOR REPAYMENT ON HIS CLAIM. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSES TO EUGENE | 0.5 | $122.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MARTIN CONFIRMING RECEIPT OF HIS CLAIM DOCUMENTS. | | |
| 08/07/2023 | HOSEY | PC | PREPARE EMAIL TO IB4WHLR06@YAHOO.COM PROVIDING NOTICE OF ADMINISTRATIVE CLAIM BAR DATE AND FORM. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO CONNIE CLARK CONFIRMING EXTENSION OF ADMINISTRATIVE CLAIM DEADLINE. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING APPROVAL OF CLAIM FILED BY EUGENE MARTIN AND REQUEST FOR INCLUSION IN CLAIMS LIST. | 0.2 | $49.00 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING CLAIM FILED BY EUGENE MARTIN. | 0.1 | $24.50 |
| 08/07/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO EUGENE MARTIN CONFIRMING EXTENSION OF ADMINISTRATIVE CLAIM DEADLINE AND REQUESTING CONFIRMATION HE RECEIVED MY PRIOR EMAIL. | 0.2 | $49.00 |
| 08/07/2023 | MCPHERSON | PC | REVIEW EMAIL FROM J. DAY REGARDING REQUEST FROM CREDITOR AND WORK ON ISSUES REGARDING SAME AND REVIEW EMAIL FROM A. HOSEY TO CREDITOR | 0.1 | $67.50 |
| 08/07/2023 | WILLIAMS | PC | WORK ON DRAFT OF OBJECTION TO POPULUS ADMINISTRATIVE CLAIM. | 1.2 | $462.00 |
| 08/07/2023 | WILLIAMS | PC | REVIEW ENIGMA REJECTION TO PLAN. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.2 | $77.00 |
| 08/07/2023 | WILLIAMS | PC | WORK ON DRAFT OF OMNIBUS CLAIM OBJECTION TO ADMIN CLAIMS. | 1.3 | $500.50 |
| 08/07/2023 | WILLIAMS | PC | CORRESPONDENCE WITH MULTIPLE CUSTOMERS REGARDING LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/07/2023 | WILLIAMS | PC | CALL WITH JEANETTE MCPHERSON REGARDING RESPOONSES TO ADMIN CLAIMS AND NEGOTIATIONS WITH TRANGISTICS. | 0.4 | $154.00 |
| 08/07/2023 | WILLIAMS | PC | REVIEW LATE FILED ADMIN COMPLAINT FILED BY CUSTOMER. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/2023 | CHLUM | PC | REVIEW ADMIN CLAIM KING WINE & LIQUORS | 0.2 | $75.00 |
| 08/08/2023 | CHLUM | PC | REVIEW ADMIN CLAIM RECEIVED FROM KING WINE & LIQUOR | 0.2 | $75.00 |
| 08/08/2023 | HOSEY | PC | FINALIZE REVISED OBJECTION TO THORNTON'S PROOF OF CLAIM AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | FINALIZE AYALA DECLARATION IN SUPPORT OF OBJECTION TO THORNTON'S PROOF OF CLAIM AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | TELEPHONE CALL WITH JUDY NELSON REGARDING CONFIRMING HER ADMINISTRATIVE CLAIM WILL BE CONSIDERED LATE FILED. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON AND BRETT AXELROD REGARDING JUDY NELSON AND HER REQUEST THAT THE LATE FILED CLAIM BE ACCEPTED. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | DRAFT NOTICE OF HEARING REGARDING OBJECTION TO THORNTON'S PROOF OF CLAIM. | 0.3 | $73.50 |
| 08/08/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DANIEL AYALA REQUESTING APPROVAL OF OBJECTION TO THORNTON'S CLAIM AND SIGNATURE ON SUPPORTING DECLARATION. | 0.3 | $73.50 |
| 08/08/2023 | HOSEY | PC | RESEARCH REGARDING DATE CLAIM NOTICE MAILED TO JUDY NELSON AND DATE SHE MAILED COMPLETED CLAIM. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | TELEPHONE CALL WITH BRETT AXELROD REGARDING JUDY NELSON AND HER REQUEST THAT THE LATE FILED CLAIM BE ACCEPTED. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM JEANETTE MCPHERSON REGARDING STATUS OF OBJECTION TO THORNTON'S CLAIM. | 0.3 | $73.50 |
| 08/08/2023 | HOSEY | PC | REVIEW VOICE MESSAGE FROM, RETURN CALL TO, AND LEAVE MESSAGE FOR SHAROL RICH REGARDING HER ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | FINALIZE OBJECTION TO THORNTON'S PROOF OF CLAIM. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STRETTO REQUESTING SERVICE OF OBJECTION TO THORNTON'S CLAIM AND RELATED DOCUMENTS. | | |
| 08/08/2023 | HOSEY | PC | CONTINUE DRAFTING AYALA DECLARATION IN SUPPORT OF OBJECTION TO THORNTON'S PROOF OF CLAIM. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | PC | FINALIZE NOTICE OF HEARING REGARDING OBJECTION TO THORNTON'S PROOF OF CLAIM AND PREPARE TO FILE. | 0.2 | $49.00 |
| 08/08/2023 | MCPHERSON | PC | REVISE DECLARATION OF D. AYALA IN SUPPORT OF OBJECTION TO ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM FILED BY THORNTONS LLC | 0.3 | $202.50 |
| 08/08/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING OBJECTION TO POPULUS CLAIM | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | PC | REVISE OBJECTION TO ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM FILED BY THORNTONS LLC | 0.4 | $270.00 |
| 08/08/2023 | MCPHERSON | PC | REVISE NOTICE OF HEARING ON OBJECTION TO ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM FILED BY THORNTONS LLC FOR FILING | 0.1 | $67.50 |
| 08/08/2023 | WILLIAMS | PC | REVIEW LATE FILED ADMIN CLAIM AND ADD TO OMNIBUS MOTION. | 0.3 | $115.50 |
| 08/08/2023 | WILLIAMS | PC | REVIEW OBJECTION TO THORNTON'S CLAIM. | 0.2 | $77.00 |
| 08/09/2023 | CHLUM | PC | REVIEW PROVINCE CLAIMS ANALYSIS | 0.2 | $75.00 |
| 08/09/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY AMERIPAWN INC. | 0.1 | $37.50 |
| 08/09/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY DENISE HODGES | 0.1 | $37.50 |
| 08/09/2023 | MCPHERSON | PC | DRAFT OPPOSITION TO MOTION FOR AN ADMINISTRATIVE CLAIM | 1.2 | $810.00 |
| 08/09/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. STIRES REGARDING AMOUNT OWED TO POPULOS PRIOR TO REJECTION DATE | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS THAT UCC WANTS TO HAVE OBJECTIONS ON FILE | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING AMOUNT OWED TO POPULUS | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/2023 | MCPHERSON | PC | REVIEW MOTION FOR AN ADMINISTRATIVE CLAIM AND ERRATA TO SAME FILED BY POPULUS | 0.2 | $135.00 |
| 08/09/2023 | WILLIAMS | PC | CALLS WITH TANNER JAMES REGARDING ADMIN CLAIM ANALYSIS SPREADSHEET. | 0.5 | $192.50 |
| 08/09/2023 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING OPTCONNECT ADMIN AND PREFERENCE ANALYSIS. | 0.3 | $115.50 |
| 08/10/2023 | CHLUM | PC | REVIEW APPLICATION FOR ADMINISTRATIVE CLAIM FILED BY GOOD 2 GO STORES; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 08/10/2023 | HOSEY | PC | TELEPHONE CALL WITH ALAN BARTON REGARDING ADMINISTRATIVE CLAIM NOTICE AND HIS CLAIM HE DID NOT RECEIVE SAME. | 0.3 | $73.50 |
| 08/10/2023 | HOSEY | PC | PREPARE EMAIL TO ALAN BARTON PROVIDING ADMINISTRATIVE CLAIM NOTICE AND RELATED CERTIFICATE OF SERVICE. | 0.1 | $24.50 |
| 08/10/2023 | MCPHERSON | PC | GATHER INFORMATION REGARDING POPULUS ADMINISTRATIVE CLAIM AND TELEPHONE CALL TO K. BONDS REGARDING SAME | 0.2 | $135.00 |
| 08/10/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH STRETTO REGARDING ADMIN CLAIMS REGISTER. | 0.2 | $77.00 |
| 08/10/2023 | WILLIAMS | PC | CORRESPONDENCE WITH PROVINCE REGARDING POPULUS FINANCIAL ADMIN RESPONSE. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 08/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPOSE TO TANNER JAMES REGARDING LOOMIS ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 08/11/2023 | HOSEY | PC | MULTIPLE TELEPHONE CALLS WITH PAT ANDERSON CONFIRMING RECEIPT AND ACCEPTANCE OF HER SON'S ADMINISTRATIVE CLAIM (JAMES ANDERSON) STATUS SINCE SHE MAILED IT ON JULY 31. | 0.3 | $73.50 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REQUESTING ADDITIONAL INFORMATION REGARDING LOOMIS ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING APPROVAL OF ACCEPTING ADMINISTRATIVE CLAIM OF JAMES ANDERSON. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ZACH WILLIAMS AND BRETT AXELROD REGARDING STATUS OF ADMINISTRATIVE CLAIM OF JAMES ANDERSON. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO FLOYD HANKINS REGARDING HIS ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ALAN BARTON REGARDING ALLOWING ADDITIONAL TIME TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | TELEPHONE CALL WITH ALAN BARTON REGARDING REQUESTING ADDITIONAL TIME TO FILE ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | REVIEW MAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING ADMINISTRATIVE CLAIM OF GOOD 2 GO STORES LLC. | 0.4 | $98.00 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAIL TO SPENCER STIRE REGARDING CONFIRMING AMOUNT OF ADMINISTRATIVE CLAIM OF GOOD 2 GO STORES LLC. | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM PAT CHLUM REGARDING LATE FILED ADMINISTRATIVE CLAIM OF GOOD 2 GO STORES | 0.2 | $49.00 |
| 08/11/2023 | HOSEY | PC | REVIEW EMAIL FROM JIM HALL CONFIRMING PAYMENT OF ADMINISTRATIVE CLAIM OF EUGENE MARTIN. | 0.1 | $24.50 |
| 08/11/2023 | MCPHERSON | PC | TELEPHONE CALL FROM TODD TUGGLE REGARDING POPULUS CLAIM AND ISSUES AND OFFER TO SETTLE | 0.6 | $405.00 |
| 08/11/2023 | MCPHERSON | PC | REVIEW ADMINISTRATIVE PROOF OF CLAIM FILED BY GOOD 2 GO | 0.2 | $135.00 |
| 08/11/2023 | MCPHERSON | PC | WORK ON AMOUNT OWED TO GOOD 2 GO | 0.1 | $67.50 |
| 08/11/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH FORMER CUSTOMERS REGARDING FILING OF ADMIN CLAIMS. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/2023 | WILLIAMS | PC | REVIEW LATE FILED ADMIN CLAIM OF GOOD 2 GO STORES. | 0.2 | $77.00 |
| 08/11/2023 | WILLIAMS | PC | REVIEW KOLE KEPRO LIMITED OBJECTION TO PLAN. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | PC | CALL WITH PROVINCE TEAM REGARDING FULL ADMIN CLAIM ANALYSIS AND UPDATED LIQUIDATION ANALYSIS. | 0.8 | $308.00 |
| 08/14/2023 | CHLUM | PC | PREPARING OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.3 | $112.50 |
| 08/14/2023 | CHLUM | PC | REVIEW EMAIL FROM T. JAMES AND ATTACHED UPDATED ADMIN CLAIMS ANALYSIS | 0.2 | $75.00 |
| 08/14/2023 | HOSEY | PC | REVIEW STATUS OF ADMINISTRATIVE CLAIM FILED BY MARGARET MCCOY AND CONFIRMATION IT WAS TIMELY FILED. | 0.2 | $49.00 |
| 08/14/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSES TO CONNIE CLARK REGARDING CONFIRMATION THAT HER ADMINISTRATIVE CLAIM WAS TIMELY FILED. | 0.1 | $24.50 |
| 08/14/2023 | HOSEY | PC | BEGIN REVIEWING FILED AND UNFILED ADMINISTRATIVE CLAIMS TO DETERMINE LATE-FILED CLAIMS. | 1.7 | $416.50 |
| 08/14/2023 | HOSEY | PC | REVIEW STATUS OF ADDITIONAL CLAIMS RECEIVED BY THE COURT AND REVIEW UPDATED LIST OF FILED AND UNFILED ADMINISTRATIVE CLAIMS. | 0.4 | $98.00 |
| 08/14/2023 | HOSEY | PC | BEGIN DRAFTING DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIMS. | 4.3 | $1,053.50 |
| 08/14/2023 | HOSEY | PC | WORK ON ISSUES REGARDING RECEIPT OF ADMINISTRATIVE CLAIM CONNIE CLARK IN COMPLIANCE WITH GRANTED EXTENSION OF TIME TO FILE. | 0.3 | $73.50 |
| 08/14/2023 | HOSEY | PC | PREPARE MULTIPLE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING STATUS, METHOD OF RECEIPT, AND STATUS OF TRACKING OF FILED AND UNFILED ADMINISTRATIVE CLAIMS. | 0.5 | $122.50 |
| 08/14/2023 | HOSEY | PC | TELEPHONE CALL WITH MELVENE MCCOY REGARDING ADMINISTRATIVE CLAIM NOTICE. | 0.1 | $24.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. WALKER REGARDING TSSP CLAIM AND BACKUP FOR CLAIM | 0.1 | $67.50 |
| 08/14/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING RESPONSES TO ADMIN CLAIMS, AND CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/15/2023 | CHLUM | PC | PREPARING OMNIBUS OBJECTION TO ADMIN CLAIMS | 0.3 | $112.50 |
| 08/15/2023 | CHLUM | PC | REVIEW FACSIMILE FROM EDWARD PACE AND ENCLOSED ADMIN CLAIM | 0.2 | $75.00 |
| 08/15/2023 | HOSEY | PC | RESEARCH COURT DOCKET AND FILED/UNFILED ADMINISTRATIVE CLAIMS TO DETERMINE STATUS OF TSSP ADMINISTRATIVE CLAIM. | 0.7 | $171.50 |
| 08/15/2023 | HOSEY | PC | CONTINUE COMPILING AND REVIEWING FILED AND UNFILED ADMINISTRATIVE CLAIMS TO DETERMINE LATE-FILED CLAIMS. | 2.1 | $514.50 |
| 08/15/2023 | HOSEY | PC | CONTINUE DRAFTING DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIMS. | 3.9 | $955.50 |
| 08/15/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF TSSP ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/15/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH CUSTOMERS REGARDING LATE FILED ADMIN CLAIMS. | 0.3 | $115.50 |
| 08/16/2023 | CHLUM | PC | WORKING ON OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.2 | $75.00 |
| 08/16/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ZACH WILLIAMS REGARDING DRAFT DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIMS AND RELATED EXHIBITS. | 0.3 | $73.50 |
| 08/16/2023 | HOSEY | PC | RETURN PHONE CALL TO AND LEAVE VOICE MAIL FOR ELVARENE HENRY REGARDING REQUEST FOR REFUND OF FUNDS FROM DEBTOR. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | PC | REVIEW CASE FILE AND CALENDAR TO CONFIRM APPLICABLE DEADLINES TO FILE OBJECTIONS TO ADMINISTRATIVE CLAIMS. | 0.3 | $73.50 |
| 08/16/2023 | HOSEY | PC | CONTINUE COMPILING AND REVIEWING FILED AND UNFILED ADMINISTRATIVE CLAIMS TO DETERMINE LATE-FILED CLAIMS. | 2.1 | $514.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/2023 | HOSEY | PC | REVIEW EMAIL BETWEEN JEANETTE MCPHERSON AND THOMAS WALKER REGARDING STATUS OF TSSP ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING PHONE CALL FROM ELVARENE HENRY REGARDING REQUEST FOR REFUND OF FUNDS FROM DEBTOR. | 0.2 | $49.00 |
| 08/16/2023 | HOSEY | PC | CONTINUE DRAFTING DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIMS. | 1.7 | $416.50 |
| 08/16/2023 | MCPHERSON | PC | REVIEW TSSP INVOICES FOR ALL ADD ONS TO RENT PAYMENT | 0.2 | $135.00 |
| 08/16/2023 | MCPHERSON | PC | REVIEW INFORMATION REGARDING TSSP HAVING NOT FILED A REQUEST FOR AN ADMINISTRATIVE CLAIM PRIOR TO THE DEADLINE | 0.1 | $67.50 |
| 08/16/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REGARDING FILING OF MOTION FOR ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 08/16/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS. | 0.2 | $169.00 |
| 08/16/2023 | WILLIAMS | PC | CALLS WITH AUDREY NOLL REGARDING ADMIN CLAIM RESPONSES. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING ADMIN CLAIMS. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | PC | CALLS WITH ANGELA HOSEY REGARDING OMNIBUS RESPONSE TO LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/17/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY GUPTA HOLDINGS | 0.1 | $37.50 |
| 08/17/2023 | CHLUM | PC | REVIEW EMAIL FROM ANGELA TSAI AND ATTACHED UPDATED ADMIN CLAIMS ANALYSIS | 0.2 | $75.00 |
| 08/17/2023 | NOLL | PC | REVIEW GENESIS ADMIN CLAIM, FINAL DIP ORDER; SEND EMAIL TO PROVINCE WITH QUESTIONS REGARDING CALCULATION OF SAME. | 0.5 | $422.50 |
| 08/17/2023 | WILLIAMS | PC | CORRESPONDENCE WITH AUDREY NOLL REGARDING GENESIS ADMIN CLAIM. | 0.2 | $77.00 |
| 08/18/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY JUDY NELSON | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/2023 | HOSEY | PC | PREPARE EMAIL TO ANGELA THAI REQUESTING SERVICE OF ADDITIONAL COPY OF THE ADMINISTRATIVE CLAIM BAR DATE NOTICE ON ANTHONY CUTTITTA REQUESTING | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING DATE OF RECEIPT OF F. RICK HANKINS EMAILED CLAIM FORM. | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING HEATHER COWAN'S REQUEST FOR ADDITIONAL COPIES OF FILINGS. | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | REVIEW MESSAGE FROM AND TELEPHONE CALL WITH ANTHONY CUTTITTA REQUESTING AN ADDITIONAL COPY OF THE ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | PC | REVIEW VOICE MAIL FROM, RETURN CALL, AND LEAVE VOICE MESSAGE FOR KAREN EVANS REQUESTING INFORMATION REGARDING ADMINISTRATIVE CLAIM BAR DATE NOTICE. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | PC | REVIEW VOICE MAIL FROM AND RETURN CALL TO ELVARENE HENRY REQUESTING INFORMATION REGARDING MAIL RECEIVED IN CASE. | 0.3 | $73.50 |
| 08/18/2023 | HOSEY | PC | REVIEW TIMING OF CLAIM SUBMISSION AND LATE STATUS OF MR. HANKIN'S CLAIM. | 0.1 | $24.50 |
| 08/18/2023 | HOSEY | PC | REVIEW EMAILS BETWEEN F. RICK HANKINS AND BRETT AXELROD AND PROVIDE RESPONSE TO BRETT AXELROD REGARDING TIMING OF CLAIM SUBMISSION AND LATE STATUS OF MR. HANKIN'S CLAIM. | 0.2 | $49.00 |
| 08/18/2023 | HOSEY | PC | TELEPHONE CALL WITH HEATHER COWAN AND HER REQUEST FOR ADDITIONAL COPIES OF FILINGS. | 0.1 | $24.50 |
| 08/21/2023 | HOSEY | PC | DRAFT EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING ADDITIONAL LATE RECEIVED CLAIMS FROM SEVERAL PARTIES. | 0.2 | $49.00 |
| 08/21/2023 | HOSEY | PC | REVISE OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE CLAIMS. | 0.9 | $220.50 |
| 08/21/2023 | HOSEY | PC | REVIEW MULTIPLE EMAILS FROM AND PROVIDE RESPONSE | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO BRETT AXELROD REGARDING ADDITIONAL LATE RECEIVED CLAIMS FROM SEVERAL PARTIES. | | |
| 08/21/2023 | MCPHERSON | PC | REVIEW EMAILS FROM A. KISSNER REQUESTING EXPLANATION REGARDING SETTLEMENT PROPOSAL | 0.1 | $67.50 |
| 08/21/2023 | WILLIAMS | PC | CALL WITH CUSTOMER REGARDING ADMIN CLAIM. | 0.2 | $77.00 |
| 08/21/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING OBJECTIONS TO ADMIN CLAIMS WITH BRETT AXELROD, AUDREY NOLL, AND ANGELA HOSEY. | 0.4 | $154.00 |
| 08/22/2023 | MCPHERSON | PC | REVIEW EMAILS REGARDING SETTLEMENT TERMS WITH ENIGMA AND SURCHARGE | 0.1 | $67.50 |
| 08/22/2023 | MCPHERSON | PC | REVIEW SURCHARGE CALCULATION TO PROVIDE TO ENIGMA | 0.1 | $67.50 |
| 08/22/2023 | NOLL | PC | REVIEW SETTLEMENT PROPOSAL FROM C. LOTIEMPO TO SECURED CREDITORS. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTIONS TO ADMINISTRATIVE EXPENSE CLAIMS. | 0.1 | $84.50 |
| 08/22/2023 | NOLL | PC | REVIEW AVT CLAIMS. | 0.2 | $169.00 |
| 08/22/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE WITH AUDREY NOLL REGARDING OBJECTION TO MCALARY ADMIN CLAIM. | 0.2 | $77.00 |
| 08/22/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING ADMIN CLAIM OBJECTIONS TO GENESIS AND OPTCONNECT. | 0.4 | $154.00 |
| 08/22/2023 | WILLIAMS | PC | MULTIPLE CORRESPONDENCE REGARDING AVT ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/22/2023 | WILLIAMS | PC | CALL WITH AUDREY NOLL REGARDING ADMIN CLAIM OBJECTIONS. | 0.3 | $115.50 |
| 08/23/2023 | CHLUM | PC | REVIEW DEBTORS SCHEDULES FOR CONFIRMATION OF MCALARY AR; EXCHANGE EMAILS WITH A. NOLL REGARDING SAME | 0.2 | $75.00 |
| 08/23/2023 | CHLUM | PC | REVIEW LETTER FILED BY ROBERT WOOELFIN RE CLAIM | 0.2 | $75.00 |
| 08/23/2023 | CHLUM | PC | REVIEW EMAILS WITH PROVINCE RE GENESIS ADMIN CLAIM | 0.2 | $75.00 |
| 08/23/2023 | NOLL | PC | CALL WITH B. Z. WILLIAMS REGARDING ORDER | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OVERRULING AVT OBJECTION TO SALE. | | |
| 08/23/2023 | NOLL | PC | EXCHANGE EMAILS WITH J. MCPHERSON AND B. AXELROD REGARDING AVT CLAIMS. | 0.1 | $84.50 |
| 08/23/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING COURT OVERRULING AVT OBJECTION TO SALE. | 0.1 | $84.50 |
| 08/24/2023 | CHLUM | PC | PREPARING INITIAL DRAFT OBJECTION TO AVT ADMIN CLAIM | 0.5 | $187.50 |
| 08/24/2023 | NOLL | PC | REVIEW AVT MASTER LEASE. | 0.2 | $169.00 |
| 08/24/2023 | NOLL | PC | RESEARCH REGARDING OBJECTION TO AVT ADMIN CLAIM. | 0.8 | $676.00 |
| 08/24/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING FORM OBJECTION TO AVT ADMIN CLAIM. | 0.3 | $253.50 |
| 08/25/2023 | CHLUM | PC | PREPARE INITIAL DRAFT OBJECTION TO OPT CONNECT ADMIN CLAIM | 0.5 | $187.50 |
| 08/25/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ARIZONA DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 08/25/2023 | WILLIAMS | PC | WORK ON DRAFT OF OBJECTION TO OPTCONNECT ADMIN CLAIM. | 1.3 | $500.50 |
| 08/28/2023 | CHLUM | PC | PREPARE DRAFT PROPOSED ORDER SUSTAINING OBJECTION TO AVT ADMIN CLAIM | 0.2 | $75.00 |
| 08/28/2023 | CHLUM | PC | WORK ON ANALYSIS OF AND OBJECTIONS TO ADMIN CLAIMS | 0.5 | $187.50 |
| 08/28/2023 | CHLUM | PC | REVIEW AND REVISE OBJECTION TO AVT ADMIN CLAIM | 0.2 | $75.00 |
| 08/28/2023 | HOSEY | PC | DRAFT ORDER REGARDING FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 08/28/2023 | HOSEY | PC | DRAFT NOTICE OF ENTRY OF ORDER REGARDING FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT. | 0.2 | $49.00 |
| 08/28/2023 | HOSEY | PC | FINALIZE FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT AND PREPARE TO FILE. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/2023 | HOSEY | PC | FINALIZE ORDER REGARDING FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT AND PREPARE TO LODGE WITH THE COURT. | 0.1 | $24.50 |
| 08/28/2023 | HOSEY | PC | REVIEW EMAILS FROM BRETT AXELROD REGARDING STATUS OF OBJECTION TO ADMINISTRATIVE CLAIMS. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING CONTINUANCE OF OMNIBUS REJECTION MOTION AS IT RELATES TO BROOKFIELD. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM LOUIS BUBALA REGARDING CONTINUANCE OF OMNIBUS REJECTION MOTION AS IT RELATES TO BROOKFIELD. | 0.3 | $73.50 |
| 08/28/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING STATUS OF OBJECTION TO THORNTON PROOF OF CLAIM. | 0.2 | $49.00 |
| 08/28/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO PAT CHLUM REGARDING ADMINISTRATIVE CLAIMS FILNG PROCEDURES. | 0.4 | $98.00 |
| 08/28/2023 | HOSEY | PC | DRAFT FOURTH STIPULATION WITH BROOKFIELD LANDLORDS TO CONTINUE HEARING ON MULTIPLE OMNIBUS MOTIONS TO REJECT. | 0.4 | $98.00 |
| 08/28/2023 | MCPHERSON | PC | TELEPHONE CONFERENCE CALL WITH T. WALKER REGARDING ASSERTING THAT MOTION FOR ADMINISTRATIVE CLAIM WAS NOT SERVED AND DID NOT RECEIVE ORDER SETTING ADMINISTRATIVE CLAIM BAR DATE | 0.3 | $202.50 |
| 08/28/2023 | MCPHERSON | PC | REVIEW AND RESPOND TO EMAIL FROM T. WALKER REGARDING CALL REGARDING LANDLORD NOT FILING ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 08/28/2023 | MCPHERSON | PC | EMAILS WITH T. WALKER REGARDING CONFERENCE REGARDING MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |

Page 167

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING OBJECTIONS TO ADMINISTRATIVE CLAIMS AND BASIS FOR SUCH OBJECTIONS IN PREPARATION OF CONFERENCE CALL WITH T. WALKER | 0.2 | $135.00 |
| 08/28/2023 | MCPHERSON | PC | REVIEW EMAIL FROM THORNTONS COUNSEL REGARDING OBJECTION TO CLAIM AND DRAFT RESPONSE | 0.1 | $67.50 |
| 08/28/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING ADMIN CLAIMS CHART. | 0.2 | $169.00 |
| 08/28/2023 | NOLL | PC | SEND EMAIL TO A. TSAI REGARDING ADMIN CLAIMS CHART. | 0.1 | $84.50 |
| 08/28/2023 | NOLL | PC | REVIEW ADMIN CLAIMS CHART; EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING SAME. | 0.2 | $169.00 |
| 08/28/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING ADMIN CLAIMS CHART FROM STRETTO. | 0.2 | $169.00 |
| 08/28/2023 | NOLL | PC | CALL WITH A. TSAI REGARDING ADMIN CLAIMS CHART. | 0.2 | $169.00 |
| 08/28/2023 | NOLL | PC | PREPARE OBJECTION TO AVT ADMINISTRATIVE EXPENSE CLAIM; FORWARD TO B. AXELROD FOR REVIEW. | 2.7 | $2,281.50 |
| 08/29/2023 | CHLUM | PC | PREPARING OBJECTION TO MCALARY ADMIN CLAIM | 0.6 | $225.00 |
| 08/29/2023 | CHLUM | PC | REVIEW EMAIL FROM D. PETERSON AT STATE NATIONAL; REVIEW DEBTOR'S SCHEDULES; CONFER WITH A. TSAI REGARDING SERVICE LIST AND PREPARE RESPONSIVE EMAIL TO D. PETERSON | 0.5 | $187.50 |
| 08/29/2023 | CHLUM | PC | WORK ON OMNIBUS OBJECTION TO NON-COMPLIANT CLAIMS AND CLAIMS CHART | 1.3 | $487.50 |
| 08/29/2023 | CHLUM | PC | DRAFT DECLARATION OF AXELROD IN SUPPORT OF OBJECTION TO AVT ADMIN CLAIM | 0.5 | $187.50 |
| 08/29/2023 | CHLUM | PC | REVIEW MULTIPLE EMAILS WITH ANGELA TSAI REGARDING ADMIN CLAIMS | 0.2 | $75.00 |
| 08/29/2023 | CHLUM | PC | TELEPHONE CALL WITH A. TSAI REGARDING NON-COMPLIANT CLAIMS | 0.2 | $75.00 |
| 08/29/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING CLAIM FILED BY C&S WHOLESALERS. | | |
| 08/29/2023 | HOSEY | PC | RESEARCH DATE OF FILING OF CLAIM FILED BY CATHERINE L. FORD-BARBIERO AND PLACED ON THE COURT'S DOCKET TODAY. | 0.2 | $49.00 |
| 08/29/2023 | HOSEY | PC | REVISE OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE CLAIMS. | 0.8 | $196.00 |
| 08/29/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO BRETT AXELROD REGARDING STATUS AND ACTUAL FILING DATE OF ADMINISTRATIVE CLAIM PREVIOUSLY FILED BY CATHERINE L. FORD-BARBIERO AND PLACED ON THE COURT'S DOCKET TODAY. | 0.4 | $98.00 |
| 08/29/2023 | HOSEY | PC | REVIEW MULTIPLE FILING NOTIFICATIONS OF PREVIOUSLY FILED ADMINISTRATIVE CLAIMS BEING PLACED ON THE COURT'S CLAIM DOCKET. | 0.6 | $147.00 |
| 08/29/2023 | HOSEY | PC | OBTAIN AND REVIEW CLAIM FILED BY C&S WHOLESALERS TO DETERMINE TIMELINESS OF FILING. | 0.2 | $49.00 |
| 08/29/2023 | MCPHERSON | PC | REVIEW CLAIM FILED BY C&S WHOLESALERS AND ADDRESS ISSUES REGARDING TIMELINESS AND ACCURACY | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | PC | WORK ON DIFFERENT FILING DATES FOR C&S CLAIM AND ADDRESS OBJECTION TO CLAIM AFTER JUNE 14 | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | PC | ADDRESS ISSUES REGARDING CALCULATION OF REJECTION DAMAGES CLAIM MADE BY THORNTONS | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | PC | DISCUSSION WITH B. AXELROD REGARDING ISSUES RAISED BY T. WALKER REGARDING ADMINISTRATIVE CLAIM BAR DATE AND NOTICE | 0.2 | $135.00 |
| 08/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING CALCULATION OF REJECTION DAMAGES CLAIM | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES AND SPENCER REGARDING KIOSK TURNOFF FOR THORNTONS LOCATION | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | PC | CONFERENCE CALL WITH NATHAN HAYNES REGARDING CLAIM AND CALCULATION OF ADMINISTRATIVE CLAIM AND REJECTION DAMAGES CLAIM | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/2023 | MCPHERSON | PC | TELEPHONE CALL FROM N. HAYNES REGARDING TIME FRAME FOR HOST AGREEMENT | 0.1 | $67.50 |
| 08/29/2023 | MCPHERSON | PC | DRAFT EMAIL REGARDING C&S WHOLESALERS AND ADDRESS ISSUES REGARDING TIMELINESS AND ACCURACY | 0.1 | $67.50 |
| 08/29/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING HEARING ON OBJECTION TO AVT ADMIN CLAIM. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING OBJECTIONS TO MCALARY'S CLAIMS. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | PC | RESEARCH REGARDING WHETHER BYLAWS ARE EXECUTORY CONTRACT (RE: MCALARY ADMIN CLAIM INDEMNITY); SEND EMAIL TO B. AXELROD REGARDING SAME. | 0.5 | $422.50 |
| 08/29/2023 | NOLL | PC | REVIEW REVISED ADMIN CLAIMS CHART FROM P. CHLUM; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $253.50 |
| 08/29/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING HEARING DATE ON OBJECTION TO AVT ADMIN CLAIM. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | PC | REVIEW AND REVISE AXELROD DECLARATION ISO OBJECTION TO AVT ADMIN CLAIM; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.4 | $338.00 |
| 08/29/2023 | NOLL | PC | CALL WITH P. CHLUM REGARDING ADMIN CLAIMS CHART. | 0.1 | $84.50 |
| 08/29/2023 | NOLL | PC | REVIEW CHART OF ADMIN CLAIMS THAT WERE NOT SENT TO THE COURT FROM A. TSAI AND EXCHANGE MULTIPLE EMAILS REGARDING SAME. | 0.4 | $338.00 |
| 08/29/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO AVT ADMIN CLAIM; FORWARD TO B. AXELROD. | 0.3 | $253.50 |
| 08/30/2023 | CHLUM | PC | WORK ON OMNIBUS OBJECTION TO NON-COMPLIANT AND LATE FILED CLAIMS | 0.5 | $187.50 |
| 08/30/2023 | NOLL | PC | RESEARCH REGARDING INDEMNITY CLAIMS BASED ON PREPETITION ACTS BEING PREPETITION CLAIMS. | 0.3 | $253.50 |
| 08/30/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING FILING | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | DATE FOR OBJECTION TO AVT ADMIN CLAIM. | | |
| 08/30/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH R. GAYDA REGARDING INDEMNITY CLAIMS BASED ON PREPETITION ACTS BEING PREPETITION CLAIMS RE: MCALARY ADMIN CLAIM. | 0.2 | $169.00 |
| 08/30/2023 | NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY REGARDING RELEVANT DATE FOR FILED ADMIN CLAIMS. | 0.2 | $169.00 |
| 07/07/2023 | AXELROD | PL | WORK ON PLAN SUPPLEMENT- REVIEW CREDITOR TRUST | 0.5 | $495.00 |
| 07/07/2023 | HOSEY | PL | DRAFT SUPPLEMENT TO PLAN. | 0.4 | $98.00 |
| 07/07/2023 | HOSEY | PL | FINALIZE SUPPLEMENT TO PLAN AND PREPARE TO FILE AND ARRANGE FOR SERVICE. | 0.2 | $49.00 |
| 07/07/2023 | WILLIAMS | PL | CORRESPONDENCE WITH COMMITTEE REGARDING PLAN AMENDMENT. | 0.2 | $77.00 |
| 07/10/2023 | NOLL | PL | COMMENCE REVISION OF PLAN OF REORGANIZATION. | 1.5 | $1,267.50 |
| 07/10/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING REVISIONS TO PLAN; EXCHANGE EMAILS REGARDING SAME. | 0.3 | $253.50 |
| 07/10/2023 | WILLIAMS | PL | CORRESPONDENCE WITH VENDOR REGARDING ASSIGNMENT OF CONTRACTS UNDER THE PLAN. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | PL | CORRESPONDENCE REGARDING REVISIONS TO 506(C) AND SURCHARGE ANALYSIS. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | PL | REVIEW PLAN SUPPLEMENT. CALL WITH AUDREY NOLL REGARDING THE SAME. | 0.5 | $192.50 |
| 07/10/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE REGARDING REVISION AND AMENDMENT TO PLAN. | 0.2 | $77.00 |
| 07/11/2023 | AXELROD | PL | EMAIL EXCHANGE WITIH GENESIS RE PLAN OBJECTION EXTENSION | 0.2 | $198.00 |
| 07/11/2023 | CHLUM | PL | REVIEW EMAIL FROM A. TSAI REGARDING UPDATE ON PLAN BALLOTS | 0.2 | $75.00 |
| 07/11/2023 | MCPHERSON | PL | REVIEW EMAIL FROM A. KISSNER REGARDING NUMBER OF ENIGMA MACHINES REPRESENTED TO BE SOLD | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | PL | ADDRESS ISSUES WITH INFORMATION REGARDING KIOSKS AND SECURED PARTY'S COLLATERAL AND INFORMATION OMITTED | 0.4 | $270.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/2023 | MCPHERSON | PL | DRAFT EMAIL TO PROVINCE REQUESTING INFORMATION REGARDING KIOSKS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | PL | REVIEW EMAIL REGARDING MACHINES SURRENDERED FOR CALCULATIONS OWED SECURED CREDITORS | 0.1 | $67.50 |
| 07/11/2023 | MCPHERSON | PL | ADDRESS ISSUES REGARDING KIOSKS THAT WERE SURRENDERED | 0.1 | $67.50 |
| 07/11/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING REVISIONS TO AMENDED PLAN. | 0.8 | $676.00 |
| 07/11/2023 | NOLL | PL | CONTINUE WORKING ON AMENDED PLAN OF REORGANIZATION. | 4.5 | $3,802.50 |
| 07/11/2023 | NOLL | PL | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING ADDRESS FOR NOTICES UNDER PLAN. | 0.2 | $169.00 |
| 07/11/2023 | NOLL | PL | EXCHANGE EMAILS WITH M. WEINBERG REGARDING REVISED TREATMENT OF GENESIS CLAIM. | 0.5 | $422.50 |
| 07/12/2023 | AXELROD | PL | NEGOTIATE WITH AV TECH RE PLAN | 0.2 | $198.00 |
| 07/12/2023 | CHLUM | PL | REVIEW EMAIL TO COMMITTEE COUNSEL REGARDING FIRST AMENDED PLAN | 0.1 | $37.50 |
| 07/12/2023 | CHLUM | PL | REVIEW FIRST AMENDED PLAN AND PREPARE REDLINE TO TOGGLE PLAN; EXCHANGE EMAILS WITH A. NOLL REGARDING SAME | 0.2 | $75.00 |
| 07/12/2023 | CHLUM | PL | DRAFT STIPULATION TO EXTEND PLAN VOTING DEADLINE FOR AV TECH | 0.5 | $187.50 |
| 07/12/2023 | CHLUM | PL | PREPARE AND LODGE WITH THE COURT ORDER APPROVING STIPULATION WITH AVT NEVADA TO EXTEND DEADLINES | 0.5 | $187.50 |
| 07/12/2023 | CHLUM | PL | REVIEW STIPULATION TO EXTEND PLAN DEADLINES FOR GENESIS GLOBAL AND REVISE KEY DATES | 0.2 | $75.00 |
| 07/12/2023 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM Z. WILLIAMS RE AVT BALLOT | 0.2 | $75.00 |
| 07/12/2023 | NOLL | PL | REVIEW CORRESPONDENCE FROM BRINKS REGARDING OBJECTING TO PLAN; CORRESPONDENCE FROM B. AXELROD REGARDING SAME. | 0.2 | $169.00 |
| 07/12/2023 | NOLL | PL | REVIEW DRAFT SECURED CREDITOR TRUST AGREEMENT FROM M. WEINBERG; | 0.3 | $253.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | | |
| 07/12/2023 | NOLL | PL | CIRCULATE DRAFT AMENDED PLAN TO CONSULTATION PARTIES. | 0.1 | $84.50 |
| 07/12/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING QUESTIONS ON PLAN. | 0.2 | $169.00 |
| 07/12/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. TSAI REGARDING VOTING TABULATION. | 0.2 | $169.00 |
| 07/12/2023 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING PREPARATION OF REDLINE OF PLAN; REVIEW REDLINE. | 0.2 | $169.00 |
| 07/12/2023 | NOLL | PL | CONTINUE TO REVISE DRAFT AMENDED PLAN. | 2.5 | $2,112.50 |
| 07/12/2023 | NOLL | PL | EXCHANGE EMAILS WITH M. WEINBERG REGARDING SECURED CREDITOR TRUST. | 0.2 | $169.00 |
| 07/12/2023 | WILLIAMS | PL | CORRESPONDENCE WITH STRETTO REGARDING EXTENDED VOTING DEADLINE. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | PL | REVIEW CLASS 3(A) BALLOT AND DISTRIBUTE. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | PL | CORRESPONDENCE WITH ENIGMA COUNSEL REGRADING NEGOTIATIONS WITH AVTECH ON SALE PROCEEDS DISTRIBUTION FROM PLAN. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING PLAN REVISIONS. | 0.3 | $115.50 |
| 07/12/2023 | WILLIAMS | PL | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING PLAN OBJECTION. | 0.1 | $38.50 |
| 07/12/2023 | WILLIAMS | PL | DRAFT AND REVISE STIPULATION ON EXTENDED TIME FOR AVTECH TO VOTE ON PLAN AND DISTRIBUTE. CALL WITH COUNSEL REGARDING THE SAME. | 0.4 | $154.00 |
| 07/13/2023 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM C. ROBERTSON REGARDING REQUEST FOR PLAN BALLOT | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PL | REVIEW ENIGMA RESERVATION OF RIGHTS WITH RESPECT TO CONFIRMATION OF PLAN AND PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PL | REVIEW BRINK'S OBJECTION TO CONFIRMATION AND PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/2023 | CHLUM | PL | REVIEW PLAN AND FINAL DIP ORDER TO ASCERTAIN CARVE OUT AMOUNT AND PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | PL | REVIEW EMAIL FROM D. CICA AND ATTACHED MCALARY PLAN BALLOT | 0.2 | $75.00 |
| 07/13/2023 | NOLL | PL | CALL WITH Z. WILLIAMS REGARDING CALL WITH M. WEINBERG AND ENIGMA SETTLEMENT PROPOSAL. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | PL | CALL WITH M. WEINBERG REGARDING CREDITOR TRUST AND PLAN OF REORGANIZATION. | 0.3 | $253.50 |
| 07/13/2023 | NOLL | PL | CALL WITH C. LOTIEMPO REGARDING SECURED CREDITORS TRUST. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | PL | REVIEW ENIGMA RESERVATION OF RIGHTS WITH RESPECT TO AMENDED PLAN. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | PL | SEND EMAIL TO M. WEINBERG REGARDING SECURED CREDITORS TRUST. | 0.1 | $84.50 |
| 07/13/2023 | NOLL | PL | REVIEW SETTLEMENT PROPOSAL FROM ENIGMA. | 0.2 | $169.00 |
| 07/13/2023 | NOLL | PL | EXCHANGE EMAILS WITH Z. WILLIAMS REGARDING PLAN AND SECURED CREDITORS TRUST. | 0.2 | $169.00 |
| 07/13/2023 | WILLIAMS | PL | CALLS WITH AUDREY NOLL REGARDING REVISIONS TO PLAN. | 0.5 | $192.50 |
| 07/13/2023 | WILLIAMS | PL | REVIEW SEARS PLAN FOR REVISIONS TO CASH CLOUD PLAN PROVISIONS ON DELAYED EFFECTIVE DATE. | 0.4 | $154.00 |
| 07/13/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE AND CALL WITH BRETT AXELROD REGARDING DISTRIBUTION OF SALES PROCEEDS THROUGH PLAN, AND AVTECH NEGOTIATIONS. | 0.3 | $115.50 |
| 07/13/2023 | WILLIAMS | PL | CORRESPONDENCE WITH AVTECH AND ENIGMA COUNSELS REGARDING NEGOTIATIONS ON COLLATERAL. | 0.3 | $115.50 |
| 07/13/2023 | WILLIAMS | PL | REVIEW BRINKS OBJECTION TO CONFIRMATION. | 0.2 | $77.00 |
| 07/13/2023 | WILLIAMS | PL | REVIEW FIRST AMENDED CASH CLOUD PLAN AND DRAFT OF SECURED LIQUIDATION TRUST AND DISTRIBUTE TO AVTECH. | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/2023 | WILLIAMS | PL | REVIEW ENIGMA RESERVATION OF RIGHTS REGARDING CONFIRMATION OF PLAN, AND EMAIL CORRESPONDENCE CONTAINING PROPOSAL FOR RESOLUTION. | 0.4 | $154.00 |
| 07/14/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER AND ATTACHED COMMENTS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 07/14/2023 | NOLL | PL | REVIEW A. KISSNER COMMENTS TO AMENDED PLAN; SEND EMAIL TO B. AXELROD AND PROVINCE REGARDING SAME. | 0.5 | $422.50 |
| 07/14/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. KISSNER REGARDING BALLOT, COMMENTS ON AMENDED PLAN. | 0.2 | $169.00 |
| 07/14/2023 | WILLIAMS | PL | REVIEW LIMITED OBJECTION FILED BY BROOKFIELD PROPERTIES TO PLAN. | 0.2 | $77.00 |
| 07/17/2023 | CHLUM | PL | DRAFT SECOND STIPULATION TO CONTINUE CONFIRMATION AND RELATED DEADLINES | 0.8 | $300.00 |
| 07/17/2023 | NOLL | PL | CIRCULATE DRAFT STIPULATION CONTINUING CONFIRMATION HEARING AND RELATED DEADLINES. | 0.1 | $84.50 |
| 07/17/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER AND B. AXELROD REGARDING REASON FOR EXTENDING CONFIRMATION HEARING. | 0.3 | $253.50 |
| 07/17/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING MOVING CONFIRMATION HEARING. | 0.1 | $84.50 |
| 07/17/2023 | NOLL | PL | REVIEW AND REVISE STIPULATION CONTINUING CONFIRMATION HEARING; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.5 | $422.50 |
| 07/17/2023 | WILLIAMS | PL | REVIEW DRAFT LIQUIDATION ANALYSIS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 07/18/2023 | CHLUM | PL | REVIEW EMAIL REQUEST FROM A. NOLL; COMPILE RESPONSES TO CONFIRMATION AND FORWARD SAME | 0.2 | $75.00 |
| 07/18/2023 | CHLUM | PL | PREPARE INITIAL DRAFT REPLY TO BRINK'S OBJECTION TO CONFIRMATION | 0.4 | $150.00 |
| 07/18/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER REGARDING PLAN ISSUES AND STIPULATION TO CONTINUE CONFIRMATION | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/2023 | NOLL | PL | REVIEW BRINKS OBJECTION TO CONFIRMATION; ENIGMA RESERVATION OF RIGHTS. | 0.3 | $253.50 |
| 07/18/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING STIPULATION CONTINUING CONFIRMATION HEARING DATE. | 0.1 | $84.50 |
| 07/18/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. KISSNER REGARDING STIPULATION TO CONTINUE CONFIRMATION HEARING; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING RESPONSE TO SAME. | 0.3 | $253.50 |
| 07/18/2023 | NOLL | PL | SEND EMAIL TO CONSULTATION PARTIES REGARDING STIPULATION CONTINUING CONFIRMATION HEARING. | 0.1 | $84.50 |
| 07/18/2023 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING DEADLINE FOR REPLY TO OBJECTIONS TO CONFIRMATION. | 0.1 | $84.50 |
| 07/18/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING REPLY TO CONFIRMATION OBJECTIONS. | 0.1 | $84.50 |
| 07/19/2023 | CHLUM | PL | DRAFT DECLARATION OF AYALA IN SUPPORT OF DEBTOR'S REPLY IN SUPPORT OF CONFIRMATION | 0.5 | $187.50 |
| 07/19/2023 | CHLUM | PL | REVIEW AND REVISE REPLY IN SUPPORT OF CONFIRMATION | 0.4 | $150.00 |
| 07/19/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH T. JAMES AND D. MOSES RE UPDATED LIQUIDATION ANALYSIS | 0.2 | $75.00 |
| 07/19/2023 | NOLL | PL | SEND MULTIPLE EMAILS TO D. AYALA AND PROVINCE WITH DRAFT OMNIBUS REPLY ISO CONFIRMATION. | 0.1 | $84.50 |
| 07/19/2023 | NOLL | PL | PREPARE OMNIBUS REPLY TO BRINK'S AND ENIGMA OBJECTIONS/RESERVATIONS RE: CONFIRMATION. | 1.3 | $1,098.50 |
| 07/19/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING OMNIBUS REPLY ISO CONFIRMATION. | 0.2 | $169.00 |
| 07/20/2023 | AXELROD | PL | PREPARE TASK LIST TO PROVINCE AND FOX RE PLAN CONFIRMATION | 0.2 | $198.00 |
| 07/20/2023 | CHLUM | PL | REVIEW EMAIL WITH M. WEINBERG REGARDING MOVING CONFIRMATION HEARING | 0.1 | $37.50 |
| 07/20/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER AND ATTACHED REVISIONS TO SECOND | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STIPULATION TO MOVE CONFIRMATION HEARING | | |
| 07/20/2023 | CHLUM | PL | REVIEW EMAIL FROM C. LOTEMPIO RE COMMITTEE COMMENTS ON REVISED STIPULATION TO CONTINUE CONFIRMATION HEARING | 0.2 | $75.00 |
| 07/20/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT DEBTOR'S OMNIBUS REPLY TO: (A) OBJECTION OF BRINK'S INCORPORATED TO CONFIRMATION OF DEBTOR'S CHAPTER 11 PLAN AND RESERVATION OF RIGHTS; AND (B) ENIGMA SECURITIES LIMITED'S RESERVATION OF RIGHTS WITH RESPECT TO CONFIRMATION OF PLAN; DECLARATION OF AYALA | 0.4 | $150.00 |
| 07/20/2023 | NOLL | PL | REVIEW ENIGMA'S REVISIONS TO STIPULATION CONTINUING CONFIRMATION; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $169.00 |
| 07/20/2023 | WILLIAMS | PL | REVIEW PROPOSED AVTECH PLAN REVISIONS. CORRESPONDENCE WITH BRETT AXELROD AND AUDREY NOLL REGARDING THE SAME. | 0.2 | $77.00 |
| 07/21/2023 | CHLUM | PL | REVIEW EMAIL FROM C. LOTEMPIO REGARDING SURCHARGE OF ENIGMA'S COLLATERAL | 0.1 | $37.50 |
| 07/21/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT STIPULATION CONTINUING HEARING ON DISCLOSURE STATEMENT AND PLAN CONFIRMATION; FINALIZE AND LODGE ORDER APPROVING STIPULATION | 0.4 | $150.00 |
| 07/21/2023 | CHLUM | PL | DRAFT ORDER APPROVING STIPULATION TO CONTINUE HEARING ON DISCLOSURE STATEMENT AND PLAN CONFIRMATION | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PL | CIRCULATE REVISED STIPULATION TO CONTINUE HEARING ON DISCLOSURE STATEMENT AND PLAN TO COUNSEL FOR THE COMMITTEE, ENIGMA AND GENESIS | 0.2 | $75.00 |
| 07/21/2023 | CHLUM | PL | PREPARE MULTIPLE REVISIONS TO STIPULATION TO CONTINUE HEARING ON DISCLOSURE STATEMENT AND PLAN CONFIRMATION | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/2023 | WILLIAMS | PL | REVIEW AMENDED BRINKS OBJECTION TO PLAN CONFIRMATION. | 0.2 | $77.00 |
| 07/27/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING TIME LINE FOR FILING AMENDED PLAN OF REORGANIZATION. | 0.1 | $84.50 |
| 07/28/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER RE STATUS OF AMENDED PLAN | 0.1 | $37.50 |
| 07/30/2023 | NOLL | PL | REVIEW AND REVISE AMENDED PLAN PER COMMENTS OF A. KISSNER. | 1.9 | $1,605.50 |
| 07/30/2023 | NOLL | PL | SEND DETAILED EMAIL TO B. AXELROD WITH QUESTIONS REGARDING REVISIONS TO AMENDED PLAN. | 0.4 | $338.00 |
| 07/31/2023 | AXELROD | PL | REVIEW AND DISCUSS AMENDED PLAN AND BALLOTS WITH A NOLL | 0.5 | $495.00 |
| 07/31/2023 | CHLUM | PL | PREPARE GENESIS BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PL | PREPARE ENIGMA BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PL | REVIEW MULTIPLE EMAILS FROM C. LOTEMPIO REGARDING PLAN REVISIONS | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | PL | PREPARE AVT BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 07/31/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH C. LOTIEMPO REGARDING REVISIONS TO AMENDED PLAN FROM GENESIS; SECURED CREDITOR TRUST. | 0.2 | $169.00 |
| 07/31/2023 | NOLL | PL | REVISE AMENDED PLAN PER DISCUSSION WITH B. AXELROD; FORWARD TO C. LOTIEMPO FOR FURTHER REVISIONS. | 0.5 | $422.50 |
| 07/31/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING REVISIONS TO AMENDED PLAN. | 0.1 | $84.50 |
| 07/31/2023 | NOLL | PL | EXCHANGE MULTIPLE VOICE MAILS AND EMAILS WITH A. KISSNER REGARDING REVISIONS TO AMENDED PLAN AND TIME LINE. | 0.3 | $253.50 |
| 07/31/2023 | NOLL | PL | REVIEW AND REVISE BALLOTS FOR FIRST AMENDED PLAN; SEND EMAIL TO P. CHLUM REGARDING SAME. | 0.6 | $507.00 |
| 07/31/2023 | WILLIAMS | PL | REVIEW REVISIONS TO FIRST AMENDED PLAN. MULTIPLE EMAIL CORRESPONDENCE WITH AUDREY NOLL AND COMMITTEE REGARDING THE SAME. | 0.4 | $154.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/2023 | AXELROD | PL | FINALIZE AMENDED PLAN WITH COMMENTS FROM GENESIS AND UCC | 0.8 | $792.00 |
| 08/01/2023 | CHLUM | PL | REVISE AVT BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVIEW MULTIPLE EMAILS FROM A. KISSNER RE REVISIONS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVIEW FURTHER EMAIL FROM M. WEINBERG RE ATTACHED REVISIONS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | DRAFT NOTICE OF REDLINE OF FIRST AMENDED PLAN | 0.4 | $150.00 |
| 08/01/2023 | CHLUM | PL | PREPARE EMAIL TO COUNSEL FOR GENESIS TRANSMITTING FIRST AMENDED PLAN, REDLINE AND BALLOT | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | PREPARE EMAIL TO COUNSEL FOR AVT TRANSMITTING FIRST AMENDED PLAN, REDLINE AND BALLOT | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | DRAFT STIPULATION TO AMEND VOTING DEADLINE FOR SECURED CREDITORS | 0.5 | $187.50 |
| 08/01/2023 | CHLUM | PL | REVISE GENESIS BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH COMMITTEE RE COMMENTS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | PREPARE EMAIL TO COUNSEL FOR ENIGMA TRANSMITTING FIRST AMENDED PLAN, REDLINE AND BALLOT | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVISE ENIGMA BALLOT FOR FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT FIRST AMENDED PLAN AND NOTICE OF REDLINE OF FIRST AMENDED PLAN | 0.9 | $337.50 |
| 08/01/2023 | CHLUM | PL | REVIEW EMAIL FROM M. WEINBERG RE COMMENTS TO FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | PL | REVISING FIRST AMENDED PLAN | 1.3 | $487.50 |
| 08/01/2023 | WILLIAMS | PL | REVIEW COMMITTEE COMMENTS TO FIRST AMENDED PLAN. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH COMMITTEE REGARDING COMMENTS TO BE INCLUDED IN AMENDED PLAN. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/2023 | WILLIAMS | PL | REVIEW PROMISSORY NOTE FROM GENESIS COIN FOR INCLUSION IN AMENDED PLAN. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | PL | REVIEW COMMENTS FROM GENESIS ON FIRST AMENDED PLAN. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | PL | CORRESPONDENCE WITH COMMITTEE REGARDING CREDITOR TRUST. | 0.1 | $38.50 |
| 08/01/2023 | WILLIAMS | PL | REVIEW AND REVISE FIRST AMENDED PLAN. | 0.4 | $154.00 |
| 08/01/2023 | WILLIAMS | PL | REVIEW AND REVISE STIPULATION FOR VOTING EXTENSION DEADLINE FOR SECURED CREDITORS UNDER THE PLAN. | 0.3 | $115.50 |
| 08/02/2023 | CHLUM | PL | REVIEW EMAIL FROM J. MERTZ RE CONFIRMATION ORDER | 0.1 | $37.50 |
| 08/02/2023 | CHLUM | PL | EXCHANGE EMAILS WITH STRETTO TEAM RE SERVICE OF FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVIEW AND REVISE STIPULATION WITH C. MCALARY FOR EXTENSION OF TIME TO FILE RESPONSE TO FIRST AMENDED PLAN; REVIEW AND REVISE ORDER APPROVING STIPULATION | 0.4 | $150.00 |
| 08/02/2023 | CHLUM | PL | REVIEW EMAIL FROM J. MERTZ APPROVING STIPULATION TO EXTEND VOTING DEADLINE FOR SECURED CREDITORS | 0.1 | $37.50 |
| 08/02/2023 | CHLUM | PL | PREPARE CLASS 3(B) BALLOT FOR GENESIS | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVIEW EMAIL FROM A. KISSNER RE STIPULATION TO EXTEND VOTING DEADLINE FOR SECURED CREDITORS | 0.1 | $37.50 |
| 08/02/2023 | CHLUM | PL | EXCHANGE EMAILS WITH A. TSAI REGARDING BALLOT SUMMARY | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVISE STIPULATION TO EXTEND VOTING DEADLINE FOR SECURED CREDITORS | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | PL | REVIEW EMAIL FROM M WEINBERG REQUESTING REVISIONS TO STIPULATION TO EXTEND VOTING DEADLINE FOR SECURED CREDITORS | 0.2 | $75.00 |
| 08/02/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH SECURED CREDITORS REGARDING VOTING BALLOTS. REVIEW AND DISTRIBUTE VOTING BALLOTS. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | PL | REVIEW GENESIS CHANGES TO STIPULATION REGARDING VOTING DEADLINE. | 0.1 | $38.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/2023 | WILLIAMS | PL | REVIEW AND REVISE STIPULATION TO EXTEND DEADLINE FOR VOTING FOR CHRIS MCCALARY. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 08/03/2023 | WILLIAMS | PL | CALL WITH CUSTOMER REGARDING CUSTOMER REFUNDS UNDER PLAN. | 0.2 | $77.00 |
| 08/04/2023 | CHLUM | PL | PREPARE ORDER ON STIPULATION TO EXTEND PLAN VOTING DEADLINE | 0.2 | $75.00 |
| 08/04/2023 | CHLUM | PL | FOLLOW UP WITH COMMITTEE COUNSEL REGARDING STIPULATION TO EXTEND VOTING DEADLINE | 0.3 | $112.50 |
| 08/04/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT STIPULATION TO EXTEND PLAN VOTING DEADLINE; FINALIZE AND LODGE ORDER APPROVING STIPULATION | 0.3 | $112.50 |
| 08/07/2023 | CHLUM | PL | REVIEW EMAIL FROM A. TSAI AND ATTACHED BALLOT OF ENIGMA | 0.2 | $75.00 |
| 08/07/2023 | HOSEY | PL | REVIEW EMAIL FROM ANGELA TSAI REGARDING BALLOT RECEIVED FROM ENIGMA. | 0.1 | $24.50 |
| 08/08/2023 | CHLUM | PL | PREPARE EMAIL TO REQUIRED PARTIES FORWARDING STIPULATION TO EXTEND CONFIRMATION BRIEFING DEADLINES FOR REVIEW AND FILING APPROVAL | 0.2 | $75.00 |
| 08/08/2023 | CHLUM | PL | DRAFT CONFIRMATION BRIEF | 3.3 | $1,237.50 |
| 08/08/2023 | CHLUM | PL | REVIEW EMAIL FROM COUNSEL FOR MCALARY AND ATTACHED BALLOT REJECTING THE PLAN | 0.2 | $75.00 |
| 08/08/2023 | CHLUM | PL | DRAFT STIPULATION TO EXTEND CONFIRMATION BRIEFING DEADLINES | 0.5 | $187.50 |
| 08/08/2023 | WILLIAMS | PL | REVIEW MCALARY BALLOT REJECTING THE PLAN. | 0.1 | $38.50 |
| 08/08/2023 | WILLIAMS | PL | WORK ON DRAFT OF BRIEF IN SUPPORT OF CONFIRMATION OF FIRST AMENDED PLAN. | 1.3 | $500.50 |
| 08/08/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH BRETT AXELROD REGARDING PLAN CONFIRMATION BRIEF. | 0.3 | $115.50 |
| 08/08/2023 | WILLIAMS | PL | MULITPLE CORRESPONDENCE WITH PAT CHLUM AND BRETT AXELROD REGARDING CONFIRMATION BRIEF. | 0.2 | $77.00 |
| 08/08/2023 | WILLIAMS | PL | REVIEW AND REVISE STIPULATION TO EXTEND CONFIRMATION BRIEFING | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEADLINES. CORRESPONDENCE WITH CREDITORS REGARDING THE SAME. | | |
| 08/08/2023 | WILLIAMS | PL | CORRESPONDENCE WITH PROVINCE REGARDING INFORMATION FOR REPLIES TO PLAN CONFIRMATION OBJECTIONS. | 0.2 | $77.00 |
| 08/09/2023 | CHLUM | PL | PREPARING CONFIRMATION BRIEF | 1.8 | $675.00 |
| 08/09/2023 | CHLUM | PL | REVIEW EMAIL FROM M. WEINBERG REQUESTING REVISIONS TO STIPULATION TO EXTEND CONFIRMATION BRIEFING DEADLINES | 0.2 | $75.00 |
| 08/09/2023 | CHLUM | PL | REVIEW EMAIL FROM J. MERTZ RE REQUESTED LANGUAGE FOR CONFIRMATION ORDER | 0.2 | $75.00 |
| 08/09/2023 | CHLUM | PL | REVIEW MCALARY OBJECTION TO FIRST AMENDED PLAN AND PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 08/09/2023 | CHLUM | PL | DRAFT CONFIRMATION ORDER | 1.5 | $562.50 |
| 08/09/2023 | WILLIAMS | PL | CORRESPONDENCE REGARDING INCLUSION AND RESPONSES TO PLAN CONFIRMATION OBJECTIONS IN CONFIRMATION BRIEF. | 0.3 | $115.50 |
| 08/09/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION ORDER. | 1.1 | $423.50 |
| 08/09/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DRAFT OF CONFIRMATION ORDER AND CONFIRMATION BRIEF. | 0.6 | $231.00 |
| 08/09/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 0.7 | $269.50 |
| 08/09/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH AVTECH AND PROVINCE REGARDING AVTECH SUPPORT OF PLAN AND CONFIRMATION ORDER. | 0.5 | $192.50 |
| 08/09/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH PAT CHLUM REGARDING DRAFT OF CONFIRMATION BRIEF AND CONFIRMATION ORDER. | 0.4 | $154.00 |
| 08/10/2023 | CHLUM | PL | REVIEW COLE KEPRO LIMITED OBJECTION TO PLAN; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 08/10/2023 | CHLUM | PL | DRAFT CONFIRMATION ORDER | 2.3 | $862.50 |
| 08/10/2023 | CHLUM | PL | REVIEW EMAIL FROM A. TSAI AND ATTACHED VOTING REPORT | 0.2 | $75.00 |
| 08/10/2023 | MCPHERSON | PL | REVIEW EMAIL FROM A. TSAI REGARDING VOTING | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DECLARATION AND VOTING PACKAGES | | |
| 08/10/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION ORDER. | 0.8 | $308.00 |
| 08/10/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 2.3 | $885.50 |
| 08/11/2023 | CHLUM | PL | PREPARING BRIEF IN SUPPORT OF CONFIRMATION | 1.7 | $637.50 |
| 08/11/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 3.4 | $1,309.00 |
| 08/11/2023 | WILLIAMS | PL | CALL WITH PROVINCE AND FTI COUNSEL REGARDING ADMIN ANALYSIS. | 1.0 | $385.00 |
| 08/11/2023 | WILLIAMS | PL | REVIEW UPDATED ADMIN AND LIQUIDATION ANALYSIS AND DISCUSS WITH TANNER JAMES. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | PL | REVIEW AND REVISE VOTING DECLARATION FROM ANGELA TSAI. | 0.5 | $192.50 |
| 08/11/2023 | WILLIAMS | PL | REVIEW COMMITTEE COMMENTS TO CONFIRMATION ORDER AND INCORPORATE CHANGES. | 0.6 | $231.00 |
| 08/11/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH COMMITTEE AND CREDITORS REGARDING REVISIONS TO CONFIRMATION ORDER. | 0.5 | $192.50 |
| 08/11/2023 | WILLIAMS | PL | RESEARCH ON SECTION 1129 UPDATED CASE LAW FOR CONFIRMATION BRIEF. | 1.3 | $500.50 |
| 08/11/2023 | WILLIAMS | PL | REVIEW COMMITTEE LETTER TO CHRIS MCALARY FOR INCLUSION IN CONFIRMATION BRIEF. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | PL | REVIEW MCALARY OBJECTION TO AMENDED PLAN AND DISCUSS WITH BRETT AXELROD FOR INCORPORATING RESPONSE INTO CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/13/2023 | NOLL | PL | MULTIPLE CALLS WITH Z. WILLIAMS REGARDING CONTENT OF CONFIRMATION BRIEF. | 0.7 | $591.50 |
| 08/13/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING REVISION TO AMENDED PLAN TO ADDRESS COLE KEPRO OBJECTION. | 0.2 | $169.00 |
| 08/13/2023 | NOLL | PL | REVIEW AND REVISE CONFIRMATION BRIEF. | 4.8 | $4,056.00 |
| 08/13/2023 | WILLIAMS | PL | WORK ON DRAFT OF BRIEF IN SUPPORT OF CONFIRMATION. | 2.6 | $1,001.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH AUDREY NOLL REGARDING CONFIRMATION BRIEF, CONFIRMATION ORDER, AND OBJECTIONS TO FIRST AMENDED PLAN. | 1.2 | $462.00 |
| 08/14/2023 | CHLUM | PL | REVIEW EMAIL FROM A. NOLL; COMPILE HISTORICAL INFORMATION FOR PREPARATION OF REPLY IN SUPPORT OF MCALARY OBJECTION TO CONFIRMATION | 0.4 | $150.00 |
| 08/14/2023 | CHLUM | PL | PREPARE EMAIL TO A. TSAI FORWARDING ALL SECURED CREDITOR SOLICITATION EMAILS | 0.2 | $75.00 |
| 08/14/2023 | CHLUM | PL | REVISE PROPOSED CONFIRMATION ORDER AND RECIRCULATE TO SECURED PARTIES AND COMMITTEE FOR COMMENT | 0.4 | $150.00 |
| 08/14/2023 | CHLUM | PL | EXCHANGE EMAILS WITH A. TSAI AND STRETTO TEAM RE REVISIONS TO PLAN VOTING DECLARATION | 0.2 | $75.00 |
| 08/14/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH P. HAGE REQUESTING REVISIONS TO PROPOSED CONFIRMATION ORDER | 0.2 | $75.00 |
| 08/14/2023 | CHLUM | PL | PREPARING CONFIRMATION BRIEF | 0.7 | $262.50 |
| 08/14/2023 | NOLL | PL | EXCHANGE EMAILS WITH A. TSAI REGARDING SOLICITATION AND VOTING. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | PL | CONTINUE TO WORK ON CONFIRMATION BRIEF, INCLUDING ARGUMENTS IN RESPONSE TO MCALARY OBJECTION AND COLE KEPRO OBJECTION. | 5.2 | $4,394.00 |
| 08/14/2023 | NOLL | PL | CALL WITH A. TSAI REGARDING VOTING DECLARATION. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM AND B. AXELROD REGARDING UPDATED LIQUIDATION ANALYSIS. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH P. HAGE AND B. AXELROD REGARDING INCLUSION OF COLE KEPRO LANGUAGE IN CONFIRMATION ORDER; AUTHORIZE P. CHLUM TO CIRCULATE REVISED CONFIRMATION ORDER. | 0.3 | $253.50 |
| 08/14/2023 | NOLL | PL | CONFERENCE CALL WITH B. AXELROD AND Z. WILLIAMS | 0.4 | $338.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING ADMINISTRATIVE CLAIM RECOVERY ANALYSIS. | | |
| 08/14/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING RESPONSE TO MCALARY OBJECTION TO CONFIRMATION. | 0.2 | $169.00 |
| 08/14/2023 | NOLL | PL | CALL WITH Z. WILLIAMS REGARDING CONFIRMATION BRIEF. | 0.3 | $253.50 |
| 08/14/2023 | WILLIAMS | PL | DRAFT REVISIONS TO CONFIRMATION ORDER REGARDING RIGHTS OF SET-OFF AND INCLUSIONS OF ADDITIONAL LANGUAGE FROM SECURED CREDITORS. MULTIPLE EMAIL CORRESPONDENCE WITH PAT CHLUM AND AUDREY NOLL REGARDING THE SAME. | 0.5 | $192.50 |
| 08/14/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH AUDREY NOLL REGARDING RESPONSES TO ADMIN CLAIMS, CONFIRMATION BRIEF, AND CONFIRMATION ORDER. | 1.0 | $385.00 |
| 08/14/2023 | WILLIAMS | PL | MULTIPLE EMAIL CORRESPONDENCE WITH PAT CHLUM AND AUDREY NOLL REGARDING INFORMATION NEEDED FOR CONFIRMATION BRIEF. | 0.4 | $154.00 |
| 08/14/2023 | WILLIAMS | PL | MULTIPLE EMAIL CORRESPONDENCE WITH AUDREY NOLL AND COMMITTEE COUNSEL REGARDING INCLUSION OF COMMITTEE CLAIMS IN CONFIRMATION BRIEF. | 0.2 | $77.00 |
| 08/14/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 2.2 | $847.00 |
| 08/14/2023 | WILLIAMS | PL | MULTIPLE CORRESPONDENCE WITH PROVINCE AND FTI REGARDING UPDATED LIQUIDATION ANALYSIS. | 0.2 | $77.00 |
| 08/14/2023 | WILLIAMS | PL | REVIEW CREDITOR TRUST AND SECURED CREDITOR TRUST AND INCLUDE PROVISIONS IN CONFIRMATION BRIEF. | 1.1 | $423.50 |
| 08/15/2023 | CHLUM | PL | DRAFT DECLARATION OF JAMES IN SUPPORT OF CONFIRMATION BRIEF | 0.5 | $187.50 |
| 08/15/2023 | CHLUM | PL | REVISING CONFIRMATION BRIEF | 3.8 | $1,425.00 |
| 08/15/2023 | CHLUM | PL | PREPARE MULTIPLE REVISIONS TO T. JAMES DECLARATION IN SUPPORT OF CONFIRMATION | 0.7 | $262.50 |
| 08/15/2023 | CHLUM | PL | REVIEW MULTIPLE EMAIL EXCHANGES WITH A. TSAI RE | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ESTIMATED CLAIMS FOR CONFIRMATION BRIEF | | |
| 08/15/2023 | CHLUM | PL | REVISE DECLARATION OF TSAI RE BALLOT CERTIFICATION | 0.5 | $187.50 |
| 08/15/2023 | CHLUM | PL | REVIEW EMAIL FROM A. NOLL; PREPARE FURTHER REVISIONS TO TSAI VOTING DECLARATION | 0.3 | $112.50 |
| 08/15/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT BRIEF IN SUPPORT OF CONFIRMATION AND DECLARATION OF T. JAMES | 0.6 | $225.00 |
| 08/15/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT DECLARATION OF ANGELA TSAI REGARDING CERTIFICATION OF BALLOTS | 0.4 | $150.00 |
| 08/15/2023 | CHLUM | PL | REVIEW MCALARY REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO APPROVAL OF STIPULATION GRANTING DERIVATIVE STANDING TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO CERTAIN ACTIONS (ECF NO. 1029) AND OBJECTION TO DEBTOR'S FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 1, 2023 (ECF NO. 1061) | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PL | REVIEW EMAIL FROM T. JAMES RE UPDATES TO LIQUIDATION ANALYSIS. | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PL | REVIEW EMAIL FROM R. HALEVY REGARDING LIQUIDATION ANALYSIS CALCULATIONS | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PL | REVIEW COMMITTEE EMAIL AND ATTACHED REVISIONS TO CONFIRMATION BRIEF | 0.2 | $75.00 |
| 08/15/2023 | CHLUM | PL | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL RE CONFIRMATION BRIEF | 0.2 | $75.00 |
| 08/15/2023 | MCPHERSON | PL | REVIEW MULTIPLE EMAILS AND CHARTS REGARDING CLAIMS AND VOTING | 0.2 | $135.00 |
| 08/15/2023 | NOLL | PL | CONFERENCE CALL WITH T. JAMES AND Z. WILLIAMS REGARDING LIQUIDATION ANALYSIS AND ADMINISTRATIVE CLAIMS ANALYSIS. | 0.7 | $591.50 |
| 08/15/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. MATOTT REGARDING DRAFT CONFIRMATION BRIEF. | 0.3 | $253.50 |
| 08/15/2023 | NOLL | PL | CALL WITH A. TSAI REGARDING REVISIONS TO VOTING DECLARATION. | 0.2 | $169.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH A. TSAI REGARDING VOTING DECLARATION. | 0.3 | $253.50 |
| 08/15/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING VOTING DECLARATION. | 0.1 | $84.50 |
| 08/15/2023 | NOLL | PL | CALL WITH B. AXELROD REGARDING LIQUIDATION ANALYSIS. | 0.1 | $84.50 |
| 08/15/2023 | NOLL | PL | CALL WITH Z. WILLIAMS REGARDING REMAINING ISSUES IN CONFIRMATION BRIEF. | 0.2 | $169.00 |
| 08/15/2023 | NOLL | PL | REVIEW AND REVISE DRAFT JAMES DECLARATION AND MAKE CONFORMING CHANGES TO CONFIRMATION BRIEF; FORWARD TO T. JAMES. . | 0.8 | $676.00 |
| 08/15/2023 | NOLL | PL | CALL WITH P. CHLUM REGARDING FINALIZING VOTING DECLARATION AND ATTACHING EXHIBITS. | 0.2 | $169.00 |
| 08/15/2023 | NOLL | PL | CITE CHECK CONFIRMATION BRIEF AND UPDATE CASE LAW. | 2.3 | $1,943.50 |
| 08/15/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING TIMING ON CASH COLLECTIONS FOR INCLUSION IN CONFIRMATION BRIEF. | 0.1 | $84.50 |
| 08/15/2023 | NOLL | PL | CALL WITH Z. WILLIAMS REGARDING FINALIZING CONFIRMATION BRIEF, JAMES DECLARATION. | 0.2 | $169.00 |
| 08/15/2023 | NOLL | PL | REVIEW AND REVISE CONFIRMATION BRIEF, INCLUDING SECTIONS ON BEST INTERESTS TEST AND FEASIBILITY. | 1.8 | $1,521.00 |
| 08/15/2023 | NOLL | PL | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING LIQUIDATION ANALYSIS AND ADMINISTRATIVE CLAIMS ANALYSIS; INCORPORATE LANGUAGE IN CONFIRMATION BRIEF. | 1.2 | $1,014.00 |
| 08/15/2023 | NOLL | PL | REVIEW AND REVISE VOTING DECLARATION. | 1.2 | $1,014.00 |
| 08/15/2023 | WILLIAMS | PL | REVIEW FILES AND DISTRIBUTE OBJECTION TO THORNTONS ADMIN CLAIM FOR INCLUSION IN CONFIRMATION BRIEF. | 0.2 | $77.00 |
| 08/15/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH TANNER JAMES TO FINALIZE CONFIRMATION BRIEF LIQUIDATION ANALYSIS AND ADMIN CLAIM ANALYSIS. | 1.1 | $423.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH PAT CHLUM REGARDING FINALIZATION AND FILING OF CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/15/2023 | WILLIAMS | PL | MULTIPLE CALLS WITH BRETT AXELROD REGARDING FINAL REVISIONS TO CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/15/2023 | WILLIAMS | PL | DRAFT FINAL REVISIONS TO CONFIRMATION BRIEF, SUPPORTING DECLARATIONS, AND EXHIBITS. FINAL REVIEW AND APPROVAL FOR FILING. | 1.7 | $654.50 |
| 08/15/2023 | WILLIAMS | PL | WORK ON DRAFT OF CONFIRMATION BRIEF. | 2.2 | $847.00 |
| 08/15/2023 | WILLIAMS | PL | DRAFT REVISIONS TO CONFIRMATION ORDER AND CIRCULATE CONSOLIDATED REDLINE TO SERCURED CREDITORS FOR FINAL COMMENT. | 0.7 | $269.50 |
| 08/15/2023 | WILLIAMS | PL | MULITPLE CALLS WITH AUDREY NOLL REGARDING FINALIZATION OF CONFIRMATION BRIEF, AND SUPPORTING DECLARATIONS AND EXHIBITS. | 0.4 | $154.00 |
| 08/15/2023 | WILLIAMS | PL | CALL REGARDING LIQUIDATION ANALYSIS WORKING DRAFT REVIEW FOR INCLUSION IN CONFIRMATION BRIEF. | 0.5 | $192.50 |
| 08/15/2023 | WILLIAMS | PL | DRAFT REVISIONS TO DECLARATION OF TANNER JAMES IN SUPPORT OF CONFIRMATION BRIEF. | 1.1 | $423.50 |
| 08/16/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING OF PROPOSED ORDER: (A) APPROVING DEBTORS DISCLOSURE STATEMENT (ECF NO. 529) ON A FINAL BASIS; AND (B) CONFIRMING DEBTORS FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 1, 2023 (ECF NO. 996) | 0.2 | $75.00 |
| 08/16/2023 | CHLUM | PL | DRAFT NOTICE OF REVISED TRUST AGREEMENT | 0.4 | $150.00 |
| 08/16/2023 | CHLUM | PL | REVIEW EMAIL FROM P. HAGE RE PROPOSED CONFIRMATION ODER | 0.1 | $37.50 |
| 08/16/2023 | CHLUM | PL | DRAFT NOTICE OF PROPOSED CONFIRMATION ORDER | 0.4 | $150.00 |
| 08/16/2023 | CHLUM | PL | FINALIZE AND FILE WITH THE COURT NOTICE OF FILING OF (A) REVISED EXHIBIT A CREDITOR TRUST AGREEMENT AND DECLARATION OF TRUST; AND | 0.3 | $112.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (B) REDLINE OF EXHIBIT A CREDITOR TRUST AGREEMENT AND DECLARATION OF TRUST ATTACHED TO SUPPLEMENT TO DEBTORS CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 (ECF NO. 528) ATTACHED TO DEBTORS SUPPLEMENT TO DEBTORS CHAPTER 11 PLAN OF REORGANIZATION DATED MAY 8, 2023 (ECF NO. 528) | | |
| 08/16/2023 | CHLUM | PL | REVISE PROPOSED CONFIRMATION ORDER | 0.5 | $187.50 |
| 08/16/2023 | CHLUM | PL | REVIEW EMAIL FROM M. WEINBERG AND ATTACHED PROPOSED REVISIONS TO CONFIRMATION ORDER | 0.2 | $75.00 |
| 08/16/2023 | NOLL | PL | PREPARE HEARING NOTES RE: CONFIRMATION; FORWARD TO B. AXELROD. | 2.9 | $2,450.50 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH M. WEINBERG REGARDING REVISIONS TO CONFIRMATION ORDER; INCORPORATE REVISIONS. | 0.3 | $253.50 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH R. GAYDA AND A. KISSNER REGARDING SIGN OFF ON CONFIRMATION ORDER. | 0.1 | $84.50 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING PREPARATION OF HEARING NOTES RE: CONFIRMATION. | 0.1 | $84.50 |
| 08/16/2023 | NOLL | PL | REVIEW REVISIONS TO CREDITOR TRUST AGREEMENT FROM A. MATOTT. | 0.2 | $169.00 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING SUBMISSION OF CONFIRMATION ORDER. | 0.1 | $84.50 |
| 08/16/2023 | NOLL | PL | EXCHANGE EMAILS WITH P. CHLUM REGARDING QUESTIONS RE: PROPOSED CONFIRMATION ORDER. | 0.1 | $84.50 |
| 08/16/2023 | NOLL | PL | REVIEW AND REVISE CONFIRMATION ORDER; RECIRCULATE TO INTERESTED PARTIES. | 2.2 | $1,859.00 |
| 08/16/2023 | NOLL | PL | REVIEW AND REVISE NOTICE OF FILING OF PROPOSED CONFIRMATION ORDER. | 0.2 | $169.00 |
| 08/16/2023 | WILLIAMS | PL | REVIEW REVISED DRAFT OF LIQUIDATING TRUST. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | PL | REVIEW FINAL CHANGES TO CONFIRMATION ORDER AND APPROVE FILING. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/2023 | NOLL | PL | EXCHANGE EMAILS WITH B. AXELROD REGARDING RESULTS OF HEARING ON CONFIRMATION, FINAL APPROVAL OF DISCLOSURE STATEMENT. | 0.1 | $84.50 |
| 08/18/2023 | CHLUM | PL | REVIEW AND RESPOND TO EMAIL FROM LISA ZASTROW REGARDING TRUST AGREEMENT AND FIRST AMENDED PLAN | 0.2 | $75.00 |
| 08/24/2023 | CHLUM | PL | REVIEW THE COURT'S ORDER ON OBJECTION TO DEBTOR'S FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 1, 2023; PREPARE EMAIL TO TEAM REGARDING SAME | 0.2 | $75.00 |
| 08/24/2023 | CHLUM | PL | FINALIZE AND LODGE WITH THE COURT ORDER CONFIRMING PLAN AND FINAL APPROVAL OF DISCLOSURE STATEMENT | 0.4 | $150.00 |
| 08/24/2023 | WILLIAMS | PL | REVIEW AND REVISE CONFIRMATION ORDER, AND ORDER ON DERIVATIVE STANDING. | 0.4 | $154.00 |
| 08/25/2023 | CHLUM | PL | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER CONFIRMING CHAPTER 11 PLAN | 0.4 | $150.00 |
| 08/25/2023 | NOLL | PL | REVIEW DOCKET FOR COURT ORDER OVERRULING MCALARY OBJECTION TO CONFIRMATION. | 0.1 | $84.50 |
| 07/03/2023 | NOLL | SA | FORWARD RESPONSIVE EMAIL TO C. MCALARY RE: BRAZIL OPERATIONS TO PROVINCE FOR REVIEW/COMMENT. | 0.1 | $84.50 |
| 07/03/2023 | NOLL | SA | EXCHANGE EMAILS WITH T. JAMES REGARDING C. MCALARY EMAIL RE: BRAZIL OPERATIONS. | 0.1 | $84.50 |
| 07/03/2023 | NOLL | SA | CALL WITH B. AXELROD REGARDING RESPONDING TO C. MCALARY EMAIL RE: BRAZIL OPERATIONS. | 0.2 | $169.00 |
| 07/03/2023 | NOLL | SA | REVIEW C. MCALARY EMAIL RE: BRAZIL OPERATIONS. | 0.1 | $84.50 |
| 07/03/2023 | NOLL | SA | CALL WITH D. MOSES, T. JAMES AND B. AXELROD REGARDING RESPONDING TO C. MCALARY EMAIL RE: BRAZIL OPERATIONS. | 0.3 | $253.50 |
| 07/03/2023 | NOLL | SA | DRAFT RESPONSIVE EMAIL TO C. MCALARY RE: BRAZIL OPERATIONS. | 0.5 | $422.50 |
| 07/03/2023 | WILLIAMS | SA | MULITPLE CALLS WITH HELLER COUNSEL, AND MULTIPLE CORRESPONDENCE | 0.6 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING PLAN FOR REMOVAL OF KIOSKS. | | |
| 07/03/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE AND CALL WITH BRETT AXELROD AND TANNER JAMES REGARDING BRAZIL OPERATIONS. | 0.5 | $192.50 |
| 07/03/2023 | WILLIAMS | SA | REVIEW ORDERS CONFIRMING AUCTION RESULTS, IMSA, AND TURNOVER MOTION. | 0.2 | $77.00 |
| 07/03/2023 | WILLIAMS | SA | DRAFT REVISIONS TO COLE KEPRO NDA. MULITPLE CORRESPONDENCE WITH BRETT AXLEROD AND DAN MOSES REGARDING THE SAME. | 1.2 | $462.00 |
| 07/03/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING FINALIZATION OF APAS, ADMINISTRATIVE CLAIM ESTIMATIONS, AND REJECTION OF LEASES. | 0.8 | $308.00 |
| 07/03/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE CLOSING. | 0.3 | $115.50 |
| 07/05/2023 | HOSEY | SA | RESEARCH REGARDING SERVICE ADDRESS FOR 2004 EXAMINATION OF ISABELLA ROSA. | 0.4 | $98.00 |
| 07/05/2023 | HOSEY | SA | DRAFT APPLICATION FOR 2004 EXAMINATION OF ISABELLA ROSA. | 0.4 | $98.00 |
| 07/05/2023 | HOSEY | SA | DRAFT ORDER FOR APPLICATION FOR 2004 EXAMINATION OF ISABELLA ROSA. | 0.3 | $73.50 |
| 07/05/2023 | HOSEY | SA | DRAFT SUBPOENA IN COORDINATION OF 2004 EXAMINATION OF ISABELLA ROSA. | 0.2 | $49.00 |
| 07/05/2023 | HOSEY | SA | REVIEW EMAIL FROM AND PROVIDE RESPONSES TO AUDREY NOLL REGARDING 2004 EXAMINATION OF ISABELLA ROSA. | 0.2 | $49.00 |
| 07/05/2023 | NOLL | SA | SEND FOLLOW UP EMAIL TO PROVINCE REGARDING RESPONSE TO C. MCALARY EMAIL. | 0.1 | $84.50 |
| 07/05/2023 | SMITH | SA | REVIEW AND RESPOND TO E-MAIL CORRESPONDENCE REGARDING CLOSING OF PURCHASE AGREEMENT TRANSACTIONS | 0.4 | $236.00 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING 506(C) ANALYSIS. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH VARIOUS REJECTED LEASEHOLDERS REGARDING DISPOSAL OF MACHINES. | 0.4 | $154.00 |
| 07/05/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH BROOKFIELD COUNSEL REGARDING REJECTION OF LEASES. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING FINALIZATION OF APAS AND TURNOVER LETTER. | 0.3 | $115.50 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING 506(C) ANALYSIS. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER CAPITAL REGARDING REJECTED HOST LEASES. | 0.3 | $115.50 |
| 07/05/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH KEPRO COUNSEL REGARDING NDA. | 0.2 | $77.00 |
| 07/05/2023 | WILLIAMS | SA | DRAFT CHANGES TO NDA AND SEND FOR SIGNATURE. | 0.2 | $77.00 |
| 07/06/2023 | SMITH | SA | REVIEW STATUS OF CLOSING DOCUMENTS WITH COLLEAGUE; REVIEW TERMS OF ASSET PURCHASE AGREEMENTS RE: CLOSING CONDITIONS; CONFERENCES WITH COLLEAGUES RE: SAME; CONFERENCE WITH GENESISCOIN COUNSEL RE: EXCHANGE OF CLOSING DOCUMENTS | 3.3 | $1,947.00 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING SALE CLOSING. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN, PROVINCE, AND CORPORATE COUNSEL REGARDING FINAL CLOSING DOCUMENTS. | 0.6 | $231.00 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING SALE CLOSING, SURCHARGE ANALYSIS, AND TRANGISTICS CLAIM. | 0.5 | $192.50 |
| 07/06/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH AVTECH COUNSEL REGARDING CROSS COLLATERALIZED MACHINES. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING TRANSFER OF ACCESS TO IP, DRIVES, AND DATA. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING LITIGATION ASSETS AUCTION. | 0.2 | $77.00 |
| 07/06/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SURCHARGE ANALYSIS, SALE CLOSING, AND AVTECH OBJECTION. | 0.4 | $154.00 |
| 07/06/2023 | WILLIAMS | SA | CALL WITH CORPORATE COUNSEL REGARDING FINAL CLOSING DOCUMENTS. | 0.4 | $154.00 |
| 07/07/2023 | SMITH | SA | CONFERENCES WITH COLLEAGUES RE: STATUS OF CLOSING DOCUMENTS FOR GENESIS COIN TRANSACTION; CONFERENCE WITH COLLEAGUE RE: NEED FOR SIMULTANEOUS CLOSING WITH HELLER CAPITAL; E-MAIL CLOSING DOCUMENTS TO COLLEAGUE FOR GENESIS COIN TRANSACTION | 1.7 | $1,003.00 |
| 07/07/2023 | WILLIAMS | SA | REVIEW FINAL HELLER APA AND DISTRIBUTE FOR SIGNATURE. | 0.3 | $115.50 |
| 07/07/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COUNSEL REGARDING UPDATED PROMISSORY NOTE. REVIEW AND DISTRIBUTE THE SAME. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING SALE CLOSING DATE. | 0.3 | $115.50 |
| 07/07/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH CORPORATE COUNSEL REGARDING FINALIZATION OF SALE DOCUMENTS. | 0.5 | $192.50 |
| 07/07/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN COUNSEL REGARDING TRANSITION OF ASSETS. | 0.6 | $231.00 |
| 07/07/2023 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE WITH GENESIS COUNSEL REGARDING REVISED NOTE AND GUARANTY. | 0.2 | $77.00 |
| 07/07/2023 | WILLIAMS | SA | ADDITIONAL CALL AND CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING AGREEMENT SETTING CLOSING DATE. | 0.3 | $115.50 |
| 07/07/2023 | WILLIAMS | SA | DRAFT REVISIONS TO NOTE AND GUARANTY. CALL WITH GENESIS COIN COUNSEL REGARDING THE SAME. | 0.6 | $231.00 |
| 07/07/2023 | WILLIAMS | SA | REVIEW DRAFT OF SIDE CLOSING AGREEMENT, AND DRAFTS OF FINALIZED GENESIS COIN APA DOCUMENTS. | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING TURNOVER ORDER, 506(C) ANALYSIS, AND FINALIZATION OF SALE DOCUMENTS. | 0.4 | $154.00 |
| 07/10/2023 | MCPHERSON | SA | REVIEW SURCHARGE CHART FROM T. JAMES AND SUPPORTING DOCUMENTS | 0.3 | $202.50 |
| 07/10/2023 | MCPHERSON | SA | ATTEND MEETING REGARDING SURCHARGE AND EXCEL SPREADSHEET REGARDING SURCHARGE CHART WITH T. JAMES AND M. TUCKER | 2.0 | $1,350.00 |
| 07/10/2023 | MCPHERSON | SA | REVIEW EMAILS TO SECURED CREDITORS REGARDING SURCHARGE SCHEDULE | 0.1 | $67.50 |
| 07/10/2023 | NOLL | SA | CALL WITH Z. WILLIAMS REGARDING SALE ORDERS, CLOSING. | 0.2 | $169.00 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING ASSIGNMENT OF TRADEMARKS. CALL WITH TYLER STEVENS REGARDING THE SAME. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | SA | REVIEW AND REVISE WOODSFORD NDA FOR LITIGATION ASSET DATA ROOM ACCESS AND SEND TO PROVINCE FOR SIGNATURE. | 0.5 | $192.50 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL AND IP COUNSEL REGARDING TRADEMARK ASSIGNMENT. | 0.4 | $154.00 |
| 07/10/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING FORM BILL OF SALE AND FORM ASSUMPTION AND ASSIGNMENT AGREEMENT. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING BRAZIL SALE AND LIQUIDATION. | 0.3 | $115.50 |
| 07/10/2023 | WILLIAMS | SA | REVIEW AND REVISE GLS NDA FOR ACCESS TO LITIGATION ACCESS DATA ROOM AND SEND FOR SIGNATURE. | 0.5 | $192.50 |
| 07/10/2023 | WILLIAMS | SA | REVIEW FINAL CLOSING DOCUMENTS FOR GENESIS COIN APA AND DISTRIBUTE TO BUYER. | 0.4 | $154.00 |
| 07/10/2023 | WILLIAMS | SA | CALL WITH ERIN FARABAUGH REGARDING CLOSING OF HELLER APA. | 0.4 | $154.00 |
| 07/10/2023 | WILLIAMS | SA | REVIEW SCHEDULE OF CROSS COLLATERALIZED AVTECH MACHINES AND DISTRIBUTE TO AVTECH COUNSEL. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH JOE PETRONE REGARDING SALE ORDER. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER REGARDING PLAN FOR REMOVAL OF MACHINES. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS REGARDING EXECUTION OF APA AND NOTE. | 0.2 | $77.00 |
| 07/10/2023 | WILLIAMS | SA | REVIEW FILES FOR SCHEDULES OF TRADEMARKS AND DISTRIBUTE TO IP COUNSEL. | 0.3 | $115.50 |
| 07/11/2023 | WILLIAMS | SA | REVIEW AND REVISE FORM BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT. CALL WITH JOE PETRONE REGARDING THE SAME. | 0.5 | $192.50 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH MICHAEL WIENBERG REGARDING EXECUTION OF GENESIS COIN APA. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER COUNSEL REGARDING CONSUMER MERCHANT COMMUNICATIONS PLAN. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ENIGMA AND GENESIS COUNSEL REGARDING SUPPORT FOR SURCHARGE. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH OPERATIONS TEAM AND JORGE FERNANDEZ REGARDING CLOSING SOFTWARE TRANSFER. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | CALL WITH AUDREY NOLL REGARDING SURCHARGE MOTION. | 0.1 | $38.50 |
| 07/11/2023 | WILLIAMS | SA | CALLS WITH AUDREY NOLL REGARDING SURCHARGE MOTION. DISTRIBUTE SALE ORDERS AND SECURED AVT PROOF OF CLAIM. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | SA | REVIEW OF GENESIS COIN APA FOR PROVISIONS ON TCPA. CALL WITH STEPHANIE BALDI REGARDING THE SAME. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | SA | REVIEW REVISED SURCHARGE ANALYSIS. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | REVIEW BACK UP DOCUMENTS FOR SURCHARGE ANALYSIS. CORRESPONDENCE WITH PROVINCE AND SECURED CREDITORS REGARDING THE SAME. | 0.4 | $154.00 |
| 07/11/2023 | WILLIAMS | SA | CORRESPONDENCE WITH JOE PETRONE REGARDING REVISED | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COPIES OF BILL OF SALE, ASSIGNMENT AND ASSUMPTION, AND EXECUTION AGREEMENT. | | |
| 07/11/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING 506 ANALYSIS. | 0.2 | $77.00 |
| 07/11/2023 | WILLIAMS | SA | DRAFT FORM NDA FOR LITIGATION AUCTION. | 0.7 | $269.50 |
| 07/11/2023 | WILLIAMS | SA | REVIEW AND REVISE FORTRESS NDA FOR ACCESS TO DATA ROOM. | 0.4 | $154.00 |
| 07/12/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH AVTECH COUNSEL REGARDING SURCHARGE MOTION AND NEGOTIATIONS TO RESOLVE POTENTIAL OBJECTION. | 0.4 | $154.00 |
| 07/12/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH AVTECH COUNSEL, INCLUDING PROVISION OF CREDITOR TRUST, REVISED PLAN, AND VOTING BALLOT. | 0.5 | $192.50 |
| 07/12/2023 | WILLIAMS | SA | COORDINATE EXECUTION OF LITIGATION ASSETS NDA. | 0.2 | $77.00 |
| 07/12/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS REGARDING CLOSING OF SOFTWARE APA. | 0.2 | $77.00 |
| 07/13/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH J. PETRONE RE CLOSING DOCUMENTS AND REVISIONS TO SAME | 0.2 | $75.00 |
| 07/13/2023 | CHLUM | SA | REVIEW EMAIL FROM S. STIRES AND ATTACHED FORTRESS NDA RE LITIGATION ASSETS | 0.2 | $75.00 |
| 07/13/2023 | WILLIAMS | SA | REVIEW FINAL EXECUTION VERSIONS OF APAS AND IMSA, DISTRIBUTE FOR SIGNATURE. MULTIPLE CORRESPONDENCE WITH JOE PETRONE REGARDING THE SAME. | 0.7 | $269.50 |
| 07/13/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN COUNSEL REGARDING EXECUTION OF APA. | 0.3 | $115.50 |
| 07/13/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING EXECUTION OF APA. | 0.2 | $77.00 |
| 07/13/2023 | WILLIAMS | SA | REVIEW AND REVISE CLOSING AGREEMENT AND DISTRIBUTE TO BUYERS. | 0.3 | $115.50 |
| 07/14/2023 | WILLIAMS | SA | CALLS WITH DANNY AYALA REGARDING EXECUTION OF APAS AND IMSA. | 0.2 | $77.00 |
| 07/14/2023 | WILLIAMS | SA | CALL WITH GENESIS COIN COUNSEL REGARDING FINAL CLOSING OF APA. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/2023 | NOLL | SA | REVIEW CORRESPONDENCE FROM C. LOTIEMPO REGARDING RESERVING FOR PAYMENT OF PROFESSIONAL FEES BEFORE PAYING DIP IN FULL. | 0.1 | $84.50 |
| 07/17/2023 | SMITH | SA | REVIEW CORRESPONDENCE FROM HELLER CAPITAL RE: REVISIONS TO ASSET PURCHASE AGREEMENT TO IDENTIFY 7/21 CLOSING DATE; CONFERENCE CALL WITH HELLER CAPITAL COUNSEL RE: SAME AND OTHER CLOSING LOGISTICS; CONFERENCES WITH COLLEAGUES RE: SAME | 1.1 | $649.00 |
| 07/17/2023 | WILLIAMS | SA | REVIEW CLOSING BINDER INDEXES FOR CLOSING DATE. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING REVISED TRADEMARK AGREEMENT. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW OFFICER REGARDING WIRING INSTRUCTIONS. DISTRIBUTE INSTRUCTIONS TO HELLER COUNSEL. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | SA | MULTIPLE EMAIL CORRESPONDENCE WITH JOE PETRONE AND TYLER SMITH REGARDING FINAL REVISIONS TO APAS AND COORDINATION OF CLOSING. | 0.3 | $115.50 |
| 07/17/2023 | WILLIAMS | SA | CALL WITH ANTONIO FORTE REGARDING CLOSING OF GENESIS COIN AND RELEASE OF SIGNATURES. | 0.3 | $115.50 |
| 07/17/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING REVISIONS TO CLOSING AGREEMENT. | 0.6 | $231.00 |
| 07/17/2023 | WILLIAMS | SA | REVIEW REVISED HELLER APA CLOSING AGREEMENT. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $77.00 |
| 07/17/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH CORPORATE COUNSEL REGARDING REVISIONST TO CLOSING AGREEMENT AND IP ASSIGNMENT. | 0.4 | $154.00 |
| 07/18/2023 | SMITH | SA | REVISE APA AND CLOSING ACKNOWLEDGMENT AGREEMENT TO REFLECT JULY 21 CLOSING DATE; PHONE CONFERENCE WITH HELLER CAPITAL COUNSEL RE: ASSIGNMENT OF APA TO PROJECTY CATAPULT, LLC; REVISE CLOSING | 2.1 | $1,239.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ACKNOWLEDGMENT AGREEMENT TO REFLECT SAME AND CIRCULATE REVISED AGREEMENT TO HELLER CAPITAL COUNSEL | | |
| 07/18/2023 | WILLIAMS | SA | REVIEW REVISIONS TO CLOSING ACKNOWLEDGMENT AGREEMENT. CALL WITH TYLER SMITH REGARDING THE SAME. | 0.3 | $115.50 |
| 07/18/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW AGENT REGARDING BALANCE OF FUNDS IN ESCROW ACCOUNT. | 0.2 | $77.00 |
| 07/19/2023 | CHLUM | SA | REVIEW EMAIL FROM S. BALDI AND ATTACHED ASSET AND EQUIPMENT TRACKING SPREADSHEET AND CATALOG SAME | 0.2 | $75.00 |
| 07/19/2023 | MCPHERSON | SA | REVIEW EMAIL FROM J. RONNING REGARDING CLOSING OF SALE AND RELATED ISSUES | 0.1 | $67.50 |
| 07/19/2023 | MCPHERSON | SA | DRAFT EMAIL REGARDING CLOSING OF SALE IN RESPONSE TO EMAIL INQUIRY FROM J. RONNING | 0.1 | $67.50 |
| 07/19/2023 | SMITH | SA | ADDRESS MULTIPLE CORRESPONDENCES RE: CLOSING LOGISTICS; REVIEW AND REVISE POST-CLOSING SERVICES AGREEMENT RE: HELLER CAPITAL CASH COLLECTION FROM PURCHASED DCMS; CORRESPONDENCES WITH COLLEAGUES RE: SAME | 2.7 | $1,593.00 |
| 07/19/2023 | WILLIAMS | SA | REVIEW DRAFT OF OFFICER'S CERTIFICATE, AND PROPOSED REVISIONS TO FINAL HELLER APA. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | SA | CALLS WITH BRETT AXELROD REGARDING CASH SERVICES AGREEMENT AND BRAZIL WINDOWN. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COUNSEL REGARDING CLOSING DOCUMENTS. | 0.1 | $38.50 |
| 07/19/2023 | WILLIAMS | SA | REVIEW FINAL IP ASSIGNMENT AND DISTRIBUTE TO DANNY AYALA FOR FINAL APPROVAL. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ROCKITCOIN COUNSEL REGARDING CLOSING. | 0.1 | $38.50 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING TRADEMARK ASSIGNMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE UPDATED TERMS FOR CASH | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SERVICES AGREEMENT. EMAIL CORRESPONDENCE WITH DAN MOSES REGARDING THE SAME. | | |
| 07/19/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE REGARDING TRADEMARK ASSIGNMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER COUNSEL REGARDING PURCHASE PRICE REDUCTION. REVIEW SPREADSHEET REGARDING MACHINE COUNT AND OPERATING STATUS. DISTRIBUTE TO COMMITTEE AND SECUREDS. | 0.5 | $192.50 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH DAN MOSES REGARDING TERMS OF CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | REVIEW DRAFT OF POST CLOSING SERVICES AGREEMENT AND DISTRIBUTE TO PROVINCE TEAM. | 0.4 | $154.00 |
| 07/19/2023 | WILLIAMS | SA | REVIEW SUMMARY OF REMAINING ASSETS AND IT EQUIPMENT FOR LIQUIDATION. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CALL WITH TYLER SMITH AND JOE PETRONE REGARDING DRAFT OF CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH CORPORATE TEAM REGARDING REVISIONS TO IMSA PRIOR TO CLOSING. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER AND CORPORATE COUNSEL REGARDING ASSIGNMENT OF THE PURCHASE AGREEMENT. | 0.2 | $77.00 |
| 07/19/2023 | WILLIAMS | SA | REVIEW HELLER AND GENESIS COIN APA FOR PROVISIONS ON TRANSFER AND WIPING OF IT. CORRESPONDENCE WITH STEPHANIE BALDI AND JOE PETRONE REGARDING THE SAME. | 0.3 | $115.50 |
| 07/19/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH HELLER AND CORPORATE COUNSEL REGARDING DRAFT OF CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 07/20/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH M. WEINBERG REGARDING PURCHASE PRICE REDUCTION | 0.2 | $75.00 |
| 07/20/2023 | MCPHERSON | SA | DRAFT EMAIL REGARDING WHETHER HELLER PURCHASED | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PARKER'S MACHINES AND WHETHER CAN BE USED FOR PRICE ADJUSTMENT | | |
| 07/20/2023 | MCPHERSON | SA | DRAFT EMAIL TO M. WEINBERG REGARDING PARKER'S KIOSKS AND POTENTIAL PURCHASE | 0.2 | $135.00 |
| 07/20/2023 | MCPHERSON | SA | REVIEW EMAIL FROM TANNER REGARDING PARKER'S KIOSKS AND GENESIS COLLATERAL | 0.1 | $67.50 |
| 07/20/2023 | MCPHERSON | SA | DRAFT EMAIL TO MT WITH HELLER REGARDING POTENTIAL PURCHASE OF KIOSKS AT PARKER'S AND GENESIS COLLATERAL | 0.1 | $67.50 |
| 07/20/2023 | NOLL | SA | REVIEW CORRESPONDENCE FROM HELLER CAPITAL REGARDING PURCHASE PRICE REDUCTION. | 0.1 | $84.50 |
| 07/20/2023 | SMITH | SA | CORRESPONDENCES TO COLLEAGUES AND BUYER'S COUNSEL RE: PURCHASE PRICE ADJUSTMENTS AND CASH COLLECTION SERVICES POST-CLOSING | 0.5 | $295.00 |
| 07/20/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING REVISIONS TO CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 07/20/2023 | WILLIAMS | SA | REVIEW REVISED APA INDICATING REDUCED PURCHASE PRICE. CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING THE SAME. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | SA | MULTIPLE CORREPSONDENCE WITH ESCROW AGENT AND PROVINCE REGARDING FUNDS HELD IN ESCROW AND FUNDS OWED FOR FINAL PURCHASE PRICE. CALL WITH HELLER COUNSEL REGARDING THE SAME. | 0.4 | $154.00 |
| 07/20/2023 | WILLIAMS | SA | CALLS WITH BRETT AXELROD REGARDING SALE CLOSING AND CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH DANNY AYALA FOR APPROVAL FOR SALE CLOSING AND SIGNATURE RELEASE. | 0.2 | $77.00 |
| 07/20/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH SECURED CREDITORS REGARDING PURCHASE PRICE ADJUSTMENT. | 0.3 | $115.50 |
| 07/20/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING FINAL CLOSING CHECKLIST. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH A. KISSNER REGARDING STATUS OF CLOSING OF SALE | 0.2 | $75.00 |
| 07/21/2023 | HOSEY | SA | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO ZACH WILLIAMS REGARDING LISTS OF LOCATIONS REJECTED AND NOT PURCHASED BY HELLER AND THOSE PURCHASED BY HELLER. | 0.2 | $49.00 |
| 07/21/2023 | HOSEY | SA | RESEARCH MASTER KIOSK LIST TO DRAFT LIST OF LOCATIONS PURCHASED BY HELLER. | 0.7 | $171.50 |
| 07/21/2023 | HOSEY | SA | RESEARCH MASTER KIOSK LIST TO DRAFT LIST OF LOCATIONS REJECTED AND NOT PURCHASED BY HELLER. | 1.2 | $294.00 |
| 07/21/2023 | MCPHERSON | SA | REVIEW EMAIL FROM A.KISSNER REGARDING TRANGISTICS MACHINES AND STATUS OF SALE OF THEM AND DRAFT EMAIL TO B. AXELROD REGARDING SAME | 0.1 | $67.50 |
| 07/21/2023 | NOLL | SA | REVIEW CORRESPONDENCE FROM A. KISSNER AND M. WEINBERG REGARDING PURCHASE PRICE REDUCTION. | 0.1 | $84.50 |
| 07/21/2023 | SMITH | SA | REVIEW AND RESPOND TO MULTIPLE CORRESPNDENCES RE: CLOSING; REVIEW AND REVISE POST-CLOSING SERVICES AGREEMENT TO REFLECT RECENTLY AGREED-UPON BUSINESS TERMS | 2.0 | $1,180.00 |
| 07/21/2023 | WILLIAMS | SA | REVIEW FINAL DRAFT VERSIONS OF ALL SALE DOCUMENTS AND AUTHORIZE FOR SIGNATURE DISTRIBUTION. | 0.5 | $192.50 |
| 07/21/2023 | WILLIAMS | SA | ADDITIONAL CORRESPONDENCE REGARDING WIRE TRANSFERS FOR SALE CLOSING. | 0.2 | $77.00 |
| 07/21/2023 | WILLIAMS | SA | REVIEW FINAL VERSION OF IMSA AND APPROVE FOR FINAL EXECUTION AND CLOSING. CORRESPONDENCE WITH HELLER AND CORPORATE COUNSEL REGARDING THE SAME. | 0.4 | $154.00 |
| 07/21/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ROCKITCOIN REGARDING SALE CLOSING AND PAYMENT OF BREAKUP FEE. | 0.1 | $38.50 |
| 07/21/2023 | WILLIAMS | SA | REVIEW REVISIONS TO CASH SERVICES AGREEMENT. MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING THE SAME. | 0.6 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH PROVINCE AND HELLER COUNSEL REGARDING FINAL CLOSING OF SALE OF ASSETS TO HELLER, AND INITIATION OF WIRE TRANSFER OF FUNDS. | 1.3 | $500.50 |
| 07/21/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING FINALIZATION OF TRADEMARK TRANSFER TO GENESIS COIN. | 0.2 | $77.00 |
| 07/23/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ENIGMA COUNSEL REGARDING PAYMENT OF PROCEEDS. | 0.1 | $38.50 |
| 07/24/2023 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER RE DISBURSEMENT OF AMOUNTS PER SALE ORDER | 0.1 | $37.50 |
| 07/24/2023 | WILLIAMS | SA | EMAIL CORRESPONDENCE WITH ESCROW OFFICER REGARDING CONFIRMATION OF WIRES RECEIVED FOR CLOSING. | 0.1 | $38.50 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING CLOSING AND WIRE TRANSFERS. | 0.3 | $115.50 |
| 07/24/2023 | WILLIAMS | SA | FINAL REVIEW AND REVISIONS TO SURCHARGE MOTION. | 0.7 | $269.50 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING UNDISPUTED SALE PROCEEDS BREAKDOWN. | 0.3 | $115.50 |
| 07/24/2023 | WILLIAMS | SA | CALL WITH NICK KOFFROTH REGARDING FINAL EDITS TO SURCHARGE MOTION. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | SA | CALL WITH ROCKITCOIN COUNSEL REGARDING DISTRIBUTION OF BREAK UP FEE PROCEEDS. | 0.1 | $38.50 |
| 07/24/2023 | WILLIAMS | SA | CALL WITH DAN MOSES REGARDING DISTRIBUTION OF SALE PROCEEDS. | 0.1 | $38.50 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING RETURN OF WIRE FUNDS WITH HELLER AND ESCROW AGENT. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW AGENT REGARDING WIRING OF FUNDS FOR BREAKUP FEE. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING DIVISION OF SALE PROCEEDS TO SECUREDS AND RESPONSES TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 07/24/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL AND PROVINCE REGARDING ERRANT WIRE SENT FOR CLOSING. CALL | 0.5 | $192.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH DAN MOSES REGARDING THE SAME. | | |
| 07/25/2023 | CHLUM | SA | REVIEW EMAIL FROM A. KISSNER RE APA DISBURSEMENTS | 0.1 | $37.50 |
| 07/25/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH M. WEINBERG REGARDING HELLER PURCHASE PRICE REDUCTION | 0.2 | $75.00 |
| 07/25/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH E. FARABAUGH REGARDING SALE OF EQUIPMENT | 0.2 | $75.00 |
| 07/25/2023 | HOSEY | SA | REVIEW EMAIL FROM ANGELA TSAI CONFIRMING LIST OF REJECTED LOCATIONS AND LOCATIONS PURCHASED BY HELLER. | 0.1 | $24.50 |
| 07/25/2023 | SMITH | SA | PREPARE BILL OF SALE FOR SALE OF $10K OF EQUIPMENT; DELIVER SAME TO COLLEAGUE | 0.3 | $177.00 |
| 07/25/2023 | WILLIAMS | SA | DRAFT REVISIONS TO OBJECTION TO ENIGMA APPLICATION FOR ALLOWANCE OF ADMIN CLAIM. | 0.8 | $308.00 |
| 07/25/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL AND MULTIPLE CORRESPONDENCE REGARDING BILL OF SALE TO PURCHASE RELATED OFFICE EQUIPMENT. ADDITIONAL CORRESPONDENCE WITH CORPORATE COUNSEL REGARDING THE SAME. | 0.7 | $269.50 |
| 07/25/2023 | WILLIAMS | SA | REVIEW POST CLOSING BILL OF SALE AND CIRCULATE TO HELLER COUNSEL. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING EFFECTIVE DATE OF CLOSING. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH ESCROW AGENT REGARDING RELEASE OF FUNDS TO PROVINCE. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | SA | CORRESPONDENCE WITH GENESIS COUNSEL REGARDING DISTRIBUTION OF SALE PROCEEDS. | 0.1 | $38.50 |
| 07/25/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ANTONIO FORTE REGARDING RECORDATION OF TRADEMARK. | 0.2 | $77.00 |
| 07/25/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH ENIGMA COUNSEL REGARDING DISTRIBUTION OF SALE PROCEEDS. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/2023 | WILLIAMS | SA | REVIEW DRAFT OF SOURCES AND USES OF SALES PROCEEDS. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.2 | $77.00 |
| 07/26/2023 | CHLUM | SA | REVIEW FURTHER EMAIL FROM D. ENCK AND ATTACHED UPDATED BILL OF SALE FOR EQUPMENT SALE | 0.2 | $75.00 |
| 07/26/2023 | CHLUM | SA | REVIEW EMAIL FROM D. ENCK AND ATTACHED BILL OF SALE FOR POWER COIN EQUIPMENT SALE | 0.2 | $75.00 |
| 07/26/2023 | WILLIAMS | SA | REVIEW INTERIM DISTRIBUTION PROPOSAL FROM TANNER JAMES. MULITPLE CORRESPONDENCE WITH SECURED CREDITORS REGARDING THE SAME. | 0.4 | $154.00 |
| 07/26/2023 | WILLIAMS | SA | REVIEW TRADEMARK ASSIGNMENT CONFIRMATION. CORRESPONDENCE WITH GENESIS COIN COUNSEL REGARDING THE SAME. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING DRAFT OF MOTIONS FOR PRIVATE SALE OF KEPRO LITIGATION AND OFFICE SUPPLIES. | 0.3 | $115.50 |
| 07/26/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL REGARDING POST CLOSING EQUIPMENT BILL OF SALE. | 0.2 | $77.00 |
| 07/26/2023 | WILLIAMS | SA | CORRESPONDENCE WITH PAT CHLUM REGARDING COLE KEPRO LITIGATION PURCHASE. | 0.2 | $77.00 |
| 07/27/2023 | CHLUM | SA | PREPARE INITIAL DRAFT OF PRIMECOIN SALE MOTION | 1.0 | $375.00 |
| 07/27/2023 | CHLUM | SA | REVIEW EMAIL FROM Z. WILLIAMS; FURTHER REVISE PRIMECOIN SALE MOTION | 0.5 | $187.50 |
| 07/27/2023 | MCPHERSON | SA | REVIEW EMAIL FROM C. HOLZAEPFEL REGARDING STATUS OF CLOSING OF SALE AND KIOSK STATUS | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | SA | DRAFT EMAIL TO C. HOLZAEPFEL PROVIDING INFORMATION REGARDING CLOSING AND HELLER CAPITAL CONTACT | 0.1 | $67.50 |
| 07/27/2023 | MCPHERSON | SA | INFORM B. AXELROD OF A. KISSNER APPEARING AT HEARING AND INFORMING COURT THAT PROCEEDS FROM SALE ARE NOT BEING DISBURSED TO ENIGMA | 0.2 | $135.00 |
| 07/27/2023 | MCPHERSON | SA | REVIEW EMAIL REGARDING KIOSKS SUBJECT TO HOST | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGREEMENT THAT EXPIRED AND WHETHER SUBJECT TO CURE LIST | | |
| 07/27/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW OFFICER REGARDING RELEASE OF FUNDS FOR PROVINCE TRANSACTION FEE. INITIATE DOCUSIGN CONSENT TO JIM HALL. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | SA | CALLS WITH BRETT AXELROD REGARDING MOTION FOR PRIVATE SALE OF COLE KEPRO LITIGATION. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | SA | REVIEW AND DISTRIBUTE FINAL PRIVATE SALE OF OFFICE EQUIPMENT TO HELLER. CORRESPONDENCE WITH HELLER COUNSEL REGARDING THE SAME. | 0.3 | $115.50 |
| 07/27/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE AND CALL WITH HELLER COUNSEL REGARDING REMOVAL OF EQUIPMENT FROM WEWORK OFFICE UNDER POWERCOIN SALE TERMS. | 0.4 | $154.00 |
| 07/28/2023 | AXELROD | SA | REVIEW AND RESPOND TO EMAIL FROM HELLER RE RECEIPT OF WIRE | 0.2 | $198.00 |
| 07/28/2023 | AXELROD | SA | REVIEW AND PROVIDE COMMENTS TO PRIVATE SALE | 0.3 | $297.00 |
| 07/28/2023 | AXELROD | SA | REVIEW AND RESPOND TO SECURED CREDITOR RE DISBURSEMENT OF UNDISPUTED AMOUNTS | 0.2 | $198.00 |
| 07/28/2023 | AXELROD | SA | EMAIL EXCHANGE WITH UCC RE COLE KEMPRO SALE | 0.2 | $198.00 |
| 07/28/2023 | CHLUM | SA | DRAFT DECLARATION OF AYALA IN SUPPORT OF POWER COIN SALE MOTION | 0.5 | $187.50 |
| 07/28/2023 | CHLUM | SA | REVISE POWERCOIN SALE MOTION AS INSTRUCTED BY Z. WILLIAMS | 0.4 | $150.00 |
| 07/28/2023 | CHLUM | SA | DRAFT PROPOSED ORDER APPROVING MOTION TO APPROVE SALE TO POWER COIN | 0.3 | $112.50 |
| 07/28/2023 | CHLUM | SA | DRAFT DECLARATION OF HALLER IN SUPPORT OF POWER COIN SALE MOTION | 0.4 | $150.00 |
| 07/28/2023 | CHLUM | SA | REVISE COLE KEPRO SALE MOTION AS PER EMAIL FROM Z. WILLIAMS | 0.4 | $150.00 |
| 07/28/2023 | WILLIAMS | SA | DRAFT DIRECTION FOR RELEASE OF PROCEEDS TO SECURED CREDITORS. CORRESPONDENCE WITH | 0.6 | $231.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ESCROW OFFICER REGARDING THE SAME. | | |
| 07/28/2023 | WILLIAMS | SA | CORRESPONDENCE WITH SECURED CREDITORS REGARDING RELEASE OF UNDISPUTED FUNDS FROM ESCROW. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER COUNSEL REGARDING MOTION TO APPROVE SALE TO POWERCOIN. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE AND HELLER TEAM REGARDING REMOVAL OF EQUIPMENT. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | SA | DRAFT DECLARATIONS AND PROPOSED SALE ORDER FOR MOTION TO APPROVE POWERCOIN SALE. | 1.0 | $385.00 |
| 07/28/2023 | WILLIAMS | SA | DRAFT MOTION TO APPROVE SALE OF EQUIPMENT TO POWERCOIN. | 3.3 | $1,270.50 |
| 07/28/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING MARKETING EFFORTS FOR LITIGATION ASSETS. | 0.2 | $77.00 |
| 07/28/2023 | WILLIAMS | SA | RESEARCH ON SALES TO INSIDERS FOR MOTION TO APPROVE SALE OF LITIGATION ASSETS. | 0.5 | $192.50 |
| 07/31/2023 | AXELROD | SA | CALL WITH D CICA RE OUTSTANDING A/R AND LITIGATION SALE | 0.3 | $297.00 |
| 07/31/2023 | AXELROD | SA | CALL WITH D AYALA RE CALL WITH C MCALARY RE LITIGATION AND A/R | 0.2 | $198.00 |
| 07/31/2023 | AXELROD | SA | CALL WITH D AYALA RE COLE KEPRO SALE | 0.2 | $198.00 |
| 07/31/2023 | CHLUM | SA | REVIEW EMAIL FROM E. FARABAUGH RE COMMENTS TO POWERCOIN SALE MOTION | 0.1 | $37.50 |
| 07/31/2023 | CHLUM | SA | REVIEW EMAIL FROM S. STIRES AND ATTACHED SALE OUTREACH TRACKING CHARTS | 0.2 | $75.00 |
| 07/31/2023 | CHLUM | SA | CONTINUE RESEARCHING 9TH CIRCUIT SALES TO INSIDERS UNDER 363 | 0.5 | $187.50 |
| 07/31/2023 | WILLIAMS | SA | DRAFT FINAL REVISIONS TO POWERCOIN SALE MOTION. CALL WITH HELLER COUNSEL AND EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.5 | $192.50 |
| 07/31/2023 | WILLIAMS | SA | CALL WITH SPENCER STIRES REGARDING OPTCONNECT DEMAND. | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/2023 | WILLIAMS | SA | REVIEW NDA FOR OMNI. DISTRIBUTE TO JIM HALL FOR SIGNATURE. | 0.3 | $115.50 |
| 07/31/2023 | WILLIAMS | SA | CORRESPONDENCE WITH ESCROW AGENT AND SECURED CREDITORS REGARDING CONFIRMATION OF RELEASE OF PROCEEDS. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING MARKETING EFFORTS FOR LITIGATION ASSETS. REVIEW AND INCORPORATE RELATED SPREADSHEET. | 0.3 | $115.50 |
| 07/31/2023 | WILLIAMS | SA | WORK ON DRAFT OF MOTION TO SELL COLE KEPRO LITIGATION. | 2.6 | $1,001.00 |
| 07/31/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH DAWN CICA REGARDING MOTION TO SELL LITIGATION ASSETS TO CHRIS MCALARY. | 0.2 | $77.00 |
| 07/31/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING COLE KEPRO SALE MOTION. | 0.3 | $115.50 |
| 08/01/2023 | CHLUM | SA | CORRESPOND WITH THE COURT REGARDING HEARING DATE AND TIME ON POWERCOIN SALE MOTION | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | SA | REVIEW EMAIL FROM S. STIRES AND ATTACHED OUTREACH TRACKERS FOR SALE OF LITIGATION ASSETS | 0.2 | $75.00 |
| 08/01/2023 | CHLUM | SA | REVISE, FINALIZE AND FILE WITH THE COURT POWERCOIN SALE MOTION, DECLARATION OF AYALA, DECLARATION OF HALLER AND NOTICE OF HEARING | 0.8 | $300.00 |
| 08/01/2023 | WILLIAMS | SA | WORK ON DRAFT OF MOTION TO SALE ONLY COLE KEPRO LITIGATION TO CHRIS MCCALARY. | 1.6 | $616.00 |
| 08/01/2023 | WILLIAMS | SA | REVIEW AND REVISE NDA FROM LITIGATION FINANCING AGENCY. DISTRIBUTE FOR SIGNATURE. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | REVIEW CASH CLOUD CANADIAN ARBITRATION TRIBUNAL LETTER. MULTIPLE CORRESPONDENCE WITH CANADIAN COUNSEL REGARDING THE SAME. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING MCCALARY RECEIVABLE FOR INCLUSION IN SALE MOTION. | 0.2 | $77.00 |
| 08/01/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH DANNY AYALA AND BRETT AXELROD REGARDING RELEASE | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVISIONS IN ASSET PURCHASE AGREEMENT FOR KEPRO ASSET. | | |
| 08/01/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE MOTIONS FOR LITIGATION ASSETS AND NEGOTIATIONS FOR CC BRAZIL. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | FINALIZE POWERCOIN SALE MOTION, DECLARATIONS, AND EXHIBITS AND APPROVE FOR FILING. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | REVIEW ASSET PURCHASE AGREEMENT FOR COLE KEPRO ASSET. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $192.50 |
| 08/01/2023 | WILLIAMS | SA | REVIEW MOTION TO AUTHORIZE DEBTOR TO ENTER INTO ESCROW ARBITRATION AGREEMENT FOR DETAILS FOR INCLUSION IN SALE MOTION. | 0.3 | $115.50 |
| 08/01/2023 | WILLIAMS | SA | CALL WITH PAT CHLUM REGARDING MOTION FOR SALE OF LITIGATION ASSETS. | 0.1 | $38.50 |
| 08/01/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING RECEIVABLE FROM CHRIS MCALARY FOR INCLUSION IN SALE MOTION. | 0.2 | $77.00 |
| 08/02/2023 | CHLUM | SA | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON CCBR HOLDCO SALE MOTION | 0.3 | $112.50 |
| 08/02/2023 | CHLUM | SA | PREPARE ORDER SHORTENING TIME FOR HEARING ON CCBR HOLDCO SALE MOTION | 0.2 | $75.00 |
| 08/02/2023 | CHLUM | SA | PREPARE EX PARTE MOTION FOR ORDER SHORTENING TIME FOR HEARING ON CCBR HOLDCO SALE MOTION | 0.5 | $187.50 |
| 08/02/2023 | HOSEY | SA | PREPARE EMAIL TO DANIEL MOSES CONVEYING TRANSCRIPT OF SALES AUCTION. | 0.3 | $73.50 |
| 08/02/2023 | WILLIAMS | SA | REVIEW REVISED LITIGATION APA SENT BY DAWN CICA. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 08/02/2023 | WILLIAMS | SA | REVIEW AND REVISE OST DOCS FOR SALE MOTION OF COLE KEPRO ASSET. | 0.4 | $154.00 |
| 08/02/2023 | WILLIAMS | SA | REVISE NDA FOR ACCESS TO BRAZIL ENTITY DATA ROOM AND COORDINATE SIGNATURE. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH PARTIES INTERESTED IN PURCHASE OF BRAZIL ENTITIES. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | SA | CORRESPONDENCE WITH PAT CHLUM REGARDING OST DOCUMENTS FOR SALE OF LITIGATION ASSETS. | 0.1 | $38.50 |
| 08/02/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE OF LITIGATION ASSETS. | 0.3 | $115.50 |
| 08/02/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH MCCALARY COUNSEL REGARDING TERMS OF SALE OF LITIGATION ASSETS. | 0.2 | $77.00 |
| 08/02/2023 | WILLIAMS | SA | RESERACH ON NINTH CIRCUIT LAW FOR SALES TO INSISERS FOR INCLUSION IN SALE MOTION TO MCALARY. DRAFT OF SAME PROVISIONS IN SALE MOTION. | 2.2 | $847.00 |
| 08/03/2023 | CHLUM | SA | PREPARE PROPOSED ORDER FOR LITIGATION ASSET SALE MOTION | 0.3 | $112.50 |
| 08/03/2023 | MCPHERSON | SA | REVIEW EMAIL FROM G. PITTS REGARDING ADMINISTRATIVE EXPENSE CLAIM AMOUNT, IF ANY | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | SA | TELEPHONE CALL TO G. PITTS REGARDING EXISTENCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | SA | ADDRESS ISSUES REGARDING BEST PROCEDURE FOR ADDRESSING CONCERNS OF UNFI AND LOCATIONS NOT ON ASSUMPTION LIST | 0.2 | $135.00 |
| 08/03/2023 | MCPHERSON | SA | REVIEW NOTICE OF ASSUMPTION OF LEASES TO LOCATE UNFI LOCATIONS | 0.2 | $135.00 |
| 08/03/2023 | MCPHERSON | SA | WORK ON ISSUES REGARDING ERRATA TO NOTICE TO ASSUME CERTAIN AGREEMENTS AND BASIS | 0.1 | $67.50 |
| 08/03/2023 | MCPHERSON | SA | REVIEW ISSUES WITH PLAN RAISED BY UNFI AND NOTICE OF ASSUMPTION AND LIST OF AGREEMENTS AND CONSIDER WHY UNFI WANTS REVISED | 0.6 | $405.00 |
| 08/03/2023 | MCPHERSON | SA | WORK ON ISSUES REGARDING UNITED NATURAL FOODS AND ADDITION OF LOCATIONS FOR ASSUMPTION AND ALREADY ON LIST AND ISSUES RAISED BY G. PITTS | 0.2 | $135.00 |
| 08/03/2023 | MCPHERSON | SA | REVIEW EMAIL FROM A. KISSNER SETTING FORTH SCHEDULE REGARDING | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OBJECTION TO SURCHARGE AND DEPOSITION | | |
| 08/03/2023 | WILLIAMS | SA | DRAFT REVISIONS TO LITIGATION ASSET PURCHASE AGREEMENT AND DISTRIBUTE TO DAWN CICA. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.5 | $192.50 |
| 08/03/2023 | WILLIAMS | SA | MULITPLE CORRESPONDENCE WITH DAWN CICA REGARDING REVISIONS TO APA. | 0.3 | $115.50 |
| 08/03/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH JORJE FERNANDEZ REGARDING COIN CLOUD BRAZIL. | 0.2 | $77.00 |
| 08/03/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD AND DANNY AYALA REGARDING REVISIONS TO TERMS OF APA TO SELL LITIGATION ASSETS. | 0.4 | $154.00 |
| 08/04/2023 | CHLUM | SA | DRAFT DECLARATION OF AYALA IN SUPPORT OF CC BR HOLDCO SALE MOTION | 0.6 | $225.00 |
| 08/04/2023 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM D. CICA REGARDING DECLARATION OF MCALARY IN SUPPORT OF CC BR HOLDCO SALE MOTION | 0.2 | $75.00 |
| 08/04/2023 | CHLUM | SA | DRAFT DECLARATION OF MCALARY IN SUPPORT OF CC BR HOLDCO SALE MOTION | 0.5 | $187.50 |
| 08/04/2023 | CHLUM | SA | DRAFT DECLARATION OF MOSES IN SUPPORT OF CC BR HOLDCO SALE MOTION | 0.5 | $187.50 |
| 08/04/2023 | MCPHERSON | SA | TELEPHONE CALL TO M. GUYMON REGARDING TRANGISTICS REFUSAL TO RELEASE KIOSKS AND SALE OF KIOSKS AND PROCEEDS | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | DISCUSS ISSUES REGARDING TRANGISTICS REFUSAL TO RELEASE KIOSKS | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | REVIEW EMAIL FROM B. AXELROD REGARDING NEW OFFER TO BE MADE TO COMMITTEE | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | REVIEW EMAIL FROM D. AYALA REGARDING REASONS WHY SELECTED C. MCALARY AS PURCHASER OF ALL LITIGATION | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | DISCUSS SALE OF LITIGATION ASSETS WITH Z. WILLIAMS AND MARKETING AND OFFERS AND ISSUES RAISED BY UCC | 0.3 | $202.50 |
| 08/04/2023 | MCPHERSON | SA | REVIEW MOTION TO SELL LITIGATION ASSETS IN | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PREPARATION OF HEARING ON SAME | | |
| 08/04/2023 | MCPHERSON | SA | REVIEW INFORMATION REGARDING CONCERNS OF G. PITTS AND UNFI AND WHETHER NOTICE OF ASSUMPTION ADDRESSES ALL ISSUES | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | DRAFT EMAIL FOR D. AYALA TO RESPOND TO BASIS FOR SELECTING C. MCALARY AS PURCHASER OF LITIGATION AND FACTORS FROM A&C PROPERTIES ANALYSIS | 0.5 | $337.50 |
| 08/04/2023 | MCPHERSON | SA | REVIEW EMAIL FROM B. GAYDA REGARDING REQUEST NOT TO SELL LITIGATION AND REASONING | 0.1 | $67.50 |
| 08/04/2023 | MCPHERSON | SA | REVIEW EMAILS FROM UCC REGARDING OPPOSITION TO SALE OF LITIGATION ASSETS | 0.2 | $135.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH INTERESTED PURCHASER FOR BRAZIL ENTITY. | 0.2 | $77.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH DANNY AYALA AND DAWN CICA REGARDING SALE MOTION. | 0.4 | $154.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING REVISIONS TO LITIGATION ASSET SALE MOTION. | 0.6 | $231.00 |
| 08/04/2023 | WILLIAMS | SA | DRAFT REVISIONS TO OST DOCS IN SUPPORT OF SALE MOTION. | 0.6 | $231.00 |
| 08/04/2023 | WILLIAMS | SA | DRAFT REVISIONS TO DECLARATIONS IN SUPPORT OF SALE MOTION OF LITIGATION ASSETS. MATCH REFERENCES TO MOTION. | 1.5 | $577.50 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH PAT CHLUM REGARDING SALE MOTION FOR LITIGATION ASSETS. | 0.6 | $231.00 |
| 08/04/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING MOTION TO SALE LITIGATION ASSETS. | 0.4 | $154.00 |
| 08/04/2023 | WILLIAMS | SA | DRAFT MOTION TO SELL ALL LITIGATION ASSETS TO CHRIS MCALARY. | 3.2 | $1,232.00 |
| 08/04/2023 | WILLIAMS | SA | DRAFT REVISIONS TO SALE MOTION TO MCALARY FROM COMMENTS FROM BRETT AXELROD AND DAWN CICA. | 1.2 | $462.00 |
| 08/07/2023 | MCPHERSON | SA | WORK ON STIPULATION WITH TRANGISTICS AND OBTAIN INFORMATION FOR SAME | 0.8 | $540.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/2023 | MCPHERSON | SA | REVIEW EMAIL FROM M. GUYMON REGARDING AGREEMENT TO ENTER INTO STIPULATION REGARDING RELEASE OF KIOSKS AND LIEN ATTACHING TO PROCEEDS | 0.1 | $67.50 |
| 08/07/2023 | MCPHERSON | SA | REVIEW EMAIL FROM G. PITTS REGARDING NO ADDITIONAL LOCATIONS FOR CONTRACT WITH UNFI TO BE LISTED ON ASSUMPTION LIST | 0.1 | $67.50 |
| 08/07/2023 | WILLIAMS | SA | CALL WITH INTERESTED BUYERS FOR CC BRAZIL. | 0.5 | $192.50 |
| 08/07/2023 | WILLIAMS | SA | CORRESPONDENCE WITH HELLER CAPITAL TEAM REGARDING DRAFT OF LETTER FOR ENFORCEMENT OF TURNOVER OF MACHINES TO HELLER. | 0.3 | $115.50 |
| 08/07/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH BRETT AXELROD REGARDING SALE OF ASSETS FROM BRAZIL ENTITY, AND RESPONSES TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 08/08/2023 | HOSEY | SA | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STIPULATION WITH TRANGISTICS. | 0.2 | $49.00 |
| 08/08/2023 | HOSEY | SA | DRAFT STIPULATION WITH TRANGISTICS REGARDING SALES ORDER. | 0.3 | $73.50 |
| 08/08/2023 | MCPHERSON | SA | REVISE STIPULATION WITH TRANGISTICS TO ADD HELLER TO ADDRESS ADDITIONAL ISSUES REGARDING TERMINATION AND ONGOING EXPENSE | 0.8 | $540.00 |
| 08/08/2023 | MCPHERSON | SA | DRAFT STIPULATION WAIVING CLAIMS FOR CONFLICT OF INTEREST PERTAINING TO I. ROSSA | 1.1 | $742.50 |
| 08/08/2023 | MCPHERSON | SA | DETERMINE NATURE OF REQUEST FROM I. ROSSA REGARDING WAIVER OF CONFLICTS DOCUMENT | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | SA | REVIEW SERIES OF EMAILS WITH I. ROSSA REGARDING PRESENTATION ABOUT BRAZIL OPERATIONS | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | SA | DRAFT EMAIL TO B. AXELROD AND Z. WILLIAMS REGARDING STIPULATION WITH TRANGISTICS AND STIPULATING WITH HELLER | 0.1 | $67.50 |
| 08/08/2023 | MCPHERSON | SA | DRAFT DOCUMENT PURSUANT TO I. ROSSA REQUEST FOR | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGREEMENT REGARDING CONFLICTS WAIVER | | |
| 08/08/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH HELLER COUNSEL REGARDING GAINING ACCESS TO SLOAN WAREHOUSE, AND TURNOVER OF MACHINES FROM PROBLEM HOSTS. | 0.4 | $154.00 |
| 08/08/2023 | WILLIAMS | SA | CALL WITH INTERESTED BUYERS OF BRAZIL ASSET, PROVINCE, AND ISABELLA ROSSA. | 0.7 | $269.50 |
| 08/09/2023 | MCPHERSON | SA | CONFERENCE WITH T. JAMES REGARDING ISSUES WITH TRANGISTICS AND SURCHARGE AND HELLER AND KIOSKS | 0.8 | $540.00 |
| 08/09/2023 | MCPHERSON | SA | DRAFT EMAIL TO PROVINCE REGARDING WAIVER OF CONFLICTS FOR I. ROSSA FOR DISCUSSIONS REGARDING SALE OF BRAZIL OPERATIONS | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | SA | DRAFT EMAIL TO T. JAMES REGARDING STIPULATION WITH TRANGISTICS AND ISSUES WITH HELLER AND PICKUP OF KIOSKS | 0.3 | $202.50 |
| 08/09/2023 | MCPHERSON | SA | REVIEW AND RESPOND TO EMAIL FROM A. HOHN REGARDING HELLER PICKUP OF KIOSKS AND DRAFT RESPONSE WITH HELLER INFORMATION | 0.1 | $67.50 |
| 08/09/2023 | MCPHERSON | SA | FINALIZE CONFLICT WAIVER REQUESTED BY I. ROSSA FOR SALE DISCUSSIONS REGARDING BRAZIL OPERATIONS | 0.3 | $202.50 |
| 08/09/2023 | WILLIAMS | SA | CONFERENCE CALL WITH PROVINCE AND HELLER TEAMS REGARDING COLLECTION OF CASH, INACCESSIBLE MACHINES, AND PAYMENT OF CURE COSTS. | 0.7 | $269.50 |
| 08/10/2023 | WILLIAMS | SA | CALL WITH CLAYTON DAVIDSON AND ERIN FARABAUGH REGARDING MOTION TO COMPEL RELEASE OF MACHINES. | 0.4 | $154.00 |
| 08/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH POTENTIAL BUYERS FOR BRAZIL ENTITY. | 0.2 | $77.00 |
| 08/10/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING ACCESS TO MACHINES OF NON-COMPLIANT HOSTS. | 0.5 | $192.50 |
| 08/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE REGARDING POTENTIAL SALE OF PARKER'S MACHINES. | 0.2 | $77.00 |
| 08/10/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH HELLER COUNSEL | 0.3 | $115.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING UPDATES TO POST CLOSING CASH SERVICES AGREEMENT. | | |
| 08/11/2023 | WILLIAMS | SA | REVIEW LIST OF PROBLEMATIC HOSTS ASSIGNED TO HELLER. CALL WITH DANNY MANN REGARDING THE SAME. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING PROBLEMATIC HOST VENDORS. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH JEANETTE MCPHERSON AND TANNER JAMES REGARDING POTENTIAL SALE OF PARKERS MACHINES. | 0.2 | $77.00 |
| 08/11/2023 | WILLIAMS | SA | CALL WITH HELLER BANKRUPTCY COUNSEL PRIOR TO DISCUSSIONS WITH TRANGISTICS. | 0.3 | $115.50 |
| 08/11/2023 | WILLIAMS | SA | CALL WITH POTENTIAL BUYERS FOR BRAZIL ENTITY AND PROVINCE TEAM. | 0.5 | $192.50 |
| 08/16/2023 | WILLIAMS | SA | MULTIPLE CORRESPONDENCE WITH BRETT AXELROD, TANNER JAMES, AND POWERCOIN REGARDING CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | SA | DRAFT REVISIONS TO MOTION TO APPROVE CASH SERVICES AGREEMENT AND DISTRIBUTE TO POWERCOIN COUNSEL FOR APPROVAL. | 0.7 | $269.50 |
| 08/16/2023 | WILLIAMS | SA | DRAFT OST DOCUMENTS FOR MOTION FOR APPROVAL OF CASH SERVICES AGREEMENT. | 0.7 | $269.50 |
| 08/16/2023 | WILLIAMS | SA | DRAFT DECLARATIONS IN SUPPORT OF MOTION FOR CASH SERVICES AGREEMENT. | 0.9 | $346.50 |
| 08/16/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING CASH SERVICES AGREEMENT AND ENIGMA SUBPOENA RESPONSES. | 0.3 | $115.50 |
| 08/16/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING MOTION APPROVING CASH SERVICES AGREEMENT. | 0.2 | $77.00 |
| 08/16/2023 | WILLIAMS | SA | DRAFT MOTION APPROVING CASH SERVICES AGREEMENT. | 2.2 | $847.00 |
| 08/17/2023 | WILLIAMS | SA | CALLS WITH HELLER COUNSEL REGARDING MOTION TO APPROVE CASH SERVICES AGREEMENT. | 0.3 | $115.50 |
| 08/17/2023 | WILLIAMS | SA | MULTIPLE EMAIL CORRESPONDENCE WITH HELLER COUNSEL AND | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROVINCE REGARDING MOTION TO APPROVE CASH SERVICES AGREEMENT. | | |
| 08/17/2023 | WILLIAMS | SA | MULTIPLE CALLS WITH TANNER JAMES REGARDING CASH SERVICES AGREEMENT AND RESPONSES TO SUBPOENA OF ENIGMA. | 0.6 | $231.00 |
| 08/21/2023 | HOSEY | SA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO DANIEL MANN REGARDING ASSISTING IN DEPOSITION PREPARATION OF DANIEL MOSES. | 0.4 | $98.00 |
| 08/21/2023 | HOSEY | SA | REVIEW FILE AND COMPILE DOCUMENTS RELATING TO ASSISTING IN DEPOSITION PREPARATION OF DANIEL MOSES. | 0.4 | $98.00 |
| 08/22/2023 | HOSEY | SA | REVIEW EMAIL AND PROVIDE RESPONSE TO DANIEL MOSES REGARDING REVIEW OF ADDITIONAL DOCUMENTS IN PREPARATION FOR UPCOMING DEPOSITION. | 0.3 | $73.50 |
| 08/22/2023 | HOSEY | SA | REVIEW EMAILS BETWEEN DANIEL MOSES AND DAN MANN REGARDING REVIEW OF ADDITIONAL DOCUMENTS IN PREPARATION FOR UPCOMING DEPOSITION AND RELATING TO MOTION FOR SURCHARGE. | 0.3 | $73.50 |
| 08/23/2023 | HOSEY | SA | CONTINUE TO REVIEW FILE AND COMPILE DOCUMENTS RELATING TO ASSISTING IN DEPOSITION PREPARATION OF DANIEL MOSES. | 0.4 | $98.00 |
| 08/24/2023 | WILLIAMS | SA | CALL WITH HELLER COUNSEL REGARDING CASH SERVICES AGREEMENT. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.3 | $115.50 |
| 08/24/2023 | WILLIAMS | SA | REVIEW STIPULATION EXTENDING DEADLINES FOR SURCHARGE MOTION. MULTIPLE EMAIL CORRESPONDENCE REGARDING THE SAME. | 0.2 | $77.00 |
| 08/29/2023 | CHLUM | SA | PREPARE AND LODGE WITH THE COURT FINAL ORDER APPROVING SALE MOTION TO POWERCOIN | 0.4 | $150.00 |
| 07/20/2023 | CHLUM | TR | FINALIZE AND FILE WITH THE COURT DEBTOR'S MONTHLY OPERATING REPORT FOR APRIL 2023 | 0.4 | $150.00 |
| 07/20/2023 | WILLIAMS | TR | REVIEW APRIL MONTHLY OPERATING REPORT. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/2023 | WILLIAMS | TR | REVIEW ADDITIONAL CERTIFICATES OF INSURANCE FOR PRODUCTION TO TRUSTEE. | 0.2 | $77.00 |
| 08/09/2023 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH PAT CHLUM AND BRETT AXELROD REGARDING DRAFT AND REVISIONS TO CONFIRMATION ORDER. | 0.4 | $154.00 |
| 08/10/2023 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE WITH PROVINCE REGARDING OPERATING REPORTS. | 0.2 | $77.00 |
| 08/22/2023 | WILLIAMS | TR | MULTIPLE CORRESPONDENCE REGARDING DIP ACCOUNT AND CHECK TO BE RELIEVED FROM FORMER BANK. | 0.2 | $77.00 |
| 07/27/2023 | WILLIAMS | TX | PREPARE RESPONSE TO NEW YORK MTL OFFICE. CORRESPONDENCE REGARDING THE SAME. | 0.3 | $115.50 |
| | | | **TOTAL** | **1,052.0** | **$539,649.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 82.9 | $34,844.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 144.3 | $62,770.50 |
| BO | BUSINESS OPERATIONS | 27.4 | $10,838.00 |
| CA | CASE ADMINISTRATION | 124.9 | $111,388.50 |
| CH | COURT HEARINGS | 6.9 | $6,646.50 |
| CI | CREDITOR INQUIRIES | 8.8 | $2,548.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 4.1 | $1,578.50 |
| CR | CASH COLLATERAL/DIP FINANCING | 12.9 | $8,701.50 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 2.4 | $951.00 |
| EB | EMPLOYEE MATTERS | 0.7 | $587.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 115.2 | $44,800.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 6.4 | $2,400.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 6.5 | $2,879.50 |
| GI | GENERAL INVESTIGATION | 7.4 | $2,573.00 |
| MA | GENERAL CORPORATE MATTERS | 23.4 | $10,255.50 |
| MR | STAY RELIEF MATTERS | 0.1 | $37.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 196.2 | $96,107.50 |
| PL | PLAN | 143.1 | $79,570.50 |
| SA | USE, SALE OR LEASE OF PROPERTY | 134.0 | $58,868.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 1.6 | $612.00 |
| TX | TAX/505 | 0.3 | $115.50 |
| | **TOTAL** | **$1,049.50** | **$539,074.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Z. WILLIAMS | 223.0 | $385.00 | $85,855.00 |
| P. M. CHLUM | 118.7 | $375.00 | $44,512.50 |
| A. HOSEY | 164.8 | $245.00 | $40,376.00 |
| J.E. MCPHERSON | 92.6 | $675.00 | $62,505.00 |
| D.A. MANN | 139.6 | $390.00 | $54,444.00 |
| BRETT AXELROD B. A. | 117.1 | $990.00 | $115,929.00 |
| A. NOLL | 118.0 | $845.00 | $99,710.00 |
| C. TINNELL | 11.3 | $360.00 | $4,068.00 |
| T. M. SMITH | 14.1 | $590.00 | $8,319.00 |
| T. M. BOWEN | 8.8 | $320.00 | $2,816.00 |
| J.N. PETRONE | 22.5 | $430.00 | $9,675.00 |
| C. D. OLSZYK | 0.9 | $645.00 | $580.50 |
| K. M. SUTEHALL | 1.8 | $655.00 | $1,179.00 |
| C.E. MCCARTY | 1.7 | $550.00 | $935.00 |
| M. ALKON | 0.6 | $225.00 | $135.00 |
| J. NAVARRO | 2.8 | $315.00 | $882.00 |
| E. E. BADWAY | 0.5 | $1,025.00 | $512.50 |
| J. TUMA | 0.5 | $225.00 | $112.50 |
| N.A. KOFFROTH | 10.2 | $640.00 | $6,528.00 |
| M. ALSIP | 2.5 | $230.00 | $575.00 |
| **TOTAL** | **1,052.0** | | **$539,649.00** |

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 06/02/2023 | MEALS | $168.33 |
| 06/02/2023 | MEALS | $70.72 |
| 06/02/2023 | MEALS | $246.20 |
| 06/02/2023 | MEALS | $259.91 |
| 07/01/2023 | WESTLAW, RESEARCH | $22.47 |
| 07/01/2023 | WESTLAW, RESEARCH | $23.96 |
| 07/01/2023 | WESTLAW, RESEARCH | $15.29 |
| 07/01/2023 | WESTLAW, RESEARCH | $0.08 |
| 07/07/2023 | DEPOSITION/TRANSCRIPT | $10.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 07/12/2023 | DEPOSITION/TRANSCRIPT | $1,151.60 |
| 07/21/2023 | USPTO ASSIGNMENT RECORDAL FEE | $65.00 |
| 08/01/2023 | LEXIS | $142.34 |
| 08/01/2023 | WESTLAW, RESEARCH | $0.21 |
| 08/01/2023 | WESTLAW, RESEARCH | $49.94 |
| 08/01/2023 | WESTLAW, RESEARCH | $5.10 |
| 08/01/2023 | WESTLAW, RESEARCH | $4.92 |
| 08/01/2023 | WESTLAW, RESEARCH | $3.32 |
| 08/01/2023 | WESTLAW, RESEARCH | $0.85 |
| 08/01/2023 | WESTLAW, RESEARCH | $28.66 |
| 08/01/2023 | WESTLAW, RESEARCH | $56.00 |
| 08/01/2023 | WESTLAW, RESEARCH | $36.50 |
| 08/01/2023 | WESTLAW, RESEARCH | $37.52 |
| 08/01/2023 | WESTLAW, RESEARCH | $30.40 |
| 08/01/2023 | WESTLAW, RESEARCH | $0.42 |
| 08/01/2023 | WESTLAW, RESEARCH | $3.32 |
| 08/01/2023 | WESTLAW, RESEARCH | $84.61 |
| 08/01/2023 | WESTLAW, RESEARCH | $6.18 |
| 08/01/2023 | WESTLAW, RESEARCH | $22.64 |
| 08/09/2023 | DEPOSITION/TRANSCRIPT | $2,502.50 |
| 08/31/2023 | PUBLICATION/RESEARCH | $8.80 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| DEPOSITION/TRANSCRIPT | $3,664.10 |
| PUBLICATION/RESEARCH | $8.80 |
| LEXIS | $142.34 |
| WESTLAW, RESEARCH | $432.39 |
| MEALS | $745.16 |

| Description | Amount |
|---|---|
| USPTO ASSIGNMENT RECORDAL FEE | $65.00 |

TOTAL EXPENSES  $5,057.79

TOTAL AMOUNT OF THIS INVOICE    $544,706.79