BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from September 1, 2023, through September 30, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

150440541.1                                 1

1.      Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing September 1, 2023 and ending September 30, 2023 (the "Statement Period").

2.      Fox seeks allowance and payment of interim compensation for fees in the amount of $91,088.40, representing 80% of the $113,860.50 in fees incurred for services rendered during the Statement Period, plus reimbursement of $4,979.60, representing 100% of the expenses incurred during the Statement Period, for a total award of $96,068.00 for the Statement Period.

3.      Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.      Attached hereto as **Exhibit B** is a task code summary.

5.      Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.      On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

    i.      Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

    ii.     Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

    iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

    iv.    Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

    v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

    vi.    Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

    vii.    Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.    If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Fee Application.

10.    Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.    Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 13th day of October, 2023.

FOX ROTHSCHILD LLP

By:  _____/s/Brett A. Axelrod_____
BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

September 1, 2023 through September 30, 2023

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $990.00 | 27.1 | $26,829.00 |
| Jeanette McPherson – Partner | $675.00 | 17.5 | $11,812.50 |
| Audrey Noll – Counsel | $845.00 | 13.1 | $11,069.50 |
| Nicholas A. Koffroth – Associate | $640.00 | 25.5 | $16,320.00 |
| Daniel A. Mann – Associate | $390.00 | 20.8 | $8,112.00 |
| Zachary Williams – Associate | $385.00 | 23.2 | $8,932.00 |
| **Subtotal** | | **127.2** | **$83,075.00** |
| **Blended Rate (Attorneys only)** | **$653.10** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Paralegal | $375.00 | 50.8 | $19,050.00 |
| Angela Hosey – Paralegal | $245.00 | 47.9 | $11,735.50 |
| **Subtotal** | | **98.7** | **$30,785.50** |
| **GRAND TOTAL** | | **225.9** | **$113,860.50** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$504.03** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

150440541.1

1

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 25.6 | $8,465.50 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 60.1 | $33,553.50 |
| BO | BUSINESS OPERATIONS | 4.6 | $2,414.00 |
| CA | CASE ADMINISTRATION | 4.7 | $3,264.00 |
| CH | COURT HEARINGS | 2.8 | $2,167.00 |
| CI | CREDITOR INQUIRIES | 1.8 | $441.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 3.2 | $2,804.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 22.1 | $14,144.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 2.2 | $845.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 12.0 | $3,496.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 11.6 | $5,026.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.7 | $1,208.50 |
| MR | STAY RELIEF MATTERS | 0.7 | $262.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 59.2 | $29,318.00 |
| PL | PLAN | 0.8 | $224.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 10.6 | $5,592.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.9 | $337.50 |
| TX | TAX/505 | 0.3 | $297.00 |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

150440541.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

150440541.1



# Fox Rothschild LLP
### ATTORNEYS AT LAW

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

CASH CLOUD INC. DBA COIN CLOUD
10725 BERINGER DR
LAS VEGAS, NV 89144

| | |
|---|---|
| Invoice Number | ****** |
| Invoice Date | 10/12/23 |
| Client Number | 353743 |
| Matter Number | 00002 |

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/2023 | MANN | AA | PHONE CALL WITH IMRAN HANIF, KIOSK HOST, REGARDING PICK UP OF KIOSK | 0.2 | $78.00 |
| 09/05/2023 | MANN | AA | PHONE CALL WITH WILLIAMS FOODS REGARDING ACCESS TO KIOSKS. | 0.3 | $117.00 |
| 09/05/2023 | MCPHERSON | AA | REVIEW EMAIL FROM INSURANCE PEOPLE AND DRAFT EMAIL TO B. GAYDA AND M.TUCKER REGARDING SAME AND REVIEW RESPONSE AND DRAFT REPLY | 0.1 | $67.50 |
| 09/05/2023 | WILLIAMS | AA | MULTIPLE CALLS WITH FORMER VENDORS REGARDING COLLECTION OF MACHINES. | 0.5 | $192.50 |
| 09/06/2023 | MANN | AA | DRAFT EMAIL TO BOBBY FROM POWER COIN REGARDING UPDATE ON CONTACTS WITH HOSTS | 0.8 | $312.00 |
| 09/06/2023 | MANN | AA | PHONE CALL WITH SUE, HOST, REGARDING RETRIEVAL OF KIOSK | 0.3 | $117.00 |
| 09/07/2023 | WILLIAMS | AA | MULTIPLE CALLS WITH VENDOR REGARDING PICK UP OF MACHINE. | 0.4 | $154.00 |
| 09/07/2023 | WILLIAMS | AA | CORRESPONDENCE WITH OPERATIONS TEAM REGARDING REMOVAL OF KIOSKS. | 0.2 | $77.00 |
| 09/11/2023 | WILLIAMS | AA | MULTIPLE CORRESPONDENCE REGARDING MOTION TO ABANDON PROPERTY. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/2023 | HOSEY | AA | CONTINUE TO WORK ON MOTION TO ABANDON REGARDING PARKERS. | 0.6 | $147.00 |
| 09/12/2023 | WILLIAMS | AA | CALL WITH CASH CLOUD VENDOR REGARDING ABANDONMENT OF MACHINE. | 0.2 | $77.00 |
| 09/18/2023 | HOSEY | AA | CONTINUE TO WORK ON MOTION TO ABANDON | 0.8 | $196.00 |
| 09/18/2023 | HOSEY | AA | DRAFT AYALA DECLARATION REGARDING MOTION TO ABANDON | 0.7 | $171.50 |
| 09/18/2023 | HOSEY | AA | DRAFT NOTICE OF HEARING REGARDING MOTION TO ABANDON | 0.3 | $73.50 |
| 09/18/2023 | HOSEY | AA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING MOTION TO ABANDON | 0.3 | $73.50 |
| 09/18/2023 | MCPHERSON | AA | REVIEW AND FINALIZE NOTICE OF HEARING ON MOTION TO ABANDON KIOSKS AT PARKERS | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | AA | REVIEW AND REVISE DECLARATION OF D. AYALA IN SUPPORT OF MOTION TO ABANDON KIOSKS AT PARKER'S | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | AA | REVIEW MULTIPLE EMAILS WITH D&O INSURER | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | AA | REVIEW LETTERS FROM PARKER'S AND REVISE AND FINALIZE MOTION TO ABANDON TO ADDRESS SAME IN MOTION AND UPDATE LANGUAGE TO INCLUDE ALL OF STATUTE REQUIREMENTS | 1.5 | $1,012.50 |
| 09/19/2023 | HOSEY | AA | PREPARE EMAIL TO DAN AYALA REQUESTING APPROVAL OF MOTION TO ABANDON REGARDING PARKER. | 0.2 | $49.00 |
| 09/19/2023 | HOSEY | AA | PREPARE EMAILS TO DAN AYALA REQUESTING APPROVAL OF OBJECTION TO LATE FILED CLAIMS | 0.3 | $73.50 |
| 09/19/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSAI REGARDING REMOVAL OF KIOSKS AND INQUIRIES REGARDING SAME | 0.1 | $67.50 |
| 09/20/2023 | HOSEY | AA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DAN AYALA REGARDING APPROVAL OF VARIOUS MOTIONS AND OBJECTIONS TO CLAIMS. | 0.3 | $73.50 |
| 09/20/2023 | HOSEY | AA | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING MOTION TO ABANDON REGARDING PARKERS. | | |
| 09/20/2023 | HOSEY | AA | PREPARE EMAILS TO AND REVIEW RESPONSES FROM STRETTO REGARDING SERVICE OF VARIOUS MOTIONS AND OBJECTIONS TO CLAIMS. | 0.3 | $73.50 |
| 09/20/2023 | HOSEY | AA | FINALIZE AND PREPARE TO FILE MOTION TO ABANDON PROPERTY REGARDING PARKERS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | AA | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING MOTION TO ABANDON PROPERTY REGARDING PARKERS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | AA | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING MOTION TO ABANDON PROPERTY REGARDING PARKERS. | 0.2 | $49.00 |
| 09/22/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM BOBBY PHILLIPS REGARDING LOCATIONS REFUSING ACCESS | 0.2 | $78.00 |
| 09/22/2023 | MANN | AA | DRAFT CORRESPONDENCE TO BOBBY PHILLIP REGARDING STEPS TO CONTACT LOCATIONS REFUSING ACCESS | 0.2 | $78.00 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CHEVRON. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CISCO SMOKE SHOP. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CITY MART. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CORNER STORE. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DAY & NIGHT LIQUOR & MARKET. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DECO FACIL. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO DONUT N DONUTS COFFEE. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO EXPRESS MINI MARKET. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO EXXON. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO FINE FOOD MART. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GAMER PLANET. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GAS MART #4. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GG CONVENIENCE STORE. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO GIZMO. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO JOPLIN MINI MART. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO L&C LIQUORS. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MAHNA FRESH FOOD. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MAIL CENTRAL SERVICES. | 0.3 | $73.50 |
| 09/25/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO J&J MARKET. | 0.3 | $73.50 |
| 09/25/2023 | MANN | AA | DRAFT LETTER TO HOSTS REGARDING TURNOVER OF KIOSKS | 1.1 | $429.00 |
| 09/25/2023 | MCPHERSON | AA | REVIEW EMAIL REGARDING DISPOSAL OF KIOSK SUBJECT TO SIXTEENTH MOTION TO REJECT AND CONTACTING HELLER | 0.1 | $67.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO CELLPHONE FIX PRO. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MALCOLM GAS AND FOOD. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MARATHON. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO MOSER'S. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO NET SUPERMARKET. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO P&N PAWN SHOP. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PHONE REPAIR & MORE (ST. PETERSBURG). | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BURGER DAIRY. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO PHONE REPAIR & MORE (TAMPA). | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SHELL. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SPEEDY STOP. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO SUNRISE FOOD. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO TOP SHELF SMOKE SHOP. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO TOTAL WIRELESS STORE. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO VILLAGE PANTRY. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO RACE TRACK MARKET PLACE. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BROTHERS EXPRESS MART. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BP (1273 S. MAIN). | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BP (LIMESTONE ST). | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO 8TH & CORINTH FOOD MARKET | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO ARCADE LAUNDROMAT. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO AREA 51 SMOKE & VAPE SHOP. | 0.3 | $73.50 |
| 09/26/2023 | HOSEY | AA | FINALIZE DEMAND LETTER TO BLAZING STONE SMOKE SHOP. | 0.3 | $73.50 |
| 09/26/2023 | MANN | AA | REVIEW KOODEGRAS DOCUMENTS WE RECEIVED THAT IS IT ACCEPTING THE PLAN OF REORGANIZATION | 0.2 | $78.00 |
| 09/26/2023 | MCPHERSON | AA | REVIEW EMAIL FROM D&O INSURER REGARDING LAST DAY TO MAKE CLAIM | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | AA | TELEPHONE CALL FROM AL REGARDING DISPOSAL OF KIOSKS AND HELLER NOT RESPONDING | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | AA | TELEPHONE CALL AL AT RAMZI UNION CO REGARDING DISPOSAL OF KIOSKS AND HELLER | 0.3 | $202.50 |
| 09/29/2023 | MCPHERSON | AA | TELEPHONE CALL WITH AL AT RAMZI UNION REGARDING CONTRACT ASSUMPTION, CURE PAYMENT, DEFAULT, AND KIOSK OPERATING | 0.3 | $202.50 |
| 09/29/2023 | MCPHERSON | AA | ADDITIONAL CALL FROM AL AT RAMZI UNION REGARDING A. HALLER AND ISSUES WITH KIOSKS NOT OPERATING | 0.2 | $135.00 |
| 09/29/2023 | MCPHERSON | AA | REVIEW PLEADINGS REGARDING CONTRACT PERTAINING TO 101 E. LAS TUNAS IN SAN GABRIEL AND DETERMINE ASSUMPTION OF SAME BY HELLER AND ENSURE NOT REMOVED IN ANY AMENDMENTS | 0.3 | $202.50 |
| 09/29/2023 | MCPHERSON | AA | REVIEW DEADLINE FROM RELM INSURANCE TO MAKE CLAIM | 0.1 | $67.50 |
| 09/01/2023 | AXELROD | AP | REVIEW AND EXECUTE LITIGATION PRESERVATION | 0.3 | $297.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LETTERS FOR FORMER EMPLOYEES | | |
| 09/01/2023 | AXELROD | AP | CALL WITH M TUCKER RE LITIGATION UPDATE | 0.3 | $297.00 |
| 09/01/2023 | AXELROD | AP | SEND LITIGATION PRESERVATION LETTERS TO FORMER EMPLOYEES AND ACCOUNTANTS | 0.3 | $297.00 |
| 09/01/2023 | AXELROD | AP | REVIEW AND APPROVE FIDUCIARY RE COLE KEPRO SETTLEMENT | 0.2 | $198.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO DEGARMO | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO GHAYBI | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO GARON | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO HALL | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO KIRCHNER | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO GOMEZ | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO MIRAMONTES | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO LUETZHOEFT | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO MCGRAW | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO RHYNES | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO MCCRAY | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO OLIVERI | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | EXCHANGE EMAILS WITH S. BALDI RE EMPLOYEE ADDRESSES FOR PRESERVATION LETTERS | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO QUEVEDO | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO DELP | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO HUDSON | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO MCFALL | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | PREPARE LITIGATION PRESERVATION LETTER TO GILLESPIE | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | EXCHANGE MULTIPLE EMAILS WITH S. BALDI RE CONTACT INFORMATION FOR LITIGATION PRESERVATION LETTERS | 0.2 | $75.00 |
| 09/01/2023 | CHLUM | AP | REVIEW OBJECTIONS TO MOTION TO SURCHARGE FILED BY AVT AND GENESIS; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/01/2023 | MANN | AP | REVISE MOTION TO QUASH MCALARY'S SUBPOENA TO DEBTOR | 3.4 | $1,326.00 |
| 09/01/2023 | MANN | AP | DRAFT AYALA DECLARATION IN SUPPORT OF MOTION TO QUASH MCALARY'S SUBPOENA TO DEBTOR | 1.3 | $507.00 |
| 09/05/2023 | AXELROD | AP | REVIEW AND APPROVE MOTION TO QUASH | 0.4 | $396.00 |
| 09/05/2023 | WILLIAMS | AP | REVIEW GENESIS AND AVT OBJECTIONS TO SURCHARGE MOTION. CALL WITH BRETT AXELROD DISCUSSION THE SAME. | 0.5 | $192.50 |
| 09/05/2023 | WILLIAMS | AP | REVIEW ENIGMA OBJECTION TO SURCHARGE MOTION. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 09/05/2023 | WILLIAMS | AP | REVIEW COMMITTEE MOTION TO QUASH SUBPOENA. | 0.2 | $77.00 |
| 09/06/2023 | AXELROD | AP | REVIEW C MCALARY NOTICE OF APPEAL AND CIRCULATE TO CLIENT | 0.2 | $198.00 |
| 09/06/2023 | AXELROD | AP | EMAIL UCC RE APPROVAL OF COLE KEPRO SALE | 0.1 | $99.00 |
| 09/06/2023 | AXELROD | AP | REVIEW EMAIL FROM D AYALA RE COLE KEPRO SALE | 0.1 | $99.00 |
| 09/06/2023 | AXELROD | AP | FOLLOW UP WITH UCC RE COLE KEPRO NEGOTIATIONS | 0.1 | $99.00 |
| 09/06/2023 | WILLIAMS | AP | REVIEW AND REVISE MOTION TO QUASH AND RELATED DECLARATION. | 0.3 | $115.50 |
| 09/07/2023 | AXELROD | AP | REVIEW LANGUAGE IN COLE | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KEPRO SETTLEMENT AND FORWARD TO D AYALA FOR APPROVAL | | |
| 09/07/2023 | CHLUM | AP | PREPARE NOTICE OF HEARING ON MOTION TO QUASH MCALARY SUBPOENA | 0.2 | $75.00 |
| 09/07/2023 | CHLUM | AP | REVIEW MCALARY NOTICE OF APPEAL AND PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/07/2023 | CHLUM | AP | REVIEW MCALARY REPLY IN SUPPORT OF MOTION TO CONVERT AND RELATED PLEADINGS; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/08/2023 | CHLUM | AP | PREPARE EMAIL TO COUNSEL FOR MCALARY FORWARDING MOTION TO QUASH AND ADVISING OF NON ATTENDANCE AT 2004 EXAM SCHEDULED FOR SEPTEMBER 12. | 0.2 | $75.00 |
| 09/08/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT MOTION TO QUASH MCALARY'S SUBPOENA FOR 2004 EXAM AND DECLARATION OF AYALA | 0.6 | $225.00 |
| 09/08/2023 | CHLUM | AP | PREPARE NOTICE OF HEARING ON MOTION TO QUASH MCALARY SUBPOENA; FINALIZE AND FILE WITH THE COURT | 0.4 | $150.00 |
| 09/08/2023 | CHLUM | AP | EXCHANGE MULTIPLE EMAILS WITH D. MANN REGARDING MOTION TO QUASH DEBTOR SUBPOENA | 0.2 | $75.00 |
| 09/08/2023 | MCPHERSON | AP | WORK ON ISSUES REGARDING COMPLAINT AGAINST KIOSK SERVICES GROUP | 0.1 | $67.50 |
| 09/08/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH JIM HALL REGARIDNG FBI SUBPOENA. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $154.00 |
| 09/11/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM R GAYDA RE REQUEST TO CONTINUE MOTION TO CONVERT FOR 30 DAYS | 0.2 | $198.00 |
| 09/11/2023 | CHLUM | AP | REVIEW EMAIL FROM LEXITAS AND TRANSCRIPTS OF T. JAMES AND D. MOSES AND CATALOG SAME | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | AP | REVIEW NOTICE OF MCALARY APPEAL TO THE US DISTRICT COURT | 0.1 | $37.50 |
| 09/11/2023 | CHLUM | AP | REVIEW NOTICE OF RULE 2004 EXAM OF DEBTOR; PREPARE EMAIL TO CLIENT REGARDING SAME; REVISE KEY DATES | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/2023 | CHLUM | AP | REVIEW NOTICE OF RULE 2004 EXAM OF CREDITORS COMMITTEE; PREPARE EMAIL TO CLIENT REGARDING SAME; REVISE KEY DATES | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH COUNSEL FOR MCALARY REGARDING DEBTOR'S MOTION TO QUASH | 0.2 | $75.00 |
| 09/11/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING PRE-TRIAL DATES AND DEADLINES | 0.2 | $78.00 |
| 09/11/2023 | MANN | AP | REVIEW CORRESPONDENCE FOR ALEX SEVERENCE, REGARDING QUESTION IF THE DEPOSITION OF DEBTOR IS STAYED UNTIL MOTION TO QUASH IS DECIDED | 0.2 | $78.00 |
| 09/11/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ALEX SEVERENCE, RESPONDING TO HIS INQUIRY IF THE DEPOSITION OF DEBTOR IS STAYED UNTIL MOTION TO QUASH IS DECIDED | 0.2 | $78.00 |
| 09/11/2023 | WILLIAMS | AP | REVIEW ADDITIONAL NOTICE OF 2004 EXAMS AND SUBPOENAS FILED BY CHRIS MCALARY. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $154.00 |
| 09/11/2023 | WILLIAMS | AP | REVIEW APPEAL MEMORANDUM, NOTICE OF STATEMENT OF ELECTION, AND NOTICE OF REFERRAL. | 0.6 | $231.00 |
| 09/12/2023 | AXELROD | AP | EMAIL A KISSNER APPROVING TERMS OF STIPUATION RE SURCHARGE | 0.1 | $99.00 |
| 09/12/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM R KINAS RE SURCHARGE HEARING QUESTIONS RE REMOTE WITNESSES | 0.2 | $198.00 |
| 09/12/2023 | AXELROD | AP | REVIEW AND RESPOND TO UCC EMAIL RE C MCALARY 2004 EXAM DESPITE MOTION TO QUASH | 0.2 | $198.00 |
| 09/12/2023 | AXELROD | AP | REVIEW PROPOSED SCHEDULE RE SURCHARGE AND FORWARD TO D AYALA AND PROVINCE FOR APPROVAL | 0.2 | $198.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ROB KINAS REGARDING WITNESSES APPEARING LIVE VIA ZOOM FOR CROSS AND RE-DIRECT. | 0.2 | $78.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE | 0.2 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM JAMES PATRICK REGARDING WITNESS ISSUES FOR TRIAL | | |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO REGARDING WITNESS ISSUES FOR TRIAL | 0.2 | $78.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING WITNESS ISSUES FOR TRIAL | 0.2 | $78.00 |
| 09/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM MONA FONTES REGARDING WITNESS ISSUES FOR TRIAL | 0.2 | $78.00 |
| 09/13/2023 | AXELROD | AP | REVIEW MINUTE ORDER RE APPEAL | 0.1 | $99.00 |
| 09/13/2023 | AXELROD | AP | REVIEW STIPULATION RE EVIDENTIARY HEARING AND REVISE SAME | 0.2 | $198.00 |
| 09/13/2023 | AXELROD | AP | CALL WITH R KINAS RE SURCHARGE HEARING AND SETTLEMENT OFFERS | 0.2 | $198.00 |
| 09/13/2023 | CHLUM | AP | REVIEW EMAIL FROM A. KISSNER AND ATTACHED DRAFT STIPULATION RE EVIDENTIARY HEARING DEADLINES | 0.2 | $75.00 |
| 09/13/2023 | WILLIAMS | AP | MULTIPLE CORRESPONDENCE WITH JIM HALL AND ERNIE BADWAY REGARDING RESPONSE TO FBI SUBPOENA. | 0.3 | $115.50 |
| 09/14/2023 | AXELROD | AP | CALL WITH UCC PROFESSIONALS RE AVOIDANCE ACTIONS AND LITIGATION | 0.6 | $594.00 |
| 09/14/2023 | AXELROD | AP | WORK ON SURCHARGE REPLY EVIDENTIARY TIMELINE | 0.9 | $891.00 |
| 09/14/2023 | AXELROD | AP | RESPOND TO CREDITOR RE CLAIM INQUIRY | 0.3 | $297.00 |
| 09/14/2023 | AXELROD | AP | REVIEW AND APPROVE EVIDENTIARY STIPULATION RE SURCHARGE | 0.2 | $198.00 |
| 09/14/2023 | CHLUM | AP | REVIEW ENIGMA STIPULATION SETTING CERTAIN DEADLINES RE ADMIN CLAIM, SURCHARGE MOTION AND COMMITTEE STANDING MOTION; REVISE KEY DATES | 0.2 | $75.00 |
| 09/14/2023 | CHLUM | AP | REVIEW THE COURT'S ORDER REGARDING PRETRIAL AND TRIAL MATTERS; CALCULATE KEY DATES | 0.4 | $150.00 |
| 09/14/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING HEARING ON MOTION TO CONVERT. | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/2023 | AXELROD | AP | REVIEW AND APPROVE INTERCREDITOR AGREEMENT RE COLE KEPRO | 0.5 | $495.00 |
| 09/15/2023 | AXELROD | AP | REVIEW AND REVISE SURCHARGE REPLY | 0.5 | $495.00 |
| 09/15/2023 | AXELROD | AP | REVIEW PROVINCE'S COMMENTS TO SURCHARGE REPLY | 0.2 | $198.00 |
| 09/15/2023 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH T. JAMES RE SUPPLEMENTAL DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.2 | $75.00 |
| 09/15/2023 | CHLUM | AP | REVIEW EMAIL AND ATTACHMENTS FROM A. KISSNER REGARDING PRE TRIAL ORDER AND CONFLICTING DATES | 0.2 | $75.00 |
| 09/15/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT DEBTOR'S OMNIBUS REPLY IN SUPPORT OF MOTION TO SURCHARGE AND SUPPLEMENT DECLARATION OF T. JAMES | 0.5 | $187.50 |
| 09/15/2023 | HOSEY | AP | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DAN MANN REGARDING DRAFT COMPLAINT AGAINST KIOSK SERVICES GROUP AND RELATED EXHIBITS. | 0.2 | $49.00 |
| 09/15/2023 | MANN | AP | REVISE COMPLAINT TO KSG IN PREPARATION TO FILE ON MONDAY 9/18/23 | 1.3 | $507.00 |
| 09/15/2023 | WILLIAMS | AP | CALL WITH BRETT AXELROD REGARDING SURCHARGE MOTION. | 0.2 | $77.00 |
| 09/15/2023 | WILLIAMS | AP | REVIEW AND REVISE REPLY TO OBJECTION TO SURCHARGE MOTION. | 0.6 | $231.00 |
| 09/18/2023 | AXELROD | AP | CONFERENCE WITH D MANN RE TRIAL STATEMENT AND EXHIBITS RE SURCHARGE AND ADMIN CLAIM | 0.2 | $198.00 |
| 09/18/2023 | AXELROD | AP | REVIEW AMENDED RIDER RE TRIAL AND COORDINATE TRIAL STATEMENT | 0.2 | $198.00 |
| 09/18/2023 | AXELROD | AP | REVIEW EMAIL FROM D CICA RE CONSOLIDATION OF APPEALS | 0.1 | $99.00 |
| 09/18/2023 | AXELROD | AP | EMAIL D CICA RE CONSOLIDATION OF APPEALS | 0.1 | $99.00 |
| 09/18/2023 | CHLUM | AP | REVIEW COMMITTEES REPLY IN SUPPORT OF MOTION FOR LEAVE TO PROSECUTE AND SETTLE CLAIMS; PREPARE EMAIL TO CLIENT REGARDING | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME | | |
| 09/18/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT COMPLAINT AGAINST KIOSK SERVICES GROUP | 0.6 | $225.00 |
| 09/18/2023 | CHLUM | AP | REVIEW THE COURT'S AMENDED ORDER REGARDING PRETRIAL AND TRIAL MATTERS; CALCULATE AND REVIEW KEY DATES | 0.4 | $150.00 |
| 09/18/2023 | CHLUM | AP | REVIEW THE COURT'S ORDER DENYING MOTION TO CONVERT CASE TO CHAPTER 7; PREPARE EMAIL TO CLIENT AND PROVINCE TEAM REGARDING SAME | 0.2 | $75.00 |
| 09/18/2023 | HOSEY | AP | FINALIZE COMPLAINT AGAINST KIOSK SERVICES GROUP AND COMPILE EXHIBITS. | 0.6 | $147.00 |
| 09/18/2023 | KOFFROTH | AP | DRAFT INTERNAL MEMORANDUM TO DANIEL MANN CONCERNING EVIDENTIARY HEARING DEADLINES AND STRATEGY RELATED TO SURCHARGE MOTION AND OBJECTION TO ENIGMA ADMINISTRATIVE CLAIM MOTION | 0.6 | $384.00 |
| 09/18/2023 | MCPHERSON | AP | REVIEW ORDER DENYING MOTION TO CONVERT | 0.1 | $67.50 |
| 09/19/2023 | CHLUM | AP | PULL SUMMONS ON KIOSK SERVICES; COMPILE COMPLAINT PACKAGE AND EFFECTUATE SERVICE OF SAME ON KIOSK SERVICES | 0.6 | $225.00 |
| 09/19/2023 | CHLUM | AP | PREPARE AND FILE WITH THE COURT AFFIDAVIT OF SERVICE OF SUMMONS AND COMPLAINT UPON KIOSK SERVICES | 0.4 | $150.00 |
| 09/19/2023 | CHLUM | AP | CONDUCT RESEARCH VIA COLORADO SECRETARY OF STATE KIOSK SERVICES RESIDENT AGENT INFORMATION FOR SERVICE OF COMPLAINT | 0.2 | $75.00 |
| 09/19/2023 | CHLUM | AP | REVIEW THE COURT'S SECOND AMENDED ORDER REGARDING PRETRIAL AND TRIAL MATTERS FOR REVISIONS TO KEY DATES; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |
| 09/20/2023 | AXELROD | AP | ROLL WITH UCC RE PRE JUDGMENT WRIT OF ATTACHMENT | 0.2 | $198.00 |
| 09/20/2023 | AXELROD | AP | REVIEW APPELLANT'S DESIGNATION OF RECORD AND STATEMENT OF ISSUE ON APPEAL | 0.3 | $297.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/2023 | CHLUM | AP | REVIEW EMAIL FROM L. MILLER AND ATTACHED COMMON INTEREST AGREEMENT | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | AP | REVIEW MCALARY'S STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF THE RECORD AND CALCULATE KEY DATES | 0.3 | $112.50 |
| 09/20/2023 | CHLUM | AP | REVIEW MULTIPLE EMAILS WITH T. JAMES REGARDING SECOND SUPPLEMENT DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT SECOND SUPPLEMENTAL DECLARATION OF TANNER JAMES IN SUPPORT OF OMNIBUS REPLY IN SUPPORT OF MOTION TO SURCHARGE | 0.4 | $150.00 |
| 09/20/2023 | NOLL | AP | REVIEW ORDER DENYING MOTION TO CONVERT. | 0.2 | $169.00 |
| 09/21/2023 | AXELROD | AP | ATTEND HEARING ON SERVICERS AGREEMENT AND CLAIM OBJECTION | 0.3 | $297.00 |
| 09/21/2023 | AXELROD | AP | CALL WITH R KINAS RE SURCHARGE HEARING AND SETTLEMENT DISCUSSIONS | 0.3 | $297.00 |
| 09/21/2023 | AXELROD | AP | EMAIL EXCHANGE WITH MCCARTHY RE MEET AND CONFER | 0.2 | $198.00 |
| 09/21/2023 | MANN | AP | CORRESPONDENCE WITH JUSTIN STROTHER REGARDING MEET AND CONFER ON OPPOSITION TO 2004 EXAMINATION. | 0.2 | $78.00 |
| 09/21/2023 | NOLL | AP | REVIEW MCALARY NOTICES OF APPEAL AND DESIGNATION OF RECORD; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $253.50 |
| 09/22/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM A KISSNER RE OST QUESTIONS RE COLE KEPRO | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW RESPONSES TO COLE KEPRO OST | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW EXPARTE APPLICATION FOR OST RE COLE KEPRO SETTMENET= | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | CALL WITH UCC RE SUPPLEMENTAL JAMES DECLARATION | 0.4 | $396.00 |
| 09/22/2023 | AXELROD | AP | REVIEW SUPPLEMENT TO APPELATE RECORD RE C MCALARY APPEAL OF | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFIRMATION ORDER | | |
| 09/22/2023 | AXELROD | AP | REVIEW EMAIL FROM UCC RE STATUS ON COLE KEPRO SETTLEMENT | 0.1 | $99.00 |
| 09/22/2023 | AXELROD | AP | REVIEW FINAL MOTION AND EXHIBITS RE COLE KEPRO | 0.3 | $297.00 |
| 09/22/2023 | AXELROD | AP | MEET AND CONFER WITH DIAMOND MCCARTHY RE MCALARY ADMIN CLAIM AND MOTION TO QUASH | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM DIAMOND MCCARTHY RE AGREEMENT ON ADMIN CLAIM CONSOLIDATION WITH ADVERSARY | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | INSTRUCT P CHLUM TO PREPARE OST DOCUMENTS RE COLE KEPRO SETTLEMENT | 0.2 | $198.00 |
| 09/22/2023 | AXELROD | AP | REVIEW CERTIFICATE OF INTERESTED PARTIES MCALARY APPEAL | 0.1 | $99.00 |
| 09/22/2023 | CHLUM | AP | EXCHANGE EMAILS WITH B. GRUBB REGARDING STATUS OF PROPOSED ORDER ON COLE KEPRO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW AND REVISE PROPOSED ORDER ON MOTION TO APPROVE COLE KEPRO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGE WITH COMMITTEE COUNSEL REGARDING DESIGNATION OF ADDITIONAL DOCUMENTS FOR RECORD ON MCALARY APPEAL | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM J. SHEA REGARDING EXHIBIT TO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW EMAIL FROM J. STROTHER REGARDING EXTENSION TO RESPOND TO OBJECTION TO MCALARY ADMIN CLAIM AND WITHDRAWAL OF SUBPOENA | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | PREPARE EMAIL TO REQUIRED NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON COLE KEPRO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW EMAIL FROM A. MATOTT REGARDING STATUS OF SETTLEMENT WITH COLE KEPRO | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | REVIEW EMAIL FROM LEE KELLERT CONFIRMING | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVAL OF SETTLEMENT AGREEMENT | | |
| 09/22/2023 | CHLUM | AP | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING COLE KEPRO SETTLEMENT MOTION | 0.5 | $187.50 |
| 09/22/2023 | CHLUM | AP | PREPARE ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING COLE KEPRO SETTLEMENT MOTION | 0.3 | $112.50 |
| 09/22/2023 | CHLUM | AP | DRAFT ORDER SHORTENING TIME FOR HEARING COLE KEPRO SETTLEMENT MOTION | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT COLE KEPRO SETTLEMENT MOTION; MOTION FOR ORDER SHORTENING TIME, ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 1.3 | $487.50 |
| 09/22/2023 | MANN | AP | PHONE CALL WITH CHRIS MCALARY'S COUNSEL REGARDING 2004 EXAMINATION AND HIS ADMINISTRATIVE CLAIMS | 0.2 | $78.00 |
| 09/22/2023 | MANN | AP | DRAFT PRETRIAL STATEMENT | 2.3 | $897.00 |
| 09/22/2023 | NOLL | AP | REVIEW MCALARY DESIGNATIONS OF RECORD ON APPEAL; PREPARE LIST OF ADDITIONAL ITEMS; SEND EMAIL TO C. LOTIEMPO REGARDING SAME. | 1.5 | $1,267.50 |
| 09/25/2023 | CHLUM | AP | PREPARE AND FILE WITH THE COURT NOTICE OF HEARING ON JOINT MOTION TO APPROVE SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.4 | $150.00 |
| 09/25/2023 | CHLUM | AP | REVIEW ORDER DENYING REQUEST FOR OST ON 9019 MOTION; EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING DATE AND TIME FOR MOTION | 0.2 | $75.00 |
| 09/25/2023 | CHLUM | AP | REVIEW MCALARY OBJECTION TO MOTION FOR ORDER SHORTENING TIME ON SETTLEMENT MOTION; EXCHANGE EMAILS WITH FOX TEAM RE RESPONSE | 0.2 | $75.00 |
| 09/25/2023 | MANN | AP | PHONE CALL WITH JUSTIN STROTHER REGARDING HIM FILING AN OPPOSITION TO OUR MOTION TO QUASH AND NEXT STEPS FOR STIPULATION | 0.3 | $117.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/2023 | AXELROD | AP | CALL WITH UCC RE SUPPLEMENTAL JAMES DECLARATION | 0.3 | $297.00 |
| 09/26/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT THIRD SUPPLEMENTAL DECLARATION OF T. JAMES IN SUPPORT OF SURCHARGE MOTION | 0.5 | $187.50 |
| 09/26/2023 | KOFFROTH | AP | DRAFT AND REVISE SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE | 1.5 | $960.00 |
| 09/26/2023 | KOFFROTH | AP | PARTICIPATE IN CALL WITH COMMITTEE COUNSEL CONCERNING SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.4 | $256.00 |
| 09/26/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JUSTIN STROTHER REGARDING DEPOSITIONS | 0.3 | $117.00 |
| 09/26/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO REGARDING EXHIBIT LIST DISCLOSURES | 0.2 | $78.00 |
| 09/26/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING ENIGMA'S TRIAL EXHIBIT LIST | 0.2 | $78.00 |
| 09/26/2023 | MANN | AP | PHONE CALL WITH LAURA MILLER REGARDING LISTS OF EXHIBITS | 0.2 | $78.00 |
| 09/27/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM METZ RE PROPOSED BRIEFING SCHEDULE RE CLAIM OBJECTION AND SURCHARGE | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | CALL WITH T JAMES RE COLE KEPRO WITNESS | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | REVIEW SUPPLEMENTAL DECLARATION OF T JAMES RE SURCHARGE | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | REVIEW STIPULATION TO CONSOLIDATE | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | REVIEW ENIGMA EXHIBIT LIST FROM TRIAL RE SURCHARGE | 0.2 | $198.00 |
| 09/27/2023 | AXELROD | AP | MEET AND CONFER WITH DIAMOND MCCARTHY RE COLE KEPRO | 0.2 | $198.00 |
| 09/27/2023 | KOFFROTH | AP | ATTENTION TO ISSUES CONCERNING TRIAL EXHIBITS RELATED TO SURCHARGE AND ADMINISTRATIVE CLAIM MOTIONS | 0.9 | $576.00 |
| 09/27/2023 | MANN | AP | DRAFT TRIAL EXHIBIT LIST | 3.5 | $1,365.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/2023 | AXELROD | AP | EMAIL SECURED CREDITORS RE T JAMES AVAILABILITY FOR DEPOSITION | 0.1 | $99.00 |
| 09/28/2023 | AXELROD | AP | REVIEW DEPOSITION REQUEST FROM T JAMES AND EMAIL T JAMES RE PROPOSED DATES | 0.2 | $198.00 |
| 09/28/2023 | AXELROD | AP | CONFERENCE WITH D MANN RE TRIAL EXHIBITS AND STATEMENT RE SURHCARGE | 0.5 | $495.00 |
| 09/28/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM UCC RE CALL TO COORDINATE EXHIBITS | 0.2 | $198.00 |
| 09/28/2023 | AXELROD | AP | CALL WITH UCC RE AVOIDANCE ACTIONS | 0.6 | $594.00 |
| 09/28/2023 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH N. KOFFROTH AND D. MANN REGARDING PREPARATION OF TRIAL EXHIBIT LIST | 0.2 | $75.00 |
| 09/28/2023 | MANN | AP | MEETING WITH B. AXELROD TO DISCUSS EXHIBIT LIST, WITNESS PREP, AND PRETRIAL STATEMENT | 0.4 | $156.00 |
| 09/28/2023 | MANN | AP | REVIEW SURCHARGE MOTION, ADMIN MOTION, AND STANDING MOTION TO PREPARE FRO MEETING WITH B. AXELROD TO DISCUSS LITIGATION STRATEGY AND NEXT STEPS | 2.1 | $819.00 |
| 09/29/2023 | AXELROD | AP | CALL WITH UCC RE ESCROW OF FUNDS | 0.2 | $198.00 |
| 09/29/2023 | MCPHERSON | AP | REVIEW NOTICE OF APPEAL OF ORDER DENYING MOTION TO CONVERT CASE | 0.1 | $67.50 |
| 09/29/2023 | NOLL | AP | SEND EMAIL TO C. LOTIEMPO REGARDING DESIGNATION OF RECORD ON MCALARY'S APPEAL. | 0.1 | $84.50 |
| 09/05/2023 | MCPHERSON | BO | REVIEW EMAIL FROM UHC REGARDING INSURANCE AND TERMINATION | 0.1 | $67.50 |
| 09/06/2023 | MCPHERSON | BO | DRAFT EMAIL TO UHC REGARDING HEALTH INSURANCE AND TERMINATION | 0.1 | $67.50 |
| 09/07/2023 | AXELROD | BO | REVIEW EMAIL FROM J HALL RE THEFT CLAIM STATUS | 0.1 | $99.00 |
| 09/07/2023 | WILLIAMS | BO | REVIEW ESTATE CASH REPORT. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.4 | $154.00 |
| 09/11/2023 | CHLUM | BO | REVIEW AND REVISE MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT | 0.4 | $150.00 |
| 09/11/2023 | WILLIAMS | BO | REVIEW, REVISE, AND APPROVE FINAL VERSION OF MOTION TO | 0.7 | $269.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APPROVE CASH COLLECTION AND RELATED OST DOCUMENTS. | | |
| 09/12/2023 | CHLUM | BO | PREPARE EMAIL TO NOTICE PARTIES SEEKING CONSENT TO MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO CASH COLLECTION SERVICES AGREEMENT | 0.2 | $75.00 |
| 09/13/2023 | AXELROD | BO | REVIEW CASH REPORT | 0.2 | $198.00 |
| 09/13/2023 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM S BALDI RE WORKERS COMP INSURANCE CANCELLATION | 0.2 | $198.00 |
| 09/13/2023 | AXELROD | BO | REVIEW UCC REQUEST TO OST FOR CASH COLLECTION MOTION | 0.1 | $99.00 |
| 09/13/2023 | CHLUM | BO | FINALIZE AND FILE WITH THE COURT EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTOR'S ENTRY INTO SERVICES AGREEMENT, DECLARATION OF AYALA, DECLARATION OF HALLER, MOTION FOR ORDER SHORTENING TIME, ATTORNEY INFORMATION SHEET AND LODGE PROPOSED ORDER | 1.0 | $375.00 |
| 09/14/2023 | CHLUM | BO | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER SHORTENING TIME FOR HEARING ON DEBTORS EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTORS ENTRY INTO SERVICES AGREEMENT | 0.4 | $150.00 |
| 09/18/2023 | WILLIAMS | BO | CALL WITH TANNER JAMES REGARDING ERC CREDIT REFUND. | 0.3 | $115.50 |
| 09/19/2023 | AXELROD | BO | CALL WITH D MOSES RE CASH COLLECT | 0.2 | $198.00 |
| 09/28/2023 | AXELROD | BO | REVIEW FOLLOW UP EMAIL TO GENESIS COIN RE CASH COLLECTION | 0.2 | $198.00 |
| 09/06/2023 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING STATUS OF HEALTH INSURANCE AND PAYMENT AND TERMINATION | 0.1 | $67.50 |
| 09/07/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM K J HALL RE INSURANCE NEEDS | 0.2 | $198.00 |
| 09/07/2023 | AXELROD | CA | REVIEW C MCALARY REPLY TO OPPOSITION TO MOTION TO CONVERT | 0.3 | $297.00 |
| 09/07/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT DEBTOR'S MASTER SERVICE LIST FOR SEPTEMBER | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | 2023 | | |
| 09/07/2023 | CHLUM | CA | EXCHANGE EMAILS WITH TEAM STRETTO REGARDING MASTER SERVICE LIST | 0.2 | $75.00 |
| 09/11/2023 | AXELROD | CA | REVIEW EMAIL UPDATE ON ERC SUBMISSION | 0.2 | $198.00 |
| 09/12/2023 | CHLUM | CA | REVIEW AND REVISE AGENDA FOR SEPT. 13 HEARINGS | 0.3 | $112.50 |
| 09/12/2023 | CHLUM | CA | FINALIZE AND FILE WITH THE COURT AGENDA REGARDING MATTERS SCHEDULED FOR HEARING ON SEPTEMBER 13, 2023 AT 9:30 A.M; PREPARE EMAIL TO CHAMBERS REGARDING SAME | 0.4 | $150.00 |
| 09/12/2023 | CHLUM | CA | DRAFT AGENDA FOR HEARING SCHEDULED FOR 9/13 | 0.6 | $225.00 |
| 09/12/2023 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM C. SHIM REGADING HEARING AGENDA | 0.2 | $75.00 |
| 09/12/2023 | MCPHERSON | CA | REVIEW AND REVISE AGENDA FOR SEPTEMBER 13 HEARINGS REGARDING OBJECTIONS FILED BY BROOKFIELD | 0.2 | $135.00 |
| 09/18/2023 | AXELROD | CA | REVIEW OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.3 | $297.00 |
| 09/19/2023 | AXELROD | CA | REVIEW EMAIL FROM GRANITE TELECOMMUNICATIONS RE PAYMENT AND FOLLOW UP WITH PROVINCE RE SAME | 0.2 | $198.00 |
| 09/19/2023 | AXELROD | CA | RENEW ENIGMA MOTIONS IN LIMINE | 0.2 | $198.00 |
| 09/19/2023 | AXELROD | CA | REVIEW UCC REPLY IN SUPPORT OF DERIVATIVE STANDING | 0.2 | $198.00 |
| 09/19/2023 | AXELROD | CA | REVIEW UCC COMMENTS TO C MCALARY OBJECTION AND APPROVE INCLUSION OF INDEMNITY AGREEMENT | 0.3 | $297.00 |
| 09/20/2023 | AXELROD | CA | REVIEW COMMON INTEREST AGREEMENT AND APROVE SAME | 0.2 | $198.00 |
| 09/21/2023 | MCPHERSON | CA | REVIEW EMAIL FROM T. DOVE REGARDING PASSCODE AND EMAIL DEBTOR FOR SAME | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING AWS AND TERMINATION DATE | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | CA | DRAFT EMAIL TO S. BALDI REGARDING STORAGE OF INFORMATION AND AWS | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING ADDRESSING ISSUES REGARDING STORAGE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF INFORMATION | | |
| 09/05/2023 | AXELROD | CH | REVIEW AND RESPOND TO EMAIL FROM R GAYDA RE SURCHARGE HEARING | 0.2 | $198.00 |
| 09/05/2023 | AXELROD | CH | REVIEW AND RESPOND TO A KISSNER RE SURCHARGE HEARING DATE AVAILABILITY | 0.2 | $198.00 |
| 09/11/2023 | AXELROD | CH | CONFERENCE WITH J MCPHERSON RE LEASE REJECTION HEARING 9/13 | 0.2 | $198.00 |
| 09/12/2023 | AXELROD | CH | PREPARE FOR HEARING ON MOTION TO CONVERT | 0.7 | $693.00 |
| 09/13/2023 | AXELROD | CH | ATTEND HEARING ON MOTION TO CONVERT AND LEASE REJECTIONS | 0.5 | $495.00 |
| 09/13/2023 | WILLIAMS | CH | ATTEND HEARING ON MOTION TO CONVERT. | 1.0 | $385.00 |
| 09/05/2023 | HOSEY | CI | TELEPHONE CALL WITH KAREN MATTFIELD (EVANS) REQUESTING INFORMATION REGARDING STOCK SHE HOLDS IN DEBTOR. | 0.3 | $73.50 |
| 09/05/2023 | HOSEY | CI | TELEPHONE CALL WITH MARTIN GONZALEZ REGARDING NOTICE OF ADMINISTRATIVE CLAIM BAR DATE AND RELATED DEADLINES AND PROCEDURES. | 0.3 | $73.50 |
| 09/08/2023 | HOSEY | CI | TELEPHONE CALL WITH ARIEL WILSON REGARDING NOTICES SHE HAS BEEN RECEIVING IN CONNECTION TO THE BANKRUPTCY. | 0.3 | $73.50 |
| 09/08/2023 | HOSEY | CI | TELEPHONE CALL WITH EDWARD ALAN PACE REGARDING STATUS OF CLAIMS FILED. | 0.2 | $49.00 |
| 09/13/2023 | HOSEY | CI | TELEPHONE CALL WITH PRADEEP GUPTA REQUESTING REASSURANCE THAT THE KIOSK CAN BE RELEASED TO COMPANY PICKING UP MACHINE AND STATUS OF HIS CLAIM FOR BACK RENT ON A KIOSK LISTED IN REJECTION MOTION TWELVE. | 0.3 | $73.50 |
| 09/13/2023 | HOSEY | CI | REVIEW EMAIL FROM NATHAN HAYNES REGARDING OBJECTION TO THORNTONS CLAIM STIPULATION. | 0.1 | $24.50 |
| 09/29/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND RETURN TELEPHONE CALL TO LA VISTA MARKET REGARDING DOCUMENT RECEIVED. | 0.3 | $73.50 |
| 09/07/2023 | AXELROD | CM | EMAIL UPDATE TO UCC RE ERC UPDATECM | 0.1 | $99.00 |
| 09/07/2023 | AXELROD | CM | ATTEND UCC CALL | 0.5 | $495.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/2023 | WILLIAMS | CM | DEBTOR PROFESSIONALS CALL WITH UCC. | 0.5 | $192.50 |
| 09/14/2023 | CHLUM | CM | REVIEW EMAIL FROM C. LOTEMPIO RE STATUS OF REPLY IN SUPPORT OF SURCHARGE MOTION | 0.1 | $37.50 |
| 09/27/2023 | AXELROD | CM | CALL WITH UCC AND MANAGEMENT | 1.0 | $990.00 |
| 09/27/2023 | AXELROD | CM | CALL WITH UCC AND MANAGEMENT | 1.0 | $990.00 |
| 09/12/2023 | KOFFROTH | CR | DRAFT OMNIBUS REPLY IN SUPPORT OF SURCHARGE MOTION | 4.3 | $2,752.00 |
| 09/14/2023 | KOFFROTH | CR | DRAFT OMNIBUS REPLY IN SUPPORT OF SURCHARGE MOTION | 8.4 | $5,376.00 |
| 09/15/2023 | KOFFROTH | CR | DRAFT OMNIBUS REPLY IN SUPPORT OF SURCHARGE MOTION | 4.8 | $3,072.00 |
| 09/15/2023 | KOFFROTH | CR | DRAFT SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION | 1.1 | $704.00 |
| 09/20/2023 | KOFFROTH | CR | DRAFT SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION | 2.6 | $1,664.00 |
| 09/25/2023 | KOFFROTH | CR | DRAFT SUPPLEMENTAL JAMES DECLARATION IN SUPPORT OF SURCHARGE MOTION | 0.9 | $576.00 |
| 09/12/2023 | CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH RSM REGARDING EMPLOYMENT APPLICATION | 0.2 | $75.00 |
| 09/12/2023 | WILLIAMS | EA2 | DRAFT REVISIONS TO RSM EMPLOYMENT APPLICATION AND SUPPORTING DECLARATIONS AND DISTRIBUTE TO RSM REPRESENTATIVE. CALL WITH BRETT AXELROD REGARDING THE SAME. | 2.0 | $770.00 |
| 09/08/2023 | WILLIAMS | EC | MULTIPLE CORRESPONDENCE WITH BOBBY PHILLIPS AND DANNY MANN REGARDING PROBLEM HOST VENDORS. | 0.2 | $77.00 |
| 09/11/2023 | AXELROD | EC | REVIEW NOTICE OF WITHDRAWAL OF UNITED OBJECTION TO LEASE REJECTION FILED BY BROOKFIELD | 0.1 | $99.00 |
| 09/12/2023 | CHLUM | EC | REVIEW NOTICE OF WITHDRAWAL OF LIMITED OBJECTION REGARDING OMNIBUS MOTION TO REJECT | 0.1 | $37.50 |
| 09/12/2023 | CHLUM | EC | REVIEW EMAIL EXCHANGES WITH L. BUBALA REGARDING STATUS OF OMNIBUS | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OBJECTIONS RE BROOKFIELD | | |
| 09/12/2023 | MCPHERSON | EC | DRAFT EMAIL TO L. BUBALA REGARDING STATUS OF MOTIONS TO REJECT AND DEAL WITH HELLER | 0.1 | $67.50 |
| 09/12/2023 | MCPHERSON | EC | REVIEW EMAIL FROM L. BUBALA REGARDING WITHDRAWAL OF OBJECTION OR STIPULATION | 0.1 | $67.50 |
| 09/12/2023 | MCPHERSON | EC | DRAFT EMAIL FROM L. BUBALA REGARDING WITHDRAWAL OF OBJECTION AND INFORMING COURT | 0.1 | $67.50 |
| 09/12/2023 | MCPHERSON | EC | REVIEW WITHDRAWAL OF OBJECTIONS TO MOTIONS TO REJECT THAT WERE FILED BY BROOKFIELD AND EMAIL FROM L. BUBALA REGARDING SAME | 0.1 | $67.50 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING NINTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING ELEVENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING SIXTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING SEVENTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | TELEPHONE CALL WITH ROBERT HARTSHOR REGARDING STATUS OF KIOSK REMOVAL BASED ON REJECTION OF LEASE IN TWELFTH OMNIBUS REJECTION. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | REVIEW EMAIL FROM ROBERT HARTSHOR AND FORWARD TO BRETT AXELROD REGARDING STATUS OF KIOSK REMOVAL BASED ON REJECTION OF LEASE IN TWELFTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVIEW EMAIL FROM BRETT AXELROD AND RESPOND TO ROBERT HARTSHOR REGARDING STATUS OF KIOSK REMOVAL BASED ON REJECTION OF LEASE IN TWELFTH OMNIBUS REJECTION. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | PREPARE EMAIL TO AUSTIN HALLER REGARDING EMAIL FROM ROBERT HARTSHOR REGARDING STATUS OF KIOSK | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REMOVAL BASED ON REJECTION OF LEASE IN TWELFTH OMNIBUS REJECTION. | | |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING FIFTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING FOURTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING TWELFTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING ELEVENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING TWELFTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING FOURTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING FIFTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING SIXTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | DRAFT ORDER REGARDING SEVENTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.4 | $98.00 |
| 09/14/2023 | HOSEY | EC | REVISE AND FINALIZE ORDER REGARDING NINTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING NINTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING ELEVENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING TWELFTH OMNIBUS REJECTION MOTION REGARDING | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BROOKFIELD ONLY. | | |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING FOURTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING FIFTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING SIXTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | DRAFT AND PREPARE TO FILE NOE ORDER REGARDING SEVENTEENTH OMNIBUS REJECTION MOTION REGARDING BROOKFIELD ONLY. | 0.3 | $73.50 |
| 09/15/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STRETTO REGARDING SEVICE OF MULTIPLE NOES OMNIBUS REJECTION MOTIONS REGARDING BROOKFIELD ONLY. | 0.2 | $49.00 |
| 09/15/2023 | WILLIAMS | EC | CALL WITH HOST VENDOR REGARDING REMOVAL OF MACHINE. | 0.2 | $77.00 |
| 09/20/2023 | MCPHERSON | EC | REVIEW EMAIL FROM AWS REGARDING TERMINATION OF AGREEMENT | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | EC | DRAFT EMAIL TO DEBTOR AND TANNER REGARDING IMMEDIATE TERMINATION OF AWS AGREEMENT | 0.1 | $67.50 |
| 09/25/2023 | HOSEY | EC | TELEPHONE CALL WITH MARIA SANTA CRUZ-CERNIK AT STAG HAIR CARE LLC REGARDING STATUS OF KIOSK (KL: 123040) AND ABILITY TO REMOVE FROM HER STORE. | 0.4 | $98.00 |
| 09/25/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING MARIA SANTA CRUZ-CERNIK AT STAG HAIR CARE LLC AND THE STATUS OF KIOSK (KL: 123040) AND ABILITY TO REMOVE FROM HER STORE. | 0.3 | $73.50 |
| 09/29/2023 | HOSEY | EC | REVIEW AND RESPOND TO EMAILS FROM BRETT AXELROD REGARDING CONTRACT WITH BANDWIDTH. | 0.2 | $49.00 |
| 09/29/2023 | HOSEY | EC | RESEARCH STATUS OF | 0.7 | $171.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BANDWIDTH CONTRACT AND RELATED CLAIMS OF BALANCES OWED. | | |
| 09/29/2023 | HOSEY | EC | RESEARCH STATUS OF RAMZI UNION CONTRACT ASSUMPTION OR REJECTION. | 0.8 | $196.00 |
| 09/29/2023 | HOSEY | EC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF RAMZI UNION CONTRACT ASSUMPTION OR REJECTION. | 0.2 | $49.00 |
| 09/29/2023 | HOSEY | EC | TELEPHONE CALL WITH TANNER JAMES REGARDING STATUS OF SERVICES PROVIDED TO DEBTOR BY BANDWIDTH. | 0.2 | $49.00 |
| 09/29/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING CONTRACTS REJECTED IN PLAN AND DEADLINES TO OBJECT TO SAME AND CONSIDER PENDING APPEAL | 0.3 | $202.50 |
| 09/11/2023 | AXELROD | FA1 | REVIEW AND APPROVE JUNE FEE STATEMENT FOR FOX ROTHSCHILD | 0.2 | $198.00 |
| 09/11/2023 | CHLUM | FA1 | WORK ON REVISIONS TO FEE STATEMENTS FOR FOX MONTHLY FEE APPLICATION | 0.4 | $150.00 |
| 09/11/2023 | CHLUM | FA1 | PREPARE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION REGARDING FOX ROTHSCHILD'S MONTHLY FEE STATEMENT FOR JUNE 2023 | 0.4 | $150.00 |
| 09/14/2023 | CHLUM | FA1 | REVIEW AND REVISE JULY/AUGUST FEE STATEMENT FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.5 | $187.50 |
| 09/18/2023 | CHLUM | FA1 | REVIEW AND REVISE JUNE/JULY FEE STATEMENT EXHIBITS FOR FEE APPLICATION FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 3.9 | $1,462.50 |
| 09/18/2023 | CHLUM | FA1 | REVIEW AND REVISE AUGUST FEE STATEMENT EXHIBITS FOR FEE APPLICATION FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 3.2 | $1,200.00 |
| 09/19/2023 | CHLUM | FA1 | REVIEW AND REVISE JUNE/JULY/AUGUST FEE STATEMENT EXHIBITS FOR FEE APPLICATION FOR PROPER TASK CODES, DEBTOR ALLOCATION, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.7 | $262.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/2023 | CHLUM | FA1 | REVIEW AND REVISE JUNE/JULY/AUGUST FEE STATEMENTS FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.7 | $262.50 |
| 09/22/2023 | AXELROD | FA1 | WORK ON FOX ROTHSCHILD INTERM FEE APPLICATION | 0.9 | $891.00 |
| 09/28/2023 | CHLUM | FA1 | REVIEW AND FURTHER REVISE JULY/AUGUST FEE STATEMENT FOR FEE APPLICATION FOR PROPER TASK CODES, AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 0.7 | $262.50 |
| 09/08/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE MONTHLY FEE STATEMENT FOR JULY 2023; EFFECTUATE SERVICE OF SAME | 0.5 | $187.50 |
| 09/08/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM PROVINCE RE PROVINCE FIFTH MONTHLY FEE STATEMENT | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | FA2 | REVIEW MULTIPLE EMAILS WITH R. MUSIALA AND M. SABELLA REGARDING STATUS OF FEES | 0.2 | $75.00 |
| 09/11/2023 | HOSEY | FA2 | REVIEW EMAILS BETWEEN BRIAN GRUBB AND BRETT AXELROD REGARDING THE STATUS OF PAYMENT OF FEE APPLICATIONS. | 0.3 | $73.50 |
| 09/13/2023 | CHLUM | FA2 | REVIEW EMAIL EXCHANGES WITH M. SABELLA REGARDING BAKER HOSTETLER'S JULY AND AUGUST FEE APPLICATION AND ATTACHMENTS THERETO | 0.2 | $75.00 |
| 09/13/2023 | NOLL | FA2 | REVIEW BAKER HOSTETLER MONTHLY FEE STATEMENT FOR JULY/AUGUST 2023; EXCHANGE EMAILS WITH M. SABELLA REGARDING SAME. | 0.3 | $253.50 |
| 09/14/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING BAKER HOSTETLER MONTHLY FEE STATEMENT FOR JULY & AUGUST. | 0.1 | $84.50 |
| 09/14/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BAKER HOSTETLER MONTHLY FEE STATEMENT FOR JULY & AUGUST. | 0.1 | $84.50 |
| 09/15/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT BAKER & HOSTETLER'S THIRD MONTHLY FEE STATEMENT FOR JULY AND AUGUST AND EFFECTUATE SERVICE OF SAME | 0.6 | $225.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/2023 | CHLUM | FA2 | REVIEW MULTIPLE FEE STATEMENTS FILED BY FTI CONSULTING ON BEHALF OF THE COMMITTEE | 0.2 | $75.00 |
| 09/22/2023 | CHLUM | MR | CONDUCT HISTORICAL RESEARCH IN CONNECTION WITH RESPONSE TO GRANITE REQUEST FOR ADEQUATE ASSURANCE; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.5 | $187.50 |
| 09/26/2023 | CHLUM | MR | REVIEW CORRESPONDENCE FROM ATTORNEY FOR FLORES REGARDING MOTION FOR RELIEF | 0.2 | $75.00 |
| 09/01/2023 | AXELROD | PC | CALL WITH J MCPHERSON RE THORTON CLAIM | 0.2 | $198.00 |
| 09/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING THORNTONS KIOSKS STOPPED TRANSACTING BY JUNE 2 | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING DATE KIOSKS STOPPED TRANSACTING AND CALCULATION OF CONTRACT DAMAGES CLAIM | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. WALKER REGARDING ADMINISTRATIVE CLAIM ISSUES AND DRAFT RESPONSE | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING 502(B)(6) AND CLAIM | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL REGARDING 502(B)(6) FOR HOST AGREEMENTS | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING PROPOSAL FOR SETTLEMENT OF OBJECTION TO ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM | 0.2 | $135.00 |
| 09/01/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM N. HAYNES REGARDING NATURE OF HOST AGREEMENT AND NOT BEING A REAL PROPERTY AGREEMENT | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. WALKER REGARDING NO SERVICE ON TSSP | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REGARDING NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE AND REVIEW DOCKET FOR INFORMATION | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REGARDING NEED TO MOVE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FORWARD WITH FILING MOTION | | |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER REGARDING IMPASSE REGARDING ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 09/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO A. TSAI REGARDING CONTENTION BY TSSP AND REQUEST ANY ADDITIONAL INFORMATION REGARDING NOTICING | 0.2 | $135.00 |
| 09/05/2023 | MCPHERSON | PC | REVIEW CASE LAW REGARDING INTERPRETATION OF 502(B)(6) AND CONFLICTING INTERPRETATIONS OF CALCULATION OF CAP | 0.5 | $337.50 |
| 09/06/2023 | AXELROD | PC | REVIEW AND RESPOND TO EMAIL RE REJECTION OF DAMAGES CLAIM | 0.2 | $198.00 |
| 09/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING OBJECTION TO CLAIM AND STIPULATION AND DRAFT RESPONSE REGARDING TIMING | 0.1 | $67.50 |
| 09/06/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING AGREEMENT REGARDING ADMINISTRATIVE CLAIM AND GENERAL UNSECURED CLAIM IN ORDER REGARDING OBJECTION | 0.1 | $67.50 |
| 09/07/2023 | MCPHERSON | PC | WORK ON ORDER REGARDING OBJECTION TO THORNTONS CLAIM AND SET FORTH RESOLUTION | 0.4 | $270.00 |
| 09/07/2023 | NOLL | PC | COMMENCE DRAFTING OBJECTION TO MCALARY ADMIN CLAIM. | 1.5 | $1,267.50 |
| 09/07/2023 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING UPDATES TO ADMIN CLAIM OBJECTIONS. | 0.2 | $77.00 |
| 09/07/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH BRETT AXELROD REGARDING ADMIN CLAIM OBJECTIONS. | 0.2 | $77.00 |
| 09/07/2023 | WILLIAMS | PC | REVIEW DRAFT OF POPULUS CLAIM OBJECTION AND CORRESPONDING DECLARATION. CALL WITH PAT CHLUM REGARDING THE SAME. | 0.5 | $192.50 |
| 09/08/2023 | CHLUM | PC | REVIEW BRINK'S REJECTION DAMAGES CLAIM; PREPARE EMAIL TO CLIENT AND PROVINCE REGARDING SAME | 0.2 | $75.00 |
| 09/08/2023 | CHLUM | PC | REVIEW NOTICE OF HEARING ON BRINKS REQUEST FOR ADMIN CLAIM; REVISE KEY DATES | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/2023 | WILLIAMS | PC | REVIEW AMENDED OPTCONNECT PROOF OF CLAIM FOR RESPONSE. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.4 | $154.00 |
| 09/08/2023 | WILLIAMS | PC | CORRESPONDENCE WITH BRINKS COUNSEL REGARDING CLAIM DAMAGES. | 0.2 | $77.00 |
| 09/10/2023 | NOLL | PC | FINALIZE DRAFT OBJECTION TO MCALARY ADMIN CLAIM; FORWARD TO P. CHLUM TO PREPARE DRAFT ORDER. | 1.7 | $1,436.50 |
| 09/11/2023 | AXELROD | PC | REVIEW AND PROVIDE COMMENTS TO MCALARY CLAIM OBJECTION | 0.2 | $198.00 |
| 09/11/2023 | CHLUM | PC | REVISE OBJECTION TO MCALARY ADMIN CLAIM | 0.4 | $150.00 |
| 09/11/2023 | CHLUM | PC | EXCHANGE MULTIPLE EMAILS WITH A. NOLL REGARDING REVISIONS TO OBJECTION TO MCALARY ADMIN CLAIM | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY PAT MCDONALD | 0.1 | $37.50 |
| 09/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY BRANCE WESTBROOKS | 0.1 | $37.50 |
| 09/11/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL RE COMMENTS TO OBJECTION TO MCALARY ADMIN CLAIM | 0.2 | $75.00 |
| 09/11/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY JACQUELINE JO FITCH | 0.1 | $37.50 |
| 09/11/2023 | HOSEY | PC | PREPARE EMAIL TO NATHAN HAYNES REGARDING REVISED ORDER REGARDING THORTONS LLC CLAIM. | 0.2 | $49.00 |
| 09/11/2023 | HOSEY | PC | FINALIZE REVISED ORDER REGARDING THORTONS LLC CLAIM. | 0.3 | $73.50 |
| 09/11/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING REVISIONS TO ORDER REGARDING THORTONS LLC CLAIM. | 0.2 | $49.00 |
| 09/11/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM RICK (IB4WHIR06) REGARDING REFUND REQUEST. | 0.2 | $49.00 |
| 09/11/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO MCALARY ADMIN CLAIM AND ORDER; FORWARD TO COMMITTEE COUNSEL. | 0.8 | $676.00 |
| 09/11/2023 | WILLIAMS | PC | MULTIPLE EMAIL CORRESPONDENCE REGARDING OBJECTION TO LATE FILED ADMIN CLAIMS. | 0.2 | $77.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/2023 | WILLIAMS | PC | REVIEW ADDITIONAL LATE FILED ADMIN CLAIMS FOR INCLUSION IN OMNIBUS OBJECTION. | 0.7 | $269.50 |
| 09/12/2023 | AXELROD | PC | REVIEW UPDATE RE UPS CLAIMS | 0.1 | $99.00 |
| 09/13/2023 | CHLUM | PC | REVIEW EMAIL FROM C. LOTEMPIO REGARDING REPLY TO OPPOSITION TO SURCHARGE MOTION | 0.1 | $37.50 |
| 09/13/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING PREFERENCE ACTIONS | 0.1 | $67.50 |
| 09/14/2023 | HOSEY | PC | TELEPHONE CALL WITH MAURICE MICHAUD REGARDING REQUEST FOR ADDITIONAL COPY OF ADMINISTRATIVE CLAIM BAR DATE DOCUMENTS. | 0.3 | $73.50 |
| 09/14/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING MAURICE MICHAUD'S REQUEST FOR ADDITIONAL COPY OF ADMINISTRATIVE CLAIM BAR DATE DOCUMENTS. | 0.2 | $49.00 |
| 09/14/2023 | HOSEY | PC | REVIEW AND RESPOND TO ADDITIONAL EMAIL FROM RICK (IB4WHIR06) REGARDING REFUND REQUEST. | 0.2 | $49.00 |
| 09/14/2023 | MCPHERSON | PC | DRAFT EMAIL TO B. GAYDA REGARDING PREFERENCE ACTIONS AGAINST THORNTONS IN CONNECTION WITH RESOLUTION OF OBJECTION TO CLAIM | 0.1 | $67.50 |
| 09/15/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ARIZONA DEPARTMENT OF REVENUE | 0.1 | $37.50 |
| 09/15/2023 | CHLUM | PC | COMPILE HISTORICAL RESEARCH FOR PREPARATION OF OBJECTION TO OPTCONNECT ADMIN CLAIM; EXCHANGE MULTIPLE EMAILS WITH Z. WILLIAMS REGARDING SAME | 0.6 | $225.00 |
| 09/15/2023 | WILLIAMS | PC | REVIEW OPTCONNECT PAYMENT INFORMATION, ADMIN CLAIM OBJECTION, AND SUPPORTING EXHIBITS FOR DRAFT OBJECTION TO ADMIN CLAIM. CALL WITH TANNER JAMES REGARDING THE SAME. | 0.8 | $308.00 |
| 09/18/2023 | CHLUM | PC | REVIEW ENIGMAS REPLY IN SUPPORT OF ADMIN CLAIM, KISSNER DECLARATION AND MOTION TO SEAL; PREPARE EMAIL TO CLIENT REGARDING SAME | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING COMMENTS TO OBJECTION TO MCALARY ADMIN CLAIM | 0.2 | $75.00 |
| 09/18/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSE FROM STRETTO REGARDING UPDATED LIST OF FILED ADMINISTRATIVE CLAIMS. | 0.3 | $73.50 |
| 09/18/2023 | HOSEY | PC | REVISE OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.8 | $196.00 |
| 09/18/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ZACH WILLIAMS REGARDING OBJECTION TO LATE FILED CLAIMS | 0.3 | $73.50 |
| 09/18/2023 | HOSEY | PC | FINALIZE MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM | 0.3 | $73.50 |
| 09/18/2023 | HOSEY | PC | FINALIZE AYALA DECLARATION REGARDING MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM | 0.2 | $49.00 |
| 09/18/2023 | HOSEY | PC | FINALIZE NOTICE OF HEARING REGARDING MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM | 0.2 | $49.00 |
| 09/18/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/18/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO AUDREY NOLL REGARDING OBJECTION TO LATE FILED CLAIMS | 0.2 | $49.00 |
| 09/18/2023 | MCPHERSON | PC | REVIEW AND REVISE DECLARATION OF D. AYALA IN SUPPORT OF OBJECTION TO POPULUS CLAIM | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING NO INFORMATION REGARDING THORNTONS BUT SEEKING T. JAMES CONFIRMATION | 0.1 | $67.50 |
| 09/18/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING ISSUES REGARDING RESOLUTION OF CLAIM AND AVOIDANCE CLAIM ISSUE | 0.1 | $67.50 |
| 09/18/2023 | NOLL | PC | REVIEW AND REVISE OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 1.2 | $1,014.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/18/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/18/2023 | WILLIAMS | PC | CORRESPONDENCE REGARDING TRANGISTICS SECURED CLAIM. | 0.2 | $77.00 |
| 09/18/2023 | WILLIAMS | PC | CALL WITH TANNER JAMES REGARDING OPTCONNECT ADMIN CLAIM. | 0.4 | $154.00 |
| 09/18/2023 | WILLIAMS | PC | CORRESPONDENCE WITH JIM HALL REGARDING OPTCONNECT PAYMENTS. CALL WITH BRETT AXELROD REGARDING THE SAME. | 0.3 | $115.50 |
| 09/18/2023 | WILLIAMS | PC | CALL WITH AUDREY NOLL REGARDING OMNIBUS OBJECTION TO ADMIN CLAIMS. | 0.3 | $115.50 |
| 09/18/2023 | WILLIAMS | PC | DRAFT AND REVISE OMNIBUS OBJECTION TO ADMIN CLAIMS. | 2.6 | $1,001.00 |
| 09/18/2023 | WILLIAMS | PC | CALL WITH ANGELA HOSEY REGARDING OMNIBUS OBJECTION TO ADMIN CLAIMS. | 0.2 | $77.00 |
| 09/19/2023 | AXELROD | PC | REVIEW AND APPROVE NOTICE OF HEARING RE AVT OBJECTION | 0.1 | $99.00 |
| 09/19/2023 | CHLUM | PC | PREPARE NOTICE OF HEARING ON OBJECTION TO ADMINISTRATIVE CLAIM OF MCALARY | 0.2 | $75.00 |
| 09/19/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT OBJECTION TO ADMINISTRATIVE CLAIM OF MCALARY, DECLARATION OF AXELROD AND NOTICE OF HEARING | 0.8 | $300.00 |
| 09/19/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT PREPARE OBJECTION TO ADMINISTRATIVE CLAIM OF MCALARY AND NOTICE OF HEARING | 0.8 | $300.00 |
| 09/19/2023 | CHLUM | PC | PREPARE NOTICE OF HEARING ON OBJECTION TO ADMINISTRATIVE CLAIM OF AVT NEVADA | 0.2 | $75.00 |
| 09/19/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO ALVARO SALAS REGARDING STATUS OF NOTICE TO CONNIE CLARK. | 0.3 | $73.50 |
| 09/19/2023 | HOSEY | PC | DRAFT ORDER REGARDING OBJECTION TO ADMINISTRATIVE | 0.7 | $171.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | LATE FILED CLAIMS. | | |
| 09/19/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO JEANETTE MCPHERSON REGARDING STATUS OF OBJECTION TO C&S WHOLESALER'S CLAIM. | 0.3 | $73.50 |
| 09/19/2023 | HOSEY | PC | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO AUDREY NOLL REGARDING REVISIONS TO OBJECTION TO LATE FILED CLAIMS DUE TO NEW LATE FILED CLAIMS. | 0.5 | $122.50 |
| 09/19/2023 | HOSEY | PC | REVISE NOTICE OF HEARING REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 09/19/2023 | HOSEY | PC | CONTINUE TO REVISE OMNIBUS OBJECTION TO LATE FILED CLAIMS BASED ON NEW CLAIMS LATE FILED. | 0.8 | $196.00 |
| 09/19/2023 | HOSEY | PC | REVISE AYALA DECLARATION REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.4 | $98.00 |
| 09/19/2023 | HOSEY | PC | PREPARE EMAIL TO DAN AYALA REQUESTING APPROVAL OF MOTION TO APPROVE POPULUS ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/19/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING C&S WHOLESALERS CLAIM | 0.1 | $67.50 |
| 09/19/2023 | MCPHERSON | PC | REVIEW EMAIL FROM J. HALL REGARDING PAYMENTS TO THORNTONS AND DRAFT EMAIL WHETHER PAYMENTS WERE MADE TO THORNTONS DURING 90 DAY PERIOD AND ACCORDING TO TERMS | 0.1 | $67.50 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE ORDER RE: OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE OMNIBUS OBJECTION TO LATE FILED CLAIMS; SEND EMAIL TO A. HOSEY REGARDING SAME. | 1.0 | $845.00 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO AVT ADMIN CLAIM AND AXELROD DECLARATION. | 0.5 | $422.50 |
| 09/19/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING FILING OBJECTIONS TO ADMINISTRATIVE CLAIMS BEFORE DEADLINE. | 0.2 | $169.00 |
| 09/19/2023 | NOLL | PC | FINALIZE OBJECTION TO MCALARY ADMIN CLAIM; | 0.3 | $253.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AUTHORIZE FILING. | | |
| 09/19/2023 | NOLL | PC | FINALIZE OBJECTION TO AVT ADMIN CLAIM AND AXELROD DECLARATION; AUTHORIZE FILING. | 0.3 | $253.50 |
| 09/19/2023 | NOLL | PC | EXCHANGE MULTIPLE EMAILS WITH A. HOSEY REGARDING CONNIE CLARK CLAIM INFORMATION. | 0.2 | $169.00 |
| 09/19/2023 | NOLL | PC | CALL WITH A. HOSEY REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE AYALA DECLARATION ISO OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.3 | $253.50 |
| 09/19/2023 | NOLL | PC | REVIEW AND REVISE OBJECTION TO MCALARY ADMIN CLAIM PER COMMITTEE COMMENTS; EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING SAME. | 0.8 | $676.00 |
| 09/19/2023 | WILLIAMS | PC | MULTIPLE CALLS WITH TANNER JAMES REGARDING TRANGISTICS SECURED CLAIM OBJECTION. | 0.6 | $231.00 |
| 09/19/2023 | WILLIAMS | PC | REVIEW OPTCONNECT LETTERS, UNIMPLEMENTED AGREEMENT, AND ADMIN CLAIM FOR RESPONSE TO ADMIN CLAIM. CALLS WITH TANNER JAMES AND BRETT AXELROD REGARDING THE SAME. | 2.3 | $885.50 |
| 09/19/2023 | WILLIAMS | PC | REVIEW AND REVISE OMNIBUS OBJECTION TO ADMIN CLAIMS. MULTIPLE CORRESPONDENCE WITH AUDREY NOLL AND ANGELA HOSEY REGARDING THE SAME. | 0.5 | $192.50 |
| 09/20/2023 | CHLUM | PC | PREPARE OBJECTION TO CLAIM OF C&S WHOLESALE GROCERS | 0.8 | $300.00 |
| 09/20/2023 | CHLUM | PC | PREPARE DECLARATION OF D. AYALA IN SUPPORT OF OBJECTION TO CLAIM OF C&S WHOLESALERS | 0.5 | $187.50 |
| 09/20/2023 | CHLUM | PC | PREPARE NOTICE OF HEARING ON OBJECTION TO CLAIM OF C&S WHOLESALERS | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | PC | EXCHANGE EMAILS WITH STRETTO TEAM REGARDING SERVICE OF MCALARY AND AVT CLAIM OBJECTIONS | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | PC | RESEARCH RE GENESIS HOLDCO UCC COVERAGE AND EXCHANGE EMAILS WITH B. | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AXELROD REGARDING SAME | | |
| 09/20/2023 | CHLUM | PC | REVIEW CORRESPONDENCE FROM GRANITE TELECOMMUNICATIONS REGARDING AMOUNTS DUE FROM CASH CLOUD | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | PC | REVIEW EMAIL FROM B. PETERSEN REGARDING OBJECTION TO AWS ADMIN CLAIM | 0.2 | $75.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OBJECTION TO POPULUS CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OBJECTION TO POPULUS CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE OBJECTION TO POPULUS CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO EUGENE MARTIN REGARDING STATUS OF PAYMENT OF HIS CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING STATUS OF PAYMENT OF EUGENE MARTIN'S CLAIM. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE AYALA DECLARATION REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 09/20/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 09/20/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING AWS PROOF OF CLAIM LATE FILING | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. STIRES REGARDING AMOUNT OF ADMINISTRATIVE EXPENSE CLAIM FOR C&S WHOLESALERS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING CALCULATION OF C&S WHOLESALERS ADMINISTRATIVE EXPENSE CLAIM AND COMPARE WITH INTERNAL CALCULATION | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER WITH DRAFT ORDER REGARDING OBJECTION TO CLAIM OF THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER SEEKING APPROVAL OF ORDER ON OBJECTION TO THORNTONS CLAIM AND CONFIRMATION THAT DO NOT HAVE AVOIDABLE TRANSFER CLAIM FOR PURPOSES OF AGREEMENT WITH N. HAYNES, COUNSEL FOR THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING THORNTONS AND PROVIDE SPREADSHEET AND EXPLANATION REGARDING J. HALL STATEMENTS | 0.2 | $135.00 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING PREFERENCE CLAIMS AGAINST THORNTONS AND DRAFT EMAIL TO T. JAMES REGARDING VERIFICATION OF INFORMATION | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM TANNER JAMES AND EMAIL FROM J. HALL REGARDING AMOUNTS PAID TO THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO J. HALL REGARDING ADDITIONAL INFORMATION PERTAINING TO PAYMENTS MADE TO THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING OBJECTION TO OPTCONNECT CLAIM | 0.2 | $135.00 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING ANALYSIS OF THORNTONS PAYMENTS WITHIN 90 DAYS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING STATUS OF INFORMATION PERTAINING TO AVOIDANCE ANALYSIS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING CONTINUATION OF HEARING ON OBJECTION TO CLAIM AND WORK ON ISSUES REGARDING NEXT HEARING DATE AND DRAFT RESPONSE | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO J. HALL REGARDING PAYMENTS MADE TO THORNTONS AND TIMING | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM J. HALL AND HISTORY OF PAYMENTS MADE TO THORNTONS | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING CONCERNS PERTAINING TO THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EXCEL SPREADSHEET FROM J. HALL REGARDING THORNTONS AND ANALYZE SAME FOR DISCREPANCY WITH INFORMATION FROM J. HALL | 0.3 | $202.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM M. TUCKER REGARDING AVOIDANCE ANALYSIS FROM J. HALL | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING ACH PAYMENTS TO THORNTONS | 0.1 | $67.50 |
| 09/20/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING CONTINUING HEARING ON SEPTEMBER 20, 2023 DUE TO INFORMATION REGARDING AVOIDANCE ANALYSIS | 0.1 | $67.50 |
| 09/20/2023 | NOLL | PC | CALL WITH Z. WILLIAMS REGARDING OBJECTION TO OPTCONNECT ADMIN CLAIM. | 0.1 | $84.50 |
| 09/20/2023 | NOLL | PC | EXCHANGE EMAILS WITH A. HOSEY REGARDING FILING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/20/2023 | NOLL | PC | REVIEW FINALS OF OMNIBUS OBJECTION TO LATE FILED CLAIMS; AYALA DECLARATION; NOH. | 0.3 | $253.50 |
| 09/20/2023 | NOLL | PC | CALL AND EMAIL A. HOSEY REGARDING FINALIZING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.2 | $169.00 |
| 09/21/2023 | AXELROD | PC | REVIEW AND RESPOND TO CREDITOR INQUIRIES RE ADMIN CLAIM OBJECTIONS | 0.3 | $297.00 |
| 09/21/2023 | CHLUM | PC | PREPARE FINAL ORDER ON MOTION TO APPROVE CASH COLLECTION SERVICES AGREEMENT AND LODGE WITH THE COURT | 0.4 | $150.00 |
| 09/21/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE NOTICE OF HEARING REGARDING OBJECTION TO C&S WHOLESALE GROCER'S ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/21/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM EUGENE MARTIN REGARDING STATUS OF PAYMENT OF HIS CLAIM AND REQUEST FOR WIRE INFORMATION. | 0.4 | $98.00 |
| 09/21/2023 | HOSEY | PC | PREPARE EMAILS TO AND | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW RESPONSES FROM JIM HALL REGARDING STATUS OF PAYMENT OF EUGENE MARTIN'S CLAIM AND REQUEST FOR WIRE INFORMATION. | | |
| 09/21/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM AUDREY NOLL REGARDING STATUS OF OBJECTION TO LATE FILED ADMINISTRATIVE CLAIMS. | 0.1 | $24.50 |
| 09/21/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE DECLARATION REGARDING OBJECTION TO C&S WHOLESALE GROCER'S ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/21/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE OBJECTION TO C&S WHOLESALE GROCER'S ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 09/21/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DAN AYALA REGARDING APPROVAL OF OBJECTION TO C&S WHOLESALE GROCER'S ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 09/21/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM RICK REGARDING HIS ADMINISTRATIVE AND PENDING OMNIBUS OBJECTION TO LATE FILED CLAIMS. | 0.3 | $73.50 |
| 09/21/2023 | MCPHERSON | PC | REVIEW EMAIL FROM D. AYALA REGARDING APPROVAL OF WITHDRAWAL OF OBJECTION TO AWS CLAIM | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING DATE WHEN POPULUS MACHINES WERE TURNED OFF | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | REVIEW AND REVISE OBJECTION TO CLAIM OF C&S AND REVIEW PROOF OF CLAIM FILED BY C&S AND ADDITIONAL UNSECURED CLAIM | 0.4 | $270.00 |
| 09/21/2023 | MCPHERSON | PC | REVIEW AND REVISE NOTICE OF HEARING TO CORRECT CLAIM INFORMATION | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | REVIEW AND REVISE DECLARATION OF D. AYALA REGARDING SUPPORT FOR OBJECTION TO CLAIM FILED BY C&S WHOLESALERS | 0.2 | $135.00 |
| 09/21/2023 | MCPHERSON | PC | TELEPHONE CALL FROM TODD TUGGLE, COUNSEL FOR POPULUS, REGARDING DIFFERENT AMOUNT OF ADMINISTRATIVE CLAIM AND ADDITIONAL DISPUTE AND | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REVIEW OBJECTION TO CLAIM | | |
| 09/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING AWS STATEMENTS REGARDING ITS LATE FILED ADMINISTRATIVE EXPENSE CLAIM AND WITHDRAWAL OF OBJECTION | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | RETURN TELEPHONE CALL TO T. TUGGLE REGARDING POPULUS CLAIM AND AMOUNT AND KIOSKS | 0.2 | $135.00 |
| 09/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING WITHDRAWAL OF OBJECTION TO CLAIM FILED BY AWS | 0.1 | $67.50 |
| 09/21/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING CALCULATION OF POPULUS ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 09/22/2023 | AXELROD | PC | REVIEW NOTICE OF RESCHEDULED HEARING ON CLAIM OBJECTION | 0.1 | $99.00 |
| 09/22/2023 | HOSEY | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM EUGENE MARTIN REGARDING STATUS OF REFUND. | 0.5 | $122.50 |
| 09/22/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JIM HALL REGARDING THE STATUS OF EUGENE MARTIN'S REFUND. | 0.3 | $73.50 |
| 09/22/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING ALTERNATE NAMES USED BY POPULUS IN CONNECTION TO ITS CLAIMS. | 0.4 | $98.00 |
| 09/22/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING INFORMATION REGARDING POPULUS CLAIM ALSO KNOWN AS ACE CASH EXPRESS AND DRAFT EMAIL TO S. BALDI REGARDING SAME | 0.1 | $67.50 |
| 09/22/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING ADDITIONAL LANGUAGE REGARDING CHAPTER 5 CLAIMS AND DRAFT RESPONSE AND REVIEW REPLY | 0.1 | $67.50 |
| 09/22/2023 | MCPHERSON | PC | TELEPHONE CALL FROM T. JAMES REGARDING OPTCONNECT CLAIM AND ANALYSIS AND UCC DISCUSSING SETTLING WITH OPTCONNECT | 0.2 | $135.00 |
| 09/22/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING POPULUS CLAIM AND ALTERNATE NAME | 0.1 | $67.50 |
| 09/25/2023 | HOSEY | PC | REVIEW EMAIL FROM JIM HALL | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AND FORWARD TO EUGENE MARTIN REGARDING INABILITY TO SEND WIRE REFUND DUE TO INACCURATE INFORMATION. | | |
| 09/25/2023 | HOSEY | PC | REVIEW EMAILS FROM AND RESPOND TO EUGENE MARTIN REGARDING ADDITIONAL INFORMATION REQUIRED FOR WIRE TRANSFERS. | 0.5 | $122.50 |
| 09/25/2023 | HOSEY | PC | REVIEW EMAIL FROM JIM HALL AND FORWARD TO EUGENE MARTIN REGARDING STATUS OF RENEWED WIRE REFUND DUE TO INACCURATE INFORMATION. | 0.2 | $49.00 |
| 09/25/2023 | HOSEY | PC | PREPARE EMAIL TO EUGENE MARTIN REGARDING STATUS OF 2ND ATTEMPT AT WIRE TRANSFER. | 0.1 | $24.50 |
| 09/25/2023 | MCPHERSON | PC | REVISE ORDER REGARDING OBJECTION TO THORNTONS CLAIM AS REQUESTED BY THORNTONS | 0.2 | $135.00 |
| 09/25/2023 | MCPHERSON | PC | REVIEW APPROVAL BY N. HAYNES OF DRAFT ORDER REGARDING CLAIM | 0.1 | $67.50 |
| 09/25/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING DATE POPULUS KIOSKS WERE SHUT OFF | 0.1 | $67.50 |
| 09/25/2023 | MCPHERSON | PC | REVIEW APPROVAL BY N. HAYNES OF DRAFT ORDER REGARDING PREFERENCE ACTIONS | 0.1 | $67.50 |
| 09/25/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING ACE CASH EXPRESS AND TURN OFF OF KIOSKS | 0.1 | $67.50 |
| 09/27/2023 | CHLUM | PC | REVIEW EMAIL FROM J. MERTZ REGARDING RESPONSE TO OBJECTION TO AVT'S ADMINISTRATIVE EXPENSE CLAIM. | 0.2 | $75.00 |
| 09/27/2023 | CHLUM | PC | REVIEW EMAIL REGARDING EMILY LEE RECEIPT OF NOTICE OF BAR DATE MOTION | 0.1 | $37.50 |
| 09/27/2023 | CHLUM | PC | REVIEW EMAIL TO R. HANKINS REGARDING RESPONSE TO OMNIBUS OBJECTION TO LATE FILED ADMIN CLAIM | 0.2 | $75.00 |
| 09/27/2023 | HOSEY | PC | REVIEW VOICE MAIL FROM AND RETURN CALL TO FLOYD RICK HANKINS REGARDING STATUS OF HIS CLAIM AGAINST DEBTOR. | 0.4 | $98.00 |
| 09/27/2023 | HOSEY | PC | PREPARE EMAIL TO FLOYD RICK HANKINS REGARDING STATUS OF HIS CLAIM AGAINST DEBTOR. | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/2023 | HOSEY | PC | TELEPHONE CALL WITH EMILY LEE REGARDING HER CLAIM AGAINST DEBTOR AND REQUEST FOR A REFUND. | 0.4 | $98.00 |
| 09/27/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO EMILY LEE REGARDING ADMINISTRATIVE CLAIMS BAR DATE AND RELATED NOTICES. | 0.3 | $73.50 |
| 09/27/2023 | HOSEY | PC | TELEPHONE CALL WITH HEATHER COWAN REGARDING STATUS OF HER CLAIM AS SET FORTH IN OMNIBUS OBJECTION TO LATE-FILED ADMINISTRATIVE CLAIMS. | 0.2 | $49.00 |
| 09/28/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING PROOF OF CLAIM FILED BY C&S WHOLESALE GROCERS. | 0.2 | $49.00 |
| 09/28/2023 | HOSEY | PC | RESEARCH REGARDING JUDY NELSON'S PROOF OF CLAIM BEING FILED TWICE IN ERROR (CLAIMS 166 AND 204) AND THE INCLUSION OF HER CLAIM ON THE OMNIBUS ADMINISTRATIVE CLAIMS OBJECTION. | 0.4 | $98.00 |
| 09/28/2023 | HOSEY | PC | PREPARE EMAIL TO STRETTO REQUESTING INFORMATION REGARDING JUDY NELSON'S PROOFS OF CLAIM (CLAIMS 166 AND 204). | 0.2 | $49.00 |
| 09/28/2023 | HOSEY | PC | TELEPHONE CALL WITH JUDY NELSON REGARDING HER PROOF OF CLAIM BEING FILED TWICE IN ERROR (CLAIMS 166 AND 204). | 0.3 | $73.50 |
| 09/28/2023 | MCPHERSON | PC | REVIEW EMAIL FROM C&S WHOLESALERS REGARDING OBJECTION TO ADMINISTRATIVE CLAIM AND DRAFT RESPONSE | 0.1 | $67.50 |
| 09/28/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING PAYMENT DATE FOR ADMINISTRATIVE CLAIMS | 0.1 | $67.50 |
| 09/28/2023 | MCPHERSON | PC | REVIEW EMAIL REGARDING CLAMANT WHO HAS TWO PROOFS OF CLAIM ON FILE | 0.1 | $67.50 |
| 09/29/2023 | CHLUM | PC | REVIEW EMAIL FROM A. DURRETT AT KISSEL STRATON REGARDING DEADLINE TO REPORT CLAIMS AGAINST INSURED; REVISE KEY DATES | 0.2 | $75.00 |
| 09/29/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JAMIE FAVORS REGARDING REJECTION OF HIS LATE FILED ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/2023 | HOSEY | PC | TELEPHONE CALL WITH HEATHER COWAN REGARDING THE STATUS OF HER ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW PROOFS OF CLAIM FILED BY C&S WHOLESALERS IN RESPONSE TO REQUEST FROM C&S | 0.2 | $135.00 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO SALLY VEGHTE REGARDING PAYMENT OF ADMINISTRATIVE CLAIM, GENERAL UNSECURED CLAIM, AND HELLER | 0.2 | $135.00 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING STATUS OF OPTCONNECT NEGOTIATIONS | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT ORDER REGARDING OPPOSITION TO POPULUS MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | 0.3 | $202.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING NEGOTIATIONS WITH OPTCONNECT | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING DRAFT ORDER REGARDING POPULUS ADMINISTRATIVE EXPENSE CLAIM AND UCC REVIEW | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW PLAN IN LIGHT OF CLAIMS BEING MADE BY COUNTERPARTY AT LAS TUNAS IN SAN GABRIEL | 0.5 | $337.50 |
| 09/29/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING BANDWITH CONTRACT AND ASSERTIONS OF MONIES OWED | 0.2 | $135.00 |
| 09/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING OPTCONNECT AND STATUS OF NEGOTIATIONS | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING OPPOSITION TO OPTCONNECT AND DEADLINES RELATING TO SAME | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW APPROVAL OF UCC TO ORDER REGARDING THORNTONS AND DRAFT RESPONSE REGARDING APPROVAL | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES REGARDING APPROVAL OF FORM ORDER AND ADDRESS REMAINING REVISIONS | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW PLAN OF REORGANIZATION AND ORDER AND RELATED DOCUMENTS TO RESPOND TO EMAIL FROM BANDWIDTH AND DRAFT | 0.7 | $472.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESPONSE TO BANDWIDTH REGARDING CONTRACT AND PAYMENTS | | |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING STATUS OF AWS | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING SETTLEMENT OF POPULUS CLAIM | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING RESOLUTION OF OBJECTION TO POPULUS CLAIM AND PUTTING IN ORDER REGARDING OBJECTION | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING FINAL RESOLUTION OF OBJECTION TO CLAIM IN ORDER | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING RESOLUTION OF THE THORNTONS CLAIM | 0.1 | $67.50 |
| 09/29/2023 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING ORDER PERTAINING TO THORNTONS CLAIM AND APPROVAL OF LANGUAGE CONTAINED THEREIN | 0.1 | $67.50 |
| 09/05/2023 | WILLIAMS | PL | CALL WITH VENDOR REGARDING PLAN TREATMENT. | 0.2 | $77.00 |
| 09/29/2023 | HOSEY | PL | REVIEW PLAN AND RELATED ORDER TO DETERMINE CONTRACT REJECTION DATES AND CLAIMS OBJECTION DEADLINES. | 0.6 | $147.00 |
| 09/01/2023 | AXELROD | SA | CALL WITH M TUCKER RE BRAZIL DUE DILIGENCE | 0.2 | $198.00 |
| 09/05/2023 | AXELROD | SA | REVIEW SALE ORDER RE EQUIPMENT | 0.1 | $99.00 |
| 09/07/2023 | CHLUM | SA | PREPARE AND FILE WITH THE COURT NOTICE OF ENTRY OF ORDER (A) APPROVING THE SALE OF CERTAIN OF DEBTORS ASSETS TO POWERCOIN, LLC | 0.4 | $150.00 |
| 09/15/2023 | WILLIAMS | SA | REVIEW EMAILS, DOCUMENTS, CORRESPONDENCE REGARDING NOTICE GIVEN TO SECURED CREDITORS OF REDUCED SALE PRICE. MULTIPLE CALLS WITH NICK KOFFROTH REGARDING THE SAME. | 1.8 | $693.00 |
| 09/19/2023 | AXELROD | SA | CALL WITH D MOSES RE BRAZIL SALE | 0.2 | $198.00 |
| 09/19/2023 | AXELROD | SA | OUTLINE 363 SALE MOTION RE BRAZIL | 0.4 | $396.00 |
| 09/19/2023 | CHLUM | SA | REVIEW ROSSA LETTER OF | 1.8 | $675.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INTENT; DRAFT MOTION FOR SALE OF STOCK OF CASH CLOUD BRASIL AND PROPOSED ORDER | | |
| 09/19/2023 | CHLUM | SA | PREPARE EMAIL TO D. MOSES AND M. TUCKER FORWARDING DRAFT OF CASH CLOUD BRASIL SALE MOTION FOR REVIEW | 0.2 | $75.00 |
| 09/19/2023 | CHLUM | SA | REVIEW EMAIL FROM B. AXELROD RE REVISIONS TO BRASIL SALE MOTION; INCORPORATE REVISIONS | 0.3 | $112.50 |
| 09/20/2023 | AXELROD | SA | REVIEW UCC COMMENTS TO BRAZIL SALE AND APPROVE SAME | 0.2 | $198.00 |
| 09/20/2023 | CHLUM | SA | REVISE BRASIL SALE MOTION | 0.4 | $150.00 |
| 09/20/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH D. MOSES AND M. TUCKER REGARDING COMMENTS TO BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | SA | REVIEW EMAIL FROM D. MOSES WITH COMMENTS TO BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/20/2023 | CHLUM | SA | REVISE BRASIL SALE MOTION | 0.5 | $187.50 |
| 09/20/2023 | CHLUM | SA | CONDUCT HISTORICAL RESEARCH AND PULL PERTINENT DOCUMENTS FOR PREPARATION OF APA; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.5 | $187.50 |
| 09/21/2023 | AXELROD | SA | EMAIL J SYLVESTER RE STOCK PURCHASE AGREEMENT WITH BRAZIL | 0.2 | $198.00 |
| 09/21/2023 | AXELROD | SA | REVIEW OST DOCUMENTS FOR BRAZIL SALE AND PROVIDE EDITS | 0.2 | $198.00 |
| 09/21/2023 | CHLUM | SA | PREPARE EMAIL TO J. SYLVESTER REGARDING COMMENTS TO MOTION FOR ORDER SHORTENING TIME FOR HEARING BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/21/2023 | CHLUM | SA | PREPARE EMAIL TO J. SYLVESTER REGARDING COMMENTS TO BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/21/2023 | CHLUM | SA | DRAFT ATTORNEY INFORMATION SHEET FOR PROPOSED ORDER SHORTENING TIME FOR HEARING ON BRASIL SALE MOTION | 0.4 | $150.00 |
| 09/21/2023 | CHLUM | SA | DRAFT PROPOSED ORDER SHORTENING TIME FOR HEARING ON BRASIL SALE MOTION | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/2023 | CHLUM | SA | DRAFT MOTION FOR ORDER SHORTENING TIME FOR HEARING ON BRASIL SALE MOTION | 0.5 | $187.50 |
| 09/27/2023 | AXELROD | SA | FOLLOW UP WITH J SYLVESTER RE SALE STATUS RE BRAZIL | 0.1 | $99.00 |
| 09/27/2023 | AXELROD | SA | REVIEW PURCHASE AGREEMENT FROM BRAZIL BUYER AND CONFER WITH PROVINCE RE TRANSACTION | 0.5 | $495.00 |
| 09/27/2023 | CHLUM | SA | REVIEW EMAIL FROM M. TUCKER REGARDING STATUS OF BRASIL SALE MOTION | 0.2 | $75.00 |
| 09/29/2023 | AXELROD | SA | CALL WITH PROVINCE RE BRAZIL SALE ISSUES IN LIGHT OF GENESIS COIN SALE | 0.2 | $198.00 |
| 09/29/2023 | AXELROD | SA | REVIEW NOTICE OF APPEAL AND STATEMENT OF ELECTION TO DISTRICT COURT FILED BY C MCALARY RE ORDER DENYING MOTION TO CONVERT | 0.2 | $198.00 |
| 09/29/2023 | AXELROD | SA | EMAIL COMMENTS TO J SYLVESTER RE TRANSACTION AGREEMENT CONCERNS | 0.1 | $99.00 |
| 09/28/2023 | CHLUM | TR | REVIEW EMAIL FROM T. JAMES AND ATTACHED MOR; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME | 0.2 | $75.00 |
| 09/28/2023 | CHLUM | TR | EXCHANGE EMAILS WITH J. HALL REGARDING REVISION TO MONTHLY OPERATING REPORT | 0.2 | $75.00 |
| 09/28/2023 | CHLUM | TR | REVIEW FOR REDACTION; FINALIZE AND FILE WITH THE COURT DEBTORS MONTHLY OPERATING REPORT FOR MAY 2023 | 0.5 | $187.50 |
| 09/20/2023 | AXELROD | TX | CALL WITH M TUCKER RE TAX REFUND | 0.3 | $297.00 |
| | | | **TOTAL** | **225.9** | **$113,860.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 25.6 | $8,465.50 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 60.1 | $33,553.50 |
| BO | BUSINESS OPERATIONS | 4.6 | $2,414.00 |
| CA | CASE ADMINISTRATION | 4.7 | $3,264.00 |
| CH | COURT HEARINGS | 2.8 | $2,167.00 |
| CI | CREDITOR INQUIRIES | 1.8 | $441.00 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 3.2 | $2,804.00 |
| CR | CASH COLLATERAL/DIP FINANCING | 22.1 | $14,144.00 |

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 2.2 | $845.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 12.0 | $3,496.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 11.6 | $5,026.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 2.7 | $1,208.50 |
| MR | STAY RELIEF MATTERS | 0.7 | $262.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 59.2 | $29,318.00 |
| PL | PLAN | 0.8 | $224.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 10.6 | $5,592.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.9 | $337.50 |
| TX | TAX/505 | 0.3 | $297.00 |
| | **TOTAL** | **225.9** | **$113,860.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| BRETT AXELROD B. A. | 27.1 | $990.00 | $26,829.00 |
| P. M. CHLUM | 50.8 | $375.00 | $19,050.00 |
| A. HOSEY | 47.9 | $245.00 | $11,735.50 |
| J.E. MCPHERSON | 17.5 | $675.00 | $11,812.50 |
| N.A. KOFFROTH | 25.5 | $640.00 | $16,320.00 |
| D.A. MANN | 20.8 | $390.00 | $8,112.00 |
| A. NOLL | 13.1 | $845.00 | $11,069.50 |
| Z. WILLIAMS | 23.2 | $385.00 | $8,932.00 |
| **TOTAL** | **225.9** | | **$113,860.50** |

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2023 | WESTLAW, RESEARCH | $3.10 |
| 09/01/2023 | WESTLAW, RESEARCH | $0.00 |
| 09/01/2023 | WESTLAW, RESEARCH | $0.19 |
| 09/01/2023 | WESTLAW, RESEARCH | $19.76 |
| 09/01/2023 | WESTLAW, RESEARCH | $28.22 |
| 09/01/2023 | WESTLAW, RESEARCH | $0.19 |
| 09/01/2023 | WESTLAW, RESEARCH | $18.70 |
| 09/01/2023 | WESTLAW, RESEARCH | $0.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2023 | WESTLAW, RESEARCH | $33.87 |
| 09/01/2023 | WESTLAW, RESEARCH | $20.58 |
| 09/01/2023 | WESTLAW, RESEARCH | $0.19 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/11/2023 | CERTIFIED MAIL | $8.53 |
| 09/18/2023 | MESSENGER SERVICE/DELIVERY | $40.00 |
| 09/19/2023 | DEPOSITION/TRANSCRIPT | $1,793.60 |
| 09/19/2023 | DEPOSITION/TRANSCRIPT | $2,326.55 |
| 09/25/2023 | E-DISCOVERY COSTS | $380.70 |
| 09/25/2023 | E-DISCOVERY COSTS | $15.15 |

| Date | Description | Amount |
|------|-------------|--------|
| 09/28/2023 | LEXIS | $145.26 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| CERTIFIED MAIL | $153.54 |
| DEPOSITION/TRANSCRIPT | $4,120.15 |
| WESTLAW, RESEARCH | $124.80 |
| MESSENGER SERVICE/DELIVERY | $40.00 |
| E-DISCOVERY COSTS | $395.85 |
| LEXIS | $145.26 |

TOTAL EXPENSES   $4,979.60

TOTAL AMOUNT OF THIS INVOICE     $118,840.10