# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

In Re. Cash Cloud, Inc. dba Coin Cloud

§
§
§
§

Debtor(s)

Case No. 23-10423

☐ Jointly Administered

# Monthly Operating Report
Chapter 11

Reporting Period Ended: 05/31/2023

Petition Date: 02/07/2023

Months Pending: 4

Industry Classification: | 5 | 2 | 2 | 3 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          84

Debtor's Full-Time Employees (as of date of order for relief):          84

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☐ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jim Hall
_____
Signature of Responsible Party

09/27/2023
_____
Date

Jim Hall
_____
Printed Name of Responsible Party

111700 W. Charleston Blvd., #441, Las Vegas NV 89135
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Cash Cloud, Inc. dba Coin Cloud                    Case No. 23-10423

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $14,117,231 | |
| b.  Total receipts (net of transfers between accounts) | $15,948,469 | $63,532,953 |
| c.  Total disbursements (net of transfers between accounts) | $17,861,071 | $60,686,729 |
| d.  Cash balance end of month (a+b-c) | $12,204,629 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $17,861,071 | $60,686,729 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $0 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ◉  Market ◯  Other ◯   (attach explanation)) | $1,495,214 | |
| d   Total current assets | $15,873,822 | |
| e.  Total assets | $70,756,899 | |
| f.  Postpetition payables (excluding taxes) | $7,898,235 | |
| g.  Postpetition payables past due (excluding taxes) | $118,649 | |
| h.  Postpetition taxes payable | $0 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $7,898,235 | |
| k.  Prepetition secured debt | $14,140,000 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $145,262,077 | |
| n.  Total liabilities (debt) (j+k+l+m) | $167,300,312 | |
| o.  Ending equity/net worth (e-n) | $-96,543,413 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $14,061,826 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $11,350,212 | |
| c.  Gross profit (a-b) | $2,711,614 | |
| d.  Selling expenses | $1,801,716 | |
| e.  General and administrative expenses | $1,146,484 | |
| f.  Other expenses | $335,644 | |
| g.  Depreciation and/or amortization (not included in 4b) | $458,395 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $32,913 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-1,063,539 | $-12,950,605 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

**Part 5:  Professional Fees and Expenses**

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $514,187 | $1,514,323 | $1,000,136 | $1,000,136 |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
| i | Province | Financial Professional | $324,587 | $872,084 | $547,497 | $547,497 |
| ii | Fox Rothschild | Lead Counsel | $189,600 | $642,239 | $452,639 | $452,639 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                           Case No.  23-10423

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | $130,969 | $380,969 | $130,969 | $380,969 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | The Jimmerson Law Firm | Other | $130,969 | $380,969 | $130,969 | $380,969 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                      Case No.  23-10423

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $838,594 | $2,331,821 | $1,193,994 | $3,109,406 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $32,913 | $85,427 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ⦿

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ⦿

c.  Were any payments made to or on behalf of insiders?    Yes ⦿  No ○

d.  Are you current on postpetition tax return filings?    Yes ⦿  No ○

e.  Are you current on postpetition estimated tax payments?    Yes ⦿  No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ⦿  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ⦿

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ⦿

i.  Do you have:    Worker's compensation insurance?    Yes ⦿  No ○

   If yes, are your premiums current?    Yes ⦿  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?    Yes ⦿  No ○

   If yes, are your premiums current?    Yes ⦿  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?    Yes ⦿  No ○

   If yes, are your premiums current?    Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○  No ⦿

k.  Has a disclosure statement been filed with the court?    Yes ○  No ⦿

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿  No ○

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jim Hall
_____
Signature of Responsible Party

VP of Finance & Accounting
_____
Title

Jim Hall
_____
Printed Name of Responsible Party

09/27/2023
_____
Date

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                                    Case No.  23-10423



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                    Case No.  23-10423



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Cash Cloud, Inc. dba Coin Cloud                              Case No.  23-10423



PageThree



PageFour

**Cash Cloud, Inc**

**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 |
|---|---:|---:|---:|---:|
| **Income** | | | | |
| 40102 - Revenue - Buys/PCD | $25,000.00 | $0.00 | $0.00 | $0.00 |
| 40103 - Revenue - Buys/Vision/CCOS | $11,683,921.00 | $19,073,014.00 | $16,203,948.00 | $13,950,289.00 |
| 40104 - Revenue - Buys Brazil & PCD | $94,744.73 | $113,096.80 | $143,217.43 | $108,955.05 |
| 40111 - Revenue - Sells | $0.00 | $0.00 | $0.00 | $0.00 |
| 40112 - Revenue - Sells/PCD | $134,137.06 | $0.00 | $0.00 | $0.00 |
| 40113 - Revenue - Sells Vision/CCOS | $12,965.07 | $0.00 | $0.00 | $0.00 |
| 40114 - Revenue - Sells Brazil | $1,680.73 | $4,339.66 | $6,418.17 | $2,581.59 |
| 40202 - Wallet Transaction Fee Revenue (CB Dust) | $2,915.96 | ($2,915.96) | $0.00 | $0.00 |
| 40203 - Simplex Fee Revenue & Wyre | $8,271.99 | $3,242.92 | $0.00 | $0.00 |
| **Total - Income** | **$11,963,636.54** | **$19,190,777.42** | **$16,353,583.60** | **$14,061,825.64** |
| **Cost of Sales** | | | | |
| 41102 - COGS - Buys/PCD | $24,271.20 | $0.00 | $0.00 | $0.00 |
| 41103 - COGS - Buys Vision/CCOS | $9,368,115.17 | $15,357,880.48 | $13,050,766.39 | $11,247,227.45 |
| 41104 - COGS - Buys Brazil & PCD | $79,620.31 | $92,403.31 | $118,703.17 | $57,356.45 |
| 41112 - COGS - Sells/PCD | $131,104.54 | $0.00 | $0.00 | $0.00 |
| 41113 - COGS - Sells Vision/CCOS | $12,200.00 | $0.00 | $0.00 | $40,080.86 |
| 41114 - COGS - Sells Brazil | $1,326.71 | $3,476.00 | $5,142.57 | $2,066.70 |
| 41251 - Recognized Gain/Loss on BTC | $100,725.98 | $33,354.02 | $483,890.72 | $3,480.38 |
| 41311 - Wire Fee - To Exchange | $390.00 | $1,285.00 | $240.00 | $0.00 |
| 45001 - Host Comp - Fixed Rent | $417,115.27 | $859,500.37 | $1,116,123.82 | $946,580.66 |
| 45002 - Host Comp - Variable Rent | $68,476.71 | $33,248.64 | $29,443.76 | $55,320.08 |
| 45003 - Host Comp - Transaction Rent | $489,630.00 | $198,906.00 | $202,950.00 | $0.00 |
| 45004 - Host Comp - Internet | $18,925.00 | $17,713.40 | $14,398.03 | $26,800.00 |
| 45005 - Host Comp - Taxes | $0.00 | $52.24 | $52.24 | $38.10 |
| 45011 - Location Internet | $234,578.58 | $244,267.60 | $195,992.00 | $197,429.99 |
| 45111 - Finder's Fee - Fixed | $2,793.75 | $3,725.00 | $0.00 | $0.00 |
| 46103 - Theft/Robbery Cash loss | $980.14 | $0.00 | $0.00 | $0.00 |
| 46104 - Cash in Transit - Slippage Adjustments[1] | $4,657,029.05 | ($585,157.00) | $0.00 | $0.00 |
| 46201 - Armored Carrier - Pickups[2] | $1,032,370.67 | $828,695.02 | $378,284.98 | $391,466.48 |
| 46202 - Armored Carrier - Emergency Pickups | $20,575.00 | $27,600.00 | $21,466.66 | $4,600.00 |
| 46221 - Carrier - Tech | $0.00 | $475.32 | $4,744.97 | $0.00 |
| 46225 - Carrier - Other | $0.00 | $3,080.15 | $3,149.20 | $0.00 |
| 46301 - Machine Mtx - Scheduled Mtx | $47,878.78 | $52,424.24 | $119,440.77 | $53,596.82 |
| 46302 - Machine Mtx - Repairs | $27,408.51 | $52,090.88 | $66,317.63 | $66,238.65 |
| 46401 - Mtx Parts & Supplies | $0.00 | $82,275.77 | $639.55 | $16,515.41 |
| 46503 - Shipping - Warehousing | $45,915.28 | $110,194.58 | $117,430.00 | $43,130.00 |
| 46505 - BTM Installation | $300.00 | $0.00 | $0.00 | $0.00 |
| 48101 - BTX Machine Business License/Tax | ($255.00) | $3,601.00 | $0.00 | $0.00 |
| **Total - Cost Of Sales** | **$16,781,475.65** | **$17,421,092.02** | **$15,929,176.46** | **$13,151,928.03** |
| **Gross Profit** | **($4,817,839.11)** | **$1,769,685.40** | **$424,407.14** | **$909,897.61** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 |
|---|---|---|---|---|
| **Expenses** | | | | |
| 50001 - Hourly - Wages | $83,920.23 | $171,634.10 | $121,419.96 | $123,334.73 |
| 50002 - Hourly - Overtime | $2,151.65 | $15,570.39 | $6,955.98 | $5,320.91 |
| 50003 - Hourly - PTO | $8,687.28 | $15,837.84 | $8,069.81 | $9,727.70 |
| 50004 - Hourly - Holiday | $4,922.52 | $6,383.52 | $0.00 | $0.00 |
| 50006 - Hourly - Bereavement | $0.00 | $0.00 | $0.00 | $576.00 |
| 50007 - Hourly - Retroactive | $150.00 | $0.00 | $0.00 | $0.00 |
| 50101 - Salary - Wages | $323,557.93 | $605,528.46 | $395,957.05 | $424,974.65 |
| 50107 - Salary - Retroactive | $0.00 | $0.00 | $0.00 | $0.00 |
| 50108 - Salary - Miscellaneous | $0.00 | $0.00 | $0.00 | $730.77 |
| 50132 - Expense Reimbursement | $228.00 | $0.00 | $334.61 | $217.75 |
| 50201 - Health Insurance | ($8,806.90) | $15,675.04 | $32,338.69 | $14,913.50 |
| 50202 - Dental Insurance | $2,133.04 | $4,263.79 | ($899.37) | $397.08 |
| 53204 - Health Reimbursement | $2,438.54 | $4,713.20 | $3,264.78 | $3,264.78 |
| 50205 - HSA Contribution | $1,097.73 | $5,400.00 | $4,950.00 | $6,523.42 |
| 50211 - Phone Reimbursement | $1,250.00 | $2,200.00 | $2,950.00 | $3,250.00 |
| 51001 - FICA - SS | $17,069.58 | $54,730.54 | $28,450.68 | $30,441.74 |
| 51002 - FICA - Medicaid | $3,992.10 | $11,603.79 | $7,545.41 | $8,011.03 |
| 51003 - Federal Unemployment | $378.94 | $245.03 | $275.31 | $311.71 |
| 51101 - NV - Unemployment | $5,101.81 | $15,990.79 | $7,924.05 | $8,312.71 |
| 51102 - NV - MBT | $6,450.00 | $8,600.00 | $7,440.28 | $7,440.28 |
| 51111 - Out of State - Unemployment | $13.51 | $0.00 | $601.98 | $0.00 |
| 53001 - Temp Labor | $20,667.93 | $31,059.65 | $31,631.30 | $5,621.23 |
| 54001 - Payroll/HR Processing Fees | $1,502.26 | $2,455.70 | $1,286.72 | $814.66 |
| 54002 - Training | $0.00 | $195.00 | $0.00 | $0.00 |
| 54003 - Recruitment | $1,432.41 | $2,936.80 | $3,781.42 | $6,324.60 |
| 54004 - Other Personnel Expense | $0.00 | $66.00 | $0.00 | $99.00 |
| 55001 - Meals & Entertainment | $0.00 | $65.27 | $1,112.52 | $413.84 |
| 55101 - Travel - Airline | $200.79 | $2,400.11 | $3,808.86 | $6,524.53 |
| 60001 - Software Service - Customer-related | $85,147.90 | $50,295.26 | $22,157.86 | $122,957.06 |
| 60002 - Software Service - Sales & Marketing -related | $12,884.86 | $63,860.64 | $66,888.69 | $55,001.32 |
| 60003 - Software Service - Development | $90,684.27 | $89,681.90 | $84,039.49 | $79,541.71 |
| 60004 - Software Service - Accounting/Admin | $35,660.89 | $40,276.40 | $32,781.70 | $89,555.11 |
| 60005 - Software Service - IT | $32,722.98 | $23,378.02 | $27,647.04 | $17,988.36 |
| 61001 - Marketing - Advertising | ($4,717.71) | $0.00 | $0.00 | $3,748.75 |
| 61004 - Marketing - Other Services | $3,709.30 | $0.00 | $413.86 | $0.00 |
| 62001 - Utilities - Internet | $368.88 | $6,370.48 | $8,055.82 | $19,637.13 |
| 62002 - Utilities - Electricity | $9,548.55 | $0.00 | $0.00 | $0.00 |
| 62003 - Utilities - Natural Gas | $1,069.70 | $492.87 | ($1,369.70) | $0.00 |
| 62004 - Utilities - Telephone/Cellular | $1,557.09 | $1,940.28 | $1,769.15 | $4,057.63 |
| 62005 - Utilities - Water/Garbage | $480.00 | $1,743.72 | $0.00 | $0.00 |
| 62101 - Office Building - Rent | $116,783.39 | $25,338.50 | $28,272.69 | $36,018.08 |
| 62102 - Office Building - CAM | $0.00 | $0.00 | $0.00 | $0.00 |
| 62103 - Office Building - Other | $3,837.23 | $932.24 | $932.24 | $9,752.24 |
| 62104 - Office Building Rent - SL Rent | ($2,958.50) | $0.00 | $0.00 | $0.00 |
| 62201 - Mtx & Repair (Non-Operational) | $0.00 | $1,175.00 | $0.00 | $0.00 |
| 62202 - Security | $0.00 | $0.00 | $0.00 | $0.00 |
| 62301 - Office Supplies | $4,186.49 | ($850.84) | $1,014.85 | $934.59 |
| 62303 - Computers & Equipment | $4,794.00 | $0.00 | $0.00 | $0.00 |
| 62304 - Postage | $239.00 | $10,429.36 | $22,093.32 | $39,745.70 |
| 62401 - Equipment Rental | $7,287.67 | $0.00 | $0.00 | $0.00 |
| 63001 - Professional Services | $72,166.12 | $173,925.71 | $561,798.69 | $90,463.82 |
| 63011 - Legal Fees - Lawyers | $5,634.04 | $683,816.47 | $794,699.65 | $211,788.07 |
| 63101 - Insurance - General Liability | $17,341.15 | $34,597.20 | $59,887.73 | $49,072.04 |
| 63102 - Insurance - D&O | $0.00 | $29,786.41 | $0.00 | $10,726.26 |
| 63201 - Wire Fee - Non-exchange | $1,718.44 | $1,361.25 | $1,211.25 | $1,211.25 |
| 63202 - Bank Fees | $0.00 | ($2,534.99) | $51,632.06 | $47,852.30 |
| 63203 - Discount and other Credits | ($42.00) | $0.00 | $0.00 | $0.00 |
| 63205 - Bank Services | $38,947.66 | $86,027.39 | $58,279.58 | $40,368.70 |
| 63301 - Taxes & Licenses | $20,367.07 | $14,530.85 | $9,828.32 | $32,770.48 |
| 63305 - Surety Bonds Expense | $0.00 | $5,050.00 | $0.00 | $0.00 |
| 63306 - MTL Licenses Expense | $0.00 | $1,526.25 | $0.00 | $143.00 |
| 63999 - Prior Year Accounting Errors | $27,508.25 | $220,587.97 | ($25,453.17) | ($115,838.59) |
| **Total - Expense** | **$1,065,466.47** | **$2,541,293.16** | **$2,475,781.16** | **$1,515,041.63** |
| **Net Ordinary Income** | **($5,883,305.58)** | **($771,607.76)** | **($2,051,374.02)** | **($605,144.02)** |

**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 |
|---|---|---|---|---|
| **Other Income and Expenses** | | | | |
| **Other Expense** | | | | |
| 66101 - Depreciation Expense | $962,850.48 | $890,046.30 | $889,861.30 | $454,708.63 |
| 66105 - Depreciation Expense Brazil | $14,746.28 | $3,686.57 | $3,686.57 | $3,686.57 |
| 66301 - Loss on Disposal - Sale | ($114.61) | $0.00 | $0.00 | $0.00 |
| 70001 - Interest Expense - Cash | $55,895.46 | $213,354.00 | $81,569.00 | $0.00 |
| 70004 - Interest Expense - Related Party | $3,831.30 | $0.00 | $0.00 | $0.00 |
| 70301 - Unrealized Gain/Loss - Debt | ($16,007.31) | $0.00 | $0.00 | $0.00 |
| 70401 - Realized Gain/Loss - Debt | $106,022.92 | $0.00 | $0.00 | $0.00 |
| 70503 - Gain/Loss on Termination of Lease | ($828,960.77) | $352,961.67 | $0.00 | $0.00 |
| **Total - Other Expense** | **$298,263.75** | **$1,460,048.54** | **$975,116.87** | **$458,395.20** |
| **Net Other Income** | **($298,263.75)** | **($1,460,048.54)** | **($975,116.87)** | **($458,395.20)** |
| **Net Income** | **($6,181,569.33)** | **($2,231,656.30)** | **($3,026,490.89)** | **($1,063,539.22)** |

_Note:_ These financials reflect the state of the Debtor's current books and records to the best of its ability. Certain periods have not been finalized as the Debtor has terminated and overwhelming majority of its staff including its accounting and finance teams.

_Note:_ The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.

1) Aging account for Cash in Transit unlikely to be collected.

2) Elevated values are due to critical vendor payment.

**Cash Cloud, Inc**

**Balance Sheet**

| Financial Row | Feb-23 | Mar-23 | Apr-23 | May-23 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Bank** | | | | |
| 10102 - Cash In Machine - CashBox | $5,957,083.08 | $6,229,380.43 | $7,463,396.32 | $6,147,602.41 |
| 10201 - Cash in Transit | $1,934,204.85 | $2,222,925.68 | $1,748,061.21 | $3,582,175.12 |
| 10226 - Cash In Transit - Discrepancy | $0.00 | $1,485,157.00 | $805,549.00 | $668,420.00 |
| 10301 - Commercial Bank - Main (3844) | $921,120.59 | $54,513.14 | $729,857.28 | $355,238.48 |
| 10302 - Commercial Bank - AP (3833) | $84,191.85 | $95,971.92 | $111,983.65 | $176,577.08 |
| 10303 - Commercial Bank - Payroll (3866) | $386.49 | $536.49 | $450,536.49 | $378,894.76 |
| 10304 - Commercial Bank - BTC (3855) | $10.00 | $10.00 | $10.00 | $10.00 |
| 10310 - People First - Trust (1752) | $0.00 | $100.00 | $100.00 | $100.00 |
| 10311 - People First - Main (6240) | $294,421.63 | $525,243.45 | $2,652,280.93 | $637,165.20 |
| 10312 - People First - (6704) | $10.00 | $10.00 | $10.00 | $10.00 |
| 10313 - People First - Main (6712) | $10.00 | $10.00 | $10.00 | $10.00 |
| 10314 - People First - Main (6720) | $10.00 | $10.00 | $10.00 | $10.00 |
| 10315 - People First - Main (1744) | $0.00 | $0.00 | $0.00 | $5,553.16 |
| 10321 - Surety Bank - Main (4665) | $1,137,313.69 | $403,479.46 | $31,672.25 | ($514.79) |
| 10322 - Surety Bank - AP (4699)[1] | $120,477.15 | $4,633.42 | ($19,469.58) | $93,893.09 |
| 10323 - Surety Bank - Payroll (4681) | $350,724.90 | $35,750.49 | ($16,033.24) | $0.00 |
| 10391 - Woodforest Bank - 1960 | ($0.00) | ($0.00) | ($0.00) | ($0.00) |
| 10501 - Cash on Hand - Safe | $224,242.00 | $11,940.00 | $162,350.00 | $158,228.00 |
| 10502 - Cash on Hand - Petty Cash | $279.35 | $279.35 | $279.35 | $279.35 |
| 10503 - BTC Clearing | $0.00 | $0.00 | ($4,349.75) | $0.00 |
| 10506 - Payments PayPal | $0.00 | $0.00 | $976.70 | $976.70 |
| **Total Bank** | **$11,024,485.58** | **$11,069,950.83** | **$14,117,230.61** | **$12,204,628.56** |
| **Accounts Receivable** | | | | |
| 12103 - Due To/From - CM | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 |
| **Total Accounts Receivable** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** |
| **Other Current Asset** | | | | |
| 13101 - Hot Wallet - BA | $16.97 | $0.00 | $0.00 | $0.00 |
| 13201 - Wyre Rebates - (former Refund Wallet Acct.) | $47,503.24 | $0.00 | $0.00 | $0.00 |
| 13202 - Defi - ETH .24fc (ETH & Avalanche) | $2,807.77 | $0.00 | $0.00 | $0.00 |
| 13203 - Electrum Wallets (Vendors, Promo and Inactive) | $349.42 | $794.85 | $10,462.57 | $1,052.76 |
| 13204 - Wallet - Other (PCD MetaMask) | $2,848.79 | $177.00 | $100.00 | $53.72 |
| 13205 - Kraken - Wallet | $6.70 | $48.40 | $48.63 | $46.48 |
| 13301 - Coinbase - Crypto BTC | $0.00 | $0.00 | $130,028.66 | $0.00 |
| 13302 - Coinbase - Fiat[2] | $45,547.74 | $500,000.00 | $278,927.85 | $99,487.23 |
| 13303 - Coinbase - Crypto ETH | $4.84 | ($0.00) | $475.71 | ($0.00) |
| 13304 - Coinbase - Crypto Other | $36.92 | ($0.00) | ($0.00) | ($0.00) |
| 13307 - Coinbase Prime - Fiat | $50.00 | $50.00 | $0.00 | $0.00 |
| 13311 - OKCoin - Crypto | $33.09 | $0.00 | $0.00 | $0.00 |
| 13322 - Brazil Wallet | $0.00 | $0.00 | $2,925.00 | $4,681.48 |
| 13331 - Defi ..671e | $0.00 | $118.63 | $116.00 | $0.00 |
| 13332 - Defi - Solana Wallets (..VFG and ..XnX) | $3,284.90 | ($0.00) | ($0.00) | ($0.00) |
| 13400 - DeFi Wallet | $237,062.33 | $506,000.00 | $1,661.28 | $75,060.00 |
| 14001 - Prepaid - Services | $922,756.63 | $880,890.98 | $905,465.62 | $939,820.25 |
| 14301 - Deposit | $486,285.00 | $478,596.78 | $478,596.78 | $496,746.78 |
| 15301 - BTM Parts - Inventory | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 |
| 15303 - Payroll Float | $5,262.15 | $18,754.36 | $17,971.39 | $21,355.52 |
| **Total Other Current Asset** | **$3,068,689.05** | **$3,700,263.56** | **$3,141,612.05** | **$2,953,136.78** |
| **Total Current Assets** | **$14,809,231.24** | **$15,486,271.00** | **$17,974,899.27** | **$15,873,821.95** |
| **Fixed Assets** | | | | |
| 15101 - BTM - Machine | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 |
| 15103 - BTM - Capped Install Machine Costs | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 |
| 15104 - BTM - Other | $745,612.76 | $745,612.76 | $745,612.76 | $745,612.76 |
| 15105 - BTM - Machine Brazil | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 |
| 15121 - Parts In Service | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 |
| 15201 - Software | $2,742,397.03 | $2,746,091.21 | $2,746,582.06 | $2,751,886.10 |
| 15202 - Computer Equipment | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 |
| 15203 - Equipment & Furniture | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 |
| 15204 - Tenant Improvement | $0.00 | $0.00 | $0.00 | $0.00 |
| 16101 - AD - BTM - Machine | ($10,332,532.92) | ($11,057,741.24) | ($11,782,764.56) | ($12,072,635.21) |
| 16102 - AD - BTM - Capped Peripheries | ($0.00) | ($0.00) | ($0.00) | ($0.00) |
| 16103 - AD - BTM - Capped Install Cost | ($1,082,244.65) | ($1,182,094.65) | ($1,281,944.65) | ($1,381,794.65) |
| 16105 - AD - BTM - Machine Brazil | ($76,967.02) | ($80,653.59) | ($84,340.16) | ($88,026.73) |
| 16121 - AD - BTM Parts | ($316,438.05) | ($330,906.23) | ($345,374.41) | ($359,842.59) |
| 16201 - AD - Software | ($314,514.99) | ($359,433.23) | ($404,351.47) | ($449,269.71) |
| 16202 - AD - Computer Equipment | ($12,241.60) | ($12,870.57) | ($13,499.54) | ($14,128.51) |
| 16203 - AD - Office Equipment & Furniture | ($92,492.10) | ($97,464.69) | ($102,437.28) | ($107,409.87) |
| 16204 - AD - Tenant Improvement | $0.00 | $0.00 | $0.00 | $0.00 |

## Balance Sheet

| Financial Row | Feb-23 | Mar-23 | Apr-23 | May-23 |
|---|---|---|---|---|
| **Total Fixed Assets** | **$55,979,114.80** | **$55,089,076.11** | **$54,196,019.09** | **$53,742,927.93** |
| **Other Assets** | | | | |
| 18001 - Deposit LT - Rent | $352,961.67 | $0.00 | $0.00 | $0.00 |
| 18301 - Web Domain Names | $17,712.00 | $17,712.00 | $17,712.00 | $17,712.00 |
| 18501 - Investment in Subsidiary - Brazil | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 |
| 18502 - Advances - Brazil (Intercompany receivable/payable) | $1,283,879.71 | $1,264,909.85 | $1,244,000.22 | $1,079,486.63 |
| **Total Other Assets** | **$1,697,504.13** | **$1,325,572.60** | **$1,304,662.97** | **$1,140,149.38** |
| **Total ASSETS** | **$72,485,850.17** | **$71,900,919.71** | **$73,475,581.33** | **$70,756,899.26** |
| **Liabilities & Equity** | | | | |
| **Current Liabilities** | | | | |
| **Accounts Payable** | | | | |
| 20001 - AP - Trade | $8,260,950.66 | $7,281,899.43 | $7,786,763.00 | $7,267,826.17 |
| 20004 - AP - Other Payables | $212,819.56 | $181,447.32 | $152,865.65 | $11,303.03 |
| 20005 - AP - Interest Payable, Equipment Leasing, Building Rent | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 |
| 20011 - AP - Host Pay - Checks | $1,436,101.41 | $1,437,113.91 | $1,437,136.50 | $1,436,750.60 |
| 20012 - AP - Host Pay - ACH | $5,789,949.46 | $5,768,836.96 | $5,785,283.20 | $5,768,836.96 |
| 20013 - AP - Host Pay - Other | $61,572.98 | $61,329.33 | $61,579.33 | $61,588.63 |
| 20015 - AP - Commission | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 |
| 20016 - AP - BTC | $83,038.39 | $83,038.39 | $83,038.39 | $96,028.39 |
| 20031 - AP - Construction | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 |
| 20101 - Post Bankruptcy filing AP - Trade | $894,857.85 | $1,037,601.69 | $2,224,191.69 | $1,141,758.10 |
| 20103 - Post Bankruptcy filing AP - Payroll | $3,150.00 | $0.00 | $0.00 | ($742.13) |
| 20104 - Post Bankruptcy filing AP - Other Payables | $51,634.96 | $217,858.00 | $482,731.50 | $809,192.50 |
| 20105 - Post Bankruptcy filing AP - Interest AP, Equip Lease, Rent | $0.00 | $81,569.00 | $0.00 | $0.00 |
| 20111 - Post Bankruptcy filing AP - Host Pay - Checks | $175,050.55 | $46,472.96 | $44,525.59 | $260,914.02 |
| 20112 - Post Bankruptcy filing AP - Host Pay - ACH | $427,449.83 | $535,388.93 | $998,099.45 | $794,736.62 |
| 20113 - Post Bankruptcy filing AP - Host Pay - Other | $0.00 | $4,733.55 | ($7,648.38) | ($1,974.03) |
| 20115 - Post Bankruptcy filing AP - Commission | $2,793.75 | $6,518.75 | $0.00 | $0.00 |
| 20116 - Post Bankruptcy filing AP - BTC | $8,117.15 | $11,648.00 | $7,748.25 | $12,998.25 |
| 20199 - AP - Old | $661,860.94 | $743,452.16 | $743,452.16 | $743,452.16 |
| **Total Accounts Payable** | **$35,523,273.13** | **$34,952,834.02** | **$37,253,691.97** | **$35,856,594.91** |
| **Credit Card** | | | | |
| 20201 - Amex - 83006 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 |
| **Total Credit Card** | **$424,230.21** | **$424,230.21** | **$424,230.21** | **$424,230.21** |
| **Other Current Liability** | | | | |
| 20301 - Unconfirmed Deposits[3] | $41,399.00 | ($254,819.00) | $54,096.00 | $54,096.00 |
| 21001 - Payroll - Payable | $208,451.97 | $201,201.96 | $199,892.28 | $189,717.77 |
| 21002 - Payroll - Deferred | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 |
| 21113 - State Taxes Payable - NV MBT | $58,569.72 | $43,948.88 | $51,389.16 | $58,829.44 |
| 21131 - Garnishments | $97.85 | $0.00 | $0.00 | $0.00 |
| 21202 - HSA Payable | $891.73 | $1,489.98 | $1,084.40 | $7,216.82 |
| 21203 - Health Ins Payable | ($110.73) | ($0.00) | ($0.00) | ($0.00) |
| 21204 - Dental/Vision Ins Payable | $5,392.74 | $0.00 | $0.00 | $0.00 |
| 22001 - Accrueds | $240,690.56 | $243,606.52 | $243,606.52 | $243,606.52 |
| 22111 - Accrued Interest | $46,235.92 | $46,235.92 | $127,804.92 | $46,235.92 |
| 23102 - Note Payable Current - Genesis | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 |
| 23103 - Secured Note - Genesis | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 |
| 23104 - Note Payable Current - DIP | $0.00 | $2,500,000.00 | $5,000,000.00 | $5,000,000.00 |
| 23206 - Note Payable Current - Enigma | $7,613,436.64 | $7,048,401.64 | $6,714,295.90 | $6,355,219.61 |
| **Total Other Current Liability** | **$124,231,005.91** | **$125,846,016.41** | **$128,408,119.69** | **$127,970,872.59** |
| **Total Current Liabilities** | **$160,178,509.25** | **$161,223,080.64** | **$166,086,041.87** | **$164,251,697.71** |
| **Long Term Liabilities** | | | | |
| 27103 - Note Payable NC - EZ | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 |
| 27121 - Lease Capital Liab - AV Tech | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 |
| 27201 - Note Payable NC - CM | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 |
| 27204 - Note Payable NC - LF | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 |
| **Total Long Term Liabilities** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** |
| **Total LIABILITIES** | **$164,671,243.06** | **$165,715,814.45** | **$170,578,775.68** | **$168,744,431.52** |

*Note: These financials reflect the state of the Debtor's current books and records to the best of its ability. Certain periods have not been finalized as the Debtor has terminated and overwhelming majority of its staff including its accounting and finance teams.*

*Note: The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.*

*1) Negative balance due to insufficent funding on prepetition checks to be voided.*

*2) Large variance due to timing of scheduled bulk crypto purchases.*

*3) Related to customer refunds. The Debtor is currently reconciling amounts outstanding.*

# PEOPLE**FIRST**BANK®

*Statement Ending 05/31/2023*

3100 Theodore St. • Joliet, IL 60435

CASH CLOUD INC                  Page 1 of 4
**Customer Number: XXXXXX6240**

**RETURN SERVICE REQUESTED**

CASH CLOUD INC
DBA COIN CLOUD
10845 GRIFFITH PEAK DR STE 200
LAS VEGAS NV 89135-1568

## Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | BANK NAME | PeopleFirstBank |
| ✉ | MAILING ADDRESS | 3100 THEODORE STREET JOLIET, IL 60435 |
| 📱 | PHONE NUMBER | 815-207-6200 |
| 💻 | ONLINE ACCESS | www.peoplefirstbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| MSB CHECKING | XXXXXX6240 | $637,165.21 |

## MSB CHECKING-XXXXXX6240

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/29/2023 | **Beginning Balance** | **$2,401,555.94** |
| | 30 Credit(s) This Period | $9,999,987.00 |
| | 49 Debit(s) This Period | $11,764,377.73 |
| 05/31/2023 | **Ending Balance** | **$637,165.21** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 05/02/2023 | Transfer from Trust Account Loomis Daily Deposit 5/2/23 | $280,866.00 |
| 05/04/2023 | Transfer from Trust Account Loomis Daily Deposit 5/4/23 | $247,452.00 |
| 05/10/2023 | Transfer from Trust Account Loomis Daily Deposit 5/10/23 | $228,969.00 |
| 05/11/2023 | Transfer from Trust Account Loomis Daily Deposit 5/11/23 | $858,770.00 |
| 05/18/2023 | Transfer from Trust Account Garda Daily Deposit 5/18/23 | $60,235.00 |
| 05/19/2023 | Transfer from Trust Account Garda Daily Deposit 5/19/23 | $5.00 |
| 05/25/2023 | Transfer from Trust Account Loomis Daily Deposit 5/25/23 | $904,287.00 |
| 05/26/2023 | Transfer from Trust Account Garda Daily Deposit 5/26/23 | $24,229.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | Transfer from trust account Loomis daily deposit 5-1-23 | $250,725.00 |
| 05/02/2023 | Transfer from Trust Account Garda Daily Deposit 5-2-23 | $1,015.00 |
| 05/03/2023 | Transfer from Trust Account Loomis Daily Deposit 5/3/2023 | $199,347.00 |
| 05/04/2023 | Transfer from Trust Account Garda Daily Deposit 5-4-23 | $1,220.00 |
| 05/05/2023 | Transfer from Trust Account Loomis Daily Deposit 5/5/2023 | $1,347,585.00 |
| 05/08/2023 | Transfer from Trust Account Loomis Daily Deposit 5/8/2023 | $357,017.00 |
| 05/09/2023 | Transfer from Trust Account Loomis Daily Deposit 5-9-23 | $357,511.00 |
| 05/11/2023 | Transfer from Trust Account Garda Daily Deposit 5/11/2023 | $25,872.00 |
| 05/12/2023 | Transfer from Trust Account Loomis Daily Deposit 5/12/2023 | $337,290.00 |
| 05/15/2023 | Transfer from Trust Account Loomis Daily Deposit 5/15/2023 | $216,991.00 |
| 05/16/2023 | Transfer from trust account for Loomis daily deposit on 5/16/23 | $792,749.00 |
| 05/17/2023 | Transfer from trust account for Loomis daily deposit on 5/17/23 | $144,870.00 |
| 05/18/2023 | Loomis deposit error on 5/04/23 103371 KC | $7,360.00 |
| 05/18/2023 | Transfer from Trust Account Loomis Daily Deposit 5/18/23 | $1,284,778.00 |
| 05/19/2023 | Transfer from Trust Account Loomis Daily Deposit 5/19/23 | $276,295.00 |



EQUAL HOUSING LENDER • Member FDIC

Case 23-10423-mkn Doc 1388 Entered 10/16/23 15:43:55 Page 19 of 67

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### CHECKS OUTSTANDING -
### NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT $ _____

**ADD +**

DEPOSITS NOT CREDITED
IN THIS STATEMENT (IF ANY) $ _____

_____

_____

**TOTAL** $ _____

**SUBTRACT –**

CHECKS OUTSTANDING $ _____

**BALANCE** $ _____

THIS SHOULD AGREE WITH YOUR CHECKBOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT FOR
PREVIOUS MONTH.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the address or phone number shown on the reverse side of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

1. Please tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Please tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**HOME EQUITY LINE OF CREDIT**

**Method Used to Determine the Balance on Which the FINANCE CHARGE Will Be Computed.**  A daily FINANCE CHARGE will be imposed on **all** credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid **FINANCE CHARGES**. This gives us the "daily balance".

**IN CASE ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at PeopleFirst Bank, 3100 Theodore Street, Joliet, IL 60435, as soon as possible.  You may also contact us on the Web at www.PeopleFirstBank.com.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**DIRECT ALL INQUIRIES TO THE ADDRESS AND PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT**

Case 23-10423-mkn    Doc 1388    Entered 10/16/23 15:43:55    Page 20 of 67

## MSB CHECKING-XXXXXX6240 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/22/2023 | Transfer from Trust Account Loomis Daily Deposit 5/22/2023 | $273,171.00 |
| 05/23/2023 | Transfer from trust account for Garda daily deposit on 5/23/23 | $660.00 |
| 05/23/2023 | Transfer from Trust Account Loomis Daily Deposit 5/23/2023 | $640,418.00 |
| 05/24/2023 | Transfer from Trust Account Loomis Daily Deposit 5/24/2023 | $194,287.00 |
| 05/26/2023 | Transfer from Trust Account Loomis Daily Deposit 5/26/2023 | $364,368.00 |
| 05/30/2023 | Transfer from trust account for Loomis daily deposit on 5/30/23 | $116,950.00 |
| 05/31/2023 | Transfer from trust account for Loomis daily deposit on 5/31/23 | $204,695.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 05/17/2023 | BankLine Corpora ConsultFee XXXXX5776 | $40,161.82 |
| 05/22/2023 | WEWORK REALESTATE 2109401 | $53,568.08 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/01/2023 | Outgoing Wire to Coinbase, Inc. FBO its Customers | $200,000.00 |
| 05/01/2023 | Outgoing Wire Prime Trust, LLC | $200,000.00 |
| 05/02/2023 | Outgoing Wire Coinbase Inc | $100,000.00 |
| 05/02/2023 | Outgoing Wire Prime Trust, LLC | $400,000.00 |
| 05/03/2023 | Outgoing Wire To Coinbase Inc FBO Its Customers | $150,000.00 |
| 05/03/2023 | Outgoing Wire to Prime Trust, LLC | $300,000.00 |
| 05/04/2023 | Loomis deposit error on 5/03/23 116969 | $3,620.00 |
| 05/04/2023 | Outgoing Wire Ayala & Associates | $5,000.00 |
| 05/04/2023 | Outgoing Wire to Prime Trust, LLC | $400,000.00 |
| 05/05/2023 | Outgoing Wire Prime Trust, LLC | $1,000,000.00 |
| 05/08/2023 | Outgoing Wire Prime Trust, LLC | $100,000.00 |
| 05/09/2023 | Outgoing Wire Baker & Hostetler LLP | $50,000.00 |
| 05/09/2023 | Outgoing Wire Coinbase, Inc. FBO its Customers | $125,000.00 |
| 05/09/2023 | Outgoing Wire Prime Trust, LLC | $200,000.00 |
| 05/09/2023 | Outgoing Wire Cash Cloud In. | $500,000.00 |
| 05/10/2023 | 4/26/23 Loomis Charlotte Cashcloud 103190 | $1,360.00 |
| 05/10/2023 | Outgoing Wire to Coinbase, Inc. FBO its Customers | $100,000.00 |
| 05/10/2023 | Outgoing Wire Prime Trust, LLC | $400,000.00 |
| 05/11/2023 | Transfer to Checking | $30,000.00 |
| 05/11/2023 | Outgoing Wire Ayala & Associates | $5,000.00 |
| 05/11/2023 | Outgoing Wire Stretto, Inc. | $50,000.00 |
| 05/11/2023 | Outgoing Wire Coinbase, Inc. FBO its Customers | $150,000.00 |
| 05/11/2023 | Outgoing Wire to Prime Trust, LLC | $300,000.00 |
| 05/12/2023 | Outgoing Wire Coinbase, Inc. FBO its Customers | $200,000.00 |
| 05/12/2023 | Outgoing Wire Prime Trust, LLC | $700,000.00 |
| 05/15/2023 | Outgoing Wire to Prime Trust, LLC | $200,000.00 |
| 05/16/2023 | Transfer to DDA xx1752 5/15/23 Loomis Dallas Cash Cloud 108676 | $12,540.00 |
| 05/16/2023 | Outgoing Wire to Coinbase, Inc. FBO its Customers | $200,000.00 |
| 05/16/2023 | Outgoing Wire to Prime Trust, LLC | $400,000.00 |
| 05/17/2023 | Loomis deposit error on 5/04/23 103371 KC | $10,500.00 |
| 05/17/2023 | Outgoing Wire to Coinbase, Inc. FBO its Customers | $100,000.00 |
| 05/17/2023 | Outgoing Wire to Prime Trust LLC | $300,000.00 |
| 05/18/2023 | Outgoing Wire to Coinbase, Inc. FBO its Customers | $150,000.00 |
| 05/18/2023 | Outgoing Wire Prime Trust, LLC | $300,000.00 |
| 05/19/2023 | Outgoing Wire Fox Rothschild LLP | $452,639.05 |
| 05/19/2023 | Outgoing Wire Prime Trust, LLC | $700,000.00 |
| 05/22/2023 | Outgoing Wire to OptConnect | $195,992.00 |
| 05/22/2023 | Outgoing Wire Prime Trust, LLC | $200,000.00 |
| 05/22/2023 | Outgoing Wire Province LLC | $547,496.78 |
| 05/23/2023 | Outgoing Wire Prime Trust, LLC | $300,000.00 |
| 05/23/2023 | Outgoing Wire Cash Cloud Inc. DBA Coin Cloud | $500,000.00 |
| 05/24/2023 | Outgoing Wire to Coinbase, Inc. FBO its Customers | $85,000.00 |
| 05/25/2023 | Outgoing Wire to Coinbase, Inc. FBO its Customers | $40,000.00 |
| 05/25/2023 | Outgoing Wire to Prime Trust, LLC | $400,000.00 |
| 05/26/2023 | Outgoing Wire To Prime Trust LLC | $800,000.00 |
| 05/31/2023 | Loomis deposit error on 5/23/23 Sacramento 108154 | $6,500.00 |
| 05/31/2023 | Outgoing Wire Coinbase, Inc. FBO its Customers | $100,000.00 |

Case 23-10423-mkn    Doc 1388    Entered 10/16/23 15:43:55    Page 21 of 67

## MSB CHECKING-XXXXXX6240 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01/2023 | $2,252,280.94 | 05/11/2023 | $1,787,924.94 | 05/23/2023 | $259,849.21 |
| 05/02/2023 | $2,034,161.94 | 05/12/2023 | $1,225,214.94 | 05/24/2023 | $369,136.21 |
| 05/03/2023 | $1,783,508.94 | 05/15/2023 | $1,242,205.94 | 05/25/2023 | $833,423.21 |
| 05/04/2023 | $1,623,560.94 | 05/16/2023 | $1,422,414.94 | 05/26/2023 | $422,020.21 |
| 05/05/2023 | $1,971,145.94 | 05/17/2023 | $1,116,623.12 | 05/30/2023 | $538,970.21 |
| 05/08/2023 | $2,228,162.94 | 05/18/2023 | $2,018,996.12 | 05/31/2023 | $637,165.21 |
| 05/09/2023 | $1,710,673.94 | 05/19/2023 | $1,142,657.07 | | |
| 05/10/2023 | $1,438,282.94 | 05/22/2023 | $418,771.21 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Deposit Terms and Conditions Addendum
rev. April 24, 2023

**What You Need to Know About Overdrafts and Overdraft (OD) Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction. We use the "actual balance" method to determine whether your account is overdrawn. Your account's actual balance (sometimes called the ledger balance) only includes transactions that have settled up to that point in time, that is, transactions (deposits and payments) that have been posted to your account. The actual balance does not include outstanding transactions (such as checks that have not yet cleared and electronic transactions that have been authorized but which are still pending). The balance on your periodic statement is the ledger balance for your account as of the statement date.

We will either pay the overdraft or return the item unpaid for nonsufficient funds. In either case, you will be charged a Paid Overdraft Fee or Returned Item Fee according to our Fee Schedule. Any debits or items presented can cause an overdraft, but we will not charge for overdrafts caused by ATM withdrawals or one-time debit card transactions. A debit or item may be presented for payment more than one time. We may charge you nonsufficient funds fees for each resubmission of a debit or re-presentation of an item, which means you may incur multiple non-sufficient funds fees if a debit or item is returned more than one time. We pay overdrafts at our discretion, which means we do not guarantee that we will always pay or authorize any type of transaction. The fact that we may pay one or more items creating overdrafts does not obligate us to do so in the future. So, you cannot rely on us to pay overdrafts on your account regardless of how frequently or under that circumstance we have paid overdrafts on your account in the past.

We charge a Consecutive Day Overdraft Fee according to our Fee Schedule. This fee is assessed beginning on the 2nd consecutive business day.

We encourage you to make careful records and practice good account management. This will help you to avoid writing checks or drafts without sufficient funds and incurring the resulting fees.

This page left intentionally blank





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
        Cash Cloud INC
        DBA Coin Cloud
        Accounts Payable                    VIRTUAL CURRENCY CHECKING
        10845 GRIFFITH PEAK DR STE 200          ███3833
        LAS VEGAS NV  89135
                                            04/30/23 THRU 05/31/23


                                                    PAGE  1


===============================================================================
                    VIRTUAL CURRENCY CHECKING      ███3833
===============================================================================
        DESCRIPTION         DEBITS      CREDITS     DATE          BALANCE

BALANCE LAST STATEMENT................................ 04/30/23    137,909.30
CKDL Paymnets                             30,000.00 05/01/23       167,909.30
CHECK # 1023                300.00                  05/01/23       167,609.30
CHECK # 1029                300.00                  05/01/23       167,309.30
CHECK # 1158                200.00                  05/01/23       167,109.30
CHECK # 1180                200.00                  05/01/23       166,909.30
CHECK # 1220                200.00                  05/01/23       166,709.30
CHECK # 1242                225.00                  05/01/23       166,484.30
CHECK # 1261                219.00                  05/01/23       166,265.30
CHECK # 1264                211.28                  05/01/23       166,054.02
CHECK # 1266                200.00                  05/01/23       165,854.02
CCD Cash Cloud INC Payment 1
                          4,000.00                  05/01/23       161,854.02
ACH RET                                   2,000.00 05/02/23        163,854.02
CHECK # 1034                300.00                  05/02/23        163,554.02
CHECK # 1083                238.00                  05/02/23        163,316.02
CHECK # 1096                300.00                  05/02/23        163,016.02
CHECK # 1129                204.00                  05/02/23        162,812.02
CHECK # 1190                200.00                  05/02/23        162,612.02
CHECK # 1201                225.00                  05/02/23        162,387.02
CHECK # 1228                400.00                  05/02/23        161,987.02
CHECK # 1269              1,533.17                  05/02/23        160,453.85
CHECK # 1326                300.00                  05/02/23        160,153.85
CHECK # 1328                300.00                  05/02/23        159,853.85
CHECK # 1341             25,256.00                  05/02/23        134,597.85
CHECK # 1344                  2.00                  05/02/23        134,595.85
CCD Cash Cloud INC Payment 1
                         10,000.00                  05/02/23        124,595.85
CHECK # 1002                250.00                  05/03/23        124,345.85
CHECK # 1009                300.00                  05/03/23        124,045.85
CHECK # 1041                243.00                  05/03/23        123,802.85
CHECK # 1051                258.00                  05/03/23        123,544.85
CHECK # 1179                200.00                  05/03/23        123,344.85
CHECK # 1218                200.00                  05/03/23        123,144.85
CHECK # 1240                200.00                  05/03/23        122,944.85
CHECK # 1329                300.00                  05/03/23        122,644.85
CHECK # 1340                 38.52                  05/03/23        122,606.33
CHECK # 1343                 97.85                  05/03/23        122,508.48
CHECK # 1345                387.68                  05/03/23        122,120.80
Weekly ACH Transfer                      73,000.00 05/04/23        195,120.80
                    * * * C O N T I N U E D * * *
```





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                         VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ■3833
LAS VEGAS NV  89135

                                         04/30/23 THRU 05/31/23

                                                     PAGE  2

================================================================================
              VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
       DESCRIPTION          DEBITS        CREDITS     DATE          BALANCE

Weekly ACHY Transfer                    200,000.00 05/04/23        395,120.80
CHECK # 1064                 206.00                05/04/23        394,914.80
CHECK # 1093                 109.23                05/04/23        394,805.57
CHECK # 1110                 200.00                05/04/23        394,605.57
CHECK # 1244                 200.00                05/04/23        394,405.57
CHECK # 1277                 300.00                05/04/23        394,105.57
CHECK # 1285                 300.00                05/04/23        393,805.57
CHECK # 1298                 300.00                05/04/23        393,505.57
CHECK # 1319                 300.00                05/04/23        393,205.57
CHECK # 1322                 300.00                05/04/23        392,905.57
CHECK # 1331                 300.00                05/04/23        392,605.57
CHECK # 1334                 120.00                05/04/23        392,485.57
CCD Field Nation FIELDNATIO FLDNAT000104950
                           3,000.00                05/04/23        389,485.57
CHECK # 1227                 200.00                05/05/23        389,285.57
CHECK # 1270                 300.00                05/05/23        388,985.57
CHECK # 1274                 300.00                05/05/23        388,685.57
CHECK # 1290                 300.00                05/05/23        388,385.57
CHECK # 1295                 300.00                05/05/23        388,085.57
CHECK # 1296                 300.00                05/05/23        387,785.57
CHECK # 1300                 300.00                05/05/23        387,485.57
CHECK # 1301                 300.00                05/05/23        387,185.57
CHECK # 1303                 375.00                05/05/23        386,810.57
CHECK # 1307                   9.30                05/05/23        386,801.27
CHECK # 1309                 300.00                05/05/23        386,501.27
CHECK # 1318                 300.00                05/05/23        386,201.27
CHECK # 1325                 300.00                05/05/23        385,901.27
CHECK # 1332                 300.00                05/05/23        385,601.27
CHECK # 1336                 763.28                05/05/23        384,837.99
CHECK # 1338                  88.00                05/05/23        384,749.99
CCD Cash Cloud INC Payment 1
                         267,241.56                05/05/23        117,508.43
ACH RET                                  2,000.00 05/08/23        119,508.43
CHECK # 1116                 250.00                05/08/23        119,258.43
CHECK # 1202                 200.00                05/08/23        119,058.43
CHECK # 1258                 130.76                05/08/23        118,927.67
CHECK # 1276                 400.00                05/08/23        118,527.67
CHECK # 1278                 300.00                05/08/23        118,227.67
CHECK # 1293                 300.00                05/08/23        117,927.67
CHECK # 1305                 300.00                05/08/23        117,627.67
                  * * * C O N T I N U E D * * *

**CB** The **COMMERCIALBANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ▮3833
LAS VEGAS NV  89135
                                          04/30/23 THRU 05/31/23

                                                               PAGE   3
```

```
================================================================================
                 VIRTUAL CURRENCY CHECKING      ▮3833
================================================================================
        DESCRIPTION          DEBITS      CREDITS     DATE          BALANCE

CHECK # 1306                    9.30                 05/08/23     117,618.37
CHECK # 1315                  314.14                 05/08/23     117,304.23
CHECK # 1324                  300.00                 05/08/23     117,004.23
CHECK # 1327                  225.00                 05/08/23     116,779.23
CHECK # 1347                  900.87                 05/08/23     115,878.36
Internet transfer from Operating Account 3844
                                        50,000.00 05/09/23        165,878.36
Internet transfer from Operating Account 3844
                                       200,000.00 05/09/23        365,878.36
CHECK # 1271                  300.00                 05/09/23     365,578.36
CHECK # 1273                  275.00                 05/09/23     365,303.36
CHECK # 1279                  325.00                 05/09/23     364,978.36
CHECK # 1281                  327.82                 05/09/23     364,650.54
CHECK # 1304                  261.00                 05/09/23     364,389.54
CHECK # 1312                  280.00                 05/09/23     364,109.54
CHECK # 1350                   50.00                 05/09/23     364,059.54
CHECK # 1353                  158.00                 05/09/23     363,901.54
CCD HSA BANK TRANSFER CCI468
                              652.50                 05/09/23     363,249.04
CCD Cash Cloud INC Payment 1
                              941.04                 05/09/23     362,308.00
CCD HSA BANK TRANSFER CCI468
                            4,650.00                 05/09/23     357,658.00
CCD FIRST INSURANCE INSURANCE 900-97497143
                           11,261.82                 05/09/23     346,396.18
CCD QUARTERLY FEE PAYMENT 0000
                          250,000.00                 05/09/23      96,396.18
ACH RET                                 18,507.00 05/10/23        114,903.18
CHECK # 1157                  591.44                 05/10/23     114,311.74
CHECK # 1280                  312.00                 05/10/23     113,999.74
CHECK # 1282                  300.00                 05/10/23     113,699.74
CHECK # 1284                  312.00                 05/10/23     113,387.74
CHECK # 1288                  300.00                 05/10/23     113,087.74
CHECK # 1291                  600.00                 05/10/23     112,487.74
CHECK # 1297                  300.00                 05/10/23     112,187.74
CHECK # 1299                  300.00                 05/10/23     111,887.74
Weekly ACH Transfer                    193,000.00 05/11/23        304,887.74
Weekly ACH Transfer                    200,000.00 05/11/23        504,887.74
CHECK # 1178                  200.00                 05/11/23     504,687.74
CHECK # 1310                  300.00                 05/11/23     504,387.74
                        * * *  C O N T I N U E D  * * *
```

**Member FDIC**

**CB  The CommercialBank**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200      ■3833
LAS VEGAS NV  89135
                                    04/30/23 THRU 05/31/23

                                                PAGE  4
```

================================================================================
VIRTUAL CURRENCY CHECKING    ■3833
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 1323 | 225.00 | | 05/11/23 | 504,162.74 |
| CHECK # 1337 | 549.00 | | 05/11/23 | 503,613.74 |
| CHECK # 1348 | 19,701.25 | | 05/11/23 | 483,912.49 |
| CHECK # 1349 | 187.50 | | 05/11/23 | 483,724.99 |
| CHECK # 1352 | 1,303.72 | | 05/11/23 | 482,421.27 |
| CCD Cash Cloud INC Payment 1 | | | | |
| | 37,613.00 | | 05/11/23 | 444,808.27 |
| CHECK # 1134 | 350.00 | | 05/12/23 | 444,458.27 |
| CHECK # 1287 | 300.00 | | 05/12/23 | 444,158.27 |
| CHECK # 1316 | 225.00 | | 05/12/23 | 443,933.27 |
| CHECK # 1317 | 225.00 | | 05/12/23 | 443,708.27 |
| CCD Cash Cloud INC Payment 1 | | | | |
| | 291,702.41 | | 05/12/23 | 152,005.86 |
| ACH RET | | 250.00 | 05/15/23 | 152,255.86 |
| ACH RET | | 450.00 | 05/15/23 | 152,705.86 |
| Host Payment Transfer | | 162,000.00 | 05/15/23 | 314,705.86 |
| Host Payment Transfer | | 200,000.00 | 05/15/23 | 514,705.86 |
| CHECK # 1286 | 300.00 | | 05/15/23 | 514,405.86 |
| CHECK # 1292 | 300.00 | | 05/15/23 | 514,105.86 |
| CHECK # 1294 | 250.00 | | 05/15/23 | 513,855.86 |
| CHECK # 1302 | 315.00 | | 05/15/23 | 513,540.86 |
| CHECK # 1308 | 300.00 | | 05/15/23 | 513,240.86 |
| CHECK # 1346 | 1,309.68 | | 05/15/23 | 511,931.18 |
| CHECK # 1355 | 3,022.81 | | 05/15/23 | 508,908.37 |
| CHECK # 1358 | 1,087.96 | | 05/15/23 | 507,820.41 |
| CHECK # 1368 | 29,786.21 | | 05/15/23 | 478,034.20 |
| CCD Cash Cloud INC Payment 1 | | | | |
| | 10,500.00 | | 05/15/23 | 467,534.20 |
| ACH RET | | 50.00 | 05/16/23 | 467,584.20 |
| ACH RET | | 156.00 | 05/16/23 | 467,740.20 |
| ACH RET | | 200.00 | 05/16/23 | 467,940.20 |
| ACH RET | | 200.00 | 05/16/23 | 468,140.20 |
| ACH RET | | 300.00 | 05/16/23 | 468,440.20 |
| ACH RET | | 400.00 | 05/16/23 | 468,840.20 |
| Host Rent ACH | | 75,000.00 | 05/16/23 | 543,840.20 |
| Host Rent | | 200,000.00 | 05/16/23 | 743,840.20 |
| CHECK # 1149 | 200.00 | | 05/16/23 | 743,640.20 |
| CHECK # 1272 | 250.00 | | 05/16/23 | 743,390.20 |
| CHECK # 1313 | 300.00 | | 05/16/23 | 743,090.20 |
| CHECK # 1320 | 300.00 | | 05/16/23 | 742,790.20 |

* * * C O N T I N U E D * * *




Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          04/30/23 THRU 05/31/23

                                          PAGE  5

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
        DESCRIPTION           DEBITS       CREDITS      DATE         BALANCE

CHECK # 1321                    19.50                   05/16/23    742,770.70
CHECK # 1333                   200.00                   05/16/23    742,570.70
CHECK # 1354                   600.52                   05/16/23    741,970.18
CHECK # 1357                 5,323.47                   05/16/23    736,646.71
CHECK # 1363                 3,545.55                   05/16/23    733,101.16
CHECK # 1539                   200.00                   05/16/23    732,901.16
CHECK # 1549                   200.00                   05/16/23    732,701.16
CHECK # 1550                   200.00                   05/16/23    732,501.16
CHECK # 1557                   200.00                   05/16/23    732,301.16
CHECK # 1786                   187.00                   05/16/23    732,114.16
CHECK # 1852                   300.00                   05/16/23    731,814.16
CHECK # 1869                   350.00                   05/16/23    731,464.16
CHECK # 1880                   258.00                   05/16/23    731,206.16
CHECK # 1918                   273.00                   05/16/23    730,933.16
CHECK # 1930                   177.00                   05/16/23    730,756.16
CHECK # 1971                   250.00                   05/16/23    730,506.16
CHECK # 1975                   200.00                   05/16/23    730,306.16
CHECK # 1979                   200.00                   05/16/23    730,106.16
PPD NMLS 1-855-665-7 NMLS PMT CASH CLOUD INC. DBA CO
                               143.00                   05/16/23    729,963.16
CCD Cash Cloud INC Payment 1
                           361,823.33                   05/16/23    368,139.83
ACH RET                                    450.00 05/17/23    368,589.83
ACH RET                                  2,000.00 05/17/23    370,589.83
ACH RET                                 11,146.26 05/17/23    381,736.09
ACH                                     40,000.00 05/17/23    421,736.09
CHECK # 1085                   500.00                   05/17/23    421,236.09
CHECK # 1364                    86.65                   05/17/23    421,149.44
CHECK # 1365                    50.00                   05/17/23    421,099.44
CHECK # 1366                 9,186.10                   05/17/23    411,913.34
CHECK # 1369                 1,175.15                   05/17/23    410,738.19
CHECK # 1385                   171.00                   05/17/23    410,567.19
CHECK # 1463                   350.00                   05/17/23    410,217.19
CHECK # 1467                   225.00                   05/17/23    409,992.19
CHECK # 1481                   200.00                   05/17/23    409,792.19
CHECK # 1506                   200.00                   05/17/23    409,592.19
CHECK # 1537                   200.00                   05/17/23    409,392.19
CHECK # 1538                   200.00                   05/17/23    409,192.19
CHECK # 1540                   200.00                   05/17/23    408,992.19
CHECK # 1545                   200.00                   05/17/23    408,792.19
                        * * * C O N T I N U E D * * *

**CB** The **CommercialBank**

**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ■3833
LAS VEGAS NV  89135
                                        04/30/23 THRU 05/31/23

                                        PAGE  6
```

================================================================================
                    VIRTUAL CURRENCY CHECKING       ■3833
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 1567 | 200.00 | | 05/17/23 | 408,592.19 |
| CHECK # 1568 | 200.00 | | 05/17/23 | 408,392.19 |
| CHECK # 1571 | 450.00 | | 05/17/23 | 407,942.19 |
| CHECK # 1578 | 200.00 | | 05/17/23 | 407,742.19 |
| CHECK # 1579 | 225.00 | | 05/17/23 | 407,517.19 |
| CHECK # 1595 | 625.00 | | 05/17/23 | 406,892.19 |
| CHECK # 1601 | 500.00 | | 05/17/23 | 406,392.19 |
| CHECK # 1610 | 200.00 | | 05/17/23 | 406,192.19 |
| CHECK # 1662 | 156.00 | | 05/17/23 | 406,036.19 |
| CHECK # 1697 | 250.00 | | 05/17/23 | 405,786.19 |
| CHECK # 1854 | 177.00 | | 05/17/23 | 405,609.19 |
| CHECK # 1865 | 115.00 | | 05/17/23 | 405,494.19 |
| CHECK # 1867 | 350.00 | | 05/17/23 | 405,144.19 |
| CHECK # 1868 | 500.00 | | 05/17/23 | 404,644.19 |
| CHECK # 1893 | 166.00 | | 05/17/23 | 404,478.19 |
| CHECK # 1904 | 201.00 | | 05/17/23 | 404,277.19 |
| CHECK # 1905 | 135.00 | | 05/17/23 | 404,142.19 |
| CHECK # 1906 | 187.00 | | 05/17/23 | 403,955.19 |
| CHECK # 1939 | 185.00 | | 05/17/23 | 403,770.19 |
| CHECK # 1942 | 147.00 | | 05/17/23 | 403,623.19 |
| CHECK # 1946 | 300.00 | | 05/17/23 | 403,323.19 |
| CHECK # 1948 | 200.00 | | 05/17/23 | 403,123.19 |
| CHECK # 1950 | 200.00 | | 05/17/23 | 402,923.19 |
| CHECK # 1961 | 200.00 | | 05/17/23 | 402,723.19 |
| CHECK # 1977 | 200.00 | | 05/17/23 | 402,523.19 |
| CHECK # 1978 | 200.00 | | 05/17/23 | 402,323.19 |
| CHECK # 1988 | 200.00 | | 05/17/23 | 402,123.19 |
| CHECK # 1998 | 200.00 | | 05/17/23 | 401,923.19 |
| CHECK # 2101 | 97.85 | | 05/17/23 | 401,825.34 |
| PPD HARLAND CLARKE CHK ORDERS CASH CLOUD INC DBA CO | | | | |
| | 755.13 | | 05/17/23 | 401,070.21 |
| CCD Cash Cloud INC Payment 1 | | | | |
| | 316,227.47 | | 05/17/23 | 84,842.74 |
| ACH trade payable | | 140,000.00 | 05/18/23 | 224,842.74 |
| ACH-trade payable | | 200,000.00 | 05/18/23 | 424,842.74 |
| CHECK # 1031 | 191.00 | | 05/18/23 | 424,651.74 |
| CHECK # 1311 | 318.27 | | 05/18/23 | 424,333.47 |
| CHECK # 1356 | 237.00 | | 05/18/23 | 424,096.47 |
| CHECK # 1375 | 186.00 | | 05/18/23 | 423,910.47 |
| CHECK # 1408 | 177.00 | | 05/18/23 | 423,733.47 |

```
                        * * *  C O N T I N U E D  * * *
```



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**M e m b e r**
**FDIC**

```
        Cash Cloud INC
        DBA Coin Cloud
        Accounts Payable                    VIRTUAL CURRENCY CHECKING
        10845 GRIFFITH PEAK DR STE 200            ■3833
        LAS VEGAS NV  89135

                                             04/30/23 THRU 05/31/23


                                             PAGE  7

===============================================================================
                   VIRTUAL CURRENCY CHECKING        ■3833
===============================================================================
         DESCRIPTION          DEBITS      CREDITS    DATE          BALANCE

CHECK # 1453              500.00                   05/18/23     423,233.47
CHECK # 1456              187.00                   05/18/23     423,046.47
CHECK # 1460              200.00                   05/18/23     422,846.47
CHECK # 1470            2,700.00                   05/18/23     420,146.47
CHECK # 1487              200.00                   05/18/23     419,946.47
CHECK # 1526              200.00                   05/18/23     419,746.47
CHECK # 1527              200.00                   05/18/23     419,546.47
CHECK # 1543              200.00                   05/18/23     419,346.47
CHECK # 1548              190.00                   05/18/23     419,156.47
CHECK # 1573              450.00                   05/18/23     418,706.47
CHECK # 1575              200.00                   05/18/23     418,506.47
CHECK # 1580              163.00                   05/18/23     418,343.47
CHECK # 1592              150.00                   05/18/23     418,193.47
CHECK # 1596              200.00                   05/18/23     417,993.47
CHECK # 1609              200.00                   05/18/23     417,793.47
CHECK # 1612              200.00                   05/18/23     417,593.47
CHECK # 1647              227.00                   05/18/23     417,366.47
CHECK # 1661              400.00                   05/18/23     416,966.47
CHECK # 1671              237.00                   05/18/23     416,729.47
CHECK # 1675              200.00                   05/18/23     416,529.47
CHECK # 1703              200.00                   05/18/23     416,329.47
CHECK # 1768              250.00                   05/18/23     416,079.47
CHECK # 1781              197.00                   05/18/23     415,882.47
CHECK # 1795              250.00                   05/18/23     415,632.47
CHECK # 1809              300.00                   05/18/23     415,332.47
CHECK # 1811              187.00                   05/18/23     415,145.47
CHECK # 1813              166.00                   05/18/23     414,979.47
CHECK # 1823              350.00                   05/18/23     414,629.47
CHECK # 1844              300.00                   05/18/23     414,329.47
CHECK # 1860              188.00                   05/18/23     414,141.47
CHECK # 1871              233.00                   05/18/23     413,908.47
CHECK # 1873              300.00                   05/18/23     413,608.47
CHECK # 1881              212.00                   05/18/23     413,396.47
CHECK # 1896              250.00                   05/18/23     413,146.47
CHECK # 1900              300.00                   05/18/23     412,846.47
CHECK # 1914              250.00                   05/18/23     412,596.47
CHECK # 1943              137.00                   05/18/23     412,459.47
CHECK # 1957              200.00                   05/18/23     412,259.47
CHECK # 1962              200.00                   05/18/23     412,059.47
CHECK # 1964              200.00                   05/18/23     411,859.47
                    * * * C O N T I N U E D * * *
```




**Member**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                                VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                  ■3833
LAS VEGAS NV  89135

                                                04/30/23 THRU 05/31/23

                                                PAGE  8

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
        DESCRIPTION            DEBITS       CREDITS      DATE        BALANCE

CHECK # 1967                   200.00                  05/18/23     411,659.47
CHECK # 1986                   200.00                  05/18/23     411,459.47
CHECK # 1994                   500.00                  05/18/23     410,959.47
PPD Cash Cloud INC Payment ACH upload offset
                             1,145.12                  05/18/23     409,814.35
CCD Field Nation FIELDNATIO FLDNAT000105505
                             3,000.00                  05/18/23     406,814.35
CCD Cash Cloud INC Payment 1
                            35,265.30                  05/18/23     371,549.05
Host Internet AP Transfer                 13,000.00   05/19/23     384,549.05
minimum balance                          113,000.00   05/19/23     497,549.05
CHECK # 1374                   250.00                  05/19/23     497,299.05
CHECK # 1376                   188.00                  05/19/23     497,111.05
CHECK # 1378                   225.00                  05/19/23     496,886.05
CHECK # 1388                   142.00                  05/19/23     496,744.05
CHECK # 1389                   180.00                  05/19/23     496,564.05
CHECK # 1395                   350.00                  05/19/23     496,214.05
CHECK # 1401                   350.00                  05/19/23     495,864.05
CHECK # 1425                   250.00                  05/19/23     495,614.05
CHECK # 1475                   200.00                  05/19/23     495,414.05
CHECK # 1478                   200.00                  05/19/23     495,214.05
CHECK # 1486                   200.00                  05/19/23     495,014.05
CHECK # 1497                   200.00                  05/19/23     494,814.05
CHECK # 1499                   200.00                  05/19/23     494,614.05
CHECK # 1524                   250.00                  05/19/23     494,364.05
CHECK # 1544                   400.00                  05/19/23     493,964.05
CHECK # 1551                   170.00                  05/19/23     493,794.05
CHECK # 1554                   250.00                  05/19/23     493,544.05
CHECK # 1574                   675.00                  05/19/23     492,869.05
CHECK # 1599                   200.00                  05/19/23     492,669.05
CHECK # 1617                   200.00                  05/19/23     492,469.05
CHECK # 1637                   197.00                  05/19/23     492,272.05
CHECK # 1639                   187.00                  05/19/23     492,085.05
CHECK # 1646                   157.00                  05/19/23     491,928.05
CHECK # 1657                   184.00                  05/19/23     491,744.05
CHECK # 1693                   200.00                  05/19/23     491,544.05
CHECK # 1701                   200.00                  05/19/23     491,344.05
CHECK # 1707                   200.00                  05/19/23     491,144.05
CHECK # 1708                   200.00                  05/19/23     490,944.05
CHECK # 1724                   200.00                  05/19/23     490,744.05
                        * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ███3833
LAS VEGAS NV  89135
                                          04/30/23 THRU 05/31/23

                                          PAGE  9
```

```
================================================================================
                    VIRTUAL CURRENCY CHECKING      ███3833
================================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE            BALANCE

CHECK # 1734                  250.00                  05/19/23     490,494.05
CHECK # 1761                  219.00                  05/19/23     490,275.05
CHECK # 1767                  250.00                  05/19/23     490,025.05
CHECK # 1773                  156.00                  05/19/23     489,869.05
CHECK # 1787                  187.00                  05/19/23     489,682.05
CHECK # 1788                  133.00                  05/19/23     489,549.05
CHECK # 1806                  350.00                  05/19/23     489,199.05
CHECK # 1817                  300.00                  05/19/23     488,899.05
CHECK # 1818                  350.00                  05/19/23     488,549.05
CHECK # 1835                  162.00                  05/19/23     488,387.05
CHECK # 1839                  179.00                  05/19/23     488,208.05
CHECK # 1840                  250.00                  05/19/23     487,958.05
CHECK # 1841                  206.00                  05/19/23     487,752.05
CHECK # 1842                  231.00                  05/19/23     487,521.05
CHECK # 1849                  300.00                  05/19/23     487,221.05
CHECK # 1851                  300.00                  05/19/23     486,921.05
CHECK # 1857                  250.00                  05/19/23     486,671.05
CHECK # 1875                  188.00                  05/19/23     486,483.05
CHECK # 1876                  175.00                  05/19/23     486,308.05
CHECK # 1888                  145.00                  05/19/23     486,163.05
CHECK # 1902                  188.00                  05/19/23     485,975.05
CHECK # 1908                  166.00                  05/19/23     485,809.05
CHECK # 1927                  156.00                  05/19/23     485,653.05
CHECK # 1933                  187.00                  05/19/23     485,466.05
CHECK # 1936                  300.00                  05/19/23     485,166.05
CHECK # 1989                  200.00                  05/19/23     484,966.05
CHECK # 2102                    2.00                  05/19/23     484,964.05
CCD Cash Cloud INC Payment 1
                            5,795.50                  05/19/23     479,168.55
CCD GEORGIA ITS TAX GA TX PYMT 1956058896
                            6,469.09                  05/19/23     472,699.46
CCD Cash Cloud INC Payment 1
                          359,651.35                  05/19/23     113,048.11
CHECK                         171.00                  05/22/23     112,877.11
CHECK # 1102                  300.00                  05/22/23     112,577.11
CHECK # 1154                  200.00                  05/22/23     112,377.11
CHECK # 1166                  200.00                  05/22/23     112,177.11
CHECK # 1172                  200.00                  05/22/23     111,977.11
CHECK # 1367                  920.00                  05/22/23     111,057.11
CHECK # 1373                  133.00                  05/22/23     110,924.11
                        * * * C O N T I N U E D * * *
```



**Member**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                      ■3833
LAS VEGAS NV  89135

04/30/23 THRU 05/31/23

PAGE 10

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
          DESCRIPTION           DEBITS       CREDITS    DATE           BALANCE

CHECK # 1386                     188.00                 05/22/23     110,736.11
CHECK # 1387                     113.00                 05/22/23     110,623.11
CHECK # 1397                     300.00                 05/22/23     110,323.11
CHECK # 1400                     170.00                 05/22/23     110,153.11
CHECK # 1405                     200.00                 05/22/23     109,953.11
CHECK # 1415                     156.00                 05/22/23     109,797.11
CHECK # 1441                     177.00                 05/22/23     109,620.11
CHECK # 1443                     250.00                 05/22/23     109,370.11
CHECK # 1448                     225.00                 05/22/23     109,145.11
CHECK # 1464                     225.00                 05/22/23     108,920.11
CHECK # 1465                     200.00                 05/22/23     108,720.11
CHECK # 1473                     200.00                 05/22/23     108,520.11
CHECK # 1488                     200.00                 05/22/23     108,320.11
CHECK # 1489                     200.00                 05/22/23     108,120.11
CHECK # 1491                     400.00                 05/22/23     107,720.11
CHECK # 1492                     200.00                 05/22/23     107,520.11
CHECK # 1495                     200.00                 05/22/23     107,320.11
CHECK # 1500                     200.00                 05/22/23     107,120.11
CHECK # 1505                     200.00                 05/22/23     106,920.11
CHECK # 1510                     200.00                 05/22/23     106,720.11
CHECK # 1512                     200.00                 05/22/23     106,520.11
CHECK # 1513                     200.00                 05/22/23     106,320.11
CHECK # 1514                     200.00                 05/22/23     106,120.11
CHECK # 1515                     200.00                 05/22/23     105,920.11
CHECK # 1523                     200.00                 05/22/23     105,720.11
CHECK # 1533                     200.00                 05/22/23     105,520.11
CHECK # 1552                     300.00                 05/22/23     105,220.11
CHECK # 1563                     200.00                 05/22/23     105,020.11
CHECK # 1566                     200.00                 05/22/23     104,820.11
CHECK # 1583                     450.00                 05/22/23     104,370.11
CHECK # 1584                     225.00                 05/22/23     104,145.11
CHECK # 1590                     200.00                 05/22/23     103,945.11
CHECK # 1620                     200.00                 05/22/23     103,745.11
CHECK # 1621                     200.00                 05/22/23     103,545.11
CHECK # 1644                     200.00                 05/22/23     103,345.11
CHECK # 1648                     174.00                 05/22/23     103,171.11
CHECK # 1654                     177.00                 05/22/23     102,994.11
CHECK # 1663                     250.00                 05/22/23     102,744.11
CHECK # 1666                     250.00                 05/22/23     102,494.11
CHECK # 1676                     200.00                 05/22/23     102,294.11
                    * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**M e m b e r**
**FDIC**

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3833
LAS VEGAS NV  89135

04/30/23 THRU 05/31/23

PAGE 11

================================================================================
                    VIRTUAL CURRENCY CHECKING        ■3833
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 1680 | 200.00 | | 05/22/23 | 102,094.11 |
| CHECK # 1681 | 186.00 | | 05/22/23 | 101,908.11 |
| CHECK # 1682 | 200.00 | | 05/22/23 | 101,708.11 |
| CHECK # 1683 | 300.00 | | 05/22/23 | 101,408.11 |
| CHECK # 1690 | 200.00 | | 05/22/23 | 101,208.11 |
| CHECK # 1692 | 160.00 | | 05/22/23 | 101,048.11 |
| CHECK # 1694 | 300.00 | | 05/22/23 | 100,748.11 |
| CHECK # 1709 | 250.00 | | 05/22/23 | 100,498.11 |
| CHECK # 1712 | 247.00 | | 05/22/23 | 100,251.11 |
| CHECK # 1714 | 166.00 | | 05/22/23 | 100,085.11 |
| CHECK # 1717 | 200.00 | | 05/22/23 | 99,885.11 |
| CHECK # 1720 | 200.00 | | 05/22/23 | 99,685.11 |
| CHECK # 1732 | 250.00 | | 05/22/23 | 99,435.11 |
| CHECK # 1735 | 200.00 | | 05/22/23 | 99,235.11 |
| CHECK # 1743 | 188.00 | | 05/22/23 | 99,047.11 |
| CHECK # 1755 | 156.00 | | 05/22/23 | 98,891.11 |
| CHECK # 1759 | 142.00 | | 05/22/23 | 98,749.11 |
| CHECK # 1760 | 209.00 | | 05/22/23 | 98,540.11 |
| CHECK # 1766 | 250.00 | | 05/22/23 | 98,290.11 |
| CHECK # 1789 | 197.00 | | 05/22/23 | 98,093.11 |
| CHECK # 1791 | 187.00 | | 05/22/23 | 97,906.11 |
| CHECK # 1798 | 145.00 | | 05/22/23 | 97,761.11 |
| CHECK # 1803 | 197.00 | | 05/22/23 | 97,564.11 |
| CHECK # 1805 | 166.00 | | 05/22/23 | 97,398.11 |
| CHECK # 1807 | 325.00 | | 05/22/23 | 97,073.11 |
| CHECK # 1815 | 227.00 | | 05/22/23 | 96,846.11 |
| CHECK # 1819 | 250.00 | | 05/22/23 | 96,596.11 |
| CHECK # 1826 | 300.00 | | 05/22/23 | 96,296.11 |
| CHECK # 1829 | 350.00 | | 05/22/23 | 95,946.11 |
| CHECK # 1831 | 147.00 | | 05/22/23 | 95,799.11 |
| CHECK # 1832 | 250.00 | | 05/22/23 | 95,549.11 |
| CHECK # 1836 | 175.00 | | 05/22/23 | 95,374.11 |
| CHECK # 1838 | 182.00 | | 05/22/23 | 95,192.11 |
| CHECK # 1864 | 325.00 | | 05/22/23 | 94,867.11 |
| CHECK # 1879 | 250.00 | | 05/22/23 | 94,617.11 |
| CHECK # 1884 | 181.00 | | 05/22/23 | 94,436.11 |
| CHECK # 1885 | 250.00 | | 05/22/23 | 94,186.11 |
| CHECK # 1886 | 179.00 | | 05/22/23 | 94,007.11 |
| CHECK # 1897 | 150.00 | | 05/22/23 | 93,857.11 |
| CHECK # 1916 | 231.00 | | 05/22/23 | 93,626.11 |

* * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                        04/30/23 THRU 05/31/23

                                              PAGE 12

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
      DESCRIPTION          DEBITS      CREDITS     DATE          BALANCE

CHECK # 1917              197.00                 05/22/23       93,429.11
CHECK # 1926              166.00                 05/22/23       93,263.11
CHECK # 1944              145.00                 05/22/23       93,118.11
CHECK # 1947              175.00                 05/22/23       92,943.11
CHECK # 1963              225.00                 05/22/23       92,718.11
CHECK # 1974              200.00                 05/22/23       92,518.11
CHECK # 1985              277.00                 05/22/23       92,241.11
CHECK # 1999              200.00                 05/22/23       92,041.11
CHECK # 2000              200.00                 05/22/23       91,841.11
CHECK # 2001              200.00                 05/22/23       91,641.11
CHECK # 2003              200.00                 05/22/23       91,441.11
CHECK # 2028              200.00                 05/22/23       91,241.11
CHECK # 2058              200.00                 05/22/23       91,041.11
CHECK # 2103              310.14                 05/22/23       90,730.97
CHECK # 2106              200.00                 05/22/23       90,530.97
CHECK # 2117              200.00                 05/22/23       90,330.97
CHECK # 2119              200.00                 05/22/23       90,130.97
CHECK # 2133              235.00                 05/22/23       89,895.97
CHECK # 2135              200.00                 05/22/23       89,695.97
CHECK # 2167              200.00                 05/22/23       89,495.97
CHECK # 2197              200.00                 05/22/23       89,295.97
CHECK # 2210              200.00                 05/22/23       89,095.97
CHECK # 2212              200.00                 05/22/23       88,895.97
CHECK # 2216              200.00                 05/22/23       88,695.97
CHECK # 2235              200.00                 05/22/23       88,495.97
CHECK # 2248              200.00                 05/22/23       88,295.97
CHECK # 2251              200.00                 05/22/23       88,095.97
CHECK # 2255              200.00                 05/22/23       87,895.97
CCD HSA BANK PLAN FUND CCI468465527468
                         150.00                 05/22/23       87,745.97
CCD HSA BANK PLAN FUND CCI468465527468
                         652.50                 05/22/23       87,093.47
CCD Cash Cloud INC Payment 1
                       4,950.00                 05/22/23       82,143.47
ACH RET                             168.75       05/23/23       82,312.22
Internet transfer from Operating Account 3844
                                  9,000.00       05/23/23       91,312.22
Minimum balance Transfer          50,000.00      05/23/23      141,312.22
CHECK # 1130              197.00                 05/23/23      141,115.22
CHECK # 1142              200.00                 05/23/23      140,915.22
                * * * C O N T I N U E D * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ███3833
LAS VEGAS NV  89135

04/30/23 THRU 05/31/23

PAGE 13

================================================================================
                  VIRTUAL CURRENCY CHECKING        ███3833
================================================================================
         DESCRIPTION           DEBITS      CREDITS     DATE           BALANCE

CHECK # 1314                   300.00                 05/23/23       140,615.22
CHECK # 1370                   156.00                 05/23/23       140,459.22
CHECK # 1372                   171.00                 05/23/23       140,288.22
CHECK # 1394                   450.00                 05/23/23       139,838.22
CHECK # 1414                   159.00                 05/23/23       139,679.22
CHECK # 1417                   177.00                 05/23/23       139,502.22
CHECK # 1419                   186.00                 05/23/23       139,316.22
CHECK # 1420                   250.00                 05/23/23       139,066.22
CHECK # 1426                   250.00                 05/23/23       138,816.22
CHECK # 1427                   250.00                 05/23/23       138,566.22
CHECK # 1434                   177.00                 05/23/23       138,389.22
CHECK # 1438                   227.00                 05/23/23       138,162.22
CHECK # 1446                   250.00                 05/23/23       137,912.22
CHECK # 1468                   400.00                 05/23/23       137,512.22
CHECK # 1483                   200.00                 05/23/23       137,312.22
CHECK # 1521                   200.00                 05/23/23       137,112.22
CHECK # 1541                   200.00                 05/23/23       136,912.22
CHECK # 1542                   200.00                 05/23/23       136,712.22
CHECK # 1577                   200.00                 05/23/23       136,512.22
CHECK # 1585                   200.00                 05/23/23       136,312.22
CHECK # 1607                   225.00                 05/23/23       136,087.22
CHECK # 1625                   200.00                 05/23/23       135,887.22
CHECK # 1626                   197.00                 05/23/23       135,690.22
CHECK # 1634                   250.00                 05/23/23       135,440.22
CHECK # 1635                   194.00                 05/23/23       135,246.22
CHECK # 1649                   150.00                 05/23/23       135,096.22
CHECK # 1658                   250.00                 05/23/23       134,846.22
CHECK # 1660                   300.00                 05/23/23       134,546.22
CHECK # 1684                   172.00                 05/23/23       134,374.22
CHECK # 1686                   200.00                 05/23/23       134,174.22
CHECK # 1696                   200.00                 05/23/23       133,974.22
CHECK # 1698                   300.00                 05/23/23       133,674.22
CHECK # 1699                   150.00                 05/23/23       133,524.22
CHECK # 1705                   300.00                 05/23/23       133,224.22
CHECK # 1710                   225.00                 05/23/23       132,999.22
CHECK # 1711                   225.00                 05/23/23       132,774.22
CHECK # 1725                   200.00                 05/23/23       132,574.22
CHECK # 1733                   250.00                 05/23/23       132,324.22
CHECK # 1739                   202.00                 05/23/23       132,122.22
CHECK # 1765                   300.00                 05/23/23       131,822.22
                       * * *  C O N T I N U E D  * * *




Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net


Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                         04/30/23 THRU 05/31/23

                                         PAGE 14

================================================================================
                  VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
         DESCRIPTION          DEBITS      CREDITS    DATE          BALANCE

CHECK # 1772                  183.00                 05/23/23     131,639.22
CHECK # 1784                  168.00                 05/23/23     131,471.22
CHECK # 1793                  250.00                 05/23/23     131,221.22
CHECK # 1796                  200.00                 05/23/23     131,021.22
CHECK # 1799                  221.00                 05/23/23     130,800.22
CHECK # 1808                  300.00                 05/23/23     130,500.22
CHECK # 1812                  197.00                 05/23/23     130,303.22
CHECK # 1827                  350.00                 05/23/23     129,953.22
CHECK # 1846                  500.00                 05/23/23     129,453.22
CHECK # 1847                  500.00                 05/23/23     128,953.22
CHECK # 1872                  175.00                 05/23/23     128,778.22
CHECK # 1890                  190.00                 05/23/23     128,588.22
CHECK # 1895                  250.00                 05/23/23     128,338.22
CHECK # 1899                  214.00                 05/23/23     128,124.22
CHECK # 1903                  250.00                 05/23/23     127,874.22
CHECK # 1910                  156.00                 05/23/23     127,718.22
CHECK # 1915                  300.00                 05/23/23     127,418.22
CHECK # 1919                  300.00                 05/23/23     127,118.22
CHECK # 1923                  147.00                 05/23/23     126,971.22
CHECK # 1940                  148.00                 05/23/23     126,823.22
CHECK # 1945                  300.00                 05/23/23     126,523.22
CHECK # 1955                  600.00                 05/23/23     125,923.22
CHECK # 1958                  200.00                 05/23/23     125,723.22
CHECK # 1965                  200.00                 05/23/23     125,523.22
CHECK # 1966                  200.00                 05/23/23     125,323.22
CHECK # 1995                  200.00                 05/23/23     125,123.22
CHECK # 1996                  200.00                 05/23/23     124,923.22
CHECK # 2012                  200.00                 05/23/23     124,723.22
CHECK # 2013                  200.00                 05/23/23     124,523.22
CHECK # 2014                  200.00                 05/23/23     124,323.22
CHECK # 2015                  350.00                 05/23/23     123,973.22
CHECK # 2018                  200.00                 05/23/23     123,773.22
CHECK # 2023                  200.00                 05/23/23     123,573.22
CHECK # 2027                  200.00                 05/23/23     123,373.22
CHECK # 2032                  200.00                 05/23/23     123,173.22
CHECK # 2037                  187.00                 05/23/23     122,986.22
CHECK # 2039                  200.00                 05/23/23     122,786.22
CHECK # 2051                  200.00                 05/23/23     122,586.22
CHECK # 2052                  200.00                 05/23/23     122,386.22
CHECK # 2059                  200.00                 05/23/23     122,186.22
                  * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net


Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          04/30/23 THRU 05/31/23

                                          PAGE 15

================================================================================
             VIRTUAL CURRENCY CHECKING        ■3833
================================================================================
        DESCRIPTION          DEBITS       CREDITS     DATE          BALANCE

CHECK # 2069               200.00                   05/23/23      121,986.22
CHECK # 2076               200.00                   05/23/23      121,786.22
CHECK # 2079               200.00                   05/23/23      121,586.22
CHECK # 2082               250.00                   05/23/23      121,336.22
CHECK # 2121               225.00                   05/23/23      121,111.22
CHECK # 2122             1,750.00                   05/23/23      119,361.22
CHECK # 2127               200.00                   05/23/23      119,161.22
CHECK # 2128               300.00                   05/23/23      118,861.22
CHECK # 2130               200.00                   05/23/23      118,661.22
CHECK # 2138               300.00                   05/23/23      118,361.22
CHECK # 2139               200.00                   05/23/23      118,161.22
CHECK # 2150               200.00                   05/23/23      117,961.22
CHECK # 2165               200.00                   05/23/23      117,761.22
CHECK # 2170               300.00                   05/23/23      117,461.22
CHECK # 2171               200.00                   05/23/23      117,261.22
CHECK # 2172               300.00                   05/23/23      116,961.22
CHECK # 2180               200.00                   05/23/23      116,761.22
CHECK # 2189               200.00                   05/23/23      116,561.22
CHECK # 2190               200.00                   05/23/23      116,361.22
CHECK # 2198               200.00                   05/23/23      116,161.22
CHECK # 2199               200.00                   05/23/23      115,961.22
CHECK # 2200               200.00                   05/23/23      115,761.22
CHECK # 2215               200.00                   05/23/23      115,561.22
CHECK # 2221               200.00                   05/23/23      115,361.22
CHECK # 2222               200.00                   05/23/23      115,161.22
CHECK # 2228               154.00                   05/23/23      115,007.22
CHECK # 2230               200.00                   05/23/23      114,807.22
CHECK # 2233               200.00                   05/23/23      114,607.22
CHECK # 2242               450.00                   05/23/23      114,157.22
CHECK # 2243               600.00                   05/23/23      113,557.22
CHECK # 2244               200.00                   05/23/23      113,357.22
CHECK # 2245               200.00                   05/23/23      113,157.22
CHECK # 2276            29,771.21                   05/23/23       83,386.01
CHECK # 2313                50.00                   05/23/23       83,336.01
PPD Cash Cloud INC Payment ACH upload offset
                          111.37                    05/23/23       83,224.64
ACH RET                                     50.00   05/24/23       83,274.64
ACH RET                                     50.00   05/24/23       83,324.64
ACH RET                                     50.00   05/24/23       83,374.64
ACH RET                                     50.00   05/24/23       83,424.64
                     * * * C O N T I N U E D * * *



**M e m b e r**
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ■3833
LAS VEGAS NV  89135

04/30/23 THRU 05/31/23

PAGE 16

================================================================================
                   VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
      DESCRIPTION            DEBITS        CREDITS     DATE          BALANCE

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| ACH RET | | 50.00 | 05/24/23 | 83,474.64 |
| AP Minimum Balance Transfer | | 100,000.00 | 05/24/23 | 183,474.64 |
| CHECK # 1104 | 300.00 | | 05/24/23 | 183,174.64 |
| CHECK # 1137 | 300.00 | | 05/24/23 | 182,874.64 |
| CHECK # 1159 | 300.00 | | 05/24/23 | 182,574.64 |
| CHECK # 1185 | 545.50 | | 05/24/23 | 182,029.14 |
| CHECK # 1229 | 200.00 | | 05/24/23 | 181,829.14 |
| CHECK # 1289 | 315.00 | | 05/24/23 | 181,514.14 |
| CHECK # 1379 | 125.00 | | 05/24/23 | 181,389.14 |
| CHECK # 1380 | 250.00 | | 05/24/23 | 181,139.14 |
| CHECK # 1391 | 227.00 | | 05/24/23 | 180,912.14 |
| CHECK # 1399 | 200.00 | | 05/24/23 | 180,712.14 |
| CHECK # 1403 | 200.00 | | 05/24/23 | 180,512.14 |
| CHECK # 1418 | 170.00 | | 05/24/23 | 180,342.14 |
| CHECK # 1429 | 250.00 | | 05/24/23 | 180,092.14 |
| CHECK # 1430 | 159.00 | | 05/24/23 | 179,933.14 |
| CHECK # 1449 | 200.00 | | 05/24/23 | 179,733.14 |
| CHECK # 1471 | 200.00 | | 05/24/23 | 179,533.14 |
| CHECK # 1482 | 200.00 | | 05/24/23 | 179,333.14 |
| CHECK # 1485 | 200.00 | | 05/24/23 | 179,133.14 |
| CHECK # 1498 | 200.00 | | 05/24/23 | 178,933.14 |
| CHECK # 1531 | 200.00 | | 05/24/23 | 178,733.14 |
| CHECK # 1565 | 200.00 | | 05/24/23 | 178,533.14 |
| CHECK # 1597 | 150.00 | | 05/24/23 | 178,383.14 |
| CHECK # 1600 | 200.00 | | 05/24/23 | 178,183.14 |
| CHECK # 1604 | 200.00 | | 05/24/23 | 177,983.14 |
| CHECK # 1636 | 145.00 | | 05/24/23 | 177,838.14 |
| CHECK # 1640 | 216.00 | | 05/24/23 | 177,622.14 |
| CHECK # 1642 | 250.00 | | 05/24/23 | 177,372.14 |
| CHECK # 1643 | 150.00 | | 05/24/23 | 177,222.14 |
| CHECK # 1652 | 268.00 | | 05/24/23 | 176,954.14 |
| CHECK # 1664 | 177.00 | | 05/24/23 | 176,777.14 |
| CHECK # 1687 | 300.00 | | 05/24/23 | 176,477.14 |
| CHECK # 1716 | 200.00 | | 05/24/23 | 176,277.14 |
| CHECK # 1726 | 193.00 | | 05/24/23 | 176,084.14 |
| CHECK # 1736 | 300.00 | | 05/24/23 | 175,784.14 |
| CHECK # 1737 | 186.00 | | 05/24/23 | 175,598.14 |
| CHECK # 1742 | 200.00 | | 05/24/23 | 175,398.14 |
| CHECK # 1747 | 200.00 | | 05/24/23 | 175,198.14 |
| CHECK # 1749 | 200.00 | | 05/24/23 | 174,998.14 |

* * * C O N T I N U E D * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200      ■3833
LAS VEGAS NV  89135

                                    04/30/23 THRU 05/31/23

                                    PAGE 17
```

```
================================================================================
                VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
         DESCRIPTION           DEBITS      CREDITS     DATE          BALANCE

CHECK # 1750                   150.00                  05/24/23     174,848.14
CHECK # 1752                   200.00                  05/24/23     174,648.14
CHECK # 1756                   197.00                  05/24/23     174,451.14
CHECK # 1763                   195.00                  05/24/23     174,256.14
CHECK # 1776                   227.00                  05/24/23     174,029.14
CHECK # 1780                   166.00                  05/24/23     173,863.14
CHECK # 1782                   250.00                  05/24/23     173,613.14
CHECK # 1783                   300.00                  05/24/23     173,313.14
CHECK # 1804                   187.00                  05/24/23     173,126.14
CHECK # 1814                   166.00                  05/24/23     172,960.14
CHECK # 1820                   500.00                  05/24/23     172,460.14
CHECK # 1821                   500.00                  05/24/23     171,960.14
CHECK # 1845                   300.00                  05/24/23     171,660.14
CHECK # 1874                   250.00                  05/24/23     171,410.14
CHECK # 1887                   139.00                  05/24/23     171,271.14
CHECK # 1921                   250.00                  05/24/23     171,021.14
CHECK # 1922                   147.00                  05/24/23     170,874.14
CHECK # 1951                   350.00                  05/24/23     170,524.14
CHECK # 1959                   200.00                  05/24/23     170,324.14
CHECK # 1969                   225.00                  05/24/23     170,099.14
CHECK # 1973                   200.00                  05/24/23     169,899.14
CHECK # 2002                   200.00                  05/24/23     169,699.14
CHECK # 2021                   200.00                  05/24/23     169,499.14
CHECK # 2042                   400.00                  05/24/23     169,099.14
CHECK # 2061                   200.00                  05/24/23     168,899.14
CHECK # 2067                   200.00                  05/24/23     168,699.14
CHECK # 2073                   300.00                  05/24/23     168,399.14
CHECK # 2074                   200.00                  05/24/23     168,199.14
CHECK # 2075                   200.00                  05/24/23     167,999.14
CHECK # 2085                   200.00                  05/24/23     167,799.14
CHECK # 2090                   200.00                  05/24/23     167,599.14
CHECK # 2092                   200.00                  05/24/23     167,399.14
CHECK # 2095                   200.00                  05/24/23     167,199.14
CHECK # 2096                   200.00                  05/24/23     166,999.14
CHECK # 2098                   200.00                  05/24/23     166,799.14
CHECK # 2105                   200.00                  05/24/23     166,599.14
CHECK # 2111                   200.00                  05/24/23     166,399.14
CHECK # 2112                   200.00                  05/24/23     166,199.14
CHECK # 2123                   200.00                  05/24/23     165,999.14
CHECK # 2124                   200.00                  05/24/23     165,799.14
                     * * *  C O N T I N U E D  * * *
```





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ■3833
LAS VEGAS NV  89135
                                        04/30/23 THRU 05/31/23

                                                            PAGE 18

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================

|     DESCRIPTION     | DEBITS | CREDITS | DATE | BALANCE |
|---------------------|--------|---------|------|---------|
| CHECK # 2140 | 200.00 | | 05/24/23 | 165,599.14 |
| CHECK # 2141 | 600.00 | | 05/24/23 | 164,999.14 |
| CHECK # 2158 | 200.00 | | 05/24/23 | 164,799.14 |
| CHECK # 2161 | 250.00 | | 05/24/23 | 164,549.14 |
| CHECK # 2178 | 200.00 | | 05/24/23 | 164,349.14 |
| CHECK # 2179 | 200.00 | | 05/24/23 | 164,149.14 |
| CHECK # 2182 | 200.00 | | 05/24/23 | 163,949.14 |
| CHECK # 2191 | 200.00 | | 05/24/23 | 163,749.14 |
| CHECK # 2193 | 200.00 | | 05/24/23 | 163,549.14 |
| CHECK # 2195 | 200.00 | | 05/24/23 | 163,349.14 |
| CHECK # 2201 | 200.00 | | 05/24/23 | 163,149.14 |
| CHECK # 2203 | 200.00 | | 05/24/23 | 162,949.14 |
| CHECK # 2204 | 200.00 | | 05/24/23 | 162,749.14 |
| CHECK # 2208 | 200.00 | | 05/24/23 | 162,549.14 |
| CHECK # 2211 | 200.00 | | 05/24/23 | 162,349.14 |
| CHECK # 2219 | 200.00 | | 05/24/23 | 162,149.14 |
| CHECK # 2223 | 200.00 | | 05/24/23 | 161,949.14 |
| CHECK # 2231 | 200.00 | | 05/24/23 | 161,749.14 |
| CHECK # 2246 | 200.00 | | 05/24/23 | 161,549.14 |
| CHECK # 2249 | 200.00 | | 05/24/23 | 161,349.14 |
| CHECK # 2253 | 200.00 | | 05/24/23 | 161,149.14 |
| CHECK # 2256 | 200.00 | | 05/24/23 | 160,949.14 |
| CHECK # 2257 | 200.00 | | 05/24/23 | 160,749.14 |
| CHECK # 2317 | 50.00 | | 05/24/23 | 160,699.14 |
| CCD Cash Cloud INC Payment 1 | | | | |
| | 9,100.62 | | 05/24/23 | 151,598.52 |
| CCD UPSBILLCTR PAYMENT 000000A34R | | | | |
| | 43,675.32 | | 05/24/23 | 107,923.20 |
| ACH RET | | 50.00 | 05/25/23 | 107,973.20 |
| ACH RET | | 50.00 | 05/25/23 | 108,023.20 |
| ACH RET | | 50.00 | 05/25/23 | 108,073.20 |
| ACH RET | | 50.00 | 05/25/23 | 108,123.20 |
| AP Check Transfer | | 17,000.00 | 05/25/23 | 125,123.20 |
| CHECK # 1094 | 219.00 | | 05/25/23 | 124,904.20 |
| CHECK # 1193 | 200.00 | | 05/25/23 | 124,704.20 |
| CHECK # 1381 | 171.00 | | 05/25/23 | 124,533.20 |
| CHECK # 1398 | 159.00 | | 05/25/23 | 124,374.20 |
| CHECK # 1436 | 171.00 | | 05/25/23 | 124,203.20 |
| CHECK # 1503 | 200.00 | | 05/25/23 | 124,003.20 |
| CHECK # 1535 | 200.00 | | 05/25/23 | 123,803.20 |

                        * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**M e m b e r**
**FDIC**

```
        Cash Cloud INC
        DBA Coin Cloud
        Accounts Payable                    VIRTUAL CURRENCY CHECKING
        10845 GRIFFITH PEAK DR STE 200       ■3833
        LAS VEGAS NV  89135

                                            04/30/23 THRU 05/31/23

                                                           PAGE 19

================================================================================
               VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
         DESCRIPTION          DEBITS      CREDITS    DATE           BALANCE

CHECK # 1559                  250.00                 05/25/23      123,553.20
CHECK # 1562                  175.00                 05/25/23      123,378.20
CHECK # 1616                  200.00                 05/25/23      123,178.20
CHECK # 1619                  400.00                 05/25/23      122,778.20
CHECK # 1665                  250.00                 05/25/23      122,528.20
CHECK # 1689                  250.00                 05/25/23      122,278.20
CHECK # 1723                  200.00                 05/25/23      122,078.20
CHECK # 1727                  164.00                 05/25/23      121,914.20
CHECK # 1738                  150.00                 05/25/23      121,764.20
CHECK # 1741                  200.00                 05/25/23      121,564.20
CHECK # 1764                  166.00                 05/25/23      121,398.20
CHECK # 1771                  156.00                 05/25/23      121,242.20
CHECK # 1878                  174.00                 05/25/23      121,068.20
CHECK # 1901                  187.00                 05/25/23      120,881.20
CHECK # 1920                  250.00                 05/25/23      120,631.20
CHECK # 1953                  525.00                 05/25/23      120,106.20
CHECK # 1954                  525.00                 05/25/23      119,581.20
CHECK # 1983                  200.00                 05/25/23      119,381.20
CHECK # 1987                  275.00                 05/25/23      119,106.20
CHECK # 2009                  200.00                 05/25/23      118,906.20
CHECK # 2020                  200.00                 05/25/23      118,706.20
CHECK # 2040                  200.00                 05/25/23      118,506.20
CHECK # 2043                  135.00                 05/25/23      118,371.20
CHECK # 2044                  250.00                 05/25/23      118,121.20
CHECK # 2077                  200.00                 05/25/23      117,921.20
CHECK # 2100                  200.00                 05/25/23      117,721.20
CHECK # 2104                  200.00                 05/25/23      117,521.20
CHECK # 2126                  200.00                 05/25/23      117,321.20
CHECK # 2155                  200.00                 05/25/23      117,121.20
CHECK # 2157                  200.00                 05/25/23      116,921.20
CHECK # 2181                  200.00                 05/25/23      116,721.20
CHECK # 2238                  200.00                 05/25/23      116,521.20
CHECK # 2250                  225.00                 05/25/23      116,296.20
CHECK # 2265                    6.41                 05/25/23      116,289.79
CHECK # 2308                   50.00                 05/25/23      116,239.79
CHECK # 2314                   50.00                 05/25/23      116,189.79
CHECK # 2330                   50.00                 05/25/23      116,139.79
CHECK # 2332                   50.00                 05/25/23      116,089.79
CHECK # 2357                  100.00                 05/25/23      115,989.79
CHECK # 2371                   50.00                 05/25/23      115,939.79
                     * * *  C O N T I N U E D  * * *
```



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3833
LAS VEGAS NV  89135

                                             04/30/23 THRU 05/31/23

                                                         PAGE 20

================================================================================
              VIRTUAL CURRENCY CHECKING         ■3833
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 2428 | 50.00 | | 05/25/23 | 115,889.79 |
| WEB CAPITAL ONE CARD ONLINE DEP SW063EB425AF8F5 | | | | |
| | 200.00 | | 05/25/23 | 115,689.79 |
| ACH RET | | 335.67 | 05/26/23 | 116,025.46 |
| CHECK # 1210 | 275.00 | | 05/26/23 | 115,750.46 |
| CHECK # 1283 | 300.00 | | 05/26/23 | 115,450.46 |
| CHECK # 1359 | 8.00 | | 05/26/23 | 115,442.46 |
| CHECK # 1404 | 174.00 | | 05/26/23 | 115,268.46 |
| CHECK # 1422 | 177.00 | | 05/26/23 | 115,091.46 |
| CHECK # 1452 | 250.00 | | 05/26/23 | 114,841.46 |
| CHECK # 1476 | 200.00 | | 05/26/23 | 114,641.46 |
| CHECK # 1516 | 600.00 | | 05/26/23 | 114,041.46 |
| CHECK # 1534 | 500.00 | | 05/26/23 | 113,541.46 |
| CHECK # 1576 | 400.00 | | 05/26/23 | 113,141.46 |
| CHECK # 1608 | 200.00 | | 05/26/23 | 112,941.46 |
| CHECK # 1623 | 200.00 | | 05/26/23 | 112,741.46 |
| CHECK # 1638 | 191.00 | | 05/26/23 | 112,550.46 |
| CHECK # 1740 | 200.00 | | 05/26/23 | 112,350.46 |
| CHECK # 1774 | 156.00 | | 05/26/23 | 112,194.46 |
| CHECK # 1790 | 187.00 | | 05/26/23 | 112,007.46 |
| CHECK # 1802 | 195.00 | | 05/26/23 | 111,812.46 |
| CHECK # 1824 | 300.00 | | 05/26/23 | 111,512.46 |
| CHECK # 1825 | 350.00 | | 05/26/23 | 111,162.46 |
| CHECK # 1848 | 350.00 | | 05/26/23 | 110,812.46 |
| CHECK # 1937 | 154.00 | | 05/26/23 | 110,658.46 |
| CHECK # 1949 | 250.00 | | 05/26/23 | 110,408.46 |
| CHECK # 2022 | 350.00 | | 05/26/23 | 110,058.46 |
| CHECK # 2034 | 200.00 | | 05/26/23 | 109,858.46 |
| CHECK # 2035 | 200.00 | | 05/26/23 | 109,658.46 |
| CHECK # 2057 | 275.00 | | 05/26/23 | 109,383.46 |
| CHECK # 2060 | 200.00 | | 05/26/23 | 109,183.46 |
| CHECK # 2080 | 200.00 | | 05/26/23 | 108,983.46 |
| CHECK # 2081 | 200.00 | | 05/26/23 | 108,783.46 |
| CHECK # 2099 | 200.00 | | 05/26/23 | 108,583.46 |
| CHECK # 2164 | 200.00 | | 05/26/23 | 108,383.46 |
| CHECK # 2166 | 500.00 | | 05/26/23 | 107,883.46 |
| CHECK # 2234 | 200.00 | | 05/26/23 | 107,683.46 |
| CHECK # 2236 | 200.00 | | 05/26/23 | 107,483.46 |
| CHECK # 2254 | 200.00 | | 05/26/23 | 107,283.46 |
| CHECK # 2268 | 102.43 | | 05/26/23 | 107,181.03 |

                    * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          04/30/23 THRU 05/31/23

                                          PAGE 21

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
     DESCRIPTION            DEBITS       CREDITS      DATE          BALANCE

CHECK # 2274                788.40                    05/26/23    106,392.63
CHECK # 2277                450.00                    05/26/23    105,942.63
CHECK # 2279              1,260.00                    05/26/23    104,682.63
CHECK # 2292                 50.00                    05/26/23    104,632.63
CHECK # 2311                 50.00                    05/26/23    104,582.63
CHECK # 2336                 50.00                    05/26/23    104,532.63
CHECK # 2345                 50.00                    05/26/23    104,482.63
CHECK # 2360                 50.00                    05/26/23    104,432.63
CHECK # 2361                 50.00                    05/26/23    104,382.63
CHECK # 2369                 50.00                    05/26/23    104,332.63
CHECK # 2373                150.00                    05/26/23    104,182.63
CHECK # 2392                 50.00                    05/26/23    104,132.63
CHECK # 2402                 50.00                    05/26/23    104,082.63
ACH MONTHLY SERVICE FEE      30.00                    05/26/23    104,052.63
CCD HSA BANK EMPL FEE CCI468465527468
                             45.50                    05/26/23    104,007.13
CCD Cash Cloud INC Payment 1
                            169.75                    05/26/23    103,837.38
PPD LEADBANKSELFLEND PAYMENTS CASH CLOUD INC
                            200.00                    05/26/23    103,637.38
PPD Cash Cloud INC Payment ACH upload offset
                            527.87                    05/26/23    103,109.51
CCD FIRST INSURANCE INSURANCE 900-97497143
                         10,726.26                    05/26/23     92,383.25
ACH Transfer                          30,000.00       05/30/23    122,383.25
ACH Transfer                         200,000.00       05/30/23    322,383.25
CHECK # 1062                213.00                    05/30/23    322,170.25
CHECK # 1421                177.00                    05/30/23    321,993.25
CHECK # 1435                148.00                    05/30/23    321,845.25
CHECK # 1455                177.00                    05/30/23    321,668.25
CHECK # 1493                200.00                    05/30/23    321,468.25
CHECK # 1556                172.00                    05/30/23    321,296.25
CHECK # 1631                300.00                    05/30/23    320,996.25
CHECK # 1650                187.00                    05/30/23    320,809.25
CHECK # 1702                200.00                    05/30/23    320,609.25
CHECK # 1769                163.00                    05/30/23    320,446.25
CHECK # 1777                250.00                    05/30/23    320,196.25
CHECK # 1882                300.00                    05/30/23    319,896.25
CHECK # 1898                250.00                    05/30/23    319,646.25
CHECK # 1938                154.00                    05/30/23    319,492.25
                    * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          04/30/23 THRU 05/31/23

                                                    PAGE 22

================================================================================
                 VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
         DESCRIPTION         DEBITS      CREDITS    DATE          BALANCE

CHECK # 2017                 250.00                 05/30/23     319,242.25
CHECK # 2019                 200.00                 05/30/23     319,042.25
CHECK # 2024                 200.00                 05/30/23     318,842.25
CHECK # 2025                 200.00                 05/30/23     318,642.25
CHECK # 2047                 200.00                 05/30/23     318,442.25
CHECK # 2054                 200.00                 05/30/23     318,242.25
CHECK # 2056                 275.00                 05/30/23     317,967.25
CHECK # 2110                 200.00                 05/30/23     317,767.25
CHECK # 2147                 200.00                 05/30/23     317,567.25
CHECK # 2177                 200.00                 05/30/23     317,367.25
CHECK # 2192                 200.00                 05/30/23     317,167.25
CHECK # 2262                  29.84                 05/30/23     317,137.41
CHECK # 2295                  50.00                 05/30/23     317,087.41
CHECK # 2296                  50.00                 05/30/23     317,037.41
CHECK # 2305                  50.00                 05/30/23     316,987.41
CHECK # 2306                  50.00                 05/30/23     316,937.41
CHECK # 2316                  50.00                 05/30/23     316,887.41
CHECK # 2319                  50.00                 05/30/23     316,837.41
CHECK # 2331                 100.00                 05/30/23     316,737.41
CHECK # 2342                  50.00                 05/30/23     316,687.41
CHECK # 2354                  50.00                 05/30/23     316,637.41
CHECK # 2356                  50.00                 05/30/23     316,587.41
CHECK # 2359                  50.00                 05/30/23     316,537.41
CHECK # 2370                  50.00                 05/30/23     316,487.41
CHECK # 2377                  50.00                 05/30/23     316,437.41
CHECK # 2381                  50.00                 05/30/23     316,387.41
CHECK # 2385                  50.00                 05/30/23     316,337.41
CHECK # 2389                  50.00                 05/30/23     316,287.41
CHECK # 2397                  50.00                 05/30/23     316,237.41
CHECK # 2409                  50.00                 05/30/23     316,187.41
CHECK # 2422                  50.00                 05/30/23     316,137.41
CHECK # 2426                  50.00                 05/30/23     316,087.41
CHECK # 1371                 156.00                 05/31/23     315,931.41
CHECK # 1393                 100.00                 05/31/23     315,831.41
CHECK # 1517                 750.00                 05/31/23     315,081.41
CHECK # 1560                 166.00                 05/31/23     314,915.41
CHECK # 1629                 250.00                 05/31/23     314,665.41
CHECK # 1673                 300.00                 05/31/23     314,365.41
CHECK # 1758                 250.00                 05/31/23     314,115.41
CHECK # 1800                 197.00                 05/31/23     313,918.41
              * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          04/30/23 THRU 05/31/23

                                          PAGE 23

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================

        DESCRIPTION           DEBITS      CREDITS     DATE         BALANCE

CHECK # 1822                  350.00                05/31/23    313,568.41
CHECK # 1828                  231.00                05/31/23    313,337.41
CHECK # 1833                  300.00                05/31/23    313,037.41
CHECK # 1834                  250.00                05/31/23    312,787.41
CHECK # 1859                  263.00                05/31/23    312,524.41
CHECK # 1861                  550.00                05/31/23    311,974.41
CHECK # 1877                  197.00                05/31/23    311,777.41
CHECK # 1924                  153.00                05/31/23    311,624.41
CHECK # 2046                  208.00                05/31/23    311,416.41
CHECK # 2143                  225.00                05/31/23    311,191.41
CHECK # 2149                  400.00                05/31/23    310,791.41
CHECK # 2267                  244.58                05/31/23    310,546.83
CHECK # 2275                  626.15                05/31/23    309,920.68
CHECK # 2299                   50.00                05/31/23    309,870.68
CHECK # 2300                   50.00                05/31/23    309,820.68
CHECK # 2301                   50.00                05/31/23    309,770.68
CHECK # 2307                   50.00                05/31/23    309,720.68
CHECK # 2312                   50.00                05/31/23    309,670.68
CHECK # 2315                   50.00                05/31/23    309,620.68
CHECK # 2318                   50.00                05/31/23    309,570.68
CHECK # 2327                   50.00                05/31/23    309,520.68
CHECK # 2333                   50.00                05/31/23    309,470.68
CHECK # 2341                   50.00                05/31/23    309,420.68
CHECK # 2343                   50.00                05/31/23    309,370.68
CHECK # 2344                   50.00                05/31/23    309,320.68
CHECK # 2363                   50.00                05/31/23    309,270.68
CHECK # 2364                   50.00                05/31/23    309,220.68
CHECK # 2375                   50.00                05/31/23    309,170.68
CHECK # 2396                   50.00                05/31/23    309,120.68
CHECK # 2399                   50.00                05/31/23    309,070.68
CHECK # 2405                   50.00                05/31/23    309,020.68
CHECK # 2414                   50.00                05/31/23    308,970.68
CHECK # 2418                  350.00                05/31/23    308,620.68
CHECK # 2439                    2.00                05/31/23    308,618.68
CHECK # 2449                   50.00                05/31/23    308,568.68
CHECK # 2471                  100.00                05/31/23    308,468.68
CHECK # 2513                   78.93                05/31/23    308,389.75
CHECK # 2525                   65.18                05/31/23    308,324.57
CHECK # 2529                  100.00                05/31/23    308,224.57
CCD HSA BANK PLAN FUND CCI468465527468
                    * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                      VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200        ■3833
LAS VEGAS NV  89135

                                      04/30/23 THRU 05/31/23

                                                   PAGE 24


==============================================================================
                VIRTUAL CURRENCY CHECKING        ■3833
==============================================================================
         DESCRIPTION           DEBITS      CREDITS     DATE           BALANCE

                               150.00                  05/31/23     308,074.57
CCD HSA BANK PLAN FUND CCI468465527468
                               575.42                  05/31/23     307,499.15
CCD Cash Cloud INC Payment 1
                            169,381.36                 05/31/23     138,117.79
BALANCE THIS STATEMENT................................ 05/31/23     138,117.79

TOTAL CREDITS       (47)    2,534,063.68
TOTAL DEBITS       (837)    2,533,855.19


==============================================================================
                        YOUR CHECKS SEQUENCED
==============================================================================
DATE   CHECK #     AMOUNT  DATE   CHECK #     AMOUNT  DATE   CHECK #     AMOUNT

5/22              171.00   5/23   1142*       200.00  5/04   1244*       200.00
5/03   1002       250.00   5/16   1149*       200.00  5/08   1258*       130.76
5/03   1009*      300.00   5/22   1154*       200.00  5/01   1261*       219.00
5/01   1023*      300.00   5/10   1157*       591.44  5/01   1264*       211.28
5/01   1029*      300.00   5/01   1158         200.00  5/01   1266*       200.00
5/18   1031*      191.00   5/24   1159        300.00  5/02   1269*     1,533.17
5/02   1034*      300.00   5/22   1166*       200.00  5/05   1270        300.00
5/03   1041*      243.00   5/22   1172*       200.00  5/09   1271        300.00
5/03   1051*      258.00   5/11   1178*       200.00  5/16   1272        250.00
5/30   1062*      213.00   5/03   1179        200.00  5/09   1273        275.00
5/04   1064*      206.00   5/01   1180        200.00  5/05   1274        300.00
5/02   1083*      238.00   5/24   1185*       545.50  5/08   1276*       400.00
5/17   1085*      500.00   5/02   1190*       200.00  5/04   1277        300.00
5/04   1093*      109.23   5/25   1193*       200.00  5/08   1278        300.00
5/25   1094       219.00   5/02   1201*       225.00  5/09   1279        325.00
5/02   1096*      300.00   5/08   1202        200.00  5/10   1280        312.00
5/22   1102*      300.00   5/26   1210*       275.00  5/09   1281        327.82
5/24   1104*      300.00   5/03   1218*       200.00  5/10   1282        300.00
5/04   1110*      200.00   5/01   1220*       200.00  5/26   1283        300.00
5/08   1116*      250.00   5/05   1227*       200.00  5/10   1284        312.00
5/02   1129*      204.00   5/02   1228        400.00  5/04   1285        300.00
5/23   1130       197.00   5/24   1229        200.00  5/15   1286        300.00
5/12   1134*      350.00   5/03   1240*       200.00  5/12   1287        300.00
5/24   1137*      300.00   5/01   1242*       225.00  5/10   1288        300.00
                   * * *  C O N T I N U E D  * * *
```



**THE COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

04/30/23 THRU 05/31/23

PAGE 25

================================================================================
                   VIRTUAL CURRENCY CHECKING    ■3833
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 5/24 | 1289 | 315.00 | 5/03 | 1329 | 300.00 | 5/19 | 1378* | 225.00 |
| 5/05 | 1290 | 300.00 | 5/04 | 1331* | 300.00 | 5/24 | 1379 | 125.00 |
| 5/10 | 1291 | 600.00 | 5/05 | 1332 | 300.00 | 5/24 | 1380 | 250.00 |
| 5/15 | 1292 | 300.00 | 5/16 | 1333 | 200.00 | 5/25 | 1381 | 171.00 |
| 5/08 | 1293 | 300.00 | 5/04 | 1334 | 120.00 | 5/17 | 1385* | 171.00 |
| 5/15 | 1294 | 250.00 | 5/05 | 1336* | 763.28 | 5/22 | 1386 | 188.00 |
| 5/05 | 1295 | 300.00 | 5/11 | 1337 | 549.00 | 5/22 | 1387 | 113.00 |
| 5/05 | 1296 | 300.00 | 5/05 | 1338 | 88.00 | 5/19 | 1388 | 142.00 |
| 5/10 | 1297 | 300.00 | 5/03 | 1340* | 38.52 | 5/19 | 1389 | 180.00 |
| 5/04 | 1298 | 300.00 | 5/02 | 1341 | 25,256.00 | 5/24 | 1391* | 227.00 |
| 5/10 | 1299 | 300.00 | 5/03 | 1343* | 97.85 | 5/31 | 1393* | 100.00 |
| 5/05 | 1300 | 300.00 | 5/02 | 1344 | 2.00 | 5/23 | 1394 | 450.00 |
| 5/05 | 1301 | 300.00 | 5/03 | 1345 | 387.68 | 5/19 | 1395 | 350.00 |
| 5/15 | 1302 | 315.00 | 5/15 | 1346 | 1,309.68 | 5/22 | 1397* | 300.00 |
| 5/05 | 1303 | 375.00 | 5/08 | 1347 | 900.87 | 5/25 | 1398 | 159.00 |
| 5/09 | 1304 | 261.00 | 5/11 | 1348 | 19,701.25 | 5/24 | 1399 | 200.00 |
| 5/08 | 1305 | 300.00 | 5/11 | 1349 | 187.50 | 5/22 | 1400 | 170.00 |
| 5/08 | 1306 | 9.30 | 5/09 | 1350 | 50.00 | 5/19 | 1401 | 350.00 |
| 5/05 | 1307 | 9.30 | 5/11 | 1352* | 1,303.72 | 5/24 | 1403* | 200.00 |
| 5/15 | 1308 | 300.00 | 5/09 | 1353 | 158.00 | 5/26 | 1404 | 174.00 |
| 5/05 | 1309 | 300.00 | 5/16 | 1354 | 600.52 | 5/22 | 1405 | 200.00 |
| 5/11 | 1310 | 300.00 | 5/15 | 1355 | 3,022.81 | 5/18 | 1408* | 177.00 |
| 5/18 | 1311 | 318.27 | 5/18 | 1356 | 237.00 | 5/23 | 1414* | 159.00 |
| 5/09 | 1312 | 280.00 | 5/16 | 1357 | 5,323.47 | 5/22 | 1415 | 156.00 |
| 5/16 | 1313 | 300.00 | 5/15 | 1358 | 1,087.96 | 5/23 | 1417* | 177.00 |
| 5/23 | 1314 | 300.00 | 5/26 | 1359 | 8.00 | 5/24 | 1418 | 170.00 |
| 5/08 | 1315 | 314.14 | 5/16 | 1363* | 3,545.55 | 5/23 | 1419 | 186.00 |
| 5/12 | 1316 | 225.00 | 5/17 | 1364 | 86.65 | 5/23 | 1420 | 250.00 |
| 5/12 | 1317 | 225.00 | 5/17 | 1365 | 50.00 | 5/30 | 1421 | 177.00 |
| 5/05 | 1318 | 300.00 | 5/17 | 1366 | 9,186.10 | 5/26 | 1422 | 177.00 |
| 5/04 | 1319 | 300.00 | 5/22 | 1367 | 920.00 | 5/19 | 1425* | 250.00 |
| 5/16 | 1320 | 300.00 | 5/15 | 1368 | 29,786.21 | 5/23 | 1426 | 250.00 |
| 5/16 | 1321 | 19.50 | 5/17 | 1369 | 1,175.15 | 5/23 | 1427 | 250.00 |
| 5/04 | 1322 | 300.00 | 5/23 | 1370 | 156.00 | 5/24 | 1429* | 250.00 |
| 5/11 | 1323 | 225.00 | 5/31 | 1371 | 156.00 | 5/24 | 1430 | 159.00 |
| 5/08 | 1324 | 300.00 | 5/23 | 1372 | 171.00 | 5/23 | 1434* | 177.00 |
| 5/05 | 1325 | 300.00 | 5/22 | 1373 | 133.00 | 5/30 | 1435 | 148.00 |
| 5/02 | 1326 | 300.00 | 5/19 | 1374 | 250.00 | 5/25 | 1436 | 171.00 |
| 5/08 | 1327 | 225.00 | 5/18 | 1375 | 186.00 | 5/23 | 1438* | 227.00 |
| 5/02 | 1328 | 300.00 | 5/19 | 1376 | 188.00 | 5/22 | 1441* | 177.00 |

* * *  C O N T I N U E D  * * *



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                           VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200             ████3833
LAS VEGAS NV  89135

                                           04/30/23 THRU 05/31/23

                                           PAGE 26

================================================================================
                    VIRTUAL CURRENCY CHECKING        ████3833
================================================================================
DATE    CHECK #      AMOUNT DATE     CHECK #      AMOUNT DATE     CHECK #      AMOUNT

5/22    1443*       250.00  5/22     1512*       200.00  5/17     1571*       450.00
5/23    1446*       250.00  5/22     1513        200.00  5/18     1573*       450.00
5/22    1448*       225.00  5/22     1514        200.00  5/19     1574        675.00
5/24    1449        200.00  5/22     1515        200.00  5/18     1575        200.00
5/26    1452*       250.00  5/26     1516        600.00  5/26     1576        400.00
5/18    1453        500.00  5/31     1517        750.00  5/23     1577        200.00
5/30    1455*       177.00  5/23     1521*       200.00  5/17     1578        200.00
5/18    1456        187.00  5/22     1523*       200.00  5/17     1579        225.00
5/18    1460*       200.00  5/19     1524        250.00  5/18     1580        163.00
5/17    1463*       350.00  5/18     1526*       200.00  5/22     1583*       450.00
5/22    1464        225.00  5/18     1527        200.00  5/22     1584        225.00
5/22    1465        200.00  5/24     1531*       200.00  5/23     1585        200.00
5/17    1467*       225.00  5/22     1533*       200.00  5/22     1590*       200.00
5/23    1468        400.00  5/26     1534        500.00  5/18     1592*       150.00
5/18    1470*     2,700.00  5/25     1535        200.00  5/17     1595*       625.00
5/24    1471        200.00  5/17     1537*       200.00  5/18     1596        200.00
5/22    1473*       200.00  5/17     1538        200.00  5/24     1597        150.00
5/19    1475*       200.00  5/16     1539        200.00  5/19     1599*       200.00
5/26    1476        200.00  5/17     1540        200.00  5/24     1600        200.00
5/19    1478*       200.00  5/23     1541        200.00  5/17     1601        500.00
5/17    1481*       200.00  5/23     1542        200.00  5/24     1604*       200.00
5/24    1482        200.00  5/18     1543        200.00  5/23     1607*       225.00
5/23    1483        200.00  5/19     1544        400.00  5/26     1608        200.00
5/24    1485*       200.00  5/17     1545        200.00  5/18     1609        200.00
5/19    1486        200.00  5/18     1548*       190.00  5/17     1610        200.00
5/18    1487        200.00  5/16     1549        200.00  5/18     1612*       200.00
5/22    1488        200.00  5/16     1550        200.00  5/25     1616*       200.00
5/22    1489        200.00  5/19     1551        170.00  5/19     1617        200.00
5/22    1491*       400.00  5/22     1552        300.00  5/25     1619*       400.00
5/22    1492        200.00  5/19     1554*       250.00  5/22     1620        200.00
5/30    1493        200.00  5/30     1556*       172.00  5/22     1621        200.00
5/22    1495*       200.00  5/16     1557        200.00  5/26     1623*       200.00
5/19    1497*       200.00  5/25     1559*       250.00  5/23     1625*       200.00
5/24    1498        200.00  5/31     1560        166.00  5/23     1626        197.00
5/19    1499        200.00  5/25     1562*       175.00  5/31     1629*       250.00
5/22    1500        200.00  5/22     1563        200.00  5/30     1631*       300.00
5/25    1503*       200.00  5/24     1565*       200.00  5/23     1634*       250.00
5/22    1505*       200.00  5/22     1566        200.00  5/23     1635        194.00
5/17    1506        200.00  5/17     1567        200.00  5/24     1636        145.00
5/22    1510*       200.00  5/17     1568        200.00  5/19     1637        197.00
                         * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3833
LAS VEGAS NV  89135

                                             04/30/23 THRU 05/31/23

                                             PAGE 27

================================================================================
                VIRTUAL CURRENCY CHECKING       ■3833
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 5/26 | 1638  | 191.00 | 5/23 | 1698  | 300.00 | 5/22 | 1759  | 142.00 |
| 5/19 | 1639  | 187.00 | 5/23 | 1699  | 150.00 | 5/22 | 1760  | 209.00 |
| 5/24 | 1640  | 216.00 | 5/19 | 1701* | 200.00 | 5/19 | 1761  | 219.00 |
| 5/24 | 1642* | 250.00 | 5/30 | 1702  | 200.00 | 5/24 | 1763* | 195.00 |
| 5/24 | 1643  | 150.00 | 5/18 | 1703  | 200.00 | 5/25 | 1764  | 166.00 |
| 5/22 | 1644  | 200.00 | 5/23 | 1705* | 300.00 | 5/23 | 1765  | 300.00 |
| 5/19 | 1646* | 157.00 | 5/19 | 1707* | 200.00 | 5/22 | 1766  | 250.00 |
| 5/18 | 1647  | 227.00 | 5/19 | 1708  | 200.00 | 5/19 | 1767  | 250.00 |
| 5/22 | 1648  | 174.00 | 5/22 | 1709  | 250.00 | 5/18 | 1768  | 250.00 |
| 5/23 | 1649  | 150.00 | 5/23 | 1710  | 225.00 | 5/30 | 1769  | 163.00 |
| 5/30 | 1650  | 187.00 | 5/23 | 1711  | 225.00 | 5/25 | 1771* | 156.00 |
| 5/24 | 1652* | 268.00 | 5/22 | 1712  | 247.00 | 5/23 | 1772  | 183.00 |
| 5/22 | 1654* | 177.00 | 5/22 | 1714* | 166.00 | 5/19 | 1773  | 156.00 |
| 5/19 | 1657* | 184.00 | 5/24 | 1716* | 200.00 | 5/26 | 1774  | 156.00 |
| 5/23 | 1658  | 250.00 | 5/22 | 1717  | 200.00 | 5/24 | 1776* | 227.00 |
| 5/23 | 1660* | 300.00 | 5/22 | 1720* | 200.00 | 5/30 | 1777  | 250.00 |
| 5/18 | 1661  | 400.00 | 5/25 | 1723* | 200.00 | 5/24 | 1780* | 166.00 |
| 5/17 | 1662  | 156.00 | 5/19 | 1724  | 200.00 | 5/18 | 1781  | 197.00 |
| 5/22 | 1663  | 250.00 | 5/23 | 1725  | 200.00 | 5/24 | 1782  | 250.00 |
| 5/24 | 1664  | 177.00 | 5/24 | 1726  | 193.00 | 5/24 | 1783  | 300.00 |
| 5/25 | 1665  | 250.00 | 5/25 | 1727  | 164.00 | 5/23 | 1784  | 168.00 |
| 5/22 | 1666  | 250.00 | 5/22 | 1732* | 250.00 | 5/16 | 1786* | 187.00 |
| 5/18 | 1671* | 237.00 | 5/23 | 1733  | 250.00 | 5/19 | 1787  | 187.00 |
| 5/31 | 1673* | 300.00 | 5/19 | 1734  | 250.00 | 5/19 | 1788  | 133.00 |
| 5/18 | 1675* | 200.00 | 5/22 | 1735  | 200.00 | 5/22 | 1789  | 197.00 |
| 5/22 | 1676  | 200.00 | 5/24 | 1736  | 300.00 | 5/26 | 1790  | 187.00 |
| 5/22 | 1680* | 200.00 | 5/24 | 1737  | 186.00 | 5/22 | 1791  | 187.00 |
| 5/22 | 1681  | 186.00 | 5/25 | 1738  | 150.00 | 5/23 | 1793* | 250.00 |
| 5/22 | 1682  | 200.00 | 5/23 | 1739  | 202.00 | 5/18 | 1795* | 250.00 |
| 5/22 | 1683  | 300.00 | 5/26 | 1740  | 200.00 | 5/23 | 1796  | 200.00 |
| 5/23 | 1684  | 172.00 | 5/25 | 1741  | 200.00 | 5/22 | 1798* | 145.00 |
| 5/23 | 1686* | 200.00 | 5/24 | 1742  | 200.00 | 5/23 | 1799  | 221.00 |
| 5/24 | 1687  | 300.00 | 5/22 | 1743  | 188.00 | 5/31 | 1800  | 197.00 |
| 5/25 | 1689* | 250.00 | 5/24 | 1747* | 200.00 | 5/26 | 1802* | 195.00 |
| 5/22 | 1690  | 200.00 | 5/24 | 1749* | 200.00 | 5/22 | 1803  | 197.00 |
| 5/22 | 1692* | 160.00 | 5/24 | 1750  | 150.00 | 5/24 | 1804  | 187.00 |
| 5/19 | 1693  | 200.00 | 5/25 | 1752* | 200.00 | 5/22 | 1805  | 166.00 |
| 5/22 | 1694  | 300.00 | 5/22 | 1755* | 156.00 | 5/19 | 1806  | 350.00 |
| 5/23 | 1696* | 200.00 | 5/31 | 1756  | 197.00 | 5/22 | 1807  | 325.00 |
| 5/17 | 1697  | 250.00 | 5/31 | 1758* | 250.00 | 5/23 | 1808  | 300.00 |

* * * C O N T I N U E D * * *



**COMMERCIALBANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3833
LAS VEGAS NV  89135

04/30/23 THRU 05/31/23

PAGE 28

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 5/18 | 1809    | 300.00 | 5/31 | 1859*   | 263.00 | 5/23 | 1910*   | 156.00 |
| 5/18 | 1811*   | 187.00 | 5/18 | 1860    | 188.00 | 5/18 | 1914*   | 250.00 |
| 5/23 | 1812    | 197.00 | 5/31 | 1861    | 550.00 | 5/23 | 1915    | 300.00 |
| 5/18 | 1813    | 166.00 | 5/22 | 1864*   | 325.00 | 5/22 | 1916    | 231.00 |
| 5/24 | 1814    | 166.00 | 5/17 | 1865    | 115.00 | 5/22 | 1917    | 197.00 |
| 5/22 | 1815    | 227.00 | 5/17 | 1867*   | 350.00 | 5/16 | 1918    | 273.00 |
| 5/19 | 1817*   | 300.00 | 5/17 | 1868    | 500.00 | 5/23 | 1919    | 300.00 |
| 5/19 | 1818    | 350.00 | 5/16 | 1869    | 350.00 | 5/25 | 1920    | 250.00 |
| 5/22 | 1819    | 250.00 | 5/18 | 1871*   | 233.00 | 5/24 | 1921    | 250.00 |
| 5/24 | 1820    | 500.00 | 5/23 | 1872    | 175.00 | 5/24 | 1922    | 147.00 |
| 5/24 | 1821    | 500.00 | 5/18 | 1873    | 300.00 | 5/23 | 1923    | 147.00 |
| 5/31 | 1822    | 350.00 | 5/24 | 1874    | 250.00 | 5/31 | 1924    | 153.00 |
| 5/18 | 1823    | 350.00 | 5/19 | 1875    | 188.00 | 5/22 | 1926*   | 166.00 |
| 5/26 | 1824    | 300.00 | 5/19 | 1876    | 175.00 | 5/19 | 1927    | 156.00 |
| 5/26 | 1825    | 350.00 | 5/31 | 1877    | 197.00 | 5/16 | 1930*   | 177.00 |
| 5/22 | 1826    | 300.00 | 5/25 | 1878    | 174.00 | 5/19 | 1933*   | 187.00 |
| 5/23 | 1827    | 350.00 | 5/22 | 1879    | 250.00 | 5/19 | 1936*   | 300.00 |
| 5/31 | 1828    | 231.00 | 5/16 | 1880    | 258.00 | 5/26 | 1937    | 154.00 |
| 5/22 | 1829    | 350.00 | 5/18 | 1881    | 212.00 | 5/30 | 1938    | 154.00 |
| 5/22 | 1831*   | 147.00 | 5/30 | 1882    | 300.00 | 5/17 | 1939    | 185.00 |
| 5/22 | 1832    | 250.00 | 5/22 | 1884*   | 181.00 | 5/23 | 1940    | 148.00 |
| 5/31 | 1833    | 300.00 | 5/22 | 1885    | 250.00 | 5/17 | 1942*   | 147.00 |
| 5/31 | 1834    | 250.00 | 5/22 | 1886    | 179.00 | 5/18 | 1943    | 137.00 |
| 5/19 | 1835    | 162.00 | 5/24 | 1887    | 139.00 | 5/22 | 1944    | 145.00 |
| 5/22 | 1836    | 175.00 | 5/19 | 1888    | 145.00 | 5/23 | 1945    | 300.00 |
| 5/22 | 1838*   | 182.00 | 5/23 | 1890*   | 190.00 | 5/17 | 1946    | 300.00 |
| 5/19 | 1839    | 179.00 | 5/17 | 1893*   | 166.00 | 5/22 | 1947    | 175.00 |
| 5/19 | 1840    | 250.00 | 5/23 | 1895*   | 250.00 | 5/17 | 1948    | 200.00 |
| 5/19 | 1841    | 206.00 | 5/18 | 1896    | 250.00 | 5/26 | 1949    | 250.00 |
| 5/19 | 1842    | 231.00 | 5/22 | 1897    | 150.00 | 5/17 | 1950    | 200.00 |
| 5/18 | 1844*   | 300.00 | 5/30 | 1898    | 250.00 | 5/24 | 1951    | 350.00 |
| 5/24 | 1845    | 300.00 | 5/23 | 1899    | 214.00 | 5/25 | 1953*   | 525.00 |
| 5/23 | 1846    | 500.00 | 5/18 | 1900    | 300.00 | 5/25 | 1954    | 525.00 |
| 5/23 | 1847    | 500.00 | 5/25 | 1901    | 187.00 | 5/23 | 1955    | 600.00 |
| 5/26 | 1848    | 350.00 | 5/19 | 1902    | 188.00 | 5/18 | 1957*   | 200.00 |
| 5/19 | 1849    | 300.00 | 5/23 | 1903    | 250.00 | 5/23 | 1958    | 200.00 |
| 5/19 | 1851*   | 300.00 | 5/17 | 1904    | 201.00 | 5/24 | 1959    | 200.00 |
| 5/16 | 1852    | 300.00 | 5/17 | 1905    | 135.00 | 5/17 | 1961*   | 200.00 |
| 5/17 | 1854*   | 177.00 | 5/17 | 1906    | 187.00 | 5/18 | 1962    | 200.00 |
| 5/19 | 1857*   | 250.00 | 5/17 | 1908*   | 166.00 | 5/22 | 1963    | 225.00 |

* * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                                VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                  ■3833
LAS VEGAS NV  89135

                                                04/30/23 THRU 05/31/23

                                                PAGE 29

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================
| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 5/18 | 1964 | 200.00 | 5/30 | 2025 | 200.00 | 5/26 | 2099 | 200.00 |
| 5/23 | 1965 | 200.00 | 5/23 | 2027* | 200.00 | 5/25 | 2100 | 200.00 |
| 5/23 | 1966 | 200.00 | 5/22 | 2028 | 200.00 | 5/17 | 2101 | 97.85 |
| 5/18 | 1967 | 200.00 | 5/23 | 2032* | 200.00 | 5/19 | 2102 | 2.00 |
| 5/24 | 1969* | 225.00 | 5/26 | 2034* | 200.00 | 5/22 | 2103 | 310.14 |
| 5/16 | 1971* | 250.00 | 5/26 | 2035 | 200.00 | 5/25 | 2104 | 200.00 |
| 5/24 | 1973* | 200.00 | 5/23 | 2037* | 187.00 | 5/24 | 2105 | 200.00 |
| 5/22 | 1974 | 200.00 | 5/23 | 2039* | 200.00 | 5/22 | 2106 | 200.00 |
| 5/16 | 1975 | 200.00 | 5/25 | 2040 | 200.00 | 5/30 | 2110* | 200.00 |
| 5/17 | 1977* | 200.00 | 5/24 | 2042* | 400.00 | 5/24 | 2111 | 200.00 |
| 5/17 | 1978 | 200.00 | 5/25 | 2043 | 135.00 | 5/24 | 2112 | 200.00 |
| 5/16 | 1979 | 200.00 | 5/25 | 2044 | 250.00 | 5/22 | 2117* | 200.00 |
| 5/25 | 1983* | 200.00 | 5/31 | 2046* | 208.00 | 5/22 | 2119* | 200.00 |
| 5/22 | 1985* | 277.00 | 5/30 | 2047 | 200.00 | 5/23 | 2121* | 225.00 |
| 5/18 | 1986 | 200.00 | 5/23 | 2051* | 200.00 | 5/23 | 2122 | 1,750.00 |
| 5/25 | 1987 | 275.00 | 5/23 | 2052 | 200.00 | 5/24 | 2123 | 200.00 |
| 5/17 | 1988 | 200.00 | 5/30 | 2054* | 200.00 | 5/24 | 2124 | 200.00 |
| 5/19 | 1989 | 200.00 | 5/30 | 2056* | 275.00 | 5/25 | 2126* | 200.00 |
| 5/18 | 1994* | 500.00 | 5/26 | 2057 | 275.00 | 5/23 | 2127 | 200.00 |
| 5/23 | 1995 | 200.00 | 5/22 | 2058 | 200.00 | 5/23 | 2128 | 300.00 |
| 5/23 | 1996 | 200.00 | 5/23 | 2059 | 200.00 | 5/23 | 2130* | 200.00 |
| 5/17 | 1998* | 200.00 | 5/26 | 2060 | 200.00 | 5/22 | 2133* | 235.00 |
| 5/22 | 1999 | 200.00 | 5/24 | 2061 | 200.00 | 5/22 | 2135* | 200.00 |
| 5/22 | 2000 | 200.00 | 5/24 | 2067* | 200.00 | 5/23 | 2138* | 300.00 |
| 5/22 | 2001 | 200.00 | 5/23 | 2069* | 200.00 | 5/23 | 2139 | 200.00 |
| 5/24 | 2002 | 200.00 | 5/24 | 2073* | 300.00 | 5/24 | 2140 | 200.00 |
| 5/22 | 2003 | 200.00 | 5/24 | 2074 | 200.00 | 5/24 | 2141 | 600.00 |
| 5/25 | 2009* | 200.00 | 5/24 | 2075 | 200.00 | 5/31 | 2143* | 225.00 |
| 5/23 | 2012* | 200.00 | 5/23 | 2076 | 200.00 | 5/30 | 2147* | 200.00 |
| 5/23 | 2013 | 200.00 | 5/25 | 2077 | 200.00 | 5/31 | 2149* | 400.00 |
| 5/23 | 2014 | 200.00 | 5/23 | 2079* | 200.00 | 5/23 | 2150 | 200.00 |
| 5/23 | 2015 | 350.00 | 5/26 | 2080 | 200.00 | 5/25 | 2155* | 200.00 |
| 5/30 | 2017* | 250.00 | 5/26 | 2081 | 200.00 | 5/25 | 2157* | 200.00 |
| 5/23 | 2018 | 200.00 | 5/23 | 2082 | 250.00 | 5/24 | 2158 | 200.00 |
| 5/30 | 2019 | 200.00 | 5/24 | 2085* | 200.00 | 5/24 | 2161* | 250.00 |
| 5/25 | 2020 | 200.00 | 5/24 | 2090* | 200.00 | 5/26 | 2164* | 200.00 |
| 5/24 | 2021 | 200.00 | 5/24 | 2092* | 200.00 | 5/23 | 2165 | 200.00 |
| 5/26 | 2022 | 350.00 | 5/24 | 2095* | 200.00 | 5/26 | 2166 | 500.00 |
| 5/23 | 2023 | 200.00 | 5/24 | 2096 | 200.00 | 5/22 | 2167 | 200.00 |
| 5/30 | 2024 | 200.00 | 5/24 | 2098* | 200.00 | 5/23 | 2170* | 300.00 |

* * *  C O N T I N U E D  * * *



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          04/30/23 THRU 05/31/23

                                          PAGE 30

================================================================================
                    VIRTUAL CURRENCY CHECKING       ■3833
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 5/23 | 2171 | 200.00 | 5/23 | 2243 | 600.00 | 5/30 | 2319 | 50.00 |
| 5/23 | 2172 | 300.00 | 5/23 | 2244 | 200.00 | 5/31 | 2327* | 50.00 |
| 5/30 | 2177* | 200.00 | 5/23 | 2245 | 200.00 | 5/25 | 2330* | 50.00 |
| 5/24 | 2178 | 200.00 | 5/24 | 2246 | 200.00 | 5/30 | 2331 | 100.00 |
| 5/24 | 2179 | 200.00 | 5/22 | 2248* | 200.00 | 5/25 | 2332 | 50.00 |
| 5/23 | 2180 | 200.00 | 5/24 | 2249 | 200.00 | 5/31 | 2333 | 50.00 |
| 5/25 | 2181 | 200.00 | 5/25 | 2250 | 225.00 | 5/26 | 2336* | 50.00 |
| 5/24 | 2182 | 200.00 | 5/22 | 2251 | 200.00 | 5/31 | 2341* | 50.00 |
| 5/23 | 2189* | 200.00 | 5/24 | 2253* | 200.00 | 5/30 | 2342 | 50.00 |
| 5/23 | 2190 | 200.00 | 5/26 | 2254 | 200.00 | 5/31 | 2343 | 50.00 |
| 5/24 | 2191 | 200.00 | 5/22 | 2255 | 200.00 | 5/31 | 2344 | 50.00 |
| 5/30 | 2192 | 200.00 | 5/24 | 2256 | 200.00 | 5/26 | 2345 | 50.00 |
| 5/24 | 2193 | 200.00 | 5/24 | 2257 | 200.00 | 5/30 | 2354* | 50.00 |
| 5/24 | 2195* | 200.00 | 5/30 | 2262* | 29.84 | 5/30 | 2356* | 50.00 |
| 5/22 | 2197* | 200.00 | 5/25 | 2265* | 6.41 | 5/25 | 2357 | 100.00 |
| 5/23 | 2198 | 200.00 | 5/31 | 2267* | 244.58 | 5/30 | 2359* | 50.00 |
| 5/23 | 2199 | 200.00 | 5/26 | 2268 | 102.43 | 5/26 | 2360 | 50.00 |
| 5/23 | 2200 | 200.00 | 5/26 | 2274* | 788.40 | 5/26 | 2361 | 50.00 |
| 5/24 | 2201 | 200.00 | 5/31 | 2275 | 626.15 | 5/31 | 2363* | 50.00 |
| 5/24 | 2203* | 200.00 | 5/23 | 2276 | 29,771.21 | 5/31 | 2364 | 50.00 |
| 5/24 | 2204 | 200.00 | 5/26 | 2277 | 450.00 | 5/26 | 2369* | 50.00 |
| 5/24 | 2208* | 200.00 | 5/26 | 2279* | 1,260.00 | 5/30 | 2370 | 50.00 |
| 5/22 | 2210* | 200.00 | 5/26 | 2292* | 50.00 | 5/25 | 2371 | 50.00 |
| 5/24 | 2211 | 200.00 | 5/30 | 2295* | 50.00 | 5/26 | 2373* | 150.00 |
| 5/22 | 2212 | 200.00 | 5/30 | 2296 | 50.00 | 5/31 | 2375* | 50.00 |
| 5/23 | 2215* | 200.00 | 5/31 | 2299* | 50.00 | 5/30 | 2377* | 50.00 |
| 5/22 | 2216 | 200.00 | 5/31 | 2300 | 50.00 | 5/30 | 2381* | 50.00 |
| 5/24 | 2219* | 200.00 | 5/31 | 2301 | 50.00 | 5/30 | 2385* | 50.00 |
| 5/23 | 2221* | 200.00 | 5/30 | 2305* | 50.00 | 5/30 | 2389* | 50.00 |
| 5/23 | 2222 | 200.00 | 5/30 | 2306 | 50.00 | 5/26 | 2392* | 50.00 |
| 5/24 | 2223 | 200.00 | 5/31 | 2307 | 50.00 | 5/31 | 2396* | 50.00 |
| 5/23 | 2228* | 154.00 | 5/25 | 2308 | 50.00 | 5/30 | 2397 | 50.00 |
| 5/23 | 2230* | 200.00 | 5/26 | 2311* | 50.00 | 5/31 | 2399* | 50.00 |
| 5/24 | 2231 | 200.00 | 5/31 | 2312 | 50.00 | 5/26 | 2402* | 50.00 |
| 5/23 | 2233* | 200.00 | 5/23 | 2313 | 50.00 | 5/31 | 2405* | 50.00 |
| 5/26 | 2234 | 200.00 | 5/25 | 2314 | 50.00 | 5/30 | 2409* | 50.00 |
| 5/22 | 2235 | 200.00 | 5/31 | 2315 | 50.00 | 5/31 | 2414* | 50.00 |
| 5/26 | 2236 | 200.00 | 5/30 | 2316 | 50.00 | 5/31 | 2418* | 350.00 |
| 5/25 | 2238* | 200.00 | 5/24 | 2317 | 50.00 | 5/30 | 2422* | 50.00 |
| 5/23 | 2242* | 450.00 | 5/31 | 2318 | 50.00 | 5/30 | 2426* | 50.00 |

* * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          04/30/23 THRU 05/31/23

                                                   PAGE 31

================================================================================
                VIRTUAL CURRENCY CHECKING        ■3833
================================================================================
DATE      CHECK #      AMOUNT  DATE    CHECK #      AMOUNT  DATE    CHECK #      AMOUNT

 5/25     2428*        50.00   5/31    2471*       100.00   5/31    2525*        65.18
 5/31     2439*         2.00   5/31    2513*        78.93   5/31    2529*       100.00
 5/31     2449*        50.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

     - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:       168,370.94

----------------End-of-Statement-for-above-Account---------------

**FOR CHANGE OF ADDRESS**

My New Address Is:                              MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [  ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

Month_____, 20 _____

CHECKS OUTSTANDING
(Not Shown on Statement)

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

• Your name and account number
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

#### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge of your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all of the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ■3844
LAS VEGAS NV  89135

                                         04/30/23 THRU 05/31/23


                                         PAGE  1


================================================================================
                  VIRTUAL CURRENCY CHECKING      ■3844
================================================================================
         DESCRIPTION          DEBITS        CREDITS    DATE          BALANCE

BALANCE LAST STATEMENT................................ 04/30/23       444,409.18
VCC DEP                                    285,689.00 05/01/23       730,098.18
CCD THILLENS THILLENS ATMCR21974             2,020.00 05/01/23       732,118.18
*9657 POS LOWELL CITY HALL 216 N LINCOLN ST LOWELL AR MTE 99684
                                60.00                 05/01/23       732,058.18
*9657 POS GW Chatham-Taxes 222 W OGLETHORPE AVE ST Savannah GA MTE 83815
                               153.55                 05/01/23       731,904.63
*9657 POS GW Chatham-Taxes 222 W OGLETHORPE AVE ST Savannah GA MTE 83815
                             1,202.77                 05/01/23       730,701.86
*9657 POS Twilio VS39363MN 375 Beale Street 3rd Fl San Francisco CA MTE 35300
                               200.01                 05/01/23       730,501.85
*9657 POS Twilio SXG6SPB8P 375 Beale Street 3rd Fl San Francisco CA MTE 20900
                               200.34                 05/01/23       730,301.51
*9657 POS Twilio HMPXLJ8W4 375 Beale Street 3rd Fl San Francisco CA MTE 20500
                               200.38                 05/01/23       730,101.13
*9657 POS Twilio MPVT3L8ML 375 Beale Street 3rd Fl San Francisco CA MTE 20700
                               200.93                 05/01/23       729,900.20
*9657 POS Twilio NMMMVBFLN 375 Beale Street 3rd Fl San Francisco CA MTE 22900
                               201.89                 05/01/23       729,698.31
*9657 POS Twilio J97XNRF8G 375 Beale Street 3rd Fl San Francisco CA MTE 20600
                               207.33                 05/01/23       729,490.98
*9657 POS ONLINE JOB ADS I Champion Grandview Way Austin TX MTE 34500
                               528.00                 05/01/23       728,962.98
CKDL Paymnets                30,000.00                05/01/23       698,962.98
VCC DEP                                    162,142.00 05/02/23     861,104.98
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                               362.00                 05/02/23       860,742.98
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                               362.00                 05/02/23       860,380.98
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                               362.00                 05/02/23       860,018.98
*9657 POS ONLINE JOB ADS I Champion Grandview Way Austin TX MTE 23800
                               228.00                 05/02/23       859,790.98
VCC DEP                                    257,773.00 05/03/23   1,117,563.98
CCD PRE360 CR THILLENSCR ATMCR21974         35,320.00 05/03/23   1,152,883.98
*9657 POS GW Service-Fee 175 TOWNPARK DR NW STE Kennesaw GA MTE 83582
                                 3.61                 05/03/23   1,152,880.37
*9657 POS GW Service-Fee 175 TOWNPARK DR NW STE Kennesaw GA MTE 83582
                                28.27                 05/03/23   1,152,852.10
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                      * * *  C O N T I N U E D  * * *
```





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3844
LAS VEGAS NV  89135

                                             04/30/23 THRU 05/31/23

                                             PAGE  2

================================================================================
                   VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION          DEBITS      CREDITS    DATE          BALANCE

                             362.00                 05/03/23    1,152,490.10
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                             362.00                 05/03/23    1,152,128.10
*9657 POS GOOGLE GSUITE_c 1600 Amphitheatre Parkw Mountain View CA MTE 23800
                           4,219.42                 05/03/23    1,147,908.68
*9657 POS Twilio QHNT2P2BG 375 Beale Street 3rd Fl San Francisco CA MTE 21000
                           1,055.25                 05/03/23    1,146,853.43
BR DAL ADJ- CCI 3/31                   2,540.00 05/04/23    1,149,393.43
VCC DEP                              220,464.00 05/04/23    1,369,857.43
OUTGOING WIRE              8,259.00                 05/04/23    1,361,598.43
OUTGOING WIRE           225,000.00                 05/04/23    1,136,598.43
*9657 POS CREATIVE MARKET 600 CONGRESS AVE FL 14 4155627603 TX MTE 0000
                              35.96                 05/04/23    1,136,562.47
*9657 POS CITY OF RENO 1 E 1ST STREET 11TH FL RENO NV MTE 5732
                              78.00                 05/04/23    1,136,484.47
*9657 POS CITY OF NATIONAL 1243 NATIONAL CITY BLVD NATIONAL CITY CA MTE 36900
                              78.20                 05/04/23    1,136,406.27
*9657 POS CITY OF LINCOLN 801 SW HWY 101 541-996-2151 OR MTE 21800
                             105.00                 05/04/23    1,136,301.27
*9657 POS CITY OF CAMARILL 601 CARMEN DRIVE 8053885325 CA MTE 0000
                             159.00                 05/04/23    1,136,142.27
*9657 POS MOZSEO:SUPPORT@M 1100 2nd Ave #500 SEATTLE CA MTE TQIXK
                             179.00                 05/04/23    1,135,963.27
*9657 POS Twilio NCR4G3N9K 375 Beale Street 3rd Fl San Francisco CA MTE 22200
                             200.22                 05/04/23    1,135,763.05
Weekly ACH Transfer       73,000.00                 05/04/23    1,062,763.05
Weekly ACHY Transfer     200,000.00                 05/04/23      862,763.05
VCC DEP                              282,733.00 05/05/23    1,145,496.05
OUTGOING WIRE           150,000.00                 05/05/23      995,496.05
*9657 POS LOCKMASTERS INC 2101 JOHN C WATTS DR NICHOLASVILLE KY MTE 0000
                              90.25                 05/05/23      995,405.80
*9657 POS PUEBLO SALES TAX 1 CITY HALL PLACE PUEBLO CO MTE 37274
                             100.00                 05/05/23      995,305.80
*9657 POS CITY OF CHANDLER 175 S ARIZONA AVE 480-782-2299 AZ MTE 33600
                             135.00                 05/05/23      995,170.80
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                           1,810.00                 05/05/23      993,360.80
*9657 POS LOCKMASTERS INC 2101 JOHN C WATTS DR NICHOLASVILLE KY MTE 0000
                           4,730.25                 05/05/23      988,630.55
*9657 POS Twilio BJJ8F99DP 375 Beale Street 3rd Fl San Francisco CA MTE 20300
                  * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ■3844
LAS VEGAS NV  89135

                                         04/30/23 THRU 05/31/23


                                         PAGE  3


================================================================================
                  VIRTUAL CURRENCY CHECKING      ■3844
================================================================================
       DESCRIPTION          DEBITS        CREDITS     DATE        BALANCE


                            200.46                    05/05/23     988,430.09
WEEKLY PAYROLL TRANSFER   150,000.00                  05/05/23     838,430.09
VCC DEP                                  166,018.00 05/08/23     1,004,448.09
CCD PRE360 CR THILLENSCR ATMCR21974        1,100.00 05/08/23     1,005,548.09
OUTGOING WIRE             500,000.00                  05/08/23     505,548.09
*9657 POS Twilio JZQN4CMXD 375 Beale Street 3rd Fl San Francisco CA MTE 20400
                            200.59                    05/08/23     505,347.50
*9657 POS Twilio WHNLTMWDG 375 Beale Street 3rd Fl San Francisco CA MTE 33600
                            200.76                    05/08/23     505,146.74
*9657 POS Twilio X3M34ZPJ6 375 Beale Street 3rd Fl San Francisco CA MTE 21000
                            202.82                    05/08/23     504,943.92
*9657 POS GITHUB INC. 88 Colin P Kelly Jr. St SAN FRANCISCO CA MTE IZQCV
                            441.00                    05/08/23     504,502.92
VCC DEP                                   75,501.00 05/09/23       580,003.92
INCOMING WIRE                            500,000.00 05/09/23     1,080,003.92
CCD PRE360 CR THILLENSCR ATMCR21974          20.00 05/09/23     1,080,023.92
*9657 POS LOCKMASTERS INC 2101 JOHN C WATTS DR NICHOLASVILLE KY MTE 0000
                             86.65                    05/09/23   1,079,937.27
*9657 POS MSFT *-E0400N6 One Microsoft Way MSBILL.INFO WA MTE 02818
                            475.47                    05/09/23   1,079,461.80
*9657 POS NIC*-TOWN OF HAM 608 FIRST STREET WEST HAMPTON SC MTE 6359
                            664.61                    05/09/23   1,078,797.19
*9657 POS MSFT * E0400N63Q One Microsoft Way REDMOND WA MTE 00100
                             15.00                    05/09/23   1,078,782.19
*9657 POS Twilio VS3BLCD56 375 Beale Street 3rd Fl San Francisco CA MTE 34300
                            200.03                    05/09/23   1,078,582.16
Internet transfer to Accts Payable 3833
                         50,000.00                    05/09/23   1,028,582.16
Internet transfer to Accts Payable 3833
                            200.00                    05/09/23     828,582.16
BR PROV ADJ 5/08                             550.00 05/10/23       829,132.16
VCC DEP                                  116,405.00 05/10/23       945,537.16
CCD PRE360 CR THILLENSCR ATMCR21974        8,069.00 05/10/23       953,606.16
*9657 POS eGov Service Fee 233 S MCCREA ST 8776343468 IN MTE 21600
                              2.50                    05/10/23     953,603.66
*9657 POS City of Franklin 430 13TH ST 8144371463 PA MTE 21700
                             30.00                    05/10/23     953,573.66
*9657 POS MACKENZIE RIVER 1550 S PAVILION CENTER LAS VEGAS NV MTE 21700
                             32.20                    05/10/23     953,541.46
*9657 POS MAILGUN TECHNOLO 112 E. Pecan St. SAN ANTONIO TX MTE YQJFJ
                   * * * C O N T I N U E D * * *
```





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ■3844
LAS VEGAS NV  89135

                                              04/30/23 THRU 05/31/23

                                              PAGE  4

================================================================================
                  VIRTUAL CURRENCY CHECKING      ■3844
================================================================================
         DESCRIPTION          DEBITS      CREDITS    DATE          BALANCE

                               35.00                 05/10/23    953,506.46
*9657 POS LOCKMASTERS INC 2101 JOHN C WATTS DR NICHOLASVILLE KY MTE 0000
                            1,967.26                 05/10/23    951,539.20
VCC DEP                                 213,847.00 05/11/23    1,165,386.20
OUTGOING WIRE               16,000.00                05/11/23    1,149,386.20
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                              165.00                 05/11/23    1,149,221.20
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                              165.00                 05/11/23    1,149,056.20
*9657 POS DAVID VISH* (1 O 1 Spur Cross Circle HENDERSON NV MTE KCJ9Q
                            3,508.75                 05/11/23    1,145,547.45
*9657 POS OFAC SUBSCRIPTIO 7901 4th St NSuite 300 SAINT PETERSB FL MTE VP3KP
                              150.00                 05/11/23    1,145,397.45
*9657 POS Twilio RN26ZS9N8 375 Beale Street 3rd Fl San Francisco CA MTE 35600
                              200.62                 05/11/23    1,145,196.83
Weekly ACH Transfer        193,000.00                05/11/23      952,196.83
Weekly ACH Transfer        200,000.00                05/11/23      752,196.83
VCC DEP                                 226,179.00 05/12/23      978,375.83
CCD PRE360 CR THILLENSCR ATMCR21974       2,450.00 05/12/23      980,825.83
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                              165.00                 05/12/23      980,660.83
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                              165.00                 05/12/23      980,495.83
*9657 POS HEROKU* APR-8120 415 Mission Street3rd F SAN FRANCISCO CA MTE 8AGCN
                               63.00                 05/12/23      980,432.83
*9657 POS LINKEDIN PRE*282 2029 Stierlin Ct LNKD.IN-BILL CA MTE 34600
                               69.99                 05/12/23      980,362.84
*9657 POS Twilio TFKC4PHWP 375 Beale Street 3rd Fl San Francisco CA MTE 36700
                              200.16                 05/12/23      980,162.68
*9657 POS Twilio Z8LJWLHKK 375 Beale Street 3rd Fl San Francisco CA MTE 36900
                              200.37                 05/12/23      979,962.31
VCC DEP                                 199,298.00 05/15/23    1,179,260.31
BR JAX ADJ 4/21/23          2,640.00                 05/15/23    1,176,620.31
OUTGOING WIRE              150,000.00                05/15/23    1,026,620.31
*9657 POS CH BUSINESS LICE 6360 FOUNTAIN SQUARE CITRUS HTS CA MTE 34930
                               86.60                 05/15/23    1,026,533.71
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                              165.00                 05/15/23    1,026,368.71
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                              165.00                 05/15/23    1,026,203.71
                     * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ■3844
LAS VEGAS NV  89135

                                         04/30/23 THRU 05/31/23

                                                          PAGE  5

================================================================================
                  VIRTUAL CURRENCY CHECKING      ■3844
================================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE         BALANCE

*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                            165.00                   05/15/23    1,026,038.71
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                            165.00                   05/15/23    1,025,873.71
*9657 POS Twilio KN47FJ8HQ 375 Beale Street 3rd Fl San Francisco CA MTE 21800
                            200.68                   05/15/23    1,025,673.03
*9657 POS Twilio K3QXSC7JQ 375 Beale Street 3rd Fl San Francisco CA MTE 22700
                            201.32                   05/15/23    1,025,471.71
*9657 POS PLANOLY 6850 Austin Center Blvd AUSTIN TX MTE A8JQ5
                            240.00                   05/15/23    1,025,231.71
Host Payment Transfer    162,000.00                  05/15/23      863,231.71
Host Payment Transfer    200,000.00                  05/15/23      663,231.71
VCC DEP                                 120,154.00 05/16/23        783,385.71
CCD PRE360 CR THILLENSCR ATMCR21974       2,010.00 05/16/23        785,395.71
*9657 POS CORPORATE FILING 30 N GOULD ST SHERIDAN WY MTE 76125
                             10.00                   05/16/23      785,385.71
CCD CPA TAX PAYMENTS DD 32064987251
                          5,059.00                   05/16/23      780,326.71
*9657 POS Twilio LH76NPN4M 375 Beale Street 3rd Fl San Francisco CA MTE 37600
                            200.20                   05/16/23      780,126.51
Host Rent ACH             75,000.00                  05/16/23      705,126.51
Host Rent                200,000.00                  05/16/23      505,126.51
VCC DEP                                 165,200.00 05/17/23        670,326.51
*9657 POS CITY OF KENT CIT 220 4TH AVE S FL 1 KENT WA MTE 43462
                              1.58                   05/17/23      670,324.93
*9657 POS MAINE.GOV 45 COMMERCE DR # 10 AUGUSTA ME MTE 7975
                             35.00                   05/17/23      670,289.93
*9657 POS CITY OF KENT CIT 220 4TH AVE S FL 1 KENT WA MTE 79183
                             59.65                   05/17/23      670,230.28
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                             63.25                   05/17/23      670,167.03
*9657 POS CITY OF LAS VEGA 495 S MAIN ST LAS VEGAS NV MTE 1605
                             63.25                   05/17/23      670,103.78
*9657 POS CITYOFSAC_BIZTAX 915 1ST STE 1214 916-808-5110 CA MTE 34400
                            115.00                   05/17/23      669,988.78
*9657 POS MIDVALE CITY COR 7505 SOUTH HOLDEN ST 801-567-7200 UT MTE 34000
                            129.38                   05/17/23      669,859.40
CCD BankLine Corpora ConsultFee 561525795
                         47,822.30                   05/17/23      622,037.10
ACH                      40,000.00                   05/17/23      582,037.10
                  * * *  C O N T I N U E D  * * *

**Member FDIC**

**The CommercialBank**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                           VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3844
LAS VEGAS NV  89135

04/30/23 THRU 05/31/23

PAGE  6

================================================================================
                VIRTUAL CURRENCY CHECKING       ■3844
================================================================================
      DESCRIPTION          DEBITS       CREDITS      DATE          BALANCE

WEEKLY PAYROLL TRANSFER    150,000.00                05/17/23      432,037.10
VCC DEP                                 357,944.00   05/18/23      789,981.10
CCD PRE360 CR THILLENSCR ATMCR21974         300.00   05/18/23      790,281.10
OUTGOING WIRE                2,875.86                05/18/23      787,405.24
LOOMIS SEA ADJ- 5/17        15,880.00                05/18/23      771,525.24
*9657 POS AMAZON.COM*XQ0 AMAZON.COM SEATTLE WA MTE 00010
                                97.50                05/18/23      771,427.74
*9657 POS MAINE.GOV 45 COMMERCE DR # 10 AUGUSTA ME MTE 7975
                               150.00                05/18/23      771,277.74
*9657 POS GOOGLE *Google 1600 Amphitheatre Mountain View CA MTE 92488
                               357.63                05/18/23      770,920.11
*9657 POS Twilio PHC6R62QK 375 Beale Street 3rd Fl San Francisco CA MTE 33500
                               200.07                05/18/23      770,720.04
ACH trade payable          140,000.00                05/18/23      630,720.04
ACH-trade payable          200,000.00                05/18/23      430,720.04
VCC DEP                                 327,337.00   05/18/23      758,057.04
CCD PRE360 CR THILLENSCR ATMCR21974         595.00   05/19/23      758,652.04
OUTGOING WIRE              200,000.00                05/19/23      558,652.04
*9657 POS CITY OF JACKSON 6525 Crown Blvd#41340 SAN JOSE CO MTE QRXSJ
                                21.59                05/19/23      558,630.45
*9657 POS FIGMA MONTHLY RE 760 Market StreetFloor SAN FRANCISCO CA MTE ZKKVL
                                25.00                05/19/23      558,605.45
*9657 POS OPEN EYES * (1 O 1 Spur Cross Circle HENDERSON NV MTE KCJ9Q
                               600.00                05/19/23      558,005.45
*9657 POS Twilio DCZ8R93V9 375 Beale Street 3rd Fl San Francisco CA MTE 37700
                               200.08                05/19/23      557,805.37
Host Internet AP Transfer
                            13,000.00                05/19/23      544,805.37
minimum balance            113,000.00                05/19/23      431,805.37
VCC DEP                                 216,857.00   05/22/23      648,662.37
OUTGOING WIRE              189,704.12                05/22/23      458,958.25
*9657 POS CITY OF FRESNO B 1 Heartland Way JEFFERSONVILL IN MTE 82790
                                 6.00                05/22/23      458,952.25
*9657 POS WF4HENDERSON*SER 1655 GRANT STREET CONCORD CA MTE 0001
                                 6.16                05/22/23      458,946.09
*9657 POS CITY OF HENDERSO 240 S WATER STREET HENDERSON NV MTE 0001
                               220.00                05/22/23      458,726.09
*9657 POS City of Fresno B 2600 Fresno St FRESNO CA MTE 82640
                               260.80                05/22/23      458,465.29
*9657 POS SONARCLOUD route de Pre bois 1 VERNIER GE MTE 48100
                      * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                                  VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                   ■3844
LAS VEGAS NV  89135

                                                 04/30/23 THRU 05/31/23

                                                          PAGE  7

================================================================================
                  VIRTUAL CURRENCY CHECKING      ■3844
================================================================================
          DESCRIPTION        DEBITS       CREDITS     DATE           BALANCE

                             10.85                    05/22/23      458,454.44
*9657 POS Twilio H9W3R74BM 375 Beale Street 3rd Fl San Francisco CA MTE 37700
                            200.03                    05/22/23      458,254.41
*9657 POS Twilio LV9HT8LW9 375 Beale Street 3rd Fl San Francisco CA MTE 36500
                            201.85                    05/22/23      458,052.56
*9657 POS NOTION LABS INC 548 Market St #74567 SAN FRANCISCO CA MTE UY7DH
                            624.93                    05/22/23      457,427.63
VCC DEP                                   63,045.00   05/23/23      520,472.63
INCOMING WIRE                            500,000.00   05/23/23    1,020,472.63
DEPOSIT                                    2,073.71   05/23/23    1,022,546.34
DEPOSIT                                    3,670.67   05/23/23    1,026,217.01
DEPOSIT                                   15,293.80   05/23/23    1,041,510.81
DEPOSIT                                   19,644.91   05/23/23    1,061,155.72
OUTGOING WIRE             100,000.00                  05/23/23      961,155.72
*9657 POS PASO ROBLES 821 PINE ST STE A PASO ROBLES CA MTE 22300
                              4.00                    05/23/23      961,151.72
*9657 POS UBER EATS 1455 MARKET ST 8005928996 CA MTE 0000
                             36.85                    05/23/23      961,114.87
*9657 POS UBER EATS 1455 MARKET ST 8005928996 CA MTE 0000
                            251.16                    05/23/23      960,863.71
*9657 POS Twilio M4NV5DH9Q 375 Beale Street 3rd Fl San Francisco CA MTE 20500
                            201.12                    05/23/23      960,662.59
Internet transfer to Accts Payable 3833
                          9,000.00                    05/23/23      951,662.59
Minimum balance Transfer  50,000.00                  05/23/23      901,662.59
WEEKLY PAYROLL TRANSFER  150,000.00                  05/23/23      751,662.59
VCC DEP                                  198,136.00   05/24/23      949,798.59
CCD PRE360 CR THILLENSCR ATMCR21974          352.00   05/24/23      950,150.59
OUTGOING WIRE            300,000.00                   05/24/23      650,150.59
*9657 POS ZAPIER.COM-CHARG 548 Market St #62411 SAN FRANCISCO CA MTE CX5IK
                             73.50                    05/24/23      650,077.09
*9657 POS AMAZON.COM*LZ5 AMAZON.COM SEATTLE WA MTE 00010
                             81.96                    05/24/23      649,995.13
*9657 POS WHIMSICAL INC. 1630 Welton Street7th F DENVER CA MTE G5TU3
                             92.78                    05/24/23      649,902.35
AP Minimum Balance Transfer
                         100,000.00                   05/24/23      549,902.35
VCC DEP                                  273,257.00   05/25/23      823,159.35
*9657 POS ST PETERS CITY H ONE ST PETERS CENTRE BL SAINT PETERS MO MTE 6778
                             62.50                    05/25/23      823,096.85
                      * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
General Account                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3844
LAS VEGAS NV  89135
                                             04/30/23 THRU 05/31/23


                                             PAGE  8


===============================================================================
                VIRTUAL CURRENCY CHECKING         ■3844
===============================================================================
        DESCRIPTION           DEBITS        CREDITS    DATE          BALANCE

*9657 POS Upwork -58606084 441 Logue Ave Upwork.com-bi CA MTE 36600
                            2,336.28                   05/25/23      820,760.57
*9657 POS Twilio XKHZ5HW49 375 Beale Street 3rd Fl San Francisco CA MTE 33300
                              203.73                   05/25/23      820,556.84
AP Check Transfer          17,000.00                   05/25/23      803,556.84
VCC DEP                                   215,408.00   05/26/23    1,018,964.84
OUTGOING WIRE             300,000.00                   05/26/23      718,964.84
*9657 POS UPS*1Z1G0T390190 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 33800
                               48.20                   05/26/23      718,916.64
*9657 POS UPS*1Z1G6HT51308 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 34000
                               56.06                   05/26/23      718,860.58
*9657 POS UPS*1Z1G7B8T1321 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 34200
                              115.19                   05/26/23      718,745.39
*9657 POS UPS*1Z1G63T41391 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 34100
                              116.50                   05/26/23      718,628.89
*9657 POS UPS*1Z1G7LT71300 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 34300
                              122.82                   05/26/23      718,506.07
*9657 POS Twilio LGH7PXQFP 375 Beale Street 3rd Fl San Francisco CA MTE 20700
                              347.61                   05/26/23      718,158.46
*9657 POS Indeed Jobs Champion Grandview Way Austin TX MTE 21100
                              505.00                   05/26/23      717,653.46
VCC DEP                                   277,365.00   05/30/23      995,018.46
OUTGOING WIRE             125,000.00                   05/30/23      870,018.46
*9657 POS UPS*1Z1G7GT10322 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 35800
                               12.51                   05/30/23      870,005.95
*9657 POS 4TE*BRYANT SURET 73 OLD DUBLIN PIKE DOYLESTOWN PA MTE 34400
                            1,864.00                   05/30/23      868,141.95
*9657 POS UPS*000000A34R23 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 21800
                            2,696.26                   05/30/23      865,445.69
*9657 POS DIGITAL ASSETS A 101 rue de Sevres PARIS IL MTE XRL9B
                            3,000.00                   05/30/23      862,445.69
*9657 POS DROPBOX*NKGS4J5W 185 Berry St Ste 400 DROPBOX.COM CA MTE 34000
                               11.99                   05/30/23      862,433.70
*9657 POS OFAC SUBSCRIPTIO 7901 4th St NSuite 300 SAINT PETERSB FL MTE VP3KP
                              150.00                   05/30/23      862,283.70
*9657 POS Twilio TVGGF466B 375 Beale Street 3rd Fl San Francisco CA MTE 22600
                              200.01                   05/30/23      862,083.69
*9657 POS Twilio JQPPNKRXS 375 Beale Street 3rd Fl San Francisco CA MTE 34600
                              200.00                   05/30/23      861,883.69
*9657 POS Twilio C7JB2LX99 375 Beale Street 3rd Fl San Francisco CA MTE 35700
                    * * * C O N T I N U E D * * *
```



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                     ■3844
LAS VEGAS NV  89135

                                                   04/30/23 THRU 05/31/23

                                                   PAGE   9

================================================================================
                 VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION            DEBITS        CREDITS     DATE            BALANCE

                               200.00                    05/30/23      861,683.69
ACH Transfer                30,000.00                    05/30/23      831,683.69
KERP Transfer               73,000.00                    05/30/23      758,683.69
ACH Transfer               200,000.00                    05/30/23      558,683.69
VCC DEP                                   314,112.00     05/31/23      872,795.69
CCD PRE360 CR THILLENSCR ATMCR21974        15,700.00     05/31/23      888,495.69
BR AUST ADJ 5/30             1,600.00                    05/31/23      886,895.69
OUTGOING WIRE              300,000.00                    05/31/23      586,895.69
*9657 POS CITYOFGREER*SERV 141 FLUSHING AVE 501 BROOKLYN NY MTE 20400
                                23.74                    05/31/23      586,871.95
*9657 POS THE UPS STORE 73 10300 W CHARLESTON BLVD LAS VEGAS NV MTE 00000
                               673.13                    05/31/23      586,198.82
*9657 POS Twilio GNW3RBDLP 375 Beale Street 3rd Fl San Francisco CA MTE 22000
                               200.23                    05/31/23      585,998.59
*9657 POS Twilio TVXJMHPGV 375 Beale Street 3rd Fl San Francisco CA MTE 22300
                               200.26                    05/31/23      585,798.33
*9657 POS Twilio JG23ZRB7H 375 Beale Street 3rd Fl San Francisco CA MTE 22100
                               200.27                    05/31/23      585,598.06
*9657 POS Twilio FXVWJPV6Q 375 Beale Street 3rd Fl San Francisco CA MTE 21900
                               202.39                    05/31/23      585,395.67
BALANCE THIS STATEMENT................................. 05/31/23      585,395.67

TOTAL CREDITS     (41)    5,846,573.09
TOTAL DEBITS     (168)    5,705,586.60

    - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:      708,520.74

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

My New Address Is:                    MY ACCOUNTS ARE:

NAME_____ [ ] CHECKING ACCOUNT NUMBER _____

STREET_____ [ ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [ ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



Member FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Payroll Account                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                    ■3866
LAS VEGAS NV  89135

                                             04/30/23 THRU 05/31/23

                                                        PAGE  1

================================================================================
               VIRTUAL CURRENCY CHECKING         ■3866
================================================================================
        DESCRIPTION          DEBITS        CREDITS      DATE           BALANCE

BALANCE LAST STATEMENT...............................  04/30/23      450,536.49
WEEKLY PAYROLL TRANSFER                   150,000.00 05/05/23      600,536.49
CCD NETSUITE INC FUNDING CA251-G                 0.82 05/08/23      600,537.31
CCD NETSUITE INC FUNDING CA251-G                 0.84 05/08/23      600,538.15
CCD NETSUITE INC FUNDING CA251-G
                            1.66                      05/08/23      600,536.49
OUTGOING WIRE            300,086.91                   05/10/23      300,449.58
WEEKLY PAYROLL TRANSFER                   150,000.00 05/17/23      450,449.58
WEEKLY PAYROLL TRANSFER                   150,000.00 05/23/23      600,449.58
OUTGOING WIRE            294,104.82                   05/24/23      306,344.76
CCD NETSUITE INC FUNDING CA251-G
                          450.00                     05/25/23      305,894.76
KERP Transfer                              73,000.00 05/30/23      378,894.76
BALANCE THIS STATEMENT...............................  05/31/23      378,894.76

TOTAL CREDITS     (6)     523,001.66
TOTAL DEBITS      (4)     594,643.39

        - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:       413,055.83

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

My New Address Is:                          MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [  ] OTHER _____

STATE_____ZIP CODE_____AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.

(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

Month _____, 20 _____

CHECKS OUTSTANDING
(Not Shown on Statement)

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.