JAMES J. JIMMERSON, ESQ.
Nevada Bar No. 000264
JAMES M. JIMMERSON, ESQ.
Nevada Bar No. 12599
**THE JIMMERSON LAW FIRM, P.C.**
415 South 6th Street, Suite 100
Las Vegas, Nevada 89101
Telephone:     (702) 388-7171
Facsimile:     (702) 380-6413
Email: jimmerson@jimmersonlawfirm.com
           jmj@jimmersonlawfirm.com
*Special Litigation Counsel*
*for Debtor Cash Cloud Inc.*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re | Case No. BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **THE JIMMERSON LAW FIRM, P.C.'S FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD OF FEBRUARY 7, 2023 TO OCTOBER 13, 2023** |

The Jimmerson Law Firm, P.C. ("Jimmerson" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Fee Statement of Services Rendered and Expenses Incurred for the Period from February 7, 2023, through October 13, 2023* (the "Statement"), pursuant to the *Order Authorizing Retention and Employment of the Jimmerson Law Firm, P.C. as Special Litigation Counsel to Debtor* [ECF No. 322] (the "Special Litigation Counsel Order") and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

**THE JIMMERSON LAW FIRM, P.C.**
415 South Sixth Street, Suite 100, Las Vegas, Nevada 89101
(702) 388-7171 – fax (702) 387-1167

1

THE JIMMERSON LAW FIRM, P.C.
415 South Sixth Street, Suite 100, Las Vegas, Nevada 89101
(702) 388-7171 – fax (702) 387-1167

In support of this Statement, Jimmerson respectfully represents as follows:

1. Jimmerson hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing February 7, 2023 and ending October 13, 2023 (the "Statement Period").

2. Jimmerson seeks allowance and payment of interim compensation for fees rendered during the Statement Period in the amount of $152,079.50, which is less than the $25,000.00 per week limit authorized in the Special Litigation Counsel Order, plus reimbursement of $6,620.31 for the expenses incurred during the Statement Period, for a total award of $158,669.81 for the Statement Period.

3. Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate and total billing for each such timekeeper.

4. Attached hereto as **Exhibit B** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period.

5. Attached hereto as **Exhibit C** is a detailed schedule of expenses incurred during the Statement Period.

6. On the same date this Statement was filed, Jimmerson served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

i. Cash Cloud, Inc., 10190 Covington Cross Drive, Las Vegas, Nevada 89144 (Attn: Christopher Andrew McAlary; chris@coincloud.com);

ii. Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

iii. United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

iv. Seward & Kissell, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J. Works;

rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v. Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi. Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii. Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7. Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8. If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal of up to $25,000.00 per week of fees and 100 percent of the expenses incurred during the period covered by Applicant's Fee Application.

9. If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal of up to $25,000.00 per week of Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Fee Application.

10. Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such

THE JIMMERSON LAW FIRM, P.C.
415 South Sixth Street, Suite 100, Las Vegas, Nevada 89101
(702) 388-7171 – fax (702) 387-1167

compensation and reimbursement of expenses. At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11. Neither Applicant nor any member of Jimmerson has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Jimmerson, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 20th day of October, 2023.

**THE JIMMERSON LAW FIRM, P.C.**

*/s/ James M. Jimmerson, Esq.*
James J. Jimmerson, Esq.
Nevada State Bar No. 00264
James M. Jimmerson, Esq.
Nevada State Bar No. 12599
415 South Sixth Street, suite 100
Las Vegas Nevada, NV 89101
 *Special Litigation Counsel for Debtor*

# EXHIBIT A

EXHIBIT A

1
2
3
4
5
6
7
8
9
10
11
12

THE JIMMERSON LAW FIRM, P.C.
415 South Sixth Street, Suite 100, Las Vegas, Nevada 89101
(702) 388-7171 – fax (702) 387-1167

## EXHIBIT A

### Summary of Jimmerson Attorneys and Staff

February 7, 2023 through October 13, 2023

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| James J. Jimmerson - Partner | $595.00 | 0.1 | $59.50 |
| James M. Jimmerson - Partner | $350.00 | 400.1 | $140,035.00 |
| Cara T. Laursen - Associate | $300.00 | 28.7 | $8,610.00 |
| STAFF | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Andrew Pastor – Law Clerk | $175.00 | 19 | $3,325.00 |
| Stephanisia Millwee – Paralegal | $125.00 | 0.4 | $50.00 |
| GRAND TOTAL | | | $152,079.50 |

13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT B

# EXHIBIT B

Date: 10/20/2023  Case 23-10423-mkn  Doc 1244e Transaction File 11/06/23 20:04:07  Page 8 of 23  Page: 1

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.01 Cash Cloud** | | | | | | | | | |
| 6419.01 | 02/08/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Draft/file suggestion of bankruptcy (.3); | ARCH |
| 6419.01 | 02/17/2023 | 2 | A | 1 | 350.00 | 3.90 | 1,365.00 | Review/analyze memo from Court (.1); Legal research regarding ███ (1.4); Calls with J. Braster and K. Kaplan regarding ███ (.8); Drafting letter (1.6); | ARCH |
| 6419.01 | 02/21/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Revise letter to court (.3); Email to opposing counsel (.1); | ARCH |
| 6419.01 | 02/22/2023 | 2 | A | 1 | 350.00 | 1.40 | 490.00 | Revise letter to court (.2); Call/email to opposing counsel (.4); Call with J. Braster regarding ███ (.6); Office conference with Andrew Pastor (.2); | ARCH |
| 6419.01 | 04/06/2023 | 2 | A | 1 | 350.00 | 1.20 | 420.00 | Call with co-counsel regarding ███ (1.0); Legal research regarding same (.2); | ███ |
| 6419.01 | 04/07/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Email to opposing counsel (.8) | ARCH |
| 6419.01 | 04/11/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Emails to opposing counsel (.8); | ARCH |
| 6419.01 | 04/20/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Appear at status check (.3); | ARCH |
| 6419.01 | 06/28/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Emails with opposing counsel (.2); | ARCH |
| 6419.01 | 06/29/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Drafting Joint status Report and emails with other counsel regarding same (.8); Office conference with Andrew Pastor (.2); | ARCH |
| 6419.01 | 06/30/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Email Joint Status Report to Court (.1); | ARCH |
| 6419.01 | 08/31/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Email regarding status report (.1) | ARCH |
| 6419.01 | 09/01/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Drafting status report (.3); Emails regarding status report (.2) | ARCH |
| 6419.01 | 09/05/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Emails re join status report (.4) | ARCH |
| 6419.01 | 09/06/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Email regarding status report (.1) | ARCH |
| 6419.01 | 10/13/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Review/analyze order granting relief from, stay, notice of relief from stay to Eighth Judicial District Court, and emails to client regarding ███;Office conference with Andrew Pastor (.4); | ARCH |
| | **Subtotal for Timekeeper 2** | | | | Billable | 11.90 | 4,165.00 | JAMES M JIMMERSON, ESQ | |
| 6419.01 | 02/17/2023 | 16 | A | 1 | 175.00 | 1.00 | 175.00 | Office conferences and phone call with James M. Jimmerson, Esq.; Review and editing of letter to Court, preparation and review of emails, review of Court memo, call with C. Renard (1); | ARCH |
| 6419.01 | 02/21/2023 | 16 | A | 1 | 175.00 | 0.20 | 35.00 | Preparation and review of email (.2); | ARCH |
| 6419.01 | 02/22/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Preparation and review of email; Office conference with James M. Jimmerson, Esq. (.5); | ARCH |
| 6419.01 | 02/24/2023 | 16 | A | 1 | 175.00 | 0.20 | 35.00 | Preparation and review of email regarding LDG (.2); | ARCH |
| 6419.01 | 02/27/2023 | 16 | A | 1 | 175.00 | 0.20 | 35.00 | Review and preparation of email (.2); | ARCH |
| 6419.01 | 06/16/2023 | 16 | A | 1 | 175.00 | 0.10 | 17.50 | Review / preparation of email (.1); | ARCH |
| 6419.01 | 06/29/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Review / preparation of email, Office conference with James M. Jimmerson, Esq. (.5); | ARCH |
| 6419.01 | 09/01/2023 | 16 | A | 1 | 175.00 | 0.30 | 52.50 | Review / preparation of email, review of status report (.3) | ARCH |
| 6419.01 | 10/13/2023 | 16 | A | 1 | 175.00 | 0.90 | 157.50 | Review / preparation of email, Office conference with James M. Jimmerson, Esq., preparation and filing of Notice of relief from stay (.7); Office conference with James J. Jimmerson, Esq. (.2); | ARCH |
| | **Subtotal for Timekeeper 16** | | | | Billable | 3.90 | 682.50 | ANDREW PASTOR | |
| **Total for Client ID 6419.01** | | | | | Billable | 15.80 | 4,847.50 | Cash Cloud v. Luis Flores | |

**Detail Fee Transaction File List**
THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.02 Cash Cloud** | | | | | | | | | |
| 6419.02 | 02/09/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Draft/file suggestion of bankruptcy (.1) | ARCH |
| 6419.02 | 02/24/2023 | 2 | A | 1 | 350.00 | 8.30 | 2,905.00 | Gathering documents for supplemental disclosure (1.4); Drafting request for production (1.7); Drafting interrogatories (3.4); Drafting notices of subpoena and subpoenas (1.8); | ARCH |
| 6419.02 | 04/20/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Appear at motion to dismiss (.3); | ARCH |
| 6419.02 | 05/01/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Meeting with potential third-party defendant (1.0); | ARCH |
| 6419.02 | 05/04/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Office conference with Andrew Pastor (.2); | ARCH |
| 6419.02 | 06/05/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Emails regarding recent filings (.3); Office conference with Andrew Pastor (.2); | ARCH |
| 6419.02 | 06/06/2023 | 2 | A | 1 | 350.00 | 2.90 | 1,015.00 | Emails with opposing counsel (.2); Searching for responsive documents (2.7); | ARCH |
| 6419.02 | 06/14/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Office conference with Andrew Pastor regarding ███ (.3); | ARCH |
| 6419.02 | 06/21/2023 | 2 | A | 1 | 350.00 | 2.40 | 840.00 | Collecting discovery documents (2.4); | ARCH |
| 6419.02 | 06/30/2023 | 2 | A | 1 | 350.00 | 1.90 | 665.00 | Emails regarding ███ (.6); Investigation into ███ (1.3); | ARCH |
| 6419.02 | 07/10/2023 | 2 | A | 1 | 350.00 | 2.30 | 805.00 | Gathering discovery documents (2.3); | ARCH |
| 6419.02 | 07/12/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Emails regarding discovery (.2); | ARCH |
| 6419.02 | 07/14/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Gathering documents (1.0); | ARCH |
| 6419.02 | 07/17/2023 | 2 | A | 1 | 350.00 | 1.60 | 560.00 | Gathering responsive documents (1.5); Emails with co-counsel and opposing counsel (.1); | ARCH |
| 6419.02 | 07/18/2023 | 2 | A | 1 | 350.00 | 2.80 | 980.00 | Gathering responsive documents (2.8); | ARCH |
| 6419.02 | 07/19/2023 | 2 | A | 1 | 350.00 | 1.90 | 665.00 | Gathering responsive documents (1.7); Emails with client (.2); | ARCH |
| 6419.02 | 07/20/2023 | 2 | A | 1 | 350.00 | 4.10 | 1,435.00 | Emails with opposing counsel (.2); Gathering/producing documents (3.5); EDCR 2.34 conference (.4); | ARCH |
| 6419.02 | 07/25/2023 | 2 | A | 1 | 350.00 | 2.10 | 735.00 | Emails regarding discovery dispute (.6); Drafting discovery requests (1.5); | ARCH |
| 6419.02 | 08/08/2023 | 2 | A | 1 | 350.00 | 2.50 | 875.00 | Searching/gathering responsive document (2.5); | ARCH |
| 6419.02 | 08/11/2023 | 2 | A | 1 | 350.00 | 3.50 | 1,225.00 | Searching for responsive documents (3.5); | ARCH |
| 6419.02 | 08/16/2023 | 2 | A | 1 | 350.00 | 5.20 | 1,820.00 | Emails with co-counsel (.7); Discovery responses and combing through additional documents (4.5); | ARCH |
| 6419.02 | 08/17/2023 | 2 | A | 1 | 350.00 | 4.00 | 1,400.00 | Emails regarding discovery (.5); Gathering documents (3.5); | ARCH |
| 6419.02 | 08/22/2023 | 2 | A | 1 | 350.00 | 2.00 | 700.00 | Searching for responsive documents (2) | ARCH |
| 6419.02 | 08/23/2023 | 2 | A | 1 | 350.00 | 3.50 | 1,225.00 | Drafting discovery requests (2.0); Searching/gathering responsive documents (1.5) | ARCH |
| 6419.02 | 08/24/2023 | 2 | A | 1 | 350.00 | 2.20 | 770.00 | Searching for responsive documents (2.2) | ARCH |
| 6419.02 | 08/25/2023 | 2 | A | 1 | 350.00 | 3.90 | 1,365.00 | Search for potentially responsive documents (2.6); Continuation of EDCR 2.34 conference (1); Emails with co-counsel (.3) | ARCH |
| 6419.02 | 09/01/2023 | 2 | A | 1 | 350.00 | 1.20 | 420.00 | Searching for responsive documents (1.2) | ARCH |
| 6419.02 | 09/25/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Emails regarding status (.3); Review/analyze supplemental discovery responses (.7); | ARCH |
| | **Subtotal for Timekeeper 2** | | | | Billable | 62.90 | 22,015.00 | JAMES M JIMMERSON, ESQ | |
| 6419.02 | 05/04/2023 | 16 | A | 1 | 175.00 | 0.30 | 52.50 | Review of Order, Office conference with James M. Jimmerson, Esq. (.3); | ARCH |
| 6419.02 | 05/05/2023 | 16 | A | 1 | 175.00 | 0.30 | 52.50 | Analysis of Amended Counterclaim, review of order (.3); | ARCH |
| 6419.02 | 06/05/2023 | 16 | A | 1 | 175.00 | 0.40 | 70.00 | Review / preparation of email, review of 3-day notice, Office conference with James M. Jimmerson, Esq. (.4); | ARCH |
| 6419.02 | 06/14/2023 | 16 | A | 1 | 175.00 | 1.20 | 210.00 | Review of application for entry of default, Office conference with James M. Jimmerson, Esq., review of Answer, review of withdrawal of application (1.2); | ARCH |
| 6419.02 | 06/15/2023 | 16 | A | 1 | 175.00 | 0.30 | 52.50 | Review / preparation of email (.3); | ARCH |
| 6419.02 | 06/16/2023 | 16 | A | 1 | 175.00 | 0.10 | 17.50 | Review / preparation of email (.1); | ARCH |
| | **Subtotal for Timekeeper 16** | | | | Billable | 2.60 | 455.00 | ANDREW PASTOR | |
| **Total for Client ID 6419.02** | | | | | Billable | 65.50 | 22,470.00 | Cash Cloud v. Amondo Redmond | |

**Detail Fee Transaction File List**
THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.03 Cash Cloud** | | | | | | | | | |
| 6419.03 | 02/13/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Call/email with insurance agent (.3); | ARCH |
| 6419.03 | 02/17/2023 | 2 | A | 1 | 350.00 | 0.60 | 210.00 | Emails regarding ██████████ (.6) | ARCH |
| 6419.03 | 03/07/2023 | 2 | A | 1 | 350.00 | 2.00 | 700.00 | Calls/emails with W. Fargo PD regarding seizure of machine (.8); Calls/emails with client regarding ███ (1.2); | ARCH |
| 6419.03 | 03/09/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Emails regarding Kiosk codes (.2); | ARCH |
| 6419.03 | 03/13/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Office conference with Andrew Pastor (.1); | ARCH |
| 6419.03 | 03/15/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Discussion with A. Pastor and client regarding ███ (.4); | ARCH |
| 6419.03 | 03/17/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Call/emails with insurance company regarding hacking claims (.4); | ARCH |
| 6419.03 | 03/28/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Office conference with Andrew Pastor (.5); | ARCH |
| 6419.03 | 03/31/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Office conference with Andrew Pastor (.4); | ARCH |
| 6419.03 | 04/05/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Office conference with Andrew Pastor regarding ██████████ (.2); | ARCH |
| 6419.03 | 04/21/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Review/approve resolution appointing compliance officer (.2); | ARCH |
| 6419.03 | 04/27/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Emails regarding ██████████ (.3); Preparing insurance claim response (.5); | ARCH |
| 6419.03 | 04/28/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Revising and sending insurance claim response (.3); | ARCH |
| | **Subtotal for Timekeeper 2** | | | | Billable | 6.40 | 2,240.00 | JAMES M JIMMERSON, ESQ | |
| 6419.03 | 02/07/2023 | 16 | A | 1 | 175.00 | 1.00 | 175.00 | Review of first day motions, Office conference with James M. Jimmerson, Esq. (1); | ARCH |
| 6419.03 | 03/13/2023 | 16 | A | 1 | 175.00 | 0.20 | 35.00 | Preparation and review of email; Office conference with James M. Jimmerson, Esq. (.2); | ARCH |
| 6419.03 | 03/15/2023 | 16 | A | 1 | 175.00 | 0.80 | 140.00 | Cash Cloud conference call regarding ██████ Office conference with James M. Jimmerson, Esq. (.8); | ARCH |
| 6419.03 | 03/28/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Office conference with James M. Jimmerson, Esq. (.5); | ARCH |
| 6419.03 | 03/31/2023 | 16 | A | 1 | 175.00 | 0.40 | 70.00 | Office conferences with James M. Jimmerson, Esq. (.4); | ARCH |
| 6419.03 | 04/05/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Review of email and relief for stay motion; Office conference with James M. Jimmerson, Esq. (.5); | ARCH |
| 6419.03 | 04/07/2023 | 16 | A | 1 | 175.00 | 0.60 | 105.00 | Review / preparation of email; Office conference with James M. Jimmerson, Esq. (.6); | ARCH |
| 6419.03 | 04/10/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Review / preparation of email, Office conference with James M. Jimmerson, Esq. (.5); | ARCH |
| 6419.03 | 04/11/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Review / preparation of email, Office conference with James M. Jimmerson, Esq. (.5); | ARCH |
| 6419.03 | 04/12/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Review / preparation of email, Office conference with James M. Jimmerson, Esq. (.5); | ARCH |
| 6419.03 | 04/14/2023 | 16 | A | 1 | 175.00 | 0.30 | 52.50 | Office conference with James M. Jimmerson, Esq. (.3); | ARCH |
| 6419.03 | 05/18/2023 | 16 | A | 1 | 175.00 | 1.50 | 262.50 | Registration of James M. Jimmerson, Esq. to NV Bankruptcy Court, preparation and submission of application, calls to NV Bankruptcy Court clerk and ECF help (1.5); | ARCH |
| 6419.03 | 05/24/2023 | 16 | A | 1 | 175.00 | 0.30 | 52.50 | Review and preparation of email (.3); | ARCH |
| 6419.03 | 05/26/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Review and preparation of email (.5); | ARCH |
| 6419.03 | 05/31/2023 | 16 | A | 1 | 175.00 | 0.20 | 35.00 | Review / preparation of email (.2); | ARCH |
| 6419.03 | 07/05/2023 | 16 | A | 1 | 175.00 | 0.30 | 52.50 | Review / preparation of email (.3); | ARCH |
| | **Subtotal for Timekeeper 16** | | | | Billable | 8.60 | 1,505.00 | ANDREW PASTOR | |
| **Total for Client ID 6419.03** | | | | | Billable | 15.00 | 3,745.00 | Cash Cloud General matter | |

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.04 Cash Cloud** | | | | | | | | | |
| 6419.04 | 02/09/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Draft/file suggestion of bankruptcy (.1) | ARCH |
| 6419.04 | 06/06/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Appear at status check regarding bankruptcy (.5); | ARCH |
| Subtotal for Timekeeper 2 | | | | | Billable | 0.60 | 210.00 | JAMES M JIMMERSON, ESQ | |
| **Total for Client ID 6419.04** | | | | | Billable | 0.60 | 210.00 | Cash Cloud | |
| | | | | | | | | v. Javier Franco | |

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.05 Cash Cloud** | | | | | | | | | |
| 6419.05 | 02/09/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Draft/file suggestion of bankruptcy (.1); | ARCH |
| 6419.05 | 02/17/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Calls/emails with client regarding ▮▮▮▮ (.8); | ARCH |
| 6419.05 | 02/22/2023 | 2 | A | 1 | 350.00 | 6.50 | 2,275.00 | Call with client regarding ▮▮▮▮ (.8); Email to potential expert (.1); Review/analyze documents regarding Bitaccess and Cole Kepro defense related to same , drafting memo with analysis (4.3); Drafting supplemental disclosures (1.3); | ARCH |
| 6419.05 | 02/23/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Call with client regarding ▮▮▮▮ (.8); Email to potential expert (.1); Office conference with Andrew Pastor (.1); | ARCH |
| 6419.05 | 03/01/2023 | 2 | A | 1 | 350.00 | 1.20 | 420.00 | Calls/emails/texts with client regarding ▮▮▮▮ (1.2); | ARCH |
| 6419.05 | 03/03/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Office conference with Andrew Pastor (.4); | ARCH |
| 6419.05 | 03/08/2023 | 2 | A | 1 | 350.00 | 0.60 | 210.00 | Email and call with client regarding ▮▮▮▮ (.6); | ARCH |
| 6419.05 | 03/17/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Draft response to settlement offer (.4); | ARCH |
| 6419.05 | 03/23/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Emails regarding gathering of documents for bankruptcy counsel (.4); | ARCH |
| 6419.05 | 04/03/2023 | 2 | A | 1 | 350.00 | 1.40 | 490.00 | Emails with B. Axelrod regarding ▮▮▮▮ (.6); Call with client regarding same (.8); | ARCH |
| 6419.05 | 04/04/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Call with client and B. Axelrod (.6); Emails with B. Axelrod (.1); | ARCH |
| 6419.05 | 04/12/2023 | 2 | A | 1 | 350.00 | 1.80 | 630.00 | Research on Cole Kepro activities and relationship with other kiosk manufacturers, including, but not limited to those in Colorado (1.8); | ARCH |
| 6419.05 | 04/14/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Email to opposing counsel (.1); | ARCH |
| 6419.05 | 08/14/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Review of transcript from 4-25-23 (.4); | ARCH |
| | **Subtotal for Timekeeper 2** | | | | Billable | 15.80 | 5,530.00 | JAMES M JIMMERSON, ESQ | |
| 6419.05 | 02/23/2023 | 16 | A | 1 | 175.00 | 0.20 | 35.00 | Review of email, Office conference with James M. Jimmerson, Esq. (.2); | ARCH |
| 6419.05 | 03/03/2023 | 16 | A | 1 | 175.00 | 0.40 | 70.00 | Conference with James M. Jimmerson, Esq. (.4); | ARCH |
| | **Subtotal for Timekeeper 16** | | | | Billable | 0.60 | 105.00 | ANDREW PASTOR | |
| **Total for Client ID 6419.05** | | | | | Billable | 16.40 | 5,635.00 | Cash Cloud v. Cole Kepro | |

**Detail Fee Transaction File List**
THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|
| **Client ID 6419.07 Cash Cloud** | | | | | | | | | |
| 6419.07 | 03/10/2023 | 2 | A | 1 | 350.00 | 1.30 | 455.00 | Call with co-counsel regarding ███████ (1.3); | ARCH |
| 6419.07 | 03/17/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Review/analyze statement of claim (.5); | ARCH |
| 6419.07 | 03/23/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Call with co-counsel and emails regarding ████ (.8); | ARCH |
| 6419.07 | 04/05/2023 | 2 | A | 1 | 350.00 | 1.30 | 455.00 | Calls/emails regarding discovery necessary to opposing counsel (1.3); | ARCH |
| 6419.07 | 04/07/2023 | 2 | A | 1 | 350.00 | 1.80 | 630.00 | Preparation of materials for discovery (1.8); | ARCH |
| 6419.07 | 04/18/2023 | 2 | A | 1 | 350.00 | 2.90 | 1,015.00 | Call with client (.7); Review/analyze documents provided for deposition prep and production (2.2); | ARCH |
| 6419.07 | 04/24/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Email regarding document collection (.1); | ARCH |
| 6419.07 | 04/25/2023 | 2 | A | 1 | 350.00 | 1.50 | 525.00 | Gathering documents for discovery (1.5); | ARCH |
| 6419.07 | 04/26/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Call with client and counsel regarding ██████ (.7); | ARCH |
| 6419.07 | 04/27/2023 | 2 | A | 1 | 350.00 | 8.50 | 2,975.00 | Meeting with client regarding document collection (4.5); Analysis and processing of collected documents (4.0); | ARCH |
| 6419.07 | 04/28/2023 | 2 | A | 1 | 350.00 | 6.50 | 2,275.00 | Analysis and processing of collected documents (6.5); | ARCH |
| 6419.07 | 05/09/2023 | 2 | A | 1 | 350.00 | 4.50 | 1,575.00 | Processing of documents for discovery (4.5); | ARCH |
| 6419.07 | 05/10/2023 | 2 | A | 1 | 350.00 | 5.20 | 1,820.00 | Processing of documents for discovery (5.2); | ARCH |
| Subtotal for Timekeeper 2 | | | | | Billable | 35.60 | 12,460.00 | JAMES M JIMMERSON, ESQ | |
| **Total for Client ID 6419.07** | | | | | Billable | 35.60 | 12,460.00 | Cash Cloud v. Bitaccess, Inc. | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.08 Cash Cloud** | | | | | | | | | |
| 6419.08 | 02/09/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Draft/file suggestion of bankruptcy (.1); | ARCH |
| 6419.08 | 04/04/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Appear at status check (.5); | ARCH |
| 6419.08 | 08/15/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Appear at status check regarding bankruptcy (.7); | ARCH |
| Subtotal for Timekeeper 2 | | | | | Billable | 1.30 | 455.00 | JAMES M JIMMERSON, ESQ | |
| **Total for Client ID 6419.08** | | | | | Billable | 1.30 | 455.00 | Cash Cloud | |
| | | | | | | | | David Despain | |

Date: 10/20/2023     Case 23-10423-mkn    Doc 1271 Detail Fee Transaction File List Entered 11/01/23 20:04:07     Page 15 of 23     Page: 8

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.09 Cash Cloud** | | | | | | | | | |
| 6419.09 | 02/15/2023 | 1 | A | 1 | 595.00 | 0.10 | 59.50 | Review and analyze email regarding bankruptcy hearing; Email to James M. Jimmerson, Esq. Regarding same (.1); | ARCH |
| | Subtotal for Timekeeper 1 | | | | Billable | 0.10 | 59.50 | J.J. JIMMERSON, ESQ | |
| 6419.09 | 02/07/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Emails regarding bankruptcy filing (.4); | ARCH |
| 6419.09 | 02/08/2023 | 2 | A | 1 | 350.00 | 1.90 | 665.00 | Legal research regarding ███████ (1); Review/analyze filing regarding McAlary declaration re: litigation, emails regarding same (.7); Office conference with Andrew Pastor (.2); | ARCH |
| 6419.09 | 02/08/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Emails with co-counsel regarding ████ (.8); | ARCH |
| 6419.09 | 02/09/2023 | 2 | A | 1 | 350.00 | 2.40 | 840.00 | Call with B. Axelrod regarding ████ (1.2); Emails regarding filing suggestion of bankruptcy in proceedings outside of Nevada (.4); Calls with client regarding next steps (.8); | ARCH |
| 6419.09 | 02/10/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Call with co-counsel and client regarding hearing (.5); | ARCH |
| 6419.09 | 02/14/2023 | 2 | A | 1 | 350.00 | 2.50 | 875.00 | Draft/revise application for employment as special counsel (2.5); | ARCH |
| 6419.09 | 02/15/2023 | 2 | A | 1 | 350.00 | 0.60 | 210.00 | Call with Fox Rothschild regarding ████ (.6); | ARCH |
| 6419.09 | 02/16/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Review proposed final application and declaration in support of application for employment (.8); | ARCH |
| 6419.09 | 02/27/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Emails with R. Gayda (.2); | ARCH |
| 6419.09 | 03/01/2023 | 2 | A | 1 | 350.00 | 1.70 | 595.00 | Call with R. Gayda (.8); Gathering pleadings and other documents from litigation for R. Gayda (.9); Emails to co-counsel regarding ████ | ARCH |
| 6419.09 | 03/09/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Call with B. Gayda regarding litigation (.4); Call/email with N. Henzaki regarding Cole Kepro (.3); | ARCH |
| 6419.09 | 03/13/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Email to M. Goggans regarding Cennox services (.2); Emails with co-counsel regarding ████ (.3); | ARCH |
| 6419.09 | 03/17/2023 | 2 | A | 1 | 350.00 | 1.10 | 385.00 | Listen in on hearing (.7); Review Flores motion for relief from stay and supporting papers, email to co-counsel regarding ███ (.4); | ARCH |
| 6419.09 | 03/24/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email with L. Miller (.1); Email with B. Axelrod (.1); | ARCH |
| 6419.09 | 03/28/2023 | 2 | A | 1 | 350.00 | 2.50 | 875.00 | Emails with J. O'Brien regarding ████ (.1); Call/emails with B. Axelrod regarding ████ (.4); Call with L. Miller (.7); Emails/calls regarding document requests from unsecured creditors committee (1.3); | ARCH |
| 6419.09 | 03/29/2023 | 2 | A | 1 | 350.00 | 2.80 | 980.00 | Review/analyze documents gathered to produce to unsecured creditors committee (2.8); | ARCH |
| 6419.09 | 03/30/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Call with J. O'Brien regarding ████ (.3); | ARCH |
| 6419.09 | 03/31/2023 | 2 | A | 1 | 350.00 | 2.30 | 805.00 | Review/analyzing documents responsive to request (2.3); | ARCH |
| 6419.09 | 04/03/2023 | 2 | A | 1 | 350.00 | 2.30 | 805.00 | Call regarding litigation update (.4); Gathering/reviewing documents responsive to request (1.3); Call with Jeremy at Legalist (.6); | ARCH |
| 6419.09 | 04/04/2023 | 2 | A | 1 | 350.00 | 2.00 | 700.00 | Emails with client regarding ████ ████ (.2); Review of diligence items (1.8); | ARCH |
| 6419.09 | 04/05/2023 | 2 | A | 1 | 350.00 | 1.50 | 525.00 | Finalize production to Z. Williams (1.5); | ARCH |
| 6419.09 | 04/06/2023 | 2 | A | 1 | 350.00 | 0.60 | 210.00 | Call with L. Miller (.5); Email regarding Frimet report (.1); | ARCH |
| 6419.09 | 04/07/2023 | 2 | A | 1 | 350.00 | 1.30 | 455.00 | Discussion regarding litigation financing (1); Call with client after (.3); | ARCH |
| 6419.09 | 04/10/2023 | 2 | A | 1 | 350.00 | 1.40 | 490.00 | Response to questions regarding objection to Flores's Stay Relief Motion (.9); Call with L. Miller regarding same (.4); Call with B. Axelrod (.1); | ARCH |
| 6419.09 | 04/11/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Emails regarding objection to Flores motion for relief from stay (.3); Call with L. Miller (.5); | ARCH |
| 6419.09 | 04/12/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Review/analyze objection to motion to lift stay in Flores matter (.5); Call with client regarding ████ (.2); | ARCH |
| 6419.09 | 04/13/2023 | 2 | A | 1 | 350.00 | 2.10 | 735.00 | Call with client regarding ████ (.7); Edits/revisions to Genesiscoin Pilot agreement and call with client regarding ███ (1.4); | ARCH |
| 6419.09 | 04/18/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Review/analyze sublease (.5); | ARCH |
| 6419.09 | 04/20/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Drafting response to insurance denial (.2); | ARCH |
| 6419.09 | 05/01/2023 | 2 | A | 1 | 350.00 | 3.70 | 1,295.00 | Gathering documents in response to request for materials (2.4); Calls/emails with client and J. McPherson regarding Blackhole contract and rejection of the same (1.3); | ARCH |
| 6419.09 | 05/08/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Emails regarding status of litigation matters (.4); | ARCH |
| 6419.09 | 05/09/2023 | 2 | A | 1 | 350.00 | 3.40 | 1,190.00 | Emails regarding scheduling call (.2); Gathering documents for diligence (.7); Defend client deposition (2.5); | ARCH |
| 6419.09 | 05/11/2023 | 2 | A | 1 | 350.00 | 2.50 | 875.00 | Call regarding ████ (.8); Call with Philosophy | ARCH |

Date: 10/20/2023    Case 23-10423-mkn    Doc 1216 Detail Fee Transaction File List    Entered 10/20/23 20:04:07    Page 16 of 23    Page: 9

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 6419.09 Cash Cloud**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | regarding litigation assets (1.7); | |
| 6419.09 | 05/15/2023 | 2 | A | 1 | 350.00 | 5.10 | 1,785.00 | Appear at deposition of A. Goldstein (4.5); Call with C. McAlary after deposition (.6); | ARCH |
| 6419.09 | 05/18/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Call with J. Mcpherson regarding PEO materials (.7); | ARCH |
| 6419.09 | 05/23/2023 | 2 | A | 1 | 350.00 | 4.70 | 1,645.00 | Collecting additional diligence information (2.2); Further revisions to APA (2.5); | ARCH |
| 6419.09 | 05/24/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Further revisions to APA (.3); | ARCH |
| 6419.09 | 05/25/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Call regarding open ▮▮▮▮▮ ▮▮ (1.0); | ARCH |
| 6419.09 | 05/26/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Drafting Schedule 5.7 (.4); Calls with C. McAlary and B. Axelrod (.3); Emails with additional diligence (.3); | ARCH |
| 6419.09 | 05/30/2023 | 2 | A | 1 | 350.00 | 2.20 | 770.00 | Collecting and sending diligence (2.2); | ARCH |
| 6419.09 | 05/31/2023 | 2 | A | 1 | 350.00 | 3.10 | 1,085.00 | Collecting and sending diligence (1.4); Calls/emails with C. McAlary regarding ▮▮▮▮▮▮▮▮▮▮▮ (1.7); | ARCH |
| 6419.09 | 06/01/2023 | 2 | A | 1 | 350.00 | 2.50 | 875.00 | Collecting and sending diligence (1.1); Drafting summary regarding BitAccess update (.2); Call with C. McAlary regarding ▮▮▮▮▮▮▮ (1.2); | ARCH |
| 6419.09 | 06/02/2023 | 2 | A | 1 | 350.00 | 13.50 | 4,725.00 | Updating Schedule 5.7 (.4). Attend auction (13.1); | ARCH |
| 6419.09 | 06/05/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Emails with Fox Rothschild regarding ▮▮▮▮▮▮▮▮▮ (.3); | ARCH |
| 6419.09 | 06/08/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Call with client (.5); | ARCH |
| 6419.09 | 06/12/2023 | 2 | A | 1 | 350.00 | 1.20 | 420.00 | Call regarding ▮▮▮▮▮▮ (1.2); | ARCH |
| 6419.09 | 06/14/2023 | 2 | A | 1 | 350.00 | 0.80 | 280.00 | Call regarding ▮▮▮▮▮▮ (.8); | ARCH |
| 6419.09 | 06/19/2023 | 2 | A | 1 | 350.00 | 0.30 | 105.00 | Emails with A. Diamond (.3); | ARCH |
| 6419.09 | 06/20/2023 | 2 | A | 1 | 350.00 | 2.10 | 735.00 | Call with A. Diamond (1.0); Email to K. Caron (.1); Call with D. Moses (.5); Revise litigation summary (.5); | ARCH |
| 6419.09 | 06/21/2023 | 2 | A | 1 | 350.00 | 1.20 | 420.00 | Calls with Rockitcoin and Province (1.2); | ARCH |
| 6419.09 | 06/22/2023 | 2 | A | 1 | 350.00 | 3.70 | 1,295.00 | Collection and deposit of data room files (1.9); Analysis of Rockitcoin documents and communications with client regarding ▮▮▮ (1.8); | ARCH |
| 6419.09 | 06/23/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Communications with client regarding ▮▮▮▮▮▮ (.7); | ARCH |
| 6419.09 | 06/26/2023 | 2 | A | 1 | 350.00 | 1.80 | 630.00 | Emails/calls with L. Miller (1.8) ; | ARCH |
| 6419.09 | 06/27/2023 | 2 | A | 1 | 350.00 | 1.50 | 525.00 | Calls regarding litigation (1.5); | ARCH |
| 6419.09 | 06/30/2023 | 2 | A | 1 | 350.00 | 2.90 | 1,015.00 | Call with B. Gayda (.4); Call with M. Tucker (2.5); | ARCH |
| 6419.09 | 07/06/2023 | 2 | A | 1 | 350.00 | 1.50 | 525.00 | Emails regarding call (.2); Call regarding sale of litigation assets (1.3); | ARCH |
| 6419.09 | 07/11/2023 | 2 | A | 1 | 350.00 | 1.20 | 420.00 | Call regarding ▮▮▮▮▮▮ (1.2); | ARCH |
| 6419.09 | 07/12/2023 | 2 | A | 1 | 350.00 | 0.50 | 175.00 | Call regarding ▮▮▮▮▮▮ (.5); | ARCH |
| 6419.09 | 07/28/2023 | 2 | A | 1 | 350.00 | 0.90 | 315.00 | Calls with Z. Williams regarding Lux Vending (.9); | ARCH |
| 6419.09 | 07/31/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Emails regarding Lux vending (.2); | ARCH |
| 6419.09 | 08/01/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Emails regarding calls (.1); | ARCH |
| 6419.09 | 08/02/2023 | 2 | A | 1 | 350.00 | 0.90 | 315.00 | Call with A. Geise regarding litigation (.9); | ARCH |
| 6419.09 | 08/04/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Call with B. Axelrod (.2); | ARCH |
| 6419.09 | 08/07/2023 | 2 | A | 1 | 350.00 | 2.60 | 910.00 | Drafting updated litigation summary (2.3); Emails regarding litigation assets (.3); | ARCH |
| 6419.09 | 08/29/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Hearing on granting of derivative standing (.4); | ARCH |
| 6419.09 | 09/29/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Calls/emails with Tanner James (.7); | ARCH |
| 6419.09 | 10/10/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Email with T. James (.1); | ARCH |
| 6419.09 | 10/12/2023 | 2 | A | 1 | 350.00 | 0.10 | 35.00 | Email to T. James (.1) | ARCH |
| | **Subtotal for Timekeeper 2** | | | | Billable | 106.10 | 37,135.00 | JAMES M JIMMERSON, ESQ | |
| 6419.09 | 02/08/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Office conference with James M. Jimmerson, Esq., review of suggestion of bankruptcy (.5); | ARCH |
| | **Subtotal for Timekeeper 16** | | | | Billable | 0.50 | 87.50 | ANDREW PASTOR | |
| 6419.09 | 03/09/2023 | 21 | A | 1 | 125.00 | 0.40 | 50.00 | Review and analyze filings and process filings to folder (.4); | ARCH |
| | **Subtotal for Timekeeper 21** | | | | Billable | 0.40 | 50.00 | Stephanisia Millwee | |
| **Total for Client ID 6419.09** | | | | | Billable | 107.10 | 37,332.00 | Cash Cloud Bankruptcy matter | |

Detail Fee Transaction File List

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|------|

**Client ID 6419.10 Cash Cloud**

| Client | Trans Date | Tmkr | H P | Tcode | Rate | Hours | Amount | Description | Ref # |
|--------|-----------|------|-----|-------|------|-------|--------|-------------|-------|
| 6419.10 | 02/09/2023 | 2 | A | 1 | 350.00 | 3.80 | 1,330.00 | Revise complaint against Bitcoin Depot (3.8); | ARCH |
| 6419.10 | 02/10/2023 | 2 | A | 1 | 350.00 | 2.80 | 980.00 | Draft/revise complaint (2.8); | ARCH |
| 6419.10 | 02/16/2023 | 2 | A | 1 | 350.00 | 1.30 | 455.00 | Draft/revise complaint (1.3); | ARCH |
| 6419.10 | 02/23/2023 | 2 | A | 1 | 350.00 | 3.30 | 1,155.00 | Email to co-counsel (.2); Revise complaint against Bitcoin Depot (3.1); | ARCH |
| 6419.10 | 03/09/2023 | 2 | A | 1 | 350.00 | 7.20 | 2,520.00 | Draft/revise complaint (7.2); | ARCH |
| 6419.10 | 03/10/2023 | 2 | A | 1 | 350.00 | 9.40 | 3,290.00 | Legal research regarding ▮▮▮ (.6); Draft/revise complaint (6.8); Emails with co-counsel regarding ▮▮ (.8); Calls/emails with client (1.2); | ARCH |
| 6419.10 | 03/13/2023 | 2 | A | 1 | 350.00 | 8.00 | 2,800.00 | Calls/emails with client regarding ▮▮▮ (1.8); Legal research regarding ▮▮▮ (3.5); Legal research on ▮▮▮ (2.7); | ARCH |
| 6419.10 | 03/14/2023 | 2 | A | 1 | 350.00 | 4.10 | 1,435.00 | Drafting motion for temporary restraining order (2.8); Emails/calls with client regarding ▮▮▮ (1.3); | ARCH |
| 6419.10 | 03/15/2023 | 2 | A | 1 | 350.00 | 1.40 | 490.00 | Calls/emails with client regarding ▮▮▮ (1.4); | ARCH |
| 6419.10 | 03/17/2023 | 2 | A | 1 | 350.00 | 7.90 | 2,765.00 | Draft/revise motion for TRO/preliminary injunction (4.3); Draft/revise declaration in support of motions (3.2); Calls/emails with client re: ▮▮▮ (.4); | ARCH |
| 6419.10 | 03/20/2023 | 2 | A | 1 | 350.00 | 9.60 | 3,360.00 | Draft/revise motion for Temporary Restraining Order/preliminary injunction (6.5); Draft/revise declaration in support of motions (2.3); Call with client regarding ▮▮▮ (.8); | ARCH |
| 6419.10 | 03/21/2023 | 2 | A | 1 | 350.00 | 10.20 | 3,570.00 | Draft/finalize motion for Temporary Restraining Order /preliminary injunction (9.5); Calls/emails with client regarding ▮▮▮ (.7); | ARCH |
| 6419.10 | 03/22/2023 | 2 | A | 1 | 350.00 | 2.10 | 735.00 | Email with B. Axelrod regarding ▮▮▮ (.1); Review/analyze opposition to application for order shortening time (.2); Drafting reply in support of application (1); Calls with client regarding ▮▮▮ ▮▮▮ (.7); Email with opposing counsel (.1); | ARCH |
| 6419.10 | 03/23/2023 | 2 | A | 1 | 350.00 | 2.80 | 980.00 | Drafting/revising reply in support of application (.9); Calls with client regarding ▮▮▮ (1.8); Email with opposing counsel (.1); | ARCH |
| 6419.10 | 03/24/2023 | 2 | A | 1 | 350.00 | 2.30 | 805.00 | Drafting initial disclosures (2.3); | ARCH |
| 6419.10 | 03/28/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Email with opposing counsel (.2); | ARCH |
| 6419.10 | 04/06/2023 | 2 | A | 1 | 350.00 | 5.60 | 1,960.00 | Legal research ▮▮▮, drafting memo regarding same (5.6); | ▮▮▮ |
| 6419.10 | 04/10/2023 | 2 | A | 1 | 350.00 | 2.20 | 770.00 | Analysis of potential discovery crossover materials with Bitaccess issue (2.2); | ARCH |
| 6419.10 | 04/12/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Review/analyze opposition to motion for preliminary injunction/temporary restraining order (.6); Email to opposing counsel (.1); | ARCH |
| 6419.10 | 04/13/2023 | 2 | A | 1 | 350.00 | 5.80 | 2,030.00 | Review/analyze motion to dismiss (.5); Legal research ▮▮▮ drafting outline with results (5.3); | ARCH |
| 6419.10 | 04/14/2023 | 2 | A | 1 | 350.00 | 6.70 | 2,345.00 | Drafting Reply in Support of Motions for Temporary Restraining Order and preliminary injunction (6.7); | ARCH |
| 6419.10 | 04/17/2023 | 2 | A | 1 | 350.00 | 8.70 | 3,045.00 | Draft/finalize reply in support of motion for Temporary Restraining Order/preliminary injunction (7.8); Calls/emails with client regarding same (.9); | ARCH |
| 6419.10 | 04/19/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Call with client (.5); Prepare for hearing on motions for Temporary Restraining Order / Preliminary Injunction (.9); | ARCH |
| 6419.10 | 04/20/2023 | 2 | A | 1 | 350.00 | 1.00 | 350.00 | Argue motion for preliminary injunction/temporary restraining order (1.0); | ARCH |
| 6419.10 | 04/21/2023 | 2 | A | 1 | 350.00 | 1.50 | 525.00 | Rule 26 Conference Call (.8); Call with client regarding ongoing violations (.5); Call with B. Axelrod (.2); | ARCH |
| 6419.10 | 04/25/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Emails/call regarding ▮▮▮ to ▮▮▮ (.4); | ARCH |
| 6419.10 | 04/26/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Emails/call regarding ▮▮▮ (.4); | ARCH |
| 6419.10 | 05/01/2023 | 2 | A | 1 | 350.00 | 3.30 | 1,155.00 | Drafting Opposition to Motion to Dismiss (3.3); | ARCH |
| 6419.10 | 05/02/2023 | 2 | A | 1 | 350.00 | 8.50 | 2,975.00 | Drafting Opposition to Motion to Dismiss (8.5); | ARCH |
| 6419.10 | 05/03/2023 | 2 | A | 1 | 350.00 | 12.30 | 4,305.00 | Drafting Opposition to Motion to Dismiss (12.3); | ARCH |
| 6419.10 | 05/04/2023 | 2 | A | 1 | 350.00 | 2.30 | 805.00 | Drafting Rule 26 Discovery Plan (2.3); | ARCH |
| 6419.10 | 05/05/2023 | 2 | A | 1 | 350.00 | 4.70 | 1,645.00 | Revising Rule 26 Discovery Plan (.6); Revising/finalizing initial disclosures (3.5); Review/analyze defendant's initial disclosures (.4); Office conference with Andrew Pastor (.2); | ARCH |
| 6419.10 | 05/11/2023 | 2 | A | 1 | 350.00 | 2.20 | 770.00 | Review reply in support of motion to dismiss (.4); Prepare outline for oral argument (1.8); | ARCH |
| 6419.10 | 05/17/2023 | 2 | A | 1 | 350.00 | 0.60 | 210.00 | Address bankruptcy calendar issues (.6); | ARCH |

Date: 10/20/2023    Case 23-10423-mkn    Doc 1220   Detail Fee Transaction File List   Entered 11/10/23 20:04:07    Page 18 of 23      Page: 11

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.10 Cash Cloud** | | | | | | | | | |
| 6419.10 | 05/22/2023 | 2 | A | 1 | 350.00 | 1.50 | 525.00 | Prepare for hearing on motion to dismiss (1.5); | ARCH |
| 6419.10 | 05/23/2023 | 2 | A | 1 | 350.00 | 1.20 | 420.00 | Meeting with ESI vendor (1.2); | ARCH |
| 6419.10 | 05/24/2023 | 2 | A | 1 | 350.00 | 3.00 | 1,050.00 | Prepare for hearing on motion to dismiss (1.0); Hearing on motion to dismiss (1.2); Calls with B. Axelrod and C. McAlary regarding ▮ (.8); | ARCH |
| 6419.10 | 05/30/2023 | 2 | A | 1 | 350.00 | 0.20 | 70.00 | Office conference with Cara T. Laursen, Esq. regarding ▮ (.2); | ARCH |
| 6419.10 | 06/05/2023 | 2 | A | 1 | 350.00 | 0.70 | 245.00 | Revising discovery requests (.7); | ARCH |
| 6419.10 | 07/19/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Call regarding ▮ (.4); | ARCH |
| 6419.10 | 08/16/2023 | 2 | A | 1 | 350.00 | 1.60 | 560.00 | Email regarding continuation of hearing (.2); Revising discovery requests (1.4); | ARCH |
| 6419.10 | 09/21/2023 | 2 | A | 1 | 350.00 | 0.40 | 140.00 | Conference with the Court (.4) | ARCH |
| | Subtotal for Timekeeper 2 | | | | Billable | 153.30 | 53,655.00 | JAMES M JIMMERSON, ESQ | |
| 6419.10 | 05/30/2023 | 6 | A | 1 | 300.00 | 6.20 | 1,860.00 | Conference with James M. Jimmerson, Esq. regarding ▮ (.2); Reviewing and analyzing prior pleadings, Plaintiff's Motion for Protective Order and responses thereto, and additional client documents in preparation of drafting written discovery (3.4); Drafting Plaintiff's First Set of Interrogatories (1.1); Drafting Plaintiff's First Set of Requests for Production of Documents (1.1); Drafting Plaintiff's First Set of Requests for Admission (.4); | ARCH |
| 6419.10 | 05/31/2023 | 6 | A | 1 | 300.00 | 7.90 | 2,370.00 | Further drafting and revising Plaintiff's First Set of Requests for Admission (1.2); Further drafting and revising Plaintiff's First Set of Requests for Production of Documents (5.1); Further drafting and revising Plaintiff's First Set of Interrogatories (1.6); | ARCH |
| 6419.10 | 06/01/2023 | 6 | A | 1 | 300.00 | 6.60 | 1,980.00 | Further drafting and revising Plaintiff's First Set of Interrogatories (5.4); Revising Plaintiff's First Set of Requests for Production of Documents (.8); Revising Plaintiff's First Set of Request for Admission (.4); | ARCH |
| 6419.10 | 06/05/2023 | 6 | A | 1 | 300.00 | 0.90 | 270.00 | Finalizing written discovery requests (.8); Email correspondence with James M. Jimmerson, Esq. regarding ▮ (.1); | ARCH |
| | Subtotal for Timekeeper 6 | | | | Billable | 21.60 | 6,480.00 | CARA T. LAURSEN, ESQ. | |
| 6419.10 | 05/04/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Office conference with James M. Jimmerson, Esq., review of proposed scheduling Order (.5); | ARCH |
| 6419.10 | 05/05/2023 | 16 | A | 1 | 175.00 | 1.80 | 315.00 | Review of discovery plan, review of emails, attempts to file discovery plan, Office conferences with James M. Jimmerson, Esq., registration of James M. Jimmerson, Esq. for bankruptcy ECF (1.8); | ARCH |
| | Subtotal for Timekeeper 16 | | | | Billable | 2.30 | 402.50 | ANDREW PASTOR | |
| **Total for Client ID 6419.10** | | | | | Billable | 177.20 | 60,537.50 | Cash Cloud Bitcoin Depot | |

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Client ID 6419.11 Cash Cloud** | | | | | | | | | |
| 6419.11 | 06/15/2023 | 2 | A | 1 | 350.00 | 1.20 | 420.00 | Drafting/revising complaint (1.2); | ARCH |
| 6419.11 | 06/16/2023 | 2 | A | 1 | 350.00 | 1.90 | 665.00 | Drafting/revising complaint (1.5); Email with B. Axelrod (.1); Call with D. Moses (.2); Office conference with Cara T. Laursen, Esq. (.1); | ARCH |
| 6419.11 | 06/20/2023 | 2 | A | 1 | 350.00 | 3.10 | 1,085.00 | Drafting/revising complaint (2.8); office conference with Andrew Pastor regarding the ▮▮▮▮ (.3); | ARCH |
| | Subtotal for Timekeeper 2 | | | | Billable | 6.20 | 2,170.00 | JAMES M JIMMERSON, ESQ | |
| 6419.11 | 06/16/2023 | 6 | A | 1 | 300.00 | 4.80 | 1,440.00 | Meeting with James M. Jimmerson, Esq. regarding complaint (.1); Review bankruptcy court docket and additional client emails in furtherance of drafting Complaint (.8); Draft Initial Complaint (3.9); | ARCH |
| 6419.11 | 06/20/2023 | 6 | A | 1 | 300.00 | 2.30 | 690.00 | Revise Initial Complaint (2.1); Review Confidentiality Agreement in furtherance of Complaint (.2); | ARCH |
| | Subtotal for Timekeeper 6 | | | | Billable | 7.10 | 2,130.00 | CARA T. LAURSEN, ESQ. | |
| 6419.11 | 06/20/2023 | 16 | A | 1 | 175.00 | 0.50 | 87.50 | Office conference with James M. Jimmerson, Esq., filing of Complaint v. Rocketcoin (.5); | ARCH |
| | Subtotal for Timekeeper 16 | | | | Billable | 0.50 | 87.50 | ANDREW PASTOR | |
| **Total for Client ID 6419.11** | | | | | Billable | 13.80 | 4,387.50 | Cash Cloud v. Rockitcoin | |

| GRAND TOTALS | | |
|---|---|---|
| | Billable | 448.30 | 152,079.50 |

# EXHIBIT C

# EXHIBIT C

THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|---|------|
| **Client ID 6419.01 Cash Cloud** | | | | | | | | |
| 6419.01 | 02/08/2023 | 1 | A | 121 | | 3.50 | Envelope #11290552 Electronic Filing for Suggestion of Bankruptcy of Plaintiff Cash Cloud Inc. | ARCH |
| 6419.01 | 02/23/2023 | 1 | A | 22 | 0.200 | 7.80 | COPY/PRINTING: 39 PAGE(S) @ .20 | ARCH |
| 6419.01 | 03/01/2023 | 1 | A | 22 | 0.200 | 6.00 | COPY/PRINTING: 30 PAGE(S) @ .20 | ARCH |
| 6419.01 | 03/01/2023 | 1 | A | 108 | | 364.87 | Westlaw legal research charges, Usage Period: 02/01/2023-02/28/2023. | ARCH |
| 6419.01 | 03/02/2023 | 1 | A | 22 | 0.200 | 11.80 | COPY/PRINTING: 59 PAGE(S) @ .20 | ARCH |
| 6419.01 | 03/23/2023 | 1 | A | 22 | 0.200 | 81.60 | COPY/PRINTING: 408 PAGE(S) @ .20 | ARCH |
| 6419.01 | 03/24/2023 | 1 | A | 22 | 0.200 | 29.60 | COPY/PRINTING: 148 PAGE(S) @ .20 | ARCH |
| 6419.01 | 04/07/2023 | 1 | A | 22 | 0.200 | 2.00 | COPY/PRINTING: 10 PAGE(S) @ .20 | ARCH |
| 6419.01 | 04/11/2023 | 1 | A | 22 | 0.200 | 1.60 | COPY/PRINTING: 8 PAGE(S) @ .20 | ARCH |
| 6419.01 | 04/13/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.01 | 04/14/2023 | 1 | A | 22 | 0.200 | 1.20 | COPY/PRINTING: 6 PAGE(S) @ .20 | ARCH |
| 6419.01 | 04/20/2023 | 1 | A | 22 | 0.200 | 3.80 | COPY/PRINTING: 19 PAGE(S) @ .20 | ARCH |
| 6419.01 | 04/20/2023 | 1 | A | 134 | 0.100 | 8.80 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @.10 per page | ARCH |
| 6419.01 | 06/05/2023 | 1 | A | 22 | 0.200 | 0.80 | COPY/PRINTING: 4 PAGE(S) @ .20 | ARCH |
| 6419.01 | 06/21/2023 | 1 | A | 18 | | 2,850.00 | Service fee for Cloudnine Database Backup; Invoice from Litigation Discovery Group #EDD23-0099 | ARCH |
| 6419.01 | 06/22/2023 | 1 | A | 22 | 0.200 | 13.40 | COPY/PRINTING: 67 PAGE(S) @ .20 | ARCH |
| 6419.01 | 06/28/2023 | 1 | A | 22 | 0.200 | 0.80 | COPY/PRINTING: 4 PAGE(S) @ .20 | ARCH |
| 6419.01 | 06/29/2023 | 1 | A | 134 | 0.100 | 3.00 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @.10 per page | ARCH |
| 6419.01 | 06/30/2023 | 1 | A | 121 | | 3.50 | Envelope #12065668 Electronic Filing for Joint Status Report: Regarding Status of Bankruptcy | ARCH |
| 6419.01 | 07/12/2023 | 1 | A | 22 | 0.200 | 1.20 | COPY/PRINTING: 6 PAGE(S) @ .20 | ARCH |
| 6419.01 | 09/05/2023 | 1 | A | 121 | | 3.50 | Envelope #12421168 Electronic Filing for Joint Status Report Number 2 Regarding Status of Bankruptcy | ARCH |
| 6419.01 | 09/08/2023 | 1 | A | 22 | 0.200 | 0.40 | COPY/PRINTING: 2 PAGE(S) @ .20 | ARCH |
| 6419.01 | 09/13/2023 | 1 | A | 22 | 0.200 | 1.40 | COPY/PRINTING: 7 PAGE(S) @ .20 | ARCH |
| 6419.01 | 09/25/2023 | 1 | A | 22 | 0.200 | 2.80 | COPY/PRINTING: 14 PAGE(S) @ .20 | ARCH |
| 6419.01 | 10/13/2023 | 1 | A | 121 | | 3.50 | Envelope #12638304 Electronic Filing for Notice of Order lifting stay. | ARCH |
| | **Subtotal for Timekeeper 1** | | | | Billable | 3,407.07 | J.J. JIMMERSON, ESQ | |
| **Total for Client ID 6419.01** | | | | | Billable | 3,407.07 | Cash Cloud v. Luis Flores | |
| | | | | | | | | |
| **Client ID 6419.02 Cash Cloud** | | | | | | | | |
| 6419.02 | 02/09/2023 | 1 | A | 121 | | 3.50 | Envelope # 11291537 Electronic Filing for SUGGESTION OF BANKRUPTCY OF PLAINTIFF CASH CLOUD INC. | ARCH |
| 6419.02 | 02/09/2023 | 1 | A | 121 | | 3.50 | Envelope # 11291788 Electronic Filing for SUGGESTION OF BANKRUPTCY OF PLAINTIFF CASH CLOUD INC. | ARCH |
| 6419.02 | 02/09/2023 | 1 | A | 22 | 0.200 | 0.60 | COPY/PRINTING: 3 PAGE(S) @ .20 | ARCH |
| 6419.02 | 03/28/2023 | 1 | A | 22 | 0.200 | 1.00 | COPY/PRINTING: 5 PAGE(S) @ .20 | ARCH |
| 6419.02 | 04/05/2023 | 1 | A | 22 | 0.200 | 6.00 | COPY/PRINTING: 30 PAGE(S) @ .20 | ARCH |
| 6419.02 | 04/06/2023 | 1 | A | 22 | 0.200 | 2.20 | COPY/PRINTING: 11 PAGE(S) @ .20 | ARCH |
| 6419.02 | 04/26/2023 | 1 | A | 22 | 0.200 | 4.00 | COPY/PRINTING: 20 PAGE(S) @ .20 | ARCH |
| 6419.02 | 04/27/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.02 | 05/05/2023 | 1 | A | 22 | 0.200 | 10.80 | COPY/PRINTING: 54 PAGE(S) @ .20 | ARCH |
| 6419.02 | 06/06/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.02 | 06/08/2023 | 1 | A | 22 | 0.200 | 0.40 | COPY/PRINTING: 2 PAGE(S) @ .20 | ARCH |
| 6419.02 | 06/14/2023 | 1 | A | 22 | 0.200 | 3.40 | COPY/PRINTING: 17 PAGE(S) @ .20 | ARCH |
| 6419.02 | 06/21/2023 | 1 | A | 22 | 0.200 | 0.60 | COPY/PRINTING: 3 PAGE(S) @ .20 | ARCH |
| 6419.02 | 07/18/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.02 | 07/19/2023 | 1 | A | 22 | 0.200 | 3.60 | COPY/PRINTING: 18 PAGE(S) @ .20 | ARCH |
| 6419.02 | 07/20/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.02 | 07/20/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.02 | 08/01/2023 | 1 | A | 22 | 0.200 | 2.00 | COPY/PRINTING: 10 PAGE(S) @ .20 | ARCH |
| 6419.02 | 08/03/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.02 | 08/21/2023 | 1 | A | 22 | 0.200 | 75.40 | COPY/PRINTING: 377 PAGE(S) @ .20 | ARCH |
| 6419.02 | 09/07/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.02 | 09/25/2023 | 1 | A | 22 | 0.200 | 1.80 | COPY/PRINTING: 9 PAGE(S) @ .20 | ARCH |
| | **Subtotal for Timekeeper 1** | | | | Billable | 120.20 | J.J. JIMMERSON, ESQ | |
| **Total for Client ID 6419.02** | | | | | Billable | 120.20 | Cash Cloud v. Amondo Redmond | |
| | | | | | | | | |
| **Client ID 6419.03 Cash Cloud** | | | | | | | | |
| 6419.03 | 02/08/2023 | 1 | A | 22 | 0.200 | 144.00 | COPY/PRINTING: 720 PAGE(S) @ .20 | ARCH |
| 6419.03 | 02/17/2023 | 1 | A | 22 | 0.200 | 42.80 | COPY/PRINTING: 214 PAGE(S) @ .20 | ARCH |
| 6419.03 | 02/21/2023 | 1 | A | 22 | 0.200 | 28.20 | COPY/PRINTING: 141 PAGE(S) @ .20 | ARCH |
| | **Subtotal for Timekeeper 1** | | | | Billable | 215.00 | J.J. JIMMERSON, ESQ | |

Detail Cost Transaction File List
THE JIMMERSON LAW FIRM, P.C.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------|---|-------|
| **Client ID 6419.03 Cash Cloud** | | | | | | | | |
| Total for Client ID 6419.03 | | | | | Billable | 215.00 | Cash Cloud General matter | |
| | | | | | | | | |
| **Client ID 6419.04 Cash Cloud** | | | | | | | | |
| 6419.04 | 02/09/2023 | 1 | A | 121 | | 3.50 | Envelope #11291555 Electronic Filing for SUGGESTION OF BANKRUPTCY OF PLAINTIFF CASH CLOUD INC. | ARCH |
| 6419.04 | 02/09/2023 | 1 | A | 121 | | 3.50 | Envelope # 11291584 Electronic Filing for SUGGESTION OF BANKRUPTCY OF PLAINTIFF CASH CLOUD INC. | ARCH |
| 6419.04 | 02/09/2023 | 1 | A | 22 | 0.200 | 0.60 | COPY/PRINTING: 3 PAGE(S) @ .20 | ARCH |
| 6419.04 | 02/13/2023 | 1 | A | 22 | 0.200 | 0.40 | COPY/PRINTING: 2 PAGE(S) @ .20 | ARCH |
| | Subtotal for Timekeeper 1 | | | | Billable | 8.00 | J.J. JIMMERSON, ESQ | |
| Total for Client ID 6419.04 | | | | | Billable | 8.00 | Cash Cloud v. Javier Franco | |
| | | | | | | | | |
| **Client ID 6419.05 Cash Cloud** | | | | | | | | |
| 6419.05 | 02/09/2023 | 1 | A | 121 | | 3.50 | Envelope # 11291511 Electronic Filing for SUGGESTION OF BANKRUPTCY OF PLAINTIFF CASH CLOUD INC. | ARCH |
| 6419.05 | 02/09/2023 | 1 | A | 22 | 0.200 | 0.60 | COPY/PRINTING: 3 PAGE(S) @ .20 | ARCH |
| 6419.05 | 04/17/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.05 | 04/18/2023 | 1 | A | 22 | 0.200 | 0.40 | COPY/PRINTING: 2 PAGE(S) @ .20 | ARCH |
| | Subtotal for Timekeeper 1 | | | | Billable | 4.70 | J.J. JIMMERSON, ESQ | |
| Total for Client ID 6419.05 | | | | | Billable | 4.70 | Cash Cloud v. Cole Kepro | |
| | | | | | | | | |
| **Client ID 6419.07 Cash Cloud** | | | | | | | | |
| 6419.07 | 04/25/2023 | 1 | A | 22 | 0.200 | 3.60 | COPY/PRINTING: 18 PAGE(S) @ .20 | ARCH |
| 6419.07 | 04/25/2023 | 1 | A | 22 | 0.200 | 0.60 | COPY/PRINTING: 3 PAGE(S) @ .20 | ARCH |
| 6419.07 | 04/27/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| 6419.07 | 05/05/2023 | 1 | A | 22 | 0.200 | 1.80 | COPY/PRINTING: 9 PAGE(S) @ .20 | ARCH |
| 6419.07 | 05/08/2023 | 1 | A | 22 | 0.200 | 0.40 | COPY/PRINTING: 2 PAGE(S) @ .20 | ARCH |
| 6419.07 | 05/17/2023 | 1 | A | 22 | 0.200 | 1.00 | COPY/PRINTING: 5 PAGE(S) @ .20 | ARCH |
| 6419.07 | 05/17/2023 | 1 | A | 22 | 0.200 | 0.20 | COPY/PRINTING: 1 PAGE(S) @ .20 | ARCH |
| | Subtotal for Timekeeper 1 | | | | Billable | 7.80 | J.J. JIMMERSON, ESQ | |
| Total for Client ID 6419.07 | | | | | Billable | 7.80 | Cash Cloud v. Bitaccess, Inc. | |
| | | | | | | | | |
| **Client ID 6419.09 Cash Cloud** | | | | | | | | |
| 6419.09 | 02/08/2023 | 1 | A | 134 | 0.100 | 40.10 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 02/16/2023 | 1 | A | 134 | 0.100 | 1.50 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 03/07/2023 | 1 | A | 134 | 0.100 | 33.40 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 03/09/2023 | 1 | A | 134 | 0.100 | 4.70 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 03/28/2023 | 1 | A | 22 | 0.200 | 6.60 | COPY/PRINTING: 33 PAGE(S) @ .20 | ARCH |
| 6419.09 | 05/03/2023 | 1 | A | 134 | 0.100 | 5.30 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 05/08/2023 | 1 | A | 134 | 0.100 | 5.30 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 05/09/2023 | 1 | A | 134 | 0.100 | 7.00 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 06/16/2023 | 1 | A | 134 | 0.100 | 9.00 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 06/20/2023 | 1 | A | 121 | | 3.50 | Envelope #12010150 Electronic Filing for Status Report Regarding Bankruptcy | ARCH |
| 6419.09 | 06/20/2023 | 1 | A | 134 | 0.100 | 14.80 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 06/26/2023 | 1 | A | 22 | 0.200 | 4.20 | COPY/PRINTING: 21 PAGE(S) @ .20 | ARCH |
| 6419.09 | 08/02/2023 | 1 | A | 134 | 0.100 | 0.20 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 08/15/2023 | 1 | A | 134 | 0.100 | 0.30 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @ 10 per page | ARCH |
| 6419.09 | 09/26/2023 | 1 | A | 22 | 0.200 | 0.40 | COPY/PRINTING: 2 PAGE(S) @ .20 | ARCH |
| | Subtotal for Timekeeper 1 | | | | Billable | 136.30 | J.J. JIMMERSON, ESQ | |
| Total for Client ID 6419.09 | | | | | Billable | 136.30 | Cash Cloud Bankruptcy matter | |
| | | | | | | | | |
| **Client ID 6419.10 Cash Cloud** | | | | | | | | |
| 6419.10 | 03/23/2023 | 1 | A | 22 | 0.200 | 1.00 | COPY/PRINTING: 5 PAGE(S) @ .20 | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Client ID 6419.10 Cash Cloud** | | | | | | | | |
| 6419.10 | 03/23/2023 | 1 | A | 134 | 0.100 | 1.30 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @.10 per page | ARCH |
| 6419.10 | 04/01/2023 | 1 | A | 108 | | 897.68 | Westlaw legal research charges, Usage Period: 03/01/2023-03/31/2023 | ARCH |
| 6419.10 | 04/17/2023 | 1 | A | 22 | 0.200 | 8.80 | COPY/PRINTING: 44 PAGE(S) @ .20 | ARCH |
| 6419.10 | 04/20/2023 | 1 | A | 22 | 0.200 | 3.00 | COPY/PRINTING: 15 PAGE(S) @ .20 | ARCH |
| 6419.10 | 05/01/2023 | 1 | A | 108 | | 444.30 | Westlaw legal research charges, Usage Period: 04/01/2023-04/30/2023 | ARCH |
| 6419.10 | 05/03/2023 | 1 | A | 22 | 0.200 | 25.60 | COPY/PRINTING: 128 PAGE(S) @ .20 | ARCH |
| 6419.10 | 05/05/2023 | 1 | A | 22 | 0.200 | 2.00 | COPY/PRINTING: 10 PAGE(S) @ .20 | ARCH |
| 6419.10 | 05/24/2023 | 1 | A | 22 | 0.200 | 11.60 | COPY/PRINTING: 58 PAGE(S) @ .20 | ARCH |
| 6419.10 | 05/30/2023 | 1 | A | 22 | 0.200 | 43.40 | COPY/PRINTING: 217 PAGE(S) @ .20 | ARCH |
| 6419.10 | 05/31/2023 | 1 | A | 134 | 0.100 | 0.60 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @.10 per page | ARCH |
| 6419.10 | 06/01/2023 | 1 | A | 108 | | 891.56 | Westlaw legal research charges, Usage Period: 05/01/2023-05/31/2023 | ARCH |
| 6419.10 | 06/01/2023 | 1 | A | 134 | 0.100 | 0.60 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @.10 per page | ARCH |
| 6419.10 | 06/16/2023 | 1 | A | 134 | 0.100 | 1.20 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @.10 per page | ARCH |
| 6419.10 | 09/20/2023 | 1 | A | 127 | | 36.50 | Transcript cost for 09/21/2023 hearing, paid to Access Transcripts, LLC | ARCH |
| | Subtotal for Timekeeper 1 | | | | Billable | 2,369.14 | J.J. JIMMERSON, ESQ | |
| **Total for Client ID 6419.10** | | | | | Billable | 2,369.14 | Cash Cloud Bitcoin Depot | |
| **Client ID 6419.11 Cash Cloud** | | | | | | | | |
| 6419.11 | 06/16/2023 | 1 | A | 134 | 0.100 | 0.10 | Legal document research at Federal Court serviced by PACER SERVICE CENTER @.10 per page | ARCH |
| 6419.11 | 06/20/2023 | 1 | A | 22 | 0.200 | 2.00 | COPY/PRINTING: 10 PAGE(S) @ .20 | ARCH |
| 6419.11 | 06/20/2023 | 1 | A | 60 | 1.000 | 350.00 | Filing fee for Complaint. | ARCH |
| | Subtotal for Timekeeper 1 | | | | Billable | 352.10 | J.J. JIMMERSON, ESQ | |
| **Total for Client ID 6419.11** | | | | | Billable | 352.10 | Cash Cloud v. Rockitcoin | |

| GRAND TOTALS |
|---|

| | Billable | 6,620.31 |
|---|---|---|