BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
          nkoffroth@foxrothschild.com
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| In re | Case No.  BK-23-10423-mkn |
|---|---|
| CASH CLOUD, INC.,<br>dba COIN CLOUD,<br><br>Debtor. | Chapter 11<br><br>**FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from October 1, 2023, through October 31, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

151267004.1

1

1    1.    Fox hereby seeks allowance and payment of interim compensation for services

2  rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing

3  October 1, 2023 and ending October 31, 2023 (the "Statement Period").

4    2.    Fox seeks allowance and payment of interim compensation for fees in the amount of

5  $146,748.40, representing 80% of the $183,435.50 in fees incurred for services rendered during the

6  Statement Period, plus reimbursement of $17,464.64, representing 100% of the expenses incurred

7  during the Statement Period, for a total award of $164,213.04 for the Statement Period.

8    3.    Attached hereto as **Exhibit A** is the name of each timekeeper who performed services

9  in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such

10  timekeeper.

11    4.    Attached hereto as **Exhibit B** is a task code summary.

12    5.    Attached hereto as **Exhibit C** is a detailed schedule of time expended by the

13  timekeepers who performed services during the Statement Period and a detailed schedule of expenses

14  paid during the Statement Period.

15    6.    On the same date this Statement was filed, Fox served a copy of this Statement via

16  electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice

17  Parties"):

18           i.    Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th
19              Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala;
20              dayala@ayalalaw.com);

21          ii.    Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las
            Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.;
22              baxelrod@foxrothschild.com); counsel to Debtor;

23         iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas
            Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared
24              A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

25         iv.    Seward & Kissell, LLP, One Battery Park Plaza, New York, NY
            10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V.
26              LoTempio;    lotempio@sewkis.com;    Andrew    J.    Matott;
27              matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West
            Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

28

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.    Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.    Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.    If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Fee Application.

10.    Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.    Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 7th day of November, 2023.

**FOX ROTHSCHILD LLP**

By:    _/s/Brett A. Axelrod_
      BRETT A. AXELROD, ESQ.
      Nevada Bar No. 5859
      NICHOLAS A. KOFFROTH, ESQ.
      Nevada Bar No. 16264
      1980 Festival Plaza Drive, Suite 700
      Las Vegas, Nevada 89135
      *Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

151267004.1

4

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

October 1, 2023 through October 31, 2023

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $990.00 | 44.5 | $44,055.00 |
| Ernest E. Badway – Partner | $1,025.00 | 15.1 | $15,477.50 |
| Jeanette McPherson – Partner | $675.00 | 38.9 | $26,257.50 |
| Kevin McCarrell – Partner | $510.00 | .2 | $102.00 |
| Nikki H. Howell – Partner | $610.00 | .5 | $305.00 |
| Audrey Noll – Counsel | $845.00 | 22.4 | $18,928.00 |
| Nicholas A. Koffroth – Associate | $640.00 | 4.2 | $2,688.00 |
| Daniel A. Mann – Associate | $390.00 | 82.7 | $32,253.00 |
| **Subtotal** | | **208.50** | **$140,066.00** |
| **Blended Rate (Attorneys only)** | **$671.78** | | |
| PARAPROFESSIONAL | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Patricia M. Chlum – Paralegal | $375.00 | 87.9 | $32,962.50 |
| Angela Hosey – Paralegal | $245.00 | 41.1 | $10,069.50 |
| Matthew Alkon – Sr. Research Analyst | $225.00 | 1.1 | $247.50 |
| John Tuma – Senior Research Analyst | $225.00 | 0.4 | $90.00 |
| **Subtotal** | | **130.50** | **$43,369.50** |
| **GRAND TOTAL** | | **339.0** | **$183,435.50** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$541.10** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

151267004.1

# EXHIBIT B
# TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 166.4 | $79,624.50 |
| BO | BUSINESS OPERATIONS | 0.9 | $676.00 |
| CA | CASE ADMINISTRATION | 18.1 | $16,070.50 |
| CH | COURT HEARINGS | 20.0 | $18,675.00 |
| CI | CREDITOR INQUIRIES | 7.5 | $1,837.50 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 2.4 | $1,468.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 5.6 | $3,821.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 6.4 | $3,314.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 24.9 | $9,601.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 3.5 | $1,435.50 |
| MR | STAY RELIEF MATTERS | 0.6 | $342.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 63.2 | $35,077.50 |
| PL | PLAN | 0.2 | $198.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 9.5 | $6,116.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 2.5 | $1,275.00 |
| | **TOTAL** | **339.0** | **$183,435.50** |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

# EXHIBIT C

## Detailed Schedule of Time Expended by

## Professionals and Paraprofessionals

## and

## Detailed Schedule of Expenses Incurred

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

151267004.1

2



# Fox Rothschild LLP

### ATTORNEYS AT LAW

ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | | |
|---|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number | ****** |
| DANIEL AYALA | Invoice Date | 11/06/23 |
| 300 S. FOURTH ST. 16TH FLOOR | Client Number | 353743 |
| LAS VEGAS, NV 89101 | Matter Number | 00002 |

dayala@ayalalaw.com

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM CITYMART REGARDING KIOSKS | 0.2 | $78.00 |
| 10/02/2023 | MANN | AA | DRAFT CORRESPONDENCE TO HARJIT, HOST REGARDING ACCESS TO KIOSK | 0.2 | $78.00 |
| 10/02/2023 | MANN | AA | REVIEW EMAIL FROM HARJIT, HOST REGARDING ACCESS TO KIOSK | 0.2 | $78.00 |
| 10/02/2023 | MANN | AA | PHONE CALL WITH CITYMART REGARDING RETRIEVAL OF KIOSK | 0.3 | $117.00 |
| 10/03/2023 | MCPHERSON | AA | WORK ON ISSUES REGARDING REMOVAL OF KIOSKS FOR PARTIES SUBJECT TO MOTIONS TO REJECT AND PURCHASE OF KIOSKS BY HELLER | 0.1 | $67.50 |
| 10/03/2023 | NOLL | AA | EXCHANGE EMAILS WITH T. JAMES AND B. AXELROD REGARDING CASH ASSETS IN BRAZIL. | 0.2 | $169.00 |
| 10/06/2023 | MANN | AA | PHONE CALL WITH CHADI BOUTROS REGARDING KIOSK RETRIEVAL | 0.2 | $78.00 |
| 10/09/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM BOBBY, FROM POWERCOIN, REGARDING UPDATE ON ISSUES WITH HOSTS | 0.2 | $78.00 |
| 10/09/2023 | MANN | AA | DRAFT EMAIL TO BOBBY, POWERCOIN, REGARDING UPDATE ON HOSTS WHO | 0.8 | $312.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ALLOWED ACCESS TO KIOSKS | | |
| 10/09/2023 | MCPHERSON | AA | REVIEW INFORMATION REGARDING ARAZBIZ AND STATUS OF KIOSK AND DRAFT EMAIL TO A. TSAI AND TANNER REGARDING CASH IN MACHINE AND ABANDONMENT | 0.2 | $135.00 |
| 10/09/2023 | MCPHERSON | AA | REVIEW EMAIL FROM A. TSAI REGARDING DISPOSAL OF A CERTAIN KIOSK IN POSSESSION OF ARAZBIZ | 0.1 | $67.50 |
| 10/09/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. JAMES REGARDING MONEY LOCATED IN CERTAIN KIOSKS | 0.1 | $67.50 |
| 10/11/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING PASSCODES AND DRAFT RESPONSE | 0.1 | $67.50 |
| 10/11/2023 | MCPHERSON | AA | REVIEW EMAIL FROM S. BALDI REGARDING PASSCODES AND WHETHER INFORMATION IS AVAILABLE | 0.1 | $67.50 |
| 10/11/2023 | MCPHERSON | AA | DRAFT EMAIL TO S. BALDI REGARDING PASSCODES FOR PARKER'S | 0.1 | $67.50 |
| 10/12/2023 | MANN | AA | PHONE CALL WITH PATRICIA CHAVEZ REGARDING KIOSK REMOVAL | 0.3 | $117.00 |
| 10/13/2023 | MCPHERSON | AA | DRAFT EMAIL TO S. BALDI AND T. JAMES REGARDING PARKERS MACHINES AND ABANDONMENT AND OFFER FROM S. FAFEL | 0.2 | $135.00 |
| 10/13/2023 | MCPHERSON | AA | REVIEW EMAIL FROM S. FAFEL REGARDING PURCHASE OF PARKERS KIOSKS | 0.1 | $67.50 |
| 10/16/2023 | MCPHERSON | AA | DRAFT EMAIL TO S. BALDI REGARDING INQUIRY AS TO PURCHASE OF PARKER'S MACHINES AND INQUIRE AS TO AMOUNT OF OFFER | 0.1 | $67.50 |
| 10/16/2023 | MCPHERSON | AA | REVIEW EMAIL FROM S. BALDI REGARDING OFFER FOR PARKER'S MACHINES | 0.1 | $67.50 |
| 10/17/2023 | AXELROD | AA | CALL WITH M TUCKER RE LITIGATION ASSETS AND POTENTIAL RECOVERY | 0.4 | $396.00 |
| 10/17/2023 | MANN | AA | DRAFT CORRESPONDENCE TO BOBBY PHILLIPS REGARDING HOSTS WHO WANT KIOSK TO BE REMOVED AT DONUTS N DONUTS COFFEE AT QUINCY, MA | 0.2 | $78.00 |
| 10/17/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM BOBBY PHILLIPS REGARDING HOSTS WHO WANT KIOSK TO BE REMOVED AT | 0.2 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DONUTS N DONUTS COFFEE AT QUINCY, MA | | |
| 10/18/2023 | MCPHERSON | AA | REVIEW DECLARATION OF D. AYALA IN SUPPORT OF MOTION TO ABANDON | 0.1 | $67.50 |
| 10/19/2023 | HOSEY | AA | FINALIZE ORDER REGARDING MOTION TO ABANDON PARKER PROPERTY. | 0.3 | $73.50 |
| 10/19/2023 | MCPHERSON | AA | REVIEW EMAIL FROM T. DOVE REGARDING ABANDONMENT AND PASSCODES | 0.1 | $67.50 |
| 10/19/2023 | MCPHERSON | AA | REVIEW EMAIL FROM S. BALDI REGARDING PARKER'S KIOSKS | 0.1 | $67.50 |
| 10/19/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING PASSCODES AND POTENTIAL BUYER | 0.2 | $135.00 |
| 10/19/2023 | MCPHERSON | AA | REVIEW EMAIL REGARDING ASSUMED LEASE AND MACHINE BEING REMOVED AND DRAFT RESPONSE TO CONTACT BUYER | 0.1 | $67.50 |
| 10/19/2023 | MCPHERSON | AA | DRAFT ADDITIONAL EMAIL TO S. BALDI REGARDING ABANDONMENT OF KIOSKS AND PASSCODES AND PARTY INTEREST IN KIOSKS | 0.1 | $67.50 |
| 10/20/2023 | MCPHERSON | AA | REVIEW TWO EMAILS FROM T. DOVE REGARDING PASSCODES FOR MACHINES AND POTENTIAL INTERESTED BUYER | 0.1 | $67.50 |
| 10/20/2023 | MCPHERSON | AA | REVIEW EMAIL FROM S. BALDI REGARDING PARKER'S AND PASSCODES AND DRAFT RESPONSE | 0.1 | $67.50 |
| 10/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO S. BALDI CONSIDERING STATUS OF PARKER'S MACHINES AND OFFER AND DRAFT RESPONSE TO SAME REGARDING HAVING BEEN ABANDONED AND OFFER TO PARKER'S | 0.2 | $135.00 |
| 10/20/2023 | MCPHERSON | AA | REVIEW ADDITIONAL EMAIL FROM S. BALDI REGARDING HELLER HAVING PASSCODES AND WILL NOT GIVE THEM UP | 0.1 | $67.50 |
| 10/20/2023 | MCPHERSON | AA | DRAFT EMAIL TO T. DOVE REGARDING NO PASSCODES AND POTENTIAL BUYER NAME | 0.1 | $67.50 |
| 10/23/2023 | MANN | AA | DRAFT CORRESPONDENCE TO MIGUEL BARCENAS REGARDING RETRIEVAL OF KIOSK FROM HOST LOCATION | 0.2 | $78.00 |
| 10/23/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM MIGUEL BARCENAS, HOST FOR KIOSK REGARDING PERMISSION TO RETRIEVE | 0.1 | $39.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KIOSK | | |
| 10/24/2023 | HOSEY | AA | FINALIZE REVISED ORDER REGARDING MOTION TO ABANDON PARKER PROPERTY. | 0.4 | $98.00 |
| 10/24/2023 | MCPHERSON | AA | REVIEW FINAL ORDER REGARDING MOTION TO ABANDON PROPERTY AT PARKER'S LOCATION | 0.1 | $67.50 |
| 10/31/2023 | MCPHERSON | AA | REVIEW EMAIL FROM M. TUCKER REGARDING INFORMATION REGARDING PARTY WHO HAS INTEREST IN BUYING ERCS | 0.1 | $67.50 |
| 10/31/2023 | MCPHERSON | AA | DRAFT EMAIL TO M. TUCKER REGARDING PARTY THAT MIGHT BE INTERESTED IN BUYING ERCS | 0.1 | $67.50 |
| 10/02/2023 | CHLUM | AP | REVIEW GENESIS SECOND NOTICE OF DEPOSITION OF TANNER JAMES; REVISE KEY DATES | 0.2 | $75.00 |
| 10/02/2023 | CHLUM | AP | REVIEW EMAIL FROM N. HOWELL REGARDING STATUS SUMMARY FOR CENNOX/CASH CLOUD LITIGATION | 0.1 | $37.50 |
| 10/02/2023 | CHLUM | AP | REVIEW APPEAL MEMORANDUM TO THE US DISTRICT COURT | 0.1 | $37.50 |
| 10/02/2023 | CHLUM | AP | REVIEW NOTICE OF REFERRAL OF APPEAL 23-21 TO THE US DISTRICT COURT | 0.1 | $37.50 |
| 10/02/2023 | CHLUM | AP | REVIEW CASE DOCKET VIA PACER AND PREPARE INDEX OF DOCKET REFERENCES FOR PLEADINGS NEEDED FOR TRIAL | 0.5 | $187.50 |
| 10/02/2023 | CHLUM | AP | REVIEW EMAIL FROM D. MANN REGARDING CALL WITH A. KISSNER RE JOINT PRETRIAL ORDER | 0.2 | $75.00 |
| 10/02/2023 | MANN | AP | PHONE CALL WITH UCC COUNSEL TO DISCUSS EXHIBITS | 0.5 | $195.00 |
| 10/02/2023 | MANN | AP | DRAFT CORRESPONDENCE TO CHRIS JOHNSON REGARDING STIPULATION ORDER TO REMOVE THE 2004 EXAMINATION AND SUBPOENA | 0.2 | $78.00 |
| 10/02/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CHRIS JOHNSON REGARDING STIPULATION ORDER TO REMOVE THE 2004 EXAMINATION AND SUBPOENA | 0.2 | $78.00 |
| 10/02/2023 | MANN | AP | REVIEW JOINT STIPULATION TO REMOVE 2004 EXAMINATION AND SUBPOENA | 0.3 | $117.00 |
| 10/02/2023 | MANN | AP | DRAFT PRETRIAL STATEMENT | 2.4 | $936.00 |
| 10/02/2023 | MANN | AP | PHONE CALL WITH SECURED | 0.7 | $273.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CREDITORS AND UCC COUNSEL TO DISCUSS DEADLINES | | |
| 10/02/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CHRIS JOHNSON REGARDING STIPULATIONS TO PULL THE 2004 NOTICES AND PASS THE HEARING ON OCTOBER 17 ON THE MOTIONS TO QUASH | 0.2 | $78.00 |
| 10/02/2023 | MANN | AP | PHONE CALL WITH CHRIS JOHNSON REGARDING OBJECTION TO ADMIN CLAIMS AND MOTION TO QUASH | 0.3 | $117.00 |
| 10/02/2023 | MCPHERSON | AP | REVIEW ADDITIONAL EMAIL FROM N. HAYNES REGARDING DECISION TO NOT REQUIRE STIPULATION | 0.1 | $67.50 |
| 10/02/2023 | NOLL | AP | REVIEW MCALARY'S DESIGNATION OF RECORD, DOCKET; SEND EMAIL TO P. CHLUM REGARDING CREATING APPELLEE'S DESIGNATION. | 0.5 | $422.50 |
| 10/03/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA; TELEPHONE CONFERENCE S. JANSUMA RE: SUBPOENA. | 0.9 | $922.50 |
| 10/03/2023 | CHLUM | AP | REVIEW EMAIL FROM A. NOLL; REVISE APPELLEES DESIGNATION OF RECORD ON APPEAL OF ORDER APPROVING DISCLOSURE STATEMENT | 0.2 | $75.00 |
| 10/03/2023 | CHLUM | AP | REVIEW EMAIL FROM A. NOLL; REVISE APPELLEES DESIGNATION OF RECORD ON APPEAL OF CONFIRMATION ORDER | 0.2 | $75.00 |
| 10/03/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH A. KISSNER AND J. MERTZ REGARDING JAMES DEPOSITION AND BRIEFING SCHEDULE | 0.2 | $75.00 |
| 10/03/2023 | CHLUM | AP | DRAFT APPELLEES DESIGNATION OF RECORD FOR APPEAL OF ORDER APPROVING DISCLOSURE STATEMENT | 0.5 | $187.50 |
| 10/03/2023 | CHLUM | AP | DRAFT APPELLEES DESIGNATION OF RECORD FOR APPEAL OF CONFIRMATION ORDER | 0.6 | $225.00 |
| 10/03/2023 | CHLUM | AP | REVIEW EMAIL FROM J. MERTZ REGARDING RESPONSE DEADLINES | 0.1 | $37.50 |
| 10/03/2023 | MANN | AP | REVISE EXHIBIT LIST | 2.4 | $936.00 |
| 10/03/2023 | MANN | AP | MEETING WITH TANNER JAMES IN PREPARATION OF HIS DEPOSITION | 1.5 | $585.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/2023 | MANN | AP | PHONE CALL WITH SUE , A HOST, REGARDING KIOSK PICK UP AND FLOOR DAMAGE SHE WOULD WANT REPAIRED | 0.2 | $78.00 |
| 10/03/2023 | MANN | AP | REVIEW EMAIL CORRESPONDENCE BETWEEN FOX TEAM TO DETERMINE WHAT HAS BEEN DONE REGARDING THE FBI SUBPOENA TO ASSIST D. AYALA FURTHER | 0.5 | $195.00 |
| 10/03/2023 | MANN | AP | DRAFT CORRESPONDENCE TO LAURA MILLER REGARDING MEET AND CONFER FOR DEPOSITION OF TANNER JAMES | 0.2 | $78.00 |
| 10/03/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING THE MEET AND CONFER FOR DEPOSITION OF TANNER JAMES | 0.2 | $78.00 |
| 10/03/2023 | MANN | AP | DRAFT CORRESPONDENCE TO CHRIS JOHNSON REGARDING APPROVAL OF PROPOSED ORDER TO GRANT JOINT STIPULATION TO VACATE 2004 EXAMINATION AND SUBPOENA | 0.2 | $78.00 |
| 10/03/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER REGARDING MEET AND CONFER TO DISCUSS DEPOSITION OF TANNER JAMES | 0.2 | $78.00 |
| 10/03/2023 | MANN | AP | REVIEW CORRESPONDENCE FORM CHRIS JOHNSON REGARDING PROPOSED ORDER TO GRANT JOINT STIPULATION TO VACATE 2004 EXAMINATION AND SUBPOENA | 0.4 | $156.00 |
| 10/03/2023 | MANN | AP | REVISE PROPOSED ORDER TO GRANT JOINT STIPULATION TO VACATE 2004 EXAMINATION AND SUBPOENA | 0.2 | $78.00 |
| 10/03/2023 | NOLL | AP | EXCHANGE EMAILS WITH A. MATOTT REGARDING REVISIONS TO DESIGNATIONS OF RECORD RE: MCALARY APPEALS. | 0.2 | $169.00 |
| 10/03/2023 | NOLL | AP | SEND EMAIL TO C. LOTIEMPO REGARDING DESIGNATION OF RECORD ON APPEAL. | 0.1 | $84.50 |
| 10/03/2023 | NOLL | AP | EXCHANGE EMAILS WITH P. CHLUM REGARDING DESIGNATION OF RECORD FOR MCALARY'S APPEAL FROM ORDER DENYING MOTION TO CONVERT. | 0.1 | $84.50 |
| 10/03/2023 | NOLL | AP | REVIEW AND REVISE DESIGNATIONS OF RECORD RE: MCALARY APPEALS FROM CONFIRMATION ORDER. | 0.6 | $507.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/2023 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH P. CHLUM REGARDING DESIGNATION OF RECORD FOR MCALARY'S APPEAL FROM CONFIRMATION ORDER. | 0.3 | $253.50 |
| 10/04/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA; REVIEWING SUBPOENA; TELEPHONE CONFERENCES D. MANN RE: SUBPOENA RESPONSE. | 0.7 | $717.50 |
| 10/04/2023 | CHLUM | AP | TELEPHONE CALL WITH A. TSAI AT STRETTO REGARDING TRIAL EXHIBITS AND EXHIBIT LIST | 0.2 | $75.00 |
| 10/04/2023 | CHLUM | AP | EXCHANGE EMAILS WITH A. TSAI REGARDING TRIAL EXHIBIT LIST AND EXHIBITS | 0.2 | $75.00 |
| 10/04/2023 | CHLUM | AP | REVIEW EMAIL FROM COMMITTEE COUNSEL AND ATTACHED EDITS TO JOINT TRIAL EXHIBIT LIST | 0.2 | $75.00 |
| 10/04/2023 | CHLUM | AP | FINALIZE AND EFFECTUATE SERVICE OF JOINT EXHIBIT LIST AND EXHIBITS ON REQUIRED NOTICE PARTIES | 0.3 | $112.50 |
| 10/04/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM D. MANN RE TRIAL EXHIBIT 123 | 0.2 | $75.00 |
| 10/04/2023 | CHLUM | AP | REVIEW EMAIL FROM A. TSAI AND ATTACHED REVISED TRIAL EXHIBIT LIST AND RESPOND TO SAME | 0.2 | $75.00 |
| 10/04/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT APPELLEES DESIGNATION OF RECORD ON APPEAL IN CONNECTION WITH APPEAL OF ORDER APPROVING DISCLOSURE STATEMENT | 0.5 | $187.50 |
| 10/04/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT APPELLEES DESIGNATION OF RECORD ON APPEAL IN CONNECTION WITH APPEAL OF CONFIRMATION ORDER | 0.5 | $187.50 |
| 10/04/2023 | HOSEY | AP | RESEARCH AND OBTAIN DOCUMENTS IN SUPPORT OF TRIAL EXHIBIT LIST. | 0.3 | $73.50 |
| 10/04/2023 | MANN | AP | PHONE CALL WITH ROB KINAS REGARDING SCOPE OF DEPOSITION FOR TANNER JAMES | 0.2 | $78.00 |
| 10/04/2023 | MANN | AP | DRAFT PRETRIAL STATEMENT | 5.0 | $1,950.00 |
| 10/04/2023 | MANN | AP | ATTEND PRETRIAL CONFERENCE FROM 9:30 AM TO 10:25AM | 0.9 | $351.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/2023 | MANN | AP | REVISIONS TO EXHIBIT LIST | 1.2 | $468.00 |
| 10/04/2023 | MANN | AP | DRAFT CORRESPONDENCE TO ANDREW MATTOT REGARDING REVISIONS TO EXHIBIT LIST | 0.2 | $78.00 |
| 10/04/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW MATTOT REGARDING REVISIONS TO EXHIBIT LIST | 0.2 | $78.00 |
| 10/04/2023 | MANN | AP | PHONE CALL WITH ANDREW MATOTT REGARDING SCOPE OF DEPOSITION OF TANNER JAMES | 0.2 | $78.00 |
| 10/05/2023 | CHLUM | AP | CONDUCT HISTORICAL RESEARCH FOR PREPARATION OF TRIAL BRIEF; EXCHANGE EMAILS WITH D. MANN REGARDING SAME | 0.6 | $225.00 |
| 10/05/2023 | CHLUM | AP | REVIEW EMAIL FROM A. KISSNER AND ATTACHED ENIGMA EXHIBIT LIST | 0.2 | $75.00 |
| 10/05/2023 | CHLUM | AP | PREPARE EMAIL TO CATHY SHIM REGARDING COORDINATION OF EXHIBITS FOR EVIDENTIARY HEARING | 0.2 | $75.00 |
| 10/05/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH J. MERTZ RE SETTLEMENT | 0.2 | $75.00 |
| 10/05/2023 | HOSEY | AP | RESEARCH FILE REGARDING PRE-TRIAL BRIEFS. | 0.7 | $171.50 |
| 10/05/2023 | HOSEY | AP | REVIEW EMAILS FROM AND PROVIDE RESPONSES TO PAT CHLUM AND DAN MANN REGARDING PRE-TRIAL BRIEF. | 0.2 | $49.00 |
| 10/05/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ALEX WENDL, GENESIS'S COUNSEL, REGARDING INITIAL DRAFT OF JOINT PRETRIAL STATEMENT | 0.2 | $78.00 |
| 10/05/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO, COMMITTEE'S COUNSEL, REGARDING FORWARDING EXHIBIT LIST | 0.2 | $78.00 |
| 10/05/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO, COMMITTEE'S COUNSEL, REGARDING FOLLOW UP DISCUSSION ON PRETRIAL BRIEF | 0.2 | $78.00 |
| 10/05/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO, COMMITTEE'S COUNSEL, REGARDING PRETRIAL BRIEF | 0.2 | $78.00 |
| 10/05/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER, REGARDING FOLLOW UP INFORMATION ON DISCLOSURES | 0.2 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER REGARDING DISCLOSURES | 0.2 | $78.00 |
| 10/05/2023 | MANN | AP | DRAFT PRETRIAL STATEMENT | 4.0 | $1,560.00 |
| 10/05/2023 | MCCARRELL | AP | REVIEW OF TEXT ORDER STAYING DISTRICT COURT ACTION IN BORDEN CASE PENDING BANKRUPTCY CASE. | 0.2 | $102.00 |
| 10/05/2023 | NOLL | AP | REVIEW EMAIL FROM AV TECH REGARDING SURCHARGE SETTLEMENT OFFER; CALL WITH T. JAMES REGARDING SAME. | 0.2 | $169.00 |
| 10/05/2023 | NOLL | AP | CALL WITH A. MATOTT REGARDING SURCHARGE SETTLEMENT OFFER. | 0.1 | $84.50 |
| 10/05/2023 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH A. KISSNER REGARDING SURCHARGE SETTLEMENT OFFER. | 0.3 | $253.50 |
| 10/05/2023 | NOLL | AP | REVIEW CORRESPONDENCE REGARDING SURCHARGE SETTLEMENT OFFER. | 0.2 | $169.00 |
| 10/05/2023 | NOLL | AP | CALL WITH A. MATOTT REGARDING SURCHARGE SETTLEMENT OFFER. | 0.1 | $84.50 |
| 10/05/2023 | NOLL | AP | CALL WITH B. AXELROD REGARDING SURCHARGE SETTLEMENT OFFER. | 0.1 | $84.50 |
| 10/05/2023 | NOLL | AP | EXCHANGE EMAILS WITH M. TUCKER AND T. JAMES RE: SURCHARGE SETTLEMENT OFFER. | 0.2 | $169.00 |
| 10/05/2023 | NOLL | AP | SEND EMAIL TO SECURED CREDITORS RE: SURCHARGE SETTLEMENT OFFER. | 0.3 | $253.50 |
| 10/05/2023 | NOLL | AP | MULTIPLE CALLS WITH T. JAMES REGARDING SURCHARGE SETTLEMENT OFFER. | 0.4 | $338.00 |
| 10/05/2023 | TUMA | AP | D. MANN - DOCKET RESEARCH FOR PRE-TRIAL BRIEFS FILED IN BANKR. D. NEV. | 0.4 | $90.00 |
| 10/06/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE; REVIEWING PRODUCTION DOCUMENTS; TELEPHONE CONFERENCE D. MANN RE: SUBPOENA RESPONSE; REVIEWING SUBPOENA RESPONSE. | 2.5 | $2,562.50 |
| 10/06/2023 | CHLUM | AP | RECEIVE, DOWNLOAD AND CATALOG DEFENDANT ENIGMA TRIAL EXHIBITS (196) | 1.6 | $600.00 |
| 10/06/2023 | CHLUM | AP | RECEIVE, DOWNLOAD AND CATALOG DEFENDANT GENESIS | 0.6 | $225.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | TRIAL EXHIBITS | | |
| 10/06/2023 | CHLUM | AP | PREPARE FINAL TRIAL EXHIBIT LIST FOR SUBMISSION TO CHAMBERS | 0.5 | $187.50 |
| 10/06/2023 | CHLUM | AP | REVIEW ENIGMA'S OBJECTIONS TO DEBTORS TRIAL EXHIBITS AND CATALOG SAME | 0.2 | $75.00 |
| 10/06/2023 | CHLUM | AP | PREPARING TRIAL BINDERS | 3.3 | $1,237.50 |
| 10/06/2023 | KOFFROTH | AP | REVIEW AND REVISE JOINT TRIAL BRIEF | 1.2 | $768.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER, COMMITTEE'S COUNSEL, REGARDING DEADLINE FOR GENESIS'S ALTERNATIVE TESTIMONY DEADLINE | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO, COMMITTEE'S COUNSEL, REGARDING FOLLOW UP COMMENTS ON JOINT PRETRIAL STATEMENT | 0.4 | $156.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO, COMMITTEE'S COUNSEL, REGARDING JOINT PRETRIAL STATEMENT | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JUSTIN MERTZ, AVT COUNSEL, REGARDING REACHING A SETTLEMENT WITH DEBOTR | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ROB KINAS, GENESIS'S COUNSEL, REGARDING ALTERNATIVE TESTIMONY FOR DIRECT WITNESS | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER, ENIGMA'S COUNSEL, REGARDING OMITTED EXHIBIT | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JUSTIN MERTZ, AVT COUNSEL, REGARDING REVISIONS TO JOINT PRETRIAL STATEMENT | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER, COMMITTEE'S COUNSEL, REGARDING OBJECTIONS TO ENIGMA'S EXHIBITS | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO, COMMITTEE'S COUNSEL, REGARDING OBJECTIONS TO ENIGMA'S EXHIBIT LIST | 0.4 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO, COMMITTEE'S COUNSEL, REGARDING GENESIS'S EXHIBITS | 0.4 | $156.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW KISSNER, ENIGMA'S COUNSEL, REGARDING OBJECTION TO DEBTOR EXHIBITS | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ALEX WENDL, GENESIS'S COUNSEL, REGARDING FOLLOW UP TO EXHIBIT LIST | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ALEX WENDL, GENESIS'S COUNSEL, REGARDING GENESIS'S EXHIBIT LISTS | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER, COMMITTEE'S COUNSEL, REGARDING JOINT PRETRIAL STATEMENT | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | PHONE CALL WITH ERNIE BADWAY TO DISCUSS NEXT STEPS TO RESPOND TO FBI SUBPOENA | 0.2 | $78.00 |
| 10/06/2023 | MANN | AP | DRAFT LETTER IN RESPONSE TO FBI SUBPOENA | 0.3 | $117.00 |
| 10/06/2023 | MANN | AP | REVISE JOINT PRETRIAL STATEMENT | 1.1 | $429.00 |
| 10/06/2023 | MANN | AP | DRAFT OBJECTIONS TO ENIGMA'S EXHIBIT LIST | 1.8 | $702.00 |
| 10/06/2023 | NOLL | AP | REVIEW CORRESPONDENCE BETWEEN B. AXELROD AND J. MERTZ REGARDING SETTLEMENT OF SURCHARGE ACTION AGAINST AVT. | 0.1 | $84.50 |
| 10/09/2023 | CHLUM | AP | WORK ON TRIAL BINDERS | 3.5 | $1,312.50 |
| 10/09/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH S. VEGHTE RE RESOLUTION OF OBJECTION TO CS WHOLESALE GROCERS CLAIM | 0.2 | $75.00 |
| 10/09/2023 | HOSEY | AP | WORK ON TRIAL BINDERS FOR COURT HEARING. | 0.5 | $122.50 |
| 10/09/2023 | HOSEY | AP | REVIEW AND RESPOND TO EMAILS FROM PAT CHLUM REGARDING STATUS OF TRIAL BINDERS FOR COURT HEARING. | 0.3 | $73.50 |
| 10/09/2023 | KOFFROTH | AP | DRAFT AND REVISE JOINT PRETRIAL STATEMENT | 0.4 | $256.00 |
| 10/09/2023 | MANN | AP | PHONE CALL WITH LAURA REGARDING PRETRIAL HEARING | 0.2 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/2023 | MANN | AP | REVIEW AND REVISE PRETRIAL STATEMENT | 1.0 | $390.00 |
| 10/09/2023 | MANN | AP | REVIEW DOCUMENTS IN PREPARATION OF THE DEPOSITION OF TANNER JAMES | 1.0 | $390.00 |
| 10/09/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA, COMMITTEE'S COUNSEL, REGARDING TRANSCRIPTS EXPEDITED | 0.2 | $78.00 |
| 10/09/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ROB KINAS, COUNSEL FOR GENESIS, REGARDING DRAFT CORRESPONDENCE TRANSCRIPT | 0.2 | $78.00 |
| 10/09/2023 | MANN | AP | ATTEND DEPOSITION OF TANNER JAMES | 1.5 | $585.00 |
| 10/09/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ROB KINAS RESPONSE TO DEPOSITION TRANSCRIPT | 0.2 | $78.00 |
| 10/09/2023 | MANN | AP | DRAFT CORRESPONDENCE TO LAURA MILLER, REGARDING REVISION TO WITNESS LIST TO INCLUDE DAN MOSES | 0.2 | $78.00 |
| 10/09/2023 | MANN | AP | PHONE CALL WITH TANNER JAMES REGARDING WITNESS LIST AND HIS ABILITY TO TESTIFY TO THE SECURED CREDITORS CONSENT TO THE BID PROCEDURES | 0.2 | $78.00 |
| 10/09/2023 | MANN | AP | MEET AND CONFER WITH THE PARTIES REGARDING OBJECTIONS TO THE EXHIBITS | 0.3 | $117.00 |
| 10/10/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE; REVIEWING PRODUCTION DOCUMENTS; REVIEWING SUBPOENA RESPONSE. | 0.4 | $410.00 |
| 10/10/2023 | CHLUM | AP | REVISE DEBTORS JOINT WITNESS LIST | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | REVISE DEBTORS JOINT EXHIBIT LIST | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | REVIEW JUDGE NAVARRO MINUTE ORDER ON MCALARY APPEAL AND REVISE KEY DATES | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | PREPARING TRIAL BINDERS | 2.8 | $1,050.00 |
| 10/10/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT DEBTORS JOINT PRETRIAL BRIEF | 0.8 | $300.00 |
| 10/10/2023 | CHLUM | AP | REVIEW ENIGMA'S TRIAL BRIEF AND PREPARE EMAIL TO D. AYALA, T. JAMES AND D. MOSES REGARDING SAME | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/2023 | CHLUM | AP | FINALIZE AND FILE DEBTORS JOINT WITNESS AND EXHIBIT LIST | 0.4 | $150.00 |
| 10/10/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH COMMITTEE COUNSEL REGARDING EDITS TO TRIAL BRIEF | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | EXCHANGE EMAILS WITH T. JAMES REGARDING TRIAL BINDERS | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | EXCHANGE EMAILS WITH COMMITTEE COUNSEL REGARDING TRIAL EXHIBIT NEEDS | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | REVIEW DEBTORS REVISED JOINT WITNESS LIST | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | REVIEW GENESIS WITNESS AND EXHIBIT LIST AND CATALOG SAME | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | REVIEW OBJECTIONS TO ENIGMA AND GENESIS TRIAL EXHIBITS | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | AP | EXCHANGE EMAILS WITH C. SHIM REGARDING TRIAL BINDERS | 0.2 | $75.00 |
| 10/10/2023 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING GENESIS TRIAL EXHIBITS. | 0.2 | $49.00 |
| 10/10/2023 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FORM E ALLAN PACE REGARDING HIS RESPONSE TO OPPOSITION TO CLAIM. | 0.2 | $49.00 |
| 10/10/2023 | HOSEY | AP | CONTINUE TO WORK ON TRIAL BINDERS FOR COURT HEARING. | 3.5 | $857.50 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM FROM CATHERINE LOTEMPTIO REGARDING REVISIONS FOR THE JOINT PRETRIAL STATEMENT | 1.2 | $468.00 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM | 0.2 | $78.00 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM | 0.2 | $78.00 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM | 0.2 | $78.00 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER, COMMITTEE'S COUNSEL REGARDING DRAFT OF THE JOINT PRETRIAL STATEMENT | 0.2 | $78.00 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPTIO REGARDING REVISIONS FOR | 1.4 | $546.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | THE JOINT PRETRIAL STATEMENT, ENIGMA AND GENESIS EXHIBIT LISTS OBJECTIONS, AND DEBTOR'S EXHIBIT LIST | | |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM | 0.2 | $78.00 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM | 0.2 | $78.00 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM | 0.2 | $78.00 |
| 10/10/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ALEXANDER SEVERANCE, ALEXIS WENDL, ANDREW KISSNER REGARDING REVISIONS FOR THE JOINT PRETRIAL STATEMENT | 1.2 | $468.00 |
| 10/11/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE AND FBI INQUIRY; REVIEWING PRODUCTION DOCUMENTS; DRAFTING AND REVISING SUBPOENA RESPONSE. | 1.2 | $1,230.00 |
| 10/11/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM L. MILLER REGARDING COORDINATION OF TRIAL EXHIBITS | 0.2 | $75.00 |
| 10/11/2023 | CHLUM | AP | REVIEW EMAIL FROM D. MANN AND ATTACHED ROUCH TRANSCRIPT OF T. JAMES DEPOSITION AND CATALOG SAME | 0.2 | $75.00 |
| 10/11/2023 | CHLUM | AP | REVIEW JOINT PRETRIAL STATEMENT AND PRETRIAL BRIEF FILED BY GENESIS; PREPARE EMAIL TO D. AYALA, T. JAMES AND D. MOSES REGARDING SAME | 0.2 | $75.00 |
| 10/11/2023 | HOSEY | AP | REVIEW AND RESPOND TO EMAIL FROM CHARLES SMITH REGARDING A COPY OF HIS PROOF OF CLAIM. | 0.2 | $49.00 |
| 10/11/2023 | MANN | AP | DRAFT OPENING STATEMENT OUTLINE | 2.6 | $1,014.00 |
| 10/11/2023 | MANN | AP | DRAFT OUTLINE FOR OPENING STATEMENT | 3.0 | $1,170.00 |
| 10/11/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ALEXANDER SEVERANCE, ENIGMA'S COUNSEL, REGARDING DETAILS FOR THEIR EXHIBIT LIST | 0.2 | $78.00 |
| 10/12/2023 | AXELROD | AP | CALL WITH D MOSES RE TRIAL PREPARATION RE SURCHARGE | 0.4 | $396.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE AND FBI INQUIRY; REVIEWING PRODUCTION DOCUMENTS; DRAFTING AND REVISING SUBPOENA RESPONSE. | 1.1 | $1,127.50 |
| 10/12/2023 | CHLUM | AP | REVIEW AND REPSOND TO EMAIL FROM D. MANN REGARDING SUBPOENA RESPONSE TO THE FBI | 0.2 | $75.00 |
| 10/12/2023 | CHLUM | AP | REVIEW CERTIFICATE OF INTERESTED PARTIES IN APPEAL 23-CV-01580 FILED BY MCALARY | 0.2 | $75.00 |
| 10/12/2023 | CHLUM | AP | TELEPHONE CONFERENCE WITH A. HOSEY REGARDING COORDINATION OF DELIVERY OF TRIAL EXHIBITS AND PREPARATIONS FOR TRIAL | 0.4 | $150.00 |
| 10/12/2023 | CHLUM | AP | REVIEW DESIGNATION OF RECORD ON APPEAL AND STATEMENT OF ISSUES REGARDING ORDER TO CONVERT; PREPARE EMAIL TO CLIENT AND PROVINCE TEAM REGARDING SAME | 0.2 | $75.00 |
| 10/12/2023 | CHLUM | AP | EXCHANGE EMAILS WITH CATHY SHIM REGARDING DELIVERY OF TRIAL BINDERS | 0.2 | $75.00 |
| 10/12/2023 | CHLUM | AP | EXCHANGE EMAILS WITH COUNSEL FOR GENESIS REGARDING COORDINATION OF TRIAL EXHIBITS | 0.2 | $75.00 |
| 10/12/2023 | CHLUM | AP | EXCHANGE EMAILS WITH COUNSEL FOR ENIGMA REGARDING COORDINATION OF TRIAL EXHIBITS | 0.2 | $75.00 |
| 10/12/2023 | CHLUM | AP | MULTIPLE EMAIL EXCHANGES WITH B. GRUBB REGARDING COORDINATION OF TRIAL EXHIBITS | 0.3 | $112.50 |
| 10/12/2023 | CHLUM | AP | FINALIZE RESPONSE TO FBI SUBPOENA AND EFFECTUATE SERVICE OF SAME | 0.2 | $75.00 |
| 10/12/2023 | HOSEY | AP | CONTINUE TO ASSIST WITH TRIAL AND EXHIBIT PREPARATION FOR COURT HEARING. | 2.1 | $514.50 |
| 10/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM TANNER JAMES, REGARDING PREPARATION FOR HIS MEETING TO PREPARE FOR POTENTIAL CROSS TESTIMONY AT TRIAL | 0.4 | $156.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CATHERINE LOTEMPIO, COMMITTEE'S COUNSEL REGARDING TRIAL PREPARATION AND DISCUSS WHAT TO PREPARE TANNER JAMES ON FOR HIS CROSS AT TRIAL | 0.4 | $156.00 |
| 10/12/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER, COMMITTEE'S COUNSEL REGARDING TRIAL PREPARATION AND DISCUSS WHAT TO PREPARE TANNER JAMES ON FOR HIS CROSS AT TRIAL | 0.6 | $234.00 |
| 10/12/2023 | MANN | AP | REVISE OUTLINE OPENING STATEMENT | 1.7 | $663.00 |
| 10/12/2023 | MANN | AP | REVISE LETTER TO FBI REGARDING SUBPOENA FOR GRAND JURY | 0.3 | $117.00 |
| 10/12/2023 | MANN | AP | REVIEW DESIGNATIONS FOR DAN MOSES TO PREPARE FOR TRIAL PREP | 0.3 | $117.00 |
| 10/12/2023 | MANN | AP | MEETING WITH DAN MOSES FOR TRIAL PREPARATION | 1.0 | $390.00 |
| 10/13/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE AND FBI INQUIRY; REVIEWING PRODUCTION DOCUMENTS; DRAFTING AND REVISING SUBPOENA RESPONSE; TELEPHONE CONFERENCES C. WALKER RE: FBI RESPONSE. | 1.2 | $1,230.00 |
| 10/13/2023 | CHLUM | AP | COORDINATING AND FINALIZING TRIAL BINDERS AND MATERIALS. | 2.2 | $825.00 |
| 10/13/2023 | CHLUM | AP | REVIEW EMAIL FROM A. WENDL AND ATTACHED SUPPLEMENT TO JOINT PRETRIAL STATEMENT | 0.2 | $75.00 |
| 10/13/2023 | CHLUM | AP | EXCHANGE EMAILS WITH B. GRUBB REGARDING TRIAL EXHIBITS | 0.2 | $75.00 |
| 10/13/2023 | CHLUM | AP | REVIEW EMAIL FROM A. SEVERANCE AND PREPARE RESPONSIVE EMAIL TO D. MANN REGARDING TRIAL | 0.2 | $75.00 |
| 10/13/2023 | CHLUM | AP | REVIEW MCALARY'S DESIGNATION OF RECORD ON APPEAL AND STATEMENT OF ISSUES IN CONNECTION WITH THE ORDER ON THE MOTION TO CONVERT; PREPARE EMAIL TO CLIENT AND PROVINCE TEAM REGARDING SAME | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/2023 | HOSEY | AP | CONTINUE TO ASSIST WITH TRIAL AND EXHIBIT PREPARATION FOR COURT HEARING, ARRANGE FOR DELIVERY OF TRIAL BINDERS TO COURT, AND COORDINATE DISTRIBUTION OF EXHIBIT BINDERS TO APPROPRIATE PARTIES AT COURT. | 4.5 | $1,102.50 |
| 10/13/2023 | KOFFROTH | AP | DRAFT AND REVISE OPENING STATEMENT FOR TRIAL | 2.6 | $1,664.00 |
| 10/13/2023 | MANN | AP | REVISE OPENING STATEMENT OUTLINE | 0.3 | $117.00 |
| 10/13/2023 | MANN | AP | DRAFT REDIRECT OUTLINE QUESTIONS FOR TANNER JAMES AT TRIAL | 2.0 | $780.00 |
| 10/13/2023 | MANN | AP | PHONE CALL WITH TANNER JAMES TO PREPARE HIM FOR TRIAL AS A WITNESS | 1.8 | $702.00 |
| 10/13/2023 | MANN | AP | DRAFT CORRESPONDENCE TO THE COMMITTEE'S COUNSEL REGARDING OBJECTIONS TO EXHIBIT LIST | 0.2 | $78.00 |
| 10/13/2023 | MANN | AP | STRATEGIZE WITH BRETT AXELROD TO PREPARE FOR CONFERENCE CALL WITH THE COMMITTEE'S COUNSEL REGARDING WITNESSES FOR TRIAL | 0.2 | $78.00 |
| 10/13/2023 | NOLL | AP | EXCHANGE EMAILS WITH P. CHLUM REGARDING MCALARY'S STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD RE: DENIAL OF MOTION TO CONVERT. | 0.2 | $169.00 |
| 10/14/2023 | BADWAY | AP | TELEPHONE CONFERENCES C. WALKER RE: FBI RESPONSE. | 0.2 | $205.00 |
| 10/14/2023 | MANN | AP | PREPARE FOR TRIAL BY REVISING ARGUMENTS TO OBJECTIONS | 1.2 | $468.00 |
| 10/15/2023 | MANN | AP | MEETING WITH TANNER JAMES TO PREP FOR TRIAL AS WITNESS | 1.3 | $507.00 |
| 10/16/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE; REVIEWING PRODUCTION DOCUMENTS; REVIEWING SUBPOENA RESPONSE; TELEPHONE CONFERENCES S. JANSEN RE: SUBPOENA RESPONSE. | 0.9 | $922.50 |
| 10/16/2023 | HOSEY | AP | COORDINATE RETRIEVAL OF COURT EXHIBITS FROM COURT AND OPPOSING COUNSEL. | 0.7 | $171.50 |
| 10/16/2023 | MANN | AP | ATTEND TRIAL REGARDING | 6.0 | $2,340.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SURCHARGE MOTION, 9:30 AM TO 3:30 PM | | |
| 10/16/2023 | MANN | AP | PREPARE FOR TRIAL BY REVISING REDIRECT QUESTIONS, REVISE ARGUMENTS FOR OBJECTIONS AND AGAINST OBJECTIONS TO EXHIBITS. | 1.5 | $585.00 |
| 10/16/2023 | MCPHERSON | AP | TELEPHONE CALL FROM M. MCCOY AND TO M. MCCOY REGARDING SETTLEMENT AGREEMENT WITH COLE KEPRO AND WHETHER SHE NEEDED TO FILE A RESPONSE AND WHAT THAT RESPONSE WOULD BE | 0.3 | $202.50 |
| 10/17/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM DIAMOND RE MEET AND CONFER RE COLE KEPRO SETTLEMENT | 0.2 | $198.00 |
| 10/17/2023 | AXELROD | AP | PREPARE EMAIL TO AVT COUNSEL RE STATUS OF SETTLEMENT STIPULATION | 0.1 | $99.00 |
| 10/17/2023 | AXELROD | AP | REVIEW AND APPROVE STIPULATION TO QUASH SUBPOENAS | 0.1 | $99.00 |
| 10/17/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE; REVIEWING PRODUCTION DOCUMENTS; REVIEWING SUBPOENA RESPONSE; TELEPHONE CONFERENCES D. MANN RE: SUBPOENA RESPONSE. | 1.2 | $1,230.00 |
| 10/17/2023 | CHLUM | AP | PREPARE DRAFT APPELLEE DESIGNATION OF RECORD ON APPEAL RE CONVERSION ORDER AND PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.5 | $187.50 |
| 10/17/2023 | CHLUM | AP | REVIEW AND COMPARE MCALARY DESIGNATION OF RECORD ON APPEAL RE CONVERSION ORDER TO PRIOR DESIGNATIONS FILED AND SUMMARIZE DIFFERENCES; PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.5 | $187.50 |
| 10/17/2023 | MANN | AP | REDACT DOCUMENTS FOR FBI SUBPOENA | 1.2 | $468.00 |
| 10/17/2023 | NOLL | AP | CALL WITH P. CHLUM REGARDING COUNTERDESIGNATION OF RECORD. | 0.2 | $169.00 |
| 10/18/2023 | AXELROD | AP | REVIEW AND REVISE STIPULATION WITH AVT RE SURCHARGE | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAILS RE COORDINATION OF EVIDENTIARY HEARING RE 9019 | 0.2 | $198.00 |
| 10/18/2023 | AXELROD | AP | REVIEW REVISED STIPULATION TO CONSOLIDATE APPEALS AND APPROVE SAME | 0.2 | $198.00 |
| 10/18/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE; REVIEWING PRODUCTION DOCUMENTS; REVIEWING SUBPOENA RESPONSE. | 1.2 | $1,230.00 |
| 10/18/2023 | CHLUM | AP | EXCHANGE EMAILS WITH A. NOLL REGARDING DESIGNATED TRANSCRIPT ON APPEAL OF ORDER ON MOTION TO CONVERT | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | AP | REVIEW AND REVISE APPELLEE DESIGNATION OF RECORD ON APPEAL OF ORDER ON MOTION TO CONVERT | 0.5 | $187.50 |
| 10/18/2023 | CHLUM | AP | REVIEW MCALARY NOTICE OF DEPOSITION OF CASH CLOUD; REVISE KEY DATES | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | AP | EXCHANGE EMAILS WITH ACCESS TRANSCRIPTION REGARDING TRIAL TRANSCRIPT | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM D. SHARP AT THE BANKRUPTCY COURT REGARDING TRIAL TRANSCRIPT | 0.2 | $75.00 |
| 10/18/2023 | MANN | AP | PHONE CALL REGARDING POTENTIAL EVIDENTIARY HEARING FOR COLE KEPRO SETTLEMENT AGREEMENT 9019 MOTION | 0.5 | $195.00 |
| 10/18/2023 | NOLL | AP | CALL WITH P. CHLUM REGARDING APPELLEE'S COUNTERDESIGNATION OF RECORD RE: APPEAL FROM DENIAL OF MOTION TO CONVERT. | 0.2 | $169.00 |
| 10/18/2023 | NOLL | AP | SEND EMAIL TO C. LOTIEMPO REGARDING APPELLEE'S COUNTERDESIGNATION OF RECORD RE: APPEAL FROM DENIAL OF MOTION TO CONVERT. | 0.1 | $84.50 |
| 10/18/2023 | NOLL | AP | EXCHANGE EMAILS WITH P. CHLUM REGARDING APPELLEE'S COUNTERDESIGNATION OF RECORD. | 0.2 | $169.00 |
| 10/18/2023 | NOLL | AP | REVIEW AND REVISE APPELLEE'S COUNTERDESIGNATION OF | 0.2 | $169.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RECORD. | | |
| 10/19/2023 | AXELROD | AP | REVIEW AND APPROVE UCC CHANGES TO COLE KEPRO STIPULATION | 0.2 | $198.00 |
| 10/19/2023 | AXELROD | AP | FOLLOW UP WITH UCC RE AVT STIPULATION APPROVAL OR COMMENTS | 0.1 | $99.00 |
| 10/19/2023 | AXELROD | AP | REVIEW AND APPROVE D AYALA DECLARATION RE 9019 | 0.2 | $198.00 |
| 10/19/2023 | AXELROD | AP | CALL WITH D MANN RE T JAMES AND D AYALA DECARATIONS IN SUPPORT OF 9019 | 0.2 | $198.00 |
| 10/19/2023 | AXELROD | AP | EMAIL D AYALA RE DECLARATION FOR 9019 AND HEARING ATTENDANCE-COLE KEPRO | 0.1 | $99.00 |
| 10/19/2023 | AXELROD | AP | CONSULTATION WITH UCC RE D AYALA DECLARATION RE COLE KEPRO | 0.2 | $198.00 |
| 10/19/2023 | AXELROD | AP | APPROVE STIPULATION TO EXTEND C MCALARY OBJECTION DEADLINE TO COLE KEPRO | 0.1 | $99.00 |
| 10/19/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL AND CLIENT, RE: SUBPOENA RESPONSE AND FBI INQUIRY; TELEPHONE CONFERENCES S. JANSMA RE: SUBPOENA RESPONSE. | 1.4 | $1,435.00 |
| 10/19/2023 | CHLUM | AP | REVIEW EMAIL FROM A. NOLL AND REVISE APPELLEE DESIGNATION OF RECORD ON APPEAL FROM ORDER TO CONVERT | 0.2 | $75.00 |
| 10/19/2023 | CHLUM | AP | REVIEW EMAIL FROM A. MATOTT REGARDING APPELLEE DESIGNATION OF APPEAL FROM ORDER ON MOTION TO CONVERT | 0.1 | $37.50 |
| 10/19/2023 | CHLUM | AP | REVIEW STIPULATION TO CONSOLIDATE MCALARY APPEALS IN THE US DISTRICT COURT | 0.2 | $75.00 |
| 10/19/2023 | CHLUM | AP | REVIEW KIOSK SERVICES ANSWER TO COMPLAINT AND CORPORATE OWNERSHIP STATEMENT; CIRCULATE TO FOX TEAM | 0.2 | $75.00 |
| 10/19/2023 | CHLUM | AP | REVIEW THE COURTS NOTICE AND ORDER AUTHORIZING DESTRUCTION OF EXHIBITS | 0.1 | $37.50 |
| 10/19/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT APPELLEE'S DESIGNATION OF RECORD ON APPEAL RE ORDER ON MOTION | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO CONVERT | | |
| 10/19/2023 | CHLUM | AP | PREPARE INITIAL DRAFT DECLARATION OF JAMES IN SUPPORT OF COLE KEPRO JOINT SETTLEMENT MOTION | 0.3 | $112.50 |
| 10/19/2023 | CHLUM | AP | PREPARE INITIAL DRAFT DECLARATION OF AYALA IN SUPPORT OF COLE KEPRO JOINT SETTLEMENT MOTION | 0.4 | $150.00 |
| 10/19/2023 | MANN | AP | DRAFT DECLARATION OF DANIEL AYALA IN SUPPORT OF MOTION TO APPROVE SETTLEMENT WITH COLE KEPRO | 1.0 | $390.00 |
| 10/19/2023 | MCPHERSON | AP | TELEPHONE CALL FROM M. SHEPPARD REGARDING MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 0.3 | $202.50 |
| 10/19/2023 | NOLL | AP | EXCHANGE EMAILS WITH A. MATOTT REGARDING APPELLEE'S COUNTERDESIGNATION OF RECORD RE: APPEAL FROM DENIAL OF MOTION TO CONVERT. | 0.1 | $84.50 |
| 10/19/2023 | NOLL | AP | EXCHANGE EMAILS WITH P. CHLUM REGARDING FINALIZING AND FILING APPELLEE'S COUNTERDESIGNATION OF RECORD RE: APPEAL FROM DENIAL OF MOTION TO CONVERT. | 0.2 | $169.00 |
| 10/20/2023 | AXELROD | AP | EMAIL D AYALA RE AVAIABILITY ON 11/28 | 0.1 | $99.00 |
| 10/20/2023 | AXELROD | AP | CALL WITH T JAMES RE DEPOSITION PREP RE COLE KEPRO | 0.4 | $396.00 |
| 10/20/2023 | CHLUM | AP | REVIEW THE COURT'S MINUTE ORDER CONSOLIDATING MCALARY APPEALS | 0.1 | $37.50 |
| 10/20/2023 | CHLUM | AP | REVIEW SUBMISSION OF ENIGMA SECURITIES LIMITEDS DEMONSTRATIVE EXHIBIT UTILIZED DURING EVIDENTIARY HEARING | 0.2 | $75.00 |
| 10/20/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT DECLARATION OF AYALA IN SUPPORT OF COLE KEPRO SETTLEMENT MOTION | 0.4 | $150.00 |
| 10/20/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT DECLARATION OF TANNER JAMES IN SUPPORT OF COLE KEPRO 9019 MOTION | 0.4 | $150.00 |
| 10/20/2023 | CHLUM | AP | REVIEW MOTION TO RECONSTITUTE THE OFFICIAL UNSECURED CREDITORS COMMITTEE AND RELATED | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PLEADINGS; REVISE KEY DATES | | |
| 10/20/2023 | CHLUM | AP | REVIEW STIPULATION REGARDING SCHEDULING OF DATES IN CONNECTION WITH JOINT MOTION TO APPROVE SETTLEMENT AGREEMENT WITH COLE KEPRO; REVISE KEY DATES | 0.2 | $75.00 |
| 10/20/2023 | MANN | AP | REVISE DECLARATION OF DANIEL AYALA IN SUPPORT OF THE MOTION TO APPROVE SETTLEMENT WITH COLE KEPRO | 0.3 | $117.00 |
| 10/20/2023 | MANN | AP | REVISE DECLARATION OF TANNER JAMES IN SUPPORT OF MOTION TO APPROVE SETTLEMENT WITH COLE KEPRO | 0.9 | $351.00 |
| 10/20/2023 | MANN | AP | PHONE CALL WITH TANNER REGARDING REVISION REQUESTS TO THE DECLARATION HE WILL SIGN IN SUPPORT OF THE MOTION TO APPROVE SETTLEMENT WITH COLE KEPRO | 0.2 | $78.00 |
| 10/20/2023 | MANN | AP | MEETING WITH TANNER JAMES IN PREPARING FOR HIS DEPOSITION REGARDING THE 9019 MOTION | 0.5 | $195.00 |
| 10/21/2023 | MANN | AP | DRAFT CORRESPONDENCE TO LAURA MILLER, COMMITTEE'S COUNSEL, REGARDING DEPOSITION PREPARATION FOR TANNER JAMES | 0.2 | $78.00 |
| 10/21/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER, COMMITTEE'S COUNSEL, REGARDING DEPOSITION PREPARATION FOR TANNER JAMES | 0.2 | $78.00 |
| 10/23/2023 | AXELROD | AP | REVIEW AND CONFIRM DEPOSITION LOCATION WITH DIAMOND RE COLE KEPRO | 0.1 | $99.00 |
| 10/23/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM S. LEE AT STRETTO REGARDING SERVICE OF DECLARATIONS IN SUPPORT OF COLE KEPRO JOINT SETTLEMENT MOTION | 0.2 | $75.00 |
| 10/23/2023 | CHLUM | AP | REVIEW NOTICE OF DEPOSITION OF THE COMMITTEE AND REVISE KEY DATES | 0.2 | $75.00 |
| 10/23/2023 | MANN | AP | DRAFT CORRESPONDENCE TO MIKE TUCKER, FTI CONSULTING, REGARDING ANSWER FROM KSG'S ADVERSARY PROCEEDING | 0.2 | $78.00 |
| 10/23/2023 | MANN | AP | REVIEW CORRESPONDENCE | 0.1 | $39.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM JUSTIN STROTHER, CHRIS MCALARY'S COUNSEL, REGARDING DETAILS ON DEPOSITION OF TANNER JAMES | | |
| 10/23/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER, COMMITTEE'S COUNSEL, REGARDING DETAILS FOR TANNER JAMES'S DEPOSITION | 0.1 | $39.00 |
| 10/23/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JUSTIN STROTHER, CHRIS MCALARY'S COUNSEL REGARDING DEPOSITION DETAILS FOR TANNER JAMES | 0.1 | $39.00 |
| 10/23/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM RICH HALEVY, FTI CONSULTING, REGARDING ANSWER FROM KSG'S ADVERSARY PROCEEDING | 0.1 | $39.00 |
| 10/23/2023 | MANN | AP | DRAFT CORRESPONDENCE TO RICH HALEVY, FTI CONSULTING, REGARDING ANSWER FROM KSG'S ADVERSARY PROCEEDING | 0.2 | $78.00 |
| 10/23/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM MIKE TUCKER, FTI CONSULTING, REGARDING ANSWER FROM KSG'S ADVERSARY PROCEEDING | 0.1 | $39.00 |
| 10/23/2023 | MCPHERSON | AP | REVIEW EMAIL FROM R. HALEVY REGARDING STATUS OF ADVERSARY PROCEEDING INITIATED BY COMPLAINT AGAINST KSG | 0.1 | $67.50 |
| 10/24/2023 | AXELROD | AP | REVIEW MEMO ON T JAMES DEPOSITION COLE KEPRO | 0.2 | $198.00 |
| 10/24/2023 | HOSEY | AP | REVIEW AND PROCESS RETURNED TRIAL EXHIBITS FOR RETENTION PENDING ANY APPLICABLE APPEALS. | 1.6 | $392.00 |
| 10/24/2023 | MANN | AP | ATTEND DEPOSITION OF TANNER JAMES REGARDING 30(B)(6) 9019 EXAMINATION | 5.0 | $1,950.00 |
| 10/24/2023 | MANN | AP | PREPARING FOR DEPOSITION OF TANNER JAMES IN REVIEWING DOCUMENTS THAT MAY BE QUESTIONED | 0.8 | $312.00 |
| 10/25/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL, CLIENT, AND LAW ENFORCEMENT AGENTS, RE: SUBPOENA RESPONSE AND INQUIRY. | 0.8 | $820.00 |
| 10/25/2023 | CHLUM | AP | REVIEW EMAIL AND ATTACHMENT FROM N. ARCENEAUX REGARDING | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SERVICE OF MOTION FOR CERTIFICATION OF APPEAL; CONFER WITH A. NOLL REGARDING SAME | | |
| 10/25/2023 | CHLUM | AP | PREPARE EMAIL TO C. ROBERTS REGARDING SERVICE OF MOTION FOR CERTIFICATION OF APPEAL | 0.1 | $37.50 |
| 10/25/2023 | CHLUM | AP | EXCHANGE MULTIPLE EMAILS WITH A. NOLL REGARDING APPEALS DOCKET AND MOTION RE CERTIFICATION OF APPEAL | 0.2 | $75.00 |
| 10/25/2023 | MANN | AP | DRAFT CORRESPONDENCE WITH MICHAEL TUCKER, FTI CONSULTING, REGARDING THE NEXT STEPS WITH THE ADVERSARIAL PROCEEDING WITH KSG | 0.6 | $234.00 |
| 10/26/2023 | AXELROD | AP | REVIEW C MCALARY REQUEST FOR CERTIFICATION OF APPEAL TO 9TH CIRCUIT | 0.1 | $99.00 |
| 10/26/2023 | CHLUM | AP | REVIEW SUBPOENA TO EULER HERMES NORTH AMERICAN INSURANCE COMPANY AND REVISE KEY DATES | 0.2 | $75.00 |
| 10/26/2023 | MANN | AP | DRAFT CORRESPONDENCE TO JUSTIN STROTHER, COUNSEL FOR MCALARY, REGARDING DETAILS FOR UPCOMING DEPOSITIONS OF DANIEL AYALA , 30(B)(6) FOR COMMITTEE AND CHRIS MCALARY | 0.6 | $234.00 |
| 10/26/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM JUSTIN STROTHER, COUNSEL FOR MCALARY, REGARDING DETAILS FOR UPCOMING DEPOSITIONS OF DANIEL AYALA , 30(B)(6) FOR COMMITTEE AND CHRIS MCALARY | 0.8 | $312.00 |
| 10/26/2023 | NOLL | AP | SEND MULTIPLE EMAILS TO C. LOTIEMPO REGARDING MCALARY'S MOTION FOR CERTIFICATION. | 0.2 | $169.00 |
| 10/26/2023 | NOLL | AP | CALL WITH P. CHLUM REGARDING APPEAL DATES, MOTION FOR CERTIFICATION, SETTLEMENT OF MCALARY CLAIM, ETC. | 0.6 | $507.00 |
| 10/26/2023 | NOLL | AP | REVIEW MOTION FOR CERTIFICATION, PULL BACKGROUND DOCUMENTS. | 0.5 | $422.50 |
| 10/26/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD AND P. CHLUM REGARDING LACK OF SERVICE OF MCALARY'S MOTION FOR CERTIFICATION. | 0.2 | $169.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/2023 | AXELROD | AP | CALL WITH MM TUCKER RE FBI INVESTIGATION ON HACK OF DATE | 0.2 | $198.00 |
| 10/27/2023 | AXELROD | AP | REVIEW AMENDED NOTICE OF DEPOSITION UCC BY C MCALARY | 0.1 | $99.00 |
| 10/27/2023 | AXELROD | AP | REVIEW EMAIL RE C MCALARY DEPOSITION | 0.1 | $99.00 |
| 10/27/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL, CLIENT, AND LAW ENFORCEMENT AGENTS, RE: SUBPOENA RESPONSE AND INQUIRY; TELEPHONE CONFERENCES A. BUEL, M. LAZEROFF, FBI JESSE, AND T. JAMES RE: INVESTIGATIONS. | 1.4 | $1,435.00 |
| 10/27/2023 | CHLUM | AP | REVIEW MCALARY SUBPOENA TO COLE KEPRO AND REVISE KEY DATES | 0.2 | $75.00 |
| 10/27/2023 | CHLUM | AP | REVIEW NOTICE OF DEPOSITION OF COMMITTEE; REVISE KEY DATES | 0.2 | $75.00 |
| 10/27/2023 | NOLL | AP | EXCHANGE EMAILS WITH C. CARLYON REGARDING FAILURE TO SERVE MOTION FOR CERTIFICATION. | 0.2 | $169.00 |
| 10/30/2023 | AXELROD | AP | REVIEW EMAIL FROM C MCALARY COUNSEL RE START TIME FOR UCC DEPOSITION OF C MCALARY | 0.1 | $99.00 |
| 10/30/2023 | CHLUM | AP | DRAFT STIPULATION REGARDING DEADLINE TO RESPOND TO MOTION FOR CERTIFICATION OF APPEALS | 0.5 | $187.50 |
| 10/30/2023 | CHLUM | AP | REVIEW NOTICE OF DEPOSITION OF DANIEL AYALA; REVISE KEY DATES | 0.2 | $75.00 |
| 10/30/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH COMMITTEE AND COUNSEL FOR MCALARY REGARDING SCHEDULING OF COMMITTEE DEPOSITION; REVISE KEY DATES | 0.2 | $75.00 |
| 10/30/2023 | CHLUM | AP | REVIEW CASE DOCKET REGARDING STIPULATION RESOLVING MOTION TO SURCHARGE AS TO AVT; EXCHANGE EMAILS WITH J. MERTZ REGARDING STATUS OF SAME | 0.2 | $75.00 |
| 10/30/2023 | CHLUM | AP | PREPARE EMAIL TO J. MERTZ REGARDING 9019 MOTION AND PROPOSED ORDER ON RESOLUTION OF MOTION TO SURCHARGE AS TO AVT | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/2023 | NOLL | AP | CALL WITH P. CHLUM REGARDING STIPULATION RE: MOTION TO CERTIFY. | 0.2 | $169.00 |
| 10/30/2023 | NOLL | AP | RESEARCH REGARDING STANDARDS FOR CERTIFICATION UNDER 28 USC 158(D). | 0.7 | $591.50 |
| 10/30/2023 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH C. CARLYON REGARDING STIPULATION RE: MOTION TO CERTIFY. | 0.3 | $253.50 |
| 10/30/2023 | NOLL | AP | REVIEW AND REVISE STIPULATION RE: DEADLINE TO RESPOND TO MOTION TO CERTIFY. | 0.3 | $253.50 |
| 10/30/2023 | NOLL | AP | EXCHANGE EMAILS WITH P. CHLUM REGARDING STIPULATION EXTENDING TIME TO FILE OPPOSITION MOTION TO CERTIFY. | 0.1 | $84.50 |
| 10/30/2023 | NOLL | AP | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING OPPOSITION TO MOTION TO CERTIFY. | 0.2 | $169.00 |
| 10/30/2023 | NOLL | AP | CALL AND EXCHANGE EMAILS WITH B. AXELROD REGARDING MOTION TO CERTIFY. | 0.2 | $169.00 |
| 10/31/2023 | AXELROD | AP | CALL WITH D AYALA RE DEPOSITION PREPARATION | 0.2 | $198.00 |
| 10/31/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT STIPULATION AND PROPOSED ORDER REGARDING RESPONSE DEADLINE IN CONNECTION WITH MOTION FOR CERTIFICATION OF APPEALS | 0.2 | $75.00 |
| 10/31/2023 | CHLUM | AP | REVIEW STIPULATION WITH MCALARY REGARDING JOINT MOTION TO APPROVE COLE KEPRO SETTLEMENT; CALCULATE DEADLINES AND REVISE KEY DATES | 0.4 | $150.00 |
| 10/31/2023 | CHLUM | AP | REVIEW EMAIL FROM. C. CARLYON REGARDING REVISIONS TO STIPULATION TO EXTEND TIME TO RESPOND TO MOTION TO CERTIFY APPEALS | 0.2 | $75.00 |
| 10/31/2023 | CHLUM | AP | PREPARE INITIAL DRAFT OPPOSITION TO MOTION TO CERTIFY APPEALS | 0.4 | $150.00 |
| 10/31/2023 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH C. CARLYON REGARDING STIPULATION RE: MOTION TO CERTIFY. | 0.3 | $253.50 |
| 10/18/2023 | CHLUM | BO | REVIEW EMAIL FROM KANTOLA TRAINING SOLUTIONS REGARDING UNPAID INVOICE; | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PREPARE EMAIL TO S. BALDI REGARDING SAME | | |
| 10/18/2023 | MCPHERSON | BO | REVIEW EMAIL FROM S. BALDI REGARDING INFORMATION PERTAINING TO WEWORK TERMINATION | 0.1 | $67.50 |
| 10/18/2023 | MCPHERSON | BO | DRAFT EMAIL TO S. BALDI REGARDING NOTICE TO WEWORK TERMINATING LEASE | 0.1 | $67.50 |
| 10/19/2023 | AXELROD | BO | REVIEW AND RESPOND TO OPERATIONAL EMAIL QUESTIONS FROM S BALDI RE REPORTING OBLIGATIONS IN LIGHT OF SALE | 0.2 | $198.00 |
| 10/26/2023 | NOLL | BO | EXCHANGE EMAILS WITH B. ROY REGARDING SETTLEMENT WITH BSG/LEXON. | 0.2 | $169.00 |
| 10/31/2023 | AXELROD | BO | REVIEW EMAIL FROM S BALDI RE CONSOLIDATION OF STORAGE UNITS | 0.1 | $99.00 |
| 10/02/2023 | AXELROD | CA | CALL WITH R KINAS RE SURCHARGE QUESTIONS | 0.2 | $198.00 |
| 10/02/2023 | AXELROD | CA | REVIEW EMAIL FROM UCC AND GENESIS RE T JAMES DEPOSITION | 0.1 | $99.00 |
| 10/02/2023 | AXELROD | CA | CALL WITH SECURED CREDITORS AND UCC RE SURCHARGE ADMIN TRIAL | 0.7 | $693.00 |
| 10/02/2023 | AXELROD | CA | WORK ON EXHIBITS FOR SURCHARGE TRIAL | 0.3 | $297.00 |
| 10/02/2023 | AXELROD | CA | CALL WITH UCC RE EXHIBIT SUBMISSION | 0.6 | $594.00 |
| 10/03/2023 | AXELROD | CA | CALL WITH UCC RE CROSS EXAMINATION OF D MOSES | 0.2 | $198.00 |
| 10/04/2023 | AXELROD | CA | REVIEW NOTICE OF VACATION OF 2004 EXAM OF C MCALARY | 0.2 | $198.00 |
| 10/04/2023 | AXELROD | CA | WORK ON OPENING STATEMENT FOR TRIAL AND ADMIN MOTION | 0.8 | $792.00 |
| 10/04/2023 | AXELROD | CA | REVIEW MINUTE ORDER FROM COURT RE DESIGNATION OF RECORD | 0.2 | $198.00 |
| 10/04/2023 | AXELROD | CA | SETTLEMENT DISCUSSION WITH GENESIS RE SURCHARGE | 0.2 | $198.00 |
| 10/04/2023 | AXELROD | CA | CALL WITH UCC AND PROVINCE RE SURCHARGE | 0.5 | $495.00 |
| 10/04/2023 | AXELROD | CA | REVIEW AND APPROVE EXHIBIT LIST FOR 10-16 TRIAL | 0.3 | $297.00 |
| 10/05/2023 | AXELROD | CA | CALL WITH UCC RE PRETRIAL BRIEF SURCHARGE | 0.2 | $198.00 |
| 10/05/2023 | AXELROD | CA | REVIEW SETTLEMENT OFFER FROM AVT AND DISCUSS WITH PROVINCE, UCC AND D AYALA | 0.2 | $198.00 |
| 10/05/2023 | AXELROD | CA | CALL WITH M TUCKER RE | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PREFERENCE ANAYLSIS | | |
| 10/05/2023 | AXELROD | CA | NEGOTIATE WITH AVT | 0.2 | $198.00 |
| 10/05/2023 | AXELROD | CA | SETTLEMENT NEGOTIATION WITH GENESIS RE SURCHARGE | 0.2 | $198.00 |
| 10/05/2023 | AXELROD | CA | REVIEW AND FINALIZE BRAZIL COUNTER OFFER | 0.3 | $297.00 |
| 10/05/2023 | AXELROD | CA | PREPARE COUNTER OFFER TO AVT AND DISCUSS SAME WITH D AYALA | 0.2 | $198.00 |
| 10/05/2023 | MCPHERSON | CA | REVIEW EMAIL FROM C. TIMBERLAKE REGARDING ADDITIONAL INFORMATION PERTAINING TO AWS CONTRACT | 0.1 | $67.50 |
| 10/06/2023 | AXELROD | CA | REVIEW ENIGMA OBJECTIONS TO UCC AND DEBTOR EXHIBIT LIST AND DISCUSS SAME WITH D MANN | 0.3 | $297.00 |
| 10/06/2023 | AXELROD | CA | DEPOSITION PREPARATION WITH T JAMES | 0.5 | $495.00 |
| 10/06/2023 | AXELROD | CA | REVIEW AVT'S REVISIONS TO JOINT TRIAL STATEMENT | 0.2 | $198.00 |
| 10/06/2023 | AXELROD | CA | CALL WITH GENESIS TO NEGOTIATE SURCHARGE SETTLEMENT | 0.2 | $198.00 |
| 10/06/2023 | AXELROD | CA | REVIEW BREAKDOWN FROM AVT RE SURCHARGE SETTLEMENT AND WORK ON STIPULATION | 0.3 | $297.00 |
| 10/06/2023 | AXELROD | CA | WORK ON PRE TRIAL STATEMENT-SURCHARGE | 0.4 | $396.00 |
| 10/06/2023 | AXELROD | CA | REVIEW EMAIL FROM R KINAS CONFIRMING NO DIRECT DECLARATIONS FOR GENESIS | 0.1 | $99.00 |
| 10/06/2023 | AXELROD | CA | REVIEW D MOSES DEPOSITION DESIGNATIONS BY ENIGMA | 0.4 | $396.00 |
| 10/06/2023 | AXELROD | CA | REVIEW UCC EMAIL TO GENESIS RE EXHIBITS AND DEPOSITION DESIGNATIONS | 0.2 | $198.00 |
| 10/06/2023 | AXELROD | CA | PREPARE FOR TRIAL ON SURCHARGE | 1.5 | $1,485.00 |
| 10/09/2023 | AXELROD | CA | REVIEW EMAIL FROM A KISSNER TO UCC RE COMMENTS TO JOINT PRE TRIAL | 0.1 | $99.00 |
| 10/09/2023 | AXELROD | CA | REVIEW ENIGMA RESPONSE TO JOINT PRE TRIAL STATEMENT | 0.3 | $297.00 |
| 10/09/2023 | AXELROD | CA | REVIEW UCC RESPONSE TO ENIGMA RE PRE TRIAL JOINT STATEMENT | 0.1 | $99.00 |
| 10/10/2023 | AXELROD | CA | CALL WITH UCC RE PRETRIAL BRIEF | 0.2 | $198.00 |
| 10/10/2023 | AXELROD | CA | REVIEW AND RESPOND TO IRS RE STATUS OF CASE | 0.1 | $99.00 |
| 10/10/2023 | AXELROD | CA | REVIEW GENESIS AND ENIGMA | 0.4 | $396.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FINAL WITNESS AND EXHIBIT LISTS | | |
| 10/10/2023 | AXELROD | CA | EMAIL D AYALA RE COUNTER OFFER FROM GENESIS | 0.1 | $99.00 |
| 10/10/2023 | AXELROD | CA | CALL WITH GENESIS RE ITS COUNTER OFFER RE SURCHARGE | 0.2 | $198.00 |
| 10/10/2023 | AXELROD | CA | REVIEW AND PROVIDE TO PRETRIAL REVISED BRIEF | 0.4 | $396.00 |
| 10/11/2023 | AXELROD | CA | REVIEW INFORMATION REQUEST FROM UCC RE JIMMERSON INVOICE | 0.2 | $198.00 |
| 10/11/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM J HALL RE FUNDS TRANSFER | 0.1 | $99.00 |
| 10/11/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM I ROSA RE FINANCIAL RECORD REQUEST RE BRAZIL | 0.2 | $198.00 |
| 10/11/2023 | AXELROD | CA | REVIEW EMAIL FROM M TUCKER RE OPTCONNECT ADMIN CLAIM | 0.2 | $198.00 |
| 10/11/2023 | MCPHERSON | CA | DRAFT EMAIL TO S. BALDI REGARDING WEWORK AND NOTICE OF TERMINATION | 0.1 | $67.50 |
| 10/11/2023 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING WEWORK CLAIMING LEASE PAYMENTS | 0.1 | $67.50 |
| 10/11/2023 | MCPHERSON | CA | DRAFT EMAIL TO P. CHLUM REGARDING RSM EMPLOYMENT AND STATUS AND REVIEW RESPONSE AND EMAIL TO M. TUCKER REGARDING SAME | 0.1 | $67.50 |
| 10/11/2023 | MCPHERSON | CA | REVIEW EMAIL FROM M. TUCKER REGARDING RSM EMPLOYMENT | 0.1 | $67.50 |
| 10/12/2023 | AXELROD | CA | NEGOTIATE BRAZIL SALE WITH ISABELLA ROSA COUNSEL | 0.3 | $297.00 |
| 10/12/2023 | CHLUM | CA | BEGIN PREPARING AGENDA FOR OCTOBER 19 HEARINGS | 0.7 | $262.50 |
| 10/13/2023 | AXELROD | CA | PREPARE FOR TRIAL ON ENIGMA ADMIN CLAIMS | 0.5 | $495.00 |
| 10/13/2023 | AXELROD | CA | REVIEW AND APPROVE STIPULATION TO CORRECT ENIGMA EXHIBITS RE SURCHARGE | 0.2 | $198.00 |
| 10/13/2023 | AXELROD | CA | REVIEW AND APPROVE D AYALA DECLARATION IN SUPPORT OF GENESIS SETTLEMENT | 0.2 | $198.00 |
| 10/13/2023 | AXELROD | CA | CALL WITH JORDAN | 0.2 | $198.00 |
| 10/13/2023 | AXELROD | CA | REVIEW AND PROVIDE COMMENTS TO 9019 RE GENESIS | 0.2 | $198.00 |
| 10/17/2023 | AXELROD | CA | REVIEW AND RESPOND TO UCC EMAIL RE AGENDA FOR 10/14 | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/2023 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM A. MATOTT REGARDING AGENDA FOR OCTOBER 19 HEARINGS | 0.2 | $75.00 |
| 10/17/2023 | CHLUM | CA | EXCHANGE EMAILS WITH J. MCPHERSON REGARDING REVISIONS TO HEARING AGENDA | 0.2 | $75.00 |
| 10/17/2023 | MCPHERSON | CA | REVISE AGENDA REGARDING STATUS OF OBJECTIONS TO CLAIMS BY THORNTONS, C&S, AND POPULUS | 0.4 | $270.00 |
| 10/18/2023 | CHLUM | CA | REVISE AGENDA AND FILE WITH THE COURT AMENDED AGENDA FOR MATTERS SET FOR HEARING ON OCT. 19 | 0.3 | $112.50 |
| 10/18/2023 | CHLUM | CA | TELEPHONE CALL WITH C. SHIM REGARDING REQUESTED REVISIONS TO AGENDA FOR MATTERS SET FOR HEARING ON OCT. 19. | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | CA | FINALIZE AND FILE AGENDA FOR MATTERS SET FOR HEARING ON OCTOBER 19 | 0.4 | $150.00 |
| 10/18/2023 | MCPHERSON | CA | REVIEW EMAIL REGARDING AMENDING AGENDA REGARDING POPULUS CLAIM | 0.1 | $67.50 |
| 10/18/2023 | MCPHERSON | CA | REVIEW FINAL FORM OF AGENDA FOR FILING | 0.1 | $67.50 |
| 10/19/2023 | AXELROD | CA | PREPARE EMAIL TO AVT APPROVING SURCHARGE STIPULATION | 0.1 | $99.00 |
| 10/19/2023 | CHLUM | CA | REVIEW EMAIL FROM ACCESS TRANSCRIPTION REGARDING TRIAL TRANSCRIPT TURNAROUND AND FEES | 0.1 | $37.50 |
| 10/27/2023 | CHLUM | CA | PREPARE EMAIL TO C. SHIM REGARDING DECEMBER OMNIBUS HEARING | 0.1 | $37.50 |
| 10/30/2023 | AXELROD | CA | REVIEW NOTICE OF VACATED HEARING | 0.1 | $99.00 |
| 10/30/2023 | HOSEY | CA | PREPARE EMAIL TO AND REVIEW RESPONSE FROM JEANETTE MCPHERSON REGARDING EXPIRATION OF DEADLINE TO APPROVE ORDER RESOLVING OBJECTION TO C&S WHOLESALE CLAIM, BRINKS CLAIM, AND MOTION TO ABANDON. | 0.2 | $49.00 |
| 10/31/2023 | AXELROD | CA | REVIEW EMAIL FROM T JAMES RE UPDATE ON JIMMERSON RETURN OF EXCESS FUNDS | 0.1 | $99.00 |
| 10/03/2023 | AXELROD | CH | CALL WITH R KINAS RE SURCHARGE HEARING | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/2023 | AXELROD | CH | REVIEW AND APPROVE GENESIS EXHIBIT LIST FOR TRIAL | 0.2 | $198.00 |
| 10/11/2023 | AXELROD | CH | PREPARE FOR SURHCHARGE TRIAL | 5.8 | $5,742.00 |
| 10/12/2023 | ALKON | CH | RESEARCH AND COMPILE JUDGE NAKAGAWA ORDERS AND CASES REGARDING SURCHARGE | 1.1 | $247.50 |
| 10/13/2023 | AXELROD | CH | CONTINUE TO PREPARE FOR SURCHARGE TRIAL | 2.8 | $2,772.00 |
| 10/16/2023 | AXELROD | CH | PREPARE FOR AND ATTEND TRIAL ON SURCHARGE AND ENIGMA ADMIN CLAIM | 8.0 | $7,920.00 |
| 10/18/2023 | AXELROD | CH | PREPARE FOR HEARING ON LATE FILED ADMIN CLAIMS | 0.4 | $396.00 |
| 10/18/2023 | MCPHERSON | CH | PREPARE FOR HEARING ON MOTION TO ABANDON KIOSKS AT GREGORY M. PARKER | 0.3 | $202.50 |
| 10/19/2023 | AXELROD | CH | ATTEND HEARING ON CLAIM OBJECTIONS | 0.5 | $495.00 |
| 10/19/2023 | MCPHERSON | CH | ATTEND HEARINGS ON OBJECTIONS TO CLAIMS OF C&S AND THORNTONS AND ABANDONMENT OF KIOSK AT PARKERS | 0.6 | $405.00 |
| 10/23/2023 | AXELROD | CH | REVIEW NOTICE OF RESCHEDULED HEARING ON COMMITTEE MOTION AND LATE FILED CLAIM | 0.1 | $99.00 |
| 10/02/2023 | HOSEY | CI | REVIEW AND RESPOND TO EMAIL FROM KIOSK HOLDER (ONCE AGAIN TECH) REGARDING STATUS OF REMOVAL. | 0.2 | $49.00 |
| 10/02/2023 | HOSEY | CI | TELEPHONE CALL WITH CREDITOR (RITA OLIVER) REQUESTING INFORMATION ON DEADLINE TO FILE CLAIM SINCE SHE LOST INFORMATION SHE RECEIVED SEVERAL MONTHS AGO. | 0.3 | $73.50 |
| 10/02/2023 | HOSEY | CI | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DANIEL MANN REGARDING KIOSK HOLDER (DHUNGEL NAR WITH CITY MART) IN RESPONSE TO LETTER. | 0.3 | $73.50 |
| 10/02/2023 | HOSEY | CI | TELEPHONE CALL WITH CREDITOR (JOSEPH SANCHEZ) REQUESTING INFORMATION ON WHY HE IS RECEIVING NOTICES. | 0.2 | $49.00 |
| 10/02/2023 | HOSEY | CI | TELEPHONE CALL WITH KIOSK HOLDER (DHUNGEL NAR WITH CITY MART) IN RESPONSE TO LETTER SENT BY DANIEL MANN | 0.3 | $73.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | REGARDING STATUS OF REMOVAL. | | |
| 10/02/2023 | HOSEY | CI | TELEPHONE CALL WITH CREDITOR/KIOSK HOLDER (JASON) REQUESTING INFORMATION ON WHY HE IS CONTINUING TO RECEIVE NOTICE OF FILINGS. | 0.2 | $49.00 |
| 10/03/2023 | HOSEY | CI | REVIEW STATUS OF REJECTION OF ASHE ST. CONVENIENCE STORE KIOSK. | 0.4 | $98.00 |
| 10/03/2023 | HOSEY | CI | TELEPHONE CALL FROM AHMED HASSAN WITH ASHE ST. CONVENIENCE STORE STATING THAT HE WOULD LIKE TO DISPOSE OF HIS STORE'S KIOSK. | 0.2 | $49.00 |
| 10/03/2023 | HOSEY | CI | PREPARE EMAILS TO AND REVIEW RESPONSES FROM DAN MANN REGARDING TELEPHONE CALL FROM AHMED HASSAN WITH ASHE ST. CONVENIENCE STORE STATING THAT HE WOULD LIKE TO DISPOSE OF HIS STORE'S KIOSK. | 0.4 | $98.00 |
| 10/03/2023 | HOSEY | CI | FORWARD EMAIL FROM KIOSK HOLDER (ONCE AGAIN TECH) REGARDING STATUS OF REMOVAL TO DAN MANN. | 0.1 | $24.50 |
| 10/03/2023 | HOSEY | CI | TELEPHONE CALL WITH SUE FIREBALL AT P&N PAWN REGARDING STATUS OF REMOVAL OF KIOSK FROM STORE AND RESULTING DAMAGE. | 0.2 | $49.00 |
| 10/06/2023 | HOSEY | CI | REVIEW VOICE MAIL AND RETURN PHONE CALL TO ANTHONY, AND LEAVE VOICE MAIL FOR EDWARD BENES REGARDING AMOUNTS OWED TO HIM AND STATUS OF CASE. | 0.2 | $49.00 |
| 10/10/2023 | HOSEY | CI | RETURN TELEPHONE CALL TO JANELLE LANESBRIGHT (SP). UNABLE TO LEAVE MESSAGE DUE TO VOICE MAIL BEING FULL. | 0.2 | $49.00 |
| 10/10/2023 | HOSEY | CI | RETURN TELEPHONE CALL TO VARANISE BOOKER (502-777-7708). UNABLE TO LEAVE MESSAGE DUE TO VOICE MAIL BEING FULL. | 0.2 | $49.00 |
| 10/16/2023 | HOSEY | CI | PREPARE EMAIL TO DANIEL MANN REGARDING TELEPHONE CALL WITH SOLOMON AT DONUT N DONUTS RESPONDING TO LETTER. | 0.1 | $24.50 |
| 10/16/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND TELEPHONE CALL WITH | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SOLOMON AT DONUT N DONUTS RESPONDING TO LETTER FROM DANIEL MANN. | | |
| 10/17/2023 | HOSEY | CI | RESEARCH REGARDING STATUS OF SERVICE OF NOTICE OF BANKRUPTCY ON HUBSPOT. | 0.5 | $122.50 |
| 10/17/2023 | HOSEY | CI | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF SERVICE OF NOTICE OF BANKRUPTCY ON HUBSPOT. | 0.2 | $49.00 |
| 10/19/2023 | HOSEY | CI | REVIEW AND FORWARD EMAIL FROM ONCE AGAIN TECH TO DANIEL MANN REGARDING STATUS OF MACHINE REMOVAL. | 0.3 | $73.50 |
| 10/19/2023 | HOSEY | CI | TELEPHONE CALL WITH SARBOOL DHILLON REQUESTING ASSISTANCE WITH RELOCATING KIOSK (LID 103705) WITHIN HIS STORE. | 0.2 | $49.00 |
| 10/19/2023 | HOSEY | CI | TELEPHONE CALL WITH BEN DISHMAN REQUESTING INFORMATION ON WHY HE IS RECEIVING NOTICES. | 0.3 | $73.50 |
| 10/24/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND MAKE TELEPHONE CALL TO HENRY AT MICHAEL'S LIQUOR REGARDING STATUS OF PICK UP OF MACHINE. | 0.4 | $98.00 |
| 10/24/2023 | HOSEY | CI | PREPARE EMAIL TO DAN MANN REGARDING STATUS OF PICK UP OF MACHINE FROM HENRY AT MICHAEL'S LIQUOR. | 0.2 | $49.00 |
| 10/24/2023 | HOSEY | CI | REVIEW AND RESPOND TO EMAIL FROM DANIEL MANN REGARDING DOUGLAS PRECHT'S STATUS OF FUNDS HE TRANSFERRED TO CASH CLOUD IN JUNE, 2023. | 0.2 | $49.00 |
| 10/24/2023 | HOSEY | CI | PREPARE EMAIL TO BRETT AXELROD REGARDING TELEPHONE CALL FROM DOUGLAS PRECHT REGARDING STATUS OF FUNDS HE TRANSFERRED TO CASH CLOUD IN JUNE, 2023. | 0.3 | $73.50 |
| 10/24/2023 | HOSEY | CI | TELEPHONE CALL FROM DOUGLAS PRECHT REGARDING STATUS OF FUNDS HE TRANSFERRED TO CASH CLOUD IN JUNE, 2023. | 0.5 | $122.50 |
| 10/24/2023 | HOSEY | CI | PREPARE EMAIL TO DAN MANN REGARDING STATUS OF PICK UP OF MACHINE FROM GIANDY ACOSTA WITH TOTAL TELECOM. | 0.2 | $49.00 |
| 10/24/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RETURN UNANSWERED CALL (VOICE MAIL IS INACTIVE) TO MOHAMMAD ARIF AT 2933 18TH AVENUE, ROCK ISLAND, IL REGARDING STATUS OF PICK UP OF MACHINE. | | |
| 10/24/2023 | HOSEY | CI | REVIEW VOICE MAIL FROM AND TELEPHONE CALL WITH N. MODHI REGARDING STATUS OF CASE AND PAYMENT OF UNPAID RENT. | 0.3 | $73.50 |
| 10/11/2023 | AXELROD | CM | ATTEND MANAGEMENT CALL WITH UCC AND COMPANY | 0.2 | $198.00 |
| 10/12/2023 | MCPHERSON | CM | ATTEND WEEKLY MEETING WITH UCC FOR UPDATE ON ISSUES | 0.6 | $405.00 |
| 10/19/2023 | MCPHERSON | CM | ATTEND ZOOM MEETING WITH UCC AND UCC FINANCIAL ADVISORS AND DEBTOR'S FINANCIAL ADVISORS | 1.1 | $742.50 |
| 10/24/2023 | HOSEY | CM | PREPARE EMAIL TO CATHERINE LOTEMPIO REQUESTING APPROVAL OF ORDERS REGARDING VARIOUS ORDERS. | 0.3 | $73.50 |
| 10/30/2023 | HOSEY | CM | PREPARE EMAIL TO CATHERINE LOTEMPIO RENEWING REQUEST FOR APPROVAL OF ORDER RESOLVING OBJECTION TO C&S WHOLESALE CLAIM, BRINKS CLAIM, AND MOTION TO ABANDON. | 0.2 | $49.00 |
| 10/11/2023 | CHLUM | EA2 | REVIEW AND RESPOND TO EMAIL FROM J. MCPHERSON RE STATUS OF RSM EMPLOYMENT APPLICATION | 0.2 | $75.00 |
| 10/23/2023 | CHLUM | EA2 | REVIEW AND REVISE APPLICATION TO EMPLOY RSM AS TAX PREPARER | 0.6 | $225.00 |
| 10/23/2023 | CHLUM | EA2 | REVIEW EMAIL AND ATTACHMENTS FROM C. PLASTERER RE STATUS OF REVISED APPLICATION TO EMPLOY RSM | 0.2 | $75.00 |
| 10/23/2023 | CHLUM | EA2 | REVIEW AND REVISE DECLARATION OF PLASTERER IN SUPPORT OF APPLICATION TO EMPLOY RSM | 0.4 | $150.00 |
| 10/23/2023 | CHLUM | EA2 | REVIEW AND REVISE DECLARATION OF AYALA IN SUPPORT OF APPLICATION TO EMPLOY RSM | 0.4 | $150.00 |
| 10/23/2023 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH C. PLASTERER REGARDING RSM EMPLOYMENT APPLICATION. | 0.2 | $169.00 |
| 10/23/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH T. JAMES REGARDING EMPLOYING | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RSM. | | |
| 10/23/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING EMPLOYING RSM. | 0.1 | $84.50 |
| 10/23/2023 | NOLL | EA2 | SEND EMAIL TO COMMITTEE COUNSEL REGARDING RSM EMPLOYMENT APPLICATION. | 0.1 | $84.50 |
| 10/30/2023 | CHLUM | EA2 | REVIEW EMAIL EXCHANGES WITH C. PLASTERER REGARDING STATUS OF APPLICATION TO EMPLOY RSM | 0.2 | $75.00 |
| 10/30/2023 | NOLL | EA2 | SEND EMAIL TO UCC COUNSEL REGARDING EMPLOYING TAX PREPARER. | 0.1 | $84.50 |
| 10/30/2023 | NOLL | EA2 | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING SECOND QUOTE FOR TAX PREPARER. | 0.2 | $169.00 |
| 10/31/2023 | AXELROD | EA2 | REVIEW AND RESPOND TO EMAIL RE OST TO FILE ACCOUNTANT APPLICATION | 0.2 | $198.00 |
| 10/31/2023 | NOLL | EA2 | REVIEW AND REVISE OST PLEADINGS FOR RSM EMPLOYMENT APPLICATION; SEND EMAIL WITH QUESTION REGARDING SAME TO C. PLASTERER. | 0.4 | $338.00 |
| 10/31/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING D. AYALA'S TITLE AND ADDRESS AT CASH CLOUD; RSM ENGAGEMENT AGREEMENT. | 0.2 | $169.00 |
| 10/31/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING OST ON RSM EMPLOYMENT APPLICATION. | 0.1 | $84.50 |
| 10/31/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH C. PLASTERER REGARDING RSM EMPLOYMENT APPLICATION AND PLASTERER VERIFIED STATEMENT, NEED FOR NEW ENGAGEMENT AGREEMENT. | 0.2 | $169.00 |
| 10/31/2023 | NOLL | EA2 | REVIEW AND REVISE RSM EMPLOYMENT APPLICATION AND PLASTERER VERIFIED STATEMENT. | 1.5 | $1,267.50 |
| 10/31/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING RSM RETAINER. | 0.2 | $169.00 |
| 10/02/2023 | CHLUM | EC | REVIEW EMAIL EXCHANGES WITH COUNSEL FOR AWS REGARDING REJECTION OF CONTRACT | 0.2 | $75.00 |
| 10/05/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING POTENTIAL AGREEMENT | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING TERMINATION OF AWS CONTRACT | | |
| 10/05/2023 | MCPHERSON | EC | REVIEW EXCEL SPREADSHEET AND EMAIL FROM C. TIMBERLAKE REGARDING DATA THAT COULD BE TERMINATED WITH AWS AND ADDRESS ISSUES REGARDING SAME AND TIMING | 0.3 | $202.50 |
| 10/05/2023 | MCPHERSON | EC | DRAFT EMAIL TO S. BALDI REGARDING REQUEST FOR DOCUMENTS RELATING TO AWS AND FINANCIAL RECORDS RETENTION | 0.1 | $67.50 |
| 10/05/2023 | MCPHERSON | EC | WORK ON ISSUES REGARDING ABILITY TO STORE DOCUMENTS TO BE ABLE TO CANCEL AWS CONTRACT | 0.1 | $67.50 |
| 10/05/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING AWS STORAGE AND INABILITY TO TRANSFER AND CONSIDER OPTIONS | 0.1 | $67.50 |
| 10/06/2023 | MCPHERSON | EC | DRAFT EMAIL TO C. TIMBERLAKE REGARDING AWS CONTRACT AND CONTACTING SAME TO RETAIN PORTIONS | 0.1 | $67.50 |
| 10/06/2023 | MCPHERSON | EC | REVIEW EMAIL FROM B. PETERSON REGARDING REQUEST FOR CONFERENCE AND DRAFT RESPONSE | 0.1 | $67.50 |
| 10/06/2023 | MCPHERSON | EC | CONSIDER ISSUES REGARDING AWS CONTRACT AND EMAIL TO B. PETERSON REGARDING CONFERENCE REGARDING SAME | 0.2 | $135.00 |
| 10/06/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI AND TERMS IN INVOICE WITH AWS | 0.1 | $67.50 |
| 10/06/2023 | MCPHERSON | EC | REVIEW EMAIL FROM C. TIMBERLAKE REGARDING PORTIONS OF AWS CONTRACT | 0.1 | $67.50 |
| 10/09/2023 | HOSEY | EC | REVIEW EMAIL FROM JEANETTE MCPHERSON AND RESPONSE FROM TANNER JAMES REGARDING STATUS OF FUNDS IN MACHINE FROM ARAZBIZ STORE. | 0.2 | $49.00 |
| 10/09/2023 | HOSEY | EC | RESEARCH STATUS OF REJECTION OF LEASE AND REMOVAL OF KIOSK FROM ARAZBIZ. | 0.4 | $98.00 |
| 10/09/2023 | HOSEY | EC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING STATUS OF REMOVAL OF MACHINE FROM ARAZBIZ | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STORE. | | |
| 10/09/2023 | MCPHERSON | EC | PREPARE FOR TELEPHONE CONFERENCE WITH B. PETERSON REGARDING AWS CONTRACT | 0.1 | $67.50 |
| 10/09/2023 | MCPHERSON | EC | TELEPHONE CONFERENCE WITH B. PETERSON REGARDING AWS SERVICES AND SEGREGATION | 0.3 | $202.50 |
| 10/11/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING ALTERNATIVE SERVICE TO AWS AND DRAFT RESPONSE | 0.1 | $67.50 |
| 10/11/2023 | MCPHERSON | EC | DRAFT EMAIL TO C. TIMBERLAKE REGARDING 30 DAYS RUNNING ON REMAINDER OF SERVICES NEEDED FOR AWS AND INQUIRY AS TO SEGREGATION | 0.1 | $67.50 |
| 10/12/2023 | HOSEY | EC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM DAN MANN REGARDING THE STATUS OF THE KIOSK LOCATED WITH PATRICIA CHAVEZ WITH LA ESTRELLITA FASHION. | 0.2 | $49.00 |
| 10/12/2023 | HOSEY | EC | TELEPHONE CALL WITH PATRICIA CHAVEZ WITH LA ESTRELLITA FASHION REGARDING THE STATUS OF KIOSK AT HER LOCATION AND REQUESTED PICK UP. | 0.4 | $98.00 |
| 10/16/2023 | MCPHERSON | EC | DRAFT EMAIL TO DEBTOR REGARDING AWS CONTRACT AND TERMINATION BY SELECTION OF CERTAIN PARTS | 0.2 | $135.00 |
| 10/16/2023 | MCPHERSON | EC | REVIEW EMAIL FROM B. PETERSON REGARDING AWS CONTRACT AND ABILITY TO TERMINATE PORTIONS OF CONTRACT | 0.1 | $67.50 |
| 10/16/2023 | MCPHERSON | EC | DRAFT EMAIL TO B. PETERSON REGARDING INFORMATION REGARDING TERMINATING SERVICES | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | EC | REVIEW INVOICE FROM HUBSPOT FOR COMPUTER SERVICES AND DATE OF SAME | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | EC | REVIEW LETTER FROM MCCARTHY FIRM REGARDING HUBSPOT AND REVIEW INFORMATION REGARDING NOTICING AND FILING OF CLAIM | 0.9 | $607.50 |
| 10/17/2023 | MCPHERSON | EC | DRAFT EMAIL TO J. HALL REGARDING NOTICE TO HUBSPOT AND NO FILING OF AN ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | EC | REVIEW EMAIL FROM J. HALL | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | REGARDING HUBSPOT CLAIMS AND WHETHER NOTICED OF BANKRUPTCY PETITION | | |
| 10/17/2023 | MCPHERSON | EC | DRAFT EMAIL REGARDING STATUS OF AWS ISSUES | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | EC | REVIEW EMAIL FROM S. BALDI REGARDING GETTING RID OF SOME AWS SERVICES | 0.1 | $67.50 |
| 10/20/2023 | MCPHERSON | EC | DRAFT EMAIL TO J. HALL REGARDING RESPONSE AND LETTER TO HUBSPOT | 0.1 | $67.50 |
| 10/24/2023 | HOSEY | EC | REVIEW VOICE MAIL FROM AND MAKE TELEPHONE CALL TO GIANDY ACOSTA WITH TOTAL TELECOM REGARDING STATUS OF PICK UP OF MACHINE AND PAST DUE RENT. | 0.3 | $73.50 |
| 10/24/2023 | HOSEY | EC | RESEARCH MULTIPLE OMNIBUS MOTIONS TO REJECT TO DETERMINE STATUS OF KIOSK AT MICHAEL'S LIQUOR AND PENDING PICK UP OF MACHINE. | 0.2 | $49.00 |
| 10/24/2023 | HOSEY | EC | RESEARCH MULTIPLE OMNIBUS MOTIONS TO REJECT TO DETERMINE STATUS OF KIOSK AT TOTAL TELECOM AND PENDING PICK UP OF MACHINE. | 0.3 | $73.50 |
| 10/03/2023 | CHLUM | FA1 | PREPARE FOX MONTHLY FEE STATEMENT FOR JULY AND AUGUST 2023 | 1.6 | $600.00 |
| 10/03/2023 | CHLUM | FA1 | FINALIZE AND FILE NOTICE OF FOX HOURLY RATE CHANGE | 0.2 | $75.00 |
| 10/04/2023 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX MONTHLY FEE STATEMENT FOR JULY AND AUGUST AND EFFECTUATE SERVICE OF SAME | 0.5 | $187.50 |
| 10/05/2023 | CHLUM | FA1 | EXCHANGE EMAILS WITH A. NOLL REGARDING PREPARATION OF FOX FIRST INTERIM FEE APPLICATION | 0.2 | $75.00 |
| 10/05/2023 | NOLL | FA1 | REVIEW DRAFT FIRST FEE APPLICATION; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $253.50 |
| 10/06/2023 | CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION | 0.7 | $262.50 |
| 10/11/2023 | CHLUM | FA1 | REVIEW AND REVISE SEPTEMBER FEE FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 1.2 | $450.00 |
| 10/12/2023 | CHLUM | FA1 | PREPARING FOX MONTHLY FEE STATEMENT EXHIBIT FOR SEPTEMBER | 0.5 | $187.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/2023 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT FOX MONTHLY FEE STATEMENT FOR SEPTEMBER; AND EFFECTUATE SERVICE OF SAME | 0.6 | $225.00 |
| 10/19/2023 | CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION | 1.7 | $637.50 |
| 10/20/2023 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 3.7 | $1,387.50 |
| 10/23/2023 | CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION | 3.2 | $1,200.00 |
| 10/24/2023 | CHLUM | FA1 | PREPARING FOX FIRST INTERIM FEE APPLICATION | 5.7 | $2,137.50 |
| 10/25/2023 | CHLUM | FA1 | REVIEW EMAIL FROM FTI CONSULTING; CALCULATE FOX PROFESSIONAL FEES THROUGH DECEMBER AND PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.3 | $112.50 |
| 10/25/2023 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 4.3 | $1,612.50 |
| 10/27/2023 | AXELROD | FA1 | REVIEW AND APPROVE CERTIFICATE NO OBJECTION | 0.2 | $198.00 |
| 10/03/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM S. STIRES REGARDING OUTSTANDING PROFESSIONAL FEES | 0.4 | $150.00 |
| 10/05/2023 | CHLUM | FA2 | PREPARE CERTIFICATE OF NOT OBJECTION TO PROVINCE MONTHLY FEE STATEMENT FOR JULY | 0.2 | $75.00 |
| 10/05/2023 | CHLUM | FA2 | PREPARE CERTIFICATE OF NOT OBJECTION TO BAKER AND HOSTETLER'S MONTHLY FEE STATEMENT FOR JUNE/JULY | 0.2 | $75.00 |
| 10/06/2023 | CHLUM | FA2 | REVIEW EMAIL FROM R. MUSIALA REGARDING CERTIFICATE OF NO OBJECTION REGARDING BAKER AND HOSTETLER'S JULY/AUGUST FEE STATEMENT | 0.1 | $37.50 |
| 10/12/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE CERTIFICATE OF NO OBJECTION REGARDING FIFTH MONTHLY FEE STATEMENT | 0.2 | $75.00 |
| 10/12/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE SIXTH MONTHLY FEE STATEMENT AND EFFECTUATE SERVICE OF SAME | 0.4 | $150.00 |
| 10/12/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM PROVINCE TEAM REGARDING SIXTH MONTHLY | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FEE STATEMENT | | |
| 10/16/2023 | CHLUM | FA2 | REVIEW CASE DOCKET VIA PACER; DRAFT CERTIFICATE OF NO OBJECTION REGARDING BAKER & HOSTETLER'S MONTHLY FEE APPLICATION FOR JUNE; PREPARE AND EMAIL TO M. SABELLA REGARDING SAME | 0.3 | $112.50 |
| 10/16/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM M. SABELLA REGARDING JUNE CERTIFICATE OF NO OBJECTION | 0.2 | $75.00 |
| 10/17/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT CERTIFICATE OF NO OBJECTION TO BAKER HOSTETLER'S MONTHLY FEE APPLICATION FOR JUNE | 0.2 | $75.00 |
| 10/17/2023 | CHLUM | FA2 | REVIEW EMAIL FROM R. MUSIALA REGARDING CERTIFICATE OF NO OBJECTION TO BAKER HOSTETLER'S MONTHLY FEE APPLICATION FOR JUNE | 0.1 | $37.50 |
| 10/23/2023 | AXELROD | FA2 | EMAIL EXCHANG E WITH UCC RE JIMMERSON APPLICATION | 0.2 | $198.00 |
| 10/23/2023 | CHLUM | FA2 | PREPARE EMAIL TO J. JIMMERSON REQUESTING UNREDACTED INVOICE FOR PROFESSIONAL FEES | 0.2 | $75.00 |
| 10/27/2023 | CHLUM | FA2 | FINALIZE AND FILE WITH THE COURT PROVINCE MONTHLY FEE STATEMENT FOR SEPTEMBER | 0.4 | $150.00 |
| 10/27/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM E. MATTSON AND ATTACHED MONTHLY FEE STATEMENT | 0.2 | $75.00 |
| 10/03/2023 | HOWELL | MR | PREPARE AND SUBMIT STATUS REPORT TO THE COURT. | 0.2 | $122.00 |
| 10/13/2023 | CHLUM | MR | REVIEW THE COURT'S ORDER GRANTING FLORES STAY RELIEF | 0.1 | $37.50 |
| 10/18/2023 | HOWELL | MR | EXCHANGE EMAILS WITH COURT CLERK REGARDING COURT'S MISTAKEN ENTRY OF SHOW CAUSE ORDER REGARDING STATUS REPORT THAT WAS FILED SEVERAL DAYS BEFORE DEADLINE. | 0.3 | $183.00 |
| 10/02/2023 | CHLUM | PC | REVIEW EMAIL FROM J. MERTZ RE AVT DEADLINES RE ADMIN EXPENSE CLAIM | 0.1 | $37.50 |
| 10/02/2023 | HOSEY | PC | FINALIZE ORDER REGARDING OBJECTION TO THORNTON'S CLAIM. | 0.4 | $98.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING EXTENSION OF RESPONSE DEADLINE EVEN THOUGH HAD AN AGREEMENT AND DRAFT RESPONSE | 0.1 | $67.50 |
| 10/02/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. VEGHTE REGARDING AGREEMENT REGARDING ADMINISTRATIVE CLAIM FOR C&S | 0.1 | $67.50 |
| 10/02/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING AWS PAYMENTS AND DATABASE AND REVIEW RESPONSE | 0.1 | $67.50 |
| 10/02/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING AWS AND STATUS OF DATABASE | 0.1 | $67.50 |
| 10/02/2023 | MCPHERSON | PC | REVIEW FOLLOW UP EMAIL FROM N. HAYNES REGARDING EXTENSION AND DRAFT RESPONSE REGARDING STIPULATION | 0.1 | $67.50 |
| 10/03/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH B. PETERSON REGARDING OBJECTION TO AWS ADMINISTRATIVE CLAIM | 0.2 | $75.00 |
| 10/03/2023 | HOSEY | PC | PREPARE EMAIL TO SALLY VEGHTE REGARDING ORDER OBJECTING TO C&S WHOLESALE GROCERS CLAIM. | 0.2 | $49.00 |
| 10/03/2023 | HOSEY | PC | DRAFT ORDER OBJECTING TO C&S WHOLESALE GROCERS CLAIM. | 0.5 | $122.50 |
| 10/03/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING ORDER OBJECTING TO C&S WHOLESALE GROCERS CLAIM. | 0.2 | $49.00 |
| 10/03/2023 | HOSEY | PC | REVISE ORDER REGARDING OMNIBUS OBJECTION TO LATE-FILED CLAIMS. | 0.3 | $73.50 |
| 10/03/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING REMOVAL OF AMAZON WEB SERVICES FROM OMNIBUS OBJECTION TO LATE-FILED CLAIMS. | 0.3 | $73.50 |
| 10/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM B. PETERSON REGARDING OBJECTION TO CLAIM AND DRAFT RESPONSE REGARDING WITHDRAWAL OF CLAIM AT TIME OF OBJECTION | 0.1 | $67.50 |
| 10/03/2023 | MCPHERSON | PC | REVIEW, REVISE AND FINALIZE ORDER REGARDING OBJECTION TO C&S WHOLESALERS CLAIM | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. VEGHTE REGARDING ORDER REGARDING OBJECTION TO CLAIM AND DRAFT RESPONSE | 0.1 | $67.50 |
| 10/03/2023 | MCPHERSON | PC | REVIEW AND REVISE ORDER REGARDING LATE FILED CLAIMS TO ADDRESS AWS CLAIM WITHDRAWAL ISSUE AND WORK WITHDRAWAL ISSUES | 0.2 | $135.00 |
| 10/03/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING WITHDRAWN OBJECTIONS TO CLAIMS | 0.1 | $67.50 |
| 10/04/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY POWERHOUSE TSSP | 0.1 | $37.50 |
| 10/04/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING CLAIM FILED BY POWERHOUSE TSSP. | 0.3 | $73.50 |
| 10/05/2023 | CHLUM | PC | REVIEW GOOD 2 GO RESPONSE TO DEBTOR'S OMNIBUS OBJECTION TO LATE FILED ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $37.50 |
| 10/05/2023 | CHLUM | PC | PREPARE INITIAL DRAFT OF AVT SETTLEMENT MOTION AND PROPOSED ORDER | 1.2 | $450.00 |
| 10/05/2023 | HOSEY | PC | REVIEW AND RESPOND TO VOICE MAIL FROM EMILY LEE REGARDING ADMINISTRATIVE CLAIMS BAR DATE. | 0.1 | $24.50 |
| 10/05/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM EMILY LEE REGARDING ADMINISTRATIVE CLAIMS BAR DATE. | 0.2 | $49.00 |
| 10/05/2023 | HOSEY | PC | TELEPHONE CALL WITH CHRISTOPHER TIMBERLAKE REGARDING STATUS OF DATA STORED WITH AMAZON WEB SERVICES AND AVAILABLE OPTIONS. | 0.4 | $98.00 |
| 10/05/2023 | HOSEY | PC | PREPARE EMAIL TO CHRISTOPHER TIMBERLAKE REGARDING STATUS OF DATA STORED WITH AMAZON WEB SERVICES. | 0.1 | $24.50 |
| 10/05/2023 | HOSEY | PC | TELEPHONE CALL WITH STEPHANIE BALDI REGARDING STATUS OF DATA STORED WITH AMAZON WEB SERVICES. | 0.3 | $73.50 |
| 10/05/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING STATUS OF DATA STORED WITH AMAZON WEB SERVICES. | 0.3 | $73.50 |
| 10/05/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING REPLIES TO RESPONSES TO | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OBJECTIONS TO LATE FILED CLAIMS | | |
| 10/06/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH J. MERTZ REGARDING AVT SETTLEMENT STIPULATION INSTEAD OF 9019 MOTION | 0.2 | $75.00 |
| 10/06/2023 | HOSEY | PC | REVIEW VOICE MAIL, RETURN PHONE CALL, AND PREPARE EMAIL TO EDWARD BENES REGARDING HIS PREPETITION COMMISSION OWED BY DEBTOR. | 0.3 | $73.50 |
| 10/06/2023 | HOSEY | PC | REVIEW VOICE MAIL, RETURN PHONE CALL TO AND LEAVE VOICEMAIL WITH NICK RACHSLER REGARDING DISPOSAL OF KIOSK PRE-PETITION. | 0.2 | $49.00 |
| 10/06/2023 | HOSEY | PC | TELEPHONE CALLS WITH AND EMAILS TO YOUSEF WITH LA VISTA MARKET REGARDING STATUS OF FUNDS OWED TO HIM FOR RENT AND PICK UP OF MACHINE. | 0.5 | $122.50 |
| 10/06/2023 | HOSEY | PC | TELEPHONE CALL WITH CHARLES SMITH REGARDING STATUS OF FUNDS OWED TO HIM FOR RENT. | 0.4 | $98.00 |
| 10/06/2023 | HOSEY | PC | TELEPHONE CALL WITH LEA STRICKFADEN REGARDING HER INABILITY TO FILE HER ADMINSTRATIVE CLAIM AND OPTIONS AVAILABLE TO FILE HER CLAIM LATE. | 0.6 | $147.00 |
| 10/06/2023 | HOSEY | PC | REVIEW EMAILS FROM CHRISTOPHER TIMBERLAKE AND JEANETTE'S RESPONSIVE EMAIL REGARDING CONTRACT WITH AMAZON WEB SERVICES. | 0.2 | $49.00 |
| 10/06/2023 | MCPHERSON | PC | REVIEW RESPONSE TO OBJECTION TO ADMINISTRATIVE EXPENSE CLAIM FILED BY J. FAVORS | 0.1 | $67.50 |
| 10/06/2023 | MCPHERSON | PC | REVIEW RESPONSE TO OBJECTION TO CLAIM FILED BY E. BRAGE | 0.1 | $67.50 |
| 10/09/2023 | CHLUM | PC | PREPARE INITIAL DRAFT REPLY IN SUPPORT OF OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.4 | $150.00 |
| 10/09/2023 | CHLUM | PC | PREPARE INITIAL DRAFT REPLY IN SUPPORT OF OBJECTION TO AVT ADMIN CLAIM | 0.4 | $150.00 |
| 10/09/2023 | CHLUM | PC | EXCHANGE MULTIPLE EMAILS WITH A. NOLL RE PREPARATION OF REPLY IN SUPPORT OF | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OMNIBUS OBJECTION TO LATE FILED CLAIMS | | |
| 10/09/2023 | CHLUM | PC | EXCHANGE MULTIPLE EMAILS WITH A. NOLL RE PREPARATION OF REPLY IN SUPPORT OF OBJECTION TO AVT ADMIN CLAIM | 0.2 | $75.00 |
| 10/09/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY EDWARD BENES | 0.1 | $37.50 |
| 10/09/2023 | HOSEY | PC | TELEPHONE CALL WITH ANGELA TSAI TO DETERMINE STATUS OF NOTICE PROVIDED TO POWERHOUSE TSSP OF VARIOUS DOCUMENTS. | 0.2 | $49.00 |
| 10/09/2023 | HOSEY | PC | REVIEW STRETTO MASTER MAILING LIST AND PROOF OF CLAIM DOCKETS TO DETERMINE STATUS OF NOTICE PROVIDED TO POWERHOUSE TSSP OF VARIOUS DOCUMENTS. | 0.4 | $98.00 |
| 10/09/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING STATUS OF NOTICE PROVIDED TO POWERHOUSE TSSP OF VARIOUS DOCUMENTS. | 0.2 | $49.00 |
| 10/09/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM AUDREY NOLL REGARDING SERVICE DATE OF CLAIM BAR DATE ON FAVORS AND BRAGE AND STATUS OF REPLIES TO RESPONSES TO OBJECTIONS. | 0.4 | $98.00 |
| 10/09/2023 | HOSEY | PC | REVIEW EMAIL FROM JEANETTE MCPHERSON REGARDING INPUTTING STATUS OF C&S WHOLESALE GROCERS ON UPCOMING AGENDA. | 0.1 | $24.50 |
| 10/09/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM SALLY VEGHTE REGARDING REVISED ORDER REGARDING OBJECTION TO CS WHOLESALE GROCERS CLAIM. | 0.2 | $49.00 |
| 10/09/2023 | HOSEY | PC | REVISE AND FINALIZE ORDER REGARDING OBJECTION TO CS WHOLESALE GROCERS CLAIM. | 0.3 | $73.50 |
| 10/09/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM JEANETTE MCPHERSON REGARDING SERVICE DATE OF CLAIM BAR DATE ON FAVORS AND BRAGE. | 0.3 | $73.50 |
| 10/09/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM YOUSEF HABHAB REGARDING UNFILED GENERAL CLAIM AND ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. VEGHTE REGARDING ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 10/09/2023 | MCPHERSON | PC | REVIEW REVISIONS BY C&S WHOLESALERS REGARDING ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 10/09/2023 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING C&S WHOLESALERS FORM OF ORDER AND REVISIONS BY C&S | 0.2 | $135.00 |
| 10/09/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING C&S WHOLESALERS OBJECTION AND AGENDA | 0.1 | $67.50 |
| 10/09/2023 | MCPHERSON | PC | DRAFT EMAIL TO A. TSAI REGARDING MESSAGE TO CERTAIN COUNTERPARTIES REGARDING DISPOSAL OF KIOSKS AND REVIEW RESPONSE FROM A. TSAI | 0.1 | $67.50 |
| 10/09/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING BAR DATE FOR ADMINISTRATIVE CLAIM AND NOTICE ISSUES | 2.9 | $1,957.50 |
| 10/09/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING AGREEMENT TO C&S WHOLESALERS ADMINISTRATIVE EXPENSE CLAIM AND DRAFT RESPONSE REGARDING APPROVAL IN FULL OF ORDER REGARDING C&S WHOLESALERS CLAIM | 0.1 | $67.50 |
| 10/09/2023 | MCPHERSON | PC | TELEPHONE CONFERENCE CALL WITH DATES OF NOTICE TO TSSP AND POWERHOUSE TSSP AND SEVERAL ADDRESSES AND WHERE ACQUIRED AND WHY AND BASIS FOR EMAIL NOTICE AND DATE OF EMAIL NOTICE | 0.7 | $472.50 |
| 10/09/2023 | MCPHERSON | PC | REVIEW ALL CLAIMS FILED BY TSSP AND DETERMINE AVENUE FOR NOTICE SUCH AS MAIL AND ECF AND HOW SENT | 0.7 | $472.50 |
| 10/09/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING ARGUMENT BY LANDLORD THAT GIVEN INSUFFICIENT TIME TO FILE CLAIM | 0.7 | $472.50 |
| 10/09/2023 | NOLL | PC | REVIEW FAVORS AND BRAGE OPPOSITIONS TO OBJECTIONS TO ADMIN CLAIMS; EXCHANGE MULTIPLE EMAILS WITH B. AXELROD AND A. HOSEY REGARDING SAME. | 0.4 | $338.00 |
| 10/09/2023 | NOLL | PC | REVIEW AVT OPPOSITION TO OBJECTION TO ADMIN CLAIM; CALL WITH B. AXELROD | 0.3 | $253.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING SAME. | | |
| 10/10/2023 | CHLUM | PC | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM A. NOLL REGARDING GOOD 2 GO RESPONSE TO OBJECTION AND FORWARD COPY OF THEIR ADMIN CLAIM | 0.2 | $75.00 |
| 10/10/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY HABHAB LLC | 0.1 | $37.50 |
| 10/10/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAILS FROM AUDREY NOLL REGARDING SERVICE DATE OF CLAIM BAR DATE ON GOOD 2 GO. | 0.3 | $73.50 |
| 10/10/2023 | MCPHERSON | PC | RESEARCH AND WORK ON OBJECTION TO TSSP CLAIM AND CONSIDER ANTICIPATED RESPONSES | 2.7 | $1,822.50 |
| 10/10/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING THORNTONS AND REVIEW EMAILS AND EMAIL TO HIM REGARDING RESOLUTION AND DRAFT EMAIL TO SAME AND DRAFT REPLY | 0.1 | $67.50 |
| 10/10/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. VEGHTE REGARDING UCC APPROVAL OF FORM OF ORDER REGARDING OBJECTION TO C&S WHOLESALERS CLAIM | 0.1 | $67.50 |
| 10/10/2023 | NOLL | PC | SEND EMAIL TO T. JAMES REGARDING ECONOMIC LIFE OF AVT EQUIPMENT. | 0.2 | $169.00 |
| 10/10/2023 | NOLL | PC | REVIEW AVT OPPOSITION TO OBJECTION TO ADMIN CLAIM; AVT LEASE AGREEMENT. | 0.8 | $676.00 |
| 10/10/2023 | NOLL | PC | CALL WITH B. AXELROD REGARDING REPLY TO AVT OPPOSITION TO OBJECTION TO CLAIM. | 0.2 | $169.00 |
| 10/10/2023 | NOLL | PC | PREPARE REPLY TO OPPOSITIONS TO LATE-FILED CLAIMS; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 1.8 | $1,521.00 |
| 10/11/2023 | AXELROD | PC | FOLLOW UP WITH AVT RE SETTLEMENT STIPULATION STATUS | 0.1 | $99.00 |
| 10/11/2023 | AXELROD | PC | REVIEW AND APPROVE REPLY TO AVT ADMIN OPPOSITION | 0.2 | $198.00 |
| 10/11/2023 | HOSEY | PC | TELEPHONE CALL WITH VARANISE BOOKER REGARDING THE STATUS OF HER OPPOSITION TO OBJECTION TO LATE-FILED CLAIM. | 0.3 | $73.50 |
| 10/11/2023 | MCPHERSON | PC | REVIEW CORRESPONDENCE | 2.8 | $1,890.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH S. BALDI REGARDING VACATING HEADQUARTERS AND DRAFT OBJECTION TO TSSP ADMINISTRATIVE EXPENSE CLAIM | | |
| 10/11/2023 | NOLL | PC | SEND EMAIL TO UCC REGARDING REPLY TO AVT RESPONSE TO OBJECTION TO ADMIN CLAIMS. | 0.1 | $84.50 |
| 10/11/2023 | NOLL | PC | EXCHANGE EMAILS WITH B. AXELROD REGARDING REPLY TO AVT RESPONSE TO OBJECTION TO ADMIN CLAIMS. | 0.1 | $84.50 |
| 10/11/2023 | NOLL | PC | PREPARE REPLY TO AVT RESPONSE TO OBJECTION TO ADMIN CLAIMS. | 1.9 | $1,605.50 |
| 10/12/2023 | CHLUM | PC | EXCHANGE MULTIPLE EMAILS WITH A. NOLL AND B. AXELROD REGARDING STATUS OF REPLY IN SUPPORT OF OBJECTION TO AVT ADMIN CLAIM | 0.2 | $75.00 |
| 10/12/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT DEBTORS REPLY IN SUPPORT OF OMNIBUS OBJECTION TO LATE FILED CLAIMS | 0.4 | $150.00 |
| 10/12/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT REPLY IN SUPPORT OF DEBTORS OBJECTION TO AVT ADMIN CLAIM | 0.4 | $150.00 |
| 10/12/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH B. FALABELLA RE STIPULATION WITH BRINKS TO CONTINUE HEARING ON ADMIN CLAIM | 0.2 | $75.00 |
| 10/12/2023 | HOSEY | PC | REVIEW EMAIL FROM AND PROVIDE RESPONSE TO JEANETTE MCPHERSON REGARDING DETERMINATION OF RECEIVED VERSUS FILING DATE OF CLAIM FILED BY TSSP. | 0.2 | $49.00 |
| 10/12/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING HOLDOVER RENT AND WORK ON OBJECTION TO CLAIM OF TSSP | 2.3 | $1,552.50 |
| 10/12/2023 | NOLL | PC | FINALIZE REPLY TO AVT RESPONSE TO OBJECTION TO ADMIN CLAIMS; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 10/12/2023 | NOLL | PC | SEND EMAIL TO UCC REGARDING REPLY TO AVT RESPONSE TO OBJECTION TO ADMIN CLAIMS. | 0.1 | $84.50 |
| 10/12/2023 | NOLL | PC | FINALIZE REPLY RE: RESPONSES TO OBJECTION TO LATE-FILED CLAIMS; AUTHORIZE | 0.4 | $338.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FILING. | | |
| 10/13/2023 | CHLUM | PC | REVISE GENESIS SETTLEMENT MOTION | 0.5 | $187.50 |
| 10/13/2023 | CHLUM | PC | EXCHANGE EMAILS WITH S. LEE AT STRETTO RE SERVICE OF GENESIS SETTLEMENT MOTION | 0.2 | $75.00 |
| 10/13/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT GENESIS SETTLEMENT MOTION; DECLARATION OF AYALA AND NOTICE OF HEARING | 0.6 | $225.00 |
| 10/13/2023 | CHLUM | PC | REVISE PROPOSED ORDER APPROVING GENESIS SETTLEMENT MOTION | 0.4 | $150.00 |
| 10/13/2023 | CHLUM | PC | REVIEW AND CONFORM EXHIBITS TO GENESIS SETTLEMENT AGREEMENT | 0.4 | $150.00 |
| 10/13/2023 | CHLUM | PC | PREPARE EMAIL TO D. AYALA FORWARDING DECLARATION IN SUPPORT OF GENESIS SETTLEMENT FOR REVIEW AND APPROVAL | 0.2 | $75.00 |
| 10/13/2023 | CHLUM | PC | DRAFT NOTICE OF HEARING ON MOTION TO APPROVE GENESIS SETTLEMENT | 0.3 | $112.50 |
| 10/13/2023 | CHLUM | PC | DRAFT DECLARATION OF AYALA IN SUPPORT OF GENESIS SETTLEMENT MOTION | 0.6 | $225.00 |
| 10/13/2023 | CHLUM | PC | REVIEW MULTIPLE EMAILS WITH COMMITTEE COUNSEL REGARDING GENESIS SETTLEMENT | 0.2 | $75.00 |
| 10/13/2023 | HOSEY | PC | FINALIZE OBJECTION TO TSSP ADMINISTRATIVE CLAIM. | 0.9 | $220.50 |
| 10/13/2023 | MCPHERSON | PC | DRAFT OBJECTION TO CLAIM OF TSSP | 0.8 | $540.00 |
| 10/13/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING HOLDOVER TENANT IN NEVADA | 0.6 | $405.00 |
| 10/13/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING PASSWORDS FOR PARKERS. | 0.1 | $67.50 |
| 10/16/2023 | CHLUM | PC | REVIEW MINUTE ORDER CONTINUING HEARING ON BRINKS ADMIN CLAIM; REVISE KEY DATES | 0.2 | $75.00 |
| 10/16/2023 | MCPHERSON | PC | INVESTIGATE CONNECTION BETWEEN LANDLORD AND PROPERTY MANAGER AND D. HAGAY EMAILS AND SKR AND EMAILS WITH S. BALDI REGARDING SAME | 0.3 | $202.50 |
| 10/16/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING CAGES AND REMOVAL OF THEM | 0.1 | $67.50 |
| 10/16/2023 | MCPHERSON | PC | REVIEW MULTIPLE EMAILS | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING DEBTOR AND PROPERTY MANAGER FOR TSSP FOR OBJECTION TO CLAIM | | |
| 10/16/2023 | MCPHERSON | PC | REVIEW EMAIL NOTING COMPLETION OF REMOVAL OF CUBICLES AND CAGES AND VIEW PHOTOGRAPHS SENT AND REMOVAL OF TRASH BIN | 0.1 | $67.50 |
| 10/16/2023 | MCPHERSON | PC | REVIEW MULTIPLE EMAIL EXCHANGES BETWEEN DEBTOR AND PROPERTY MANAGER FOR TSSP REGARDING TRANSFER OF UTILITIES | 0.2 | $135.00 |
| 10/16/2023 | MCPHERSON | PC | REVIEW EMAIL CORRESPONDENCE BETWEEN DEBTOR AND PROPERTY MANAGER REGARDING LEAVING PREMISES AND NATURE OF ITEMS TO REPAIR | 0.1 | $67.50 |
| 10/16/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING INVOICES FOR RENT AND RELATED CHARGES AND HOW NOTIFIED OF AMOUNTS | 0.1 | $67.50 |
| 10/16/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING THE AMOUNT OF MONTHLY RENT OWED BY TSSP | 0.1 | $67.50 |
| 10/16/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING DRAFT OBJECTION TO TSSP CLAIM AND VERIFY FACTS AND PROVIDE ANY OTHER PERTINENT INFORMATION | 0.2 | $135.00 |
| 10/16/2023 | MCPHERSON | PC | WORK ON FACTS FOR OBJECTION TO TSSP CLAIM | 1.3 | $877.50 |
| 10/17/2023 | CHLUM | PC | PREPARE AND SUBMIT TO THE COURT REQUEST FOR TRANSCRIPT OF HEARING ON SURCHARGE MOTION | 0.3 | $112.50 |
| 10/17/2023 | HOSEY | PC | REVIEW VOICEMAIL FROM AND LEAVE VOICE MAIL FOR PAT ANDERSON REGARDING REQUEST FOR INFORMATION ON OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 10/17/2023 | HOSEY | PC | PREPARE EMAILS TO AND REVIEW RESPONSES FROM ANGELA TSAI REGARDING STATUS OF HUBSPOT CLAIMS AND NOTICES REGARDING SAME. | 0.2 | $49.00 |
| 10/17/2023 | HOSEY | PC | RESEARCH REGARDING STATUS OF SERVICE OF ADMINISTRATIVE CLAIM BAR DATE AND ANY RELATED MOTIONS TO REJECT CLAIMS ON HUBSPOT. | 0.8 | $196.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF SERVICE OF ADMINISTRATIVE CLAIM BAR DATE AND ANY RELATED MOTIONS TO REJECT CLAIMS ON HUBSPOT. | 0.2 | $49.00 |
| 10/17/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING ADDITIONAL INFORMATION AND INVOICES PERTAINING TO TSSP | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | PC | DRAFT EMAIL TO UCC REGARDING APPROVAL OF DRAFT FORM OF ORDER WITH POPULUS FINANCIAL | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING APPROVAL OF FORM OF ORDER REGARDING OBJECTION TO ADMINISTRATIVE EXPENSE CLAIM OF POPULUS FINANCIAL | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING STATUS OF DRAFT ORDER REGARDING POPULUS CLAIM | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | PC | REVIEW CORRESPONDENCE FROM THORNTONS AND UCC REGARDING FINAL APPROVAL OF DRAFT ORDER AND CONFIRM | 0.2 | $135.00 |
| 10/17/2023 | MCPHERSON | PC | REVIEW DRAFT ORDER WITH POPULUS AND CORRESPONDENCE REGARDING RESPONSE BY POPULUS REGARDING APPROVAL OF SAME AND UCC | 0.2 | $135.00 |
| 10/17/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM N. HAYNES REGARDING HEARING ON THORNTONS OBJECTION TO CLAIM AND DRAFT REPLY TO SAME | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. HAYNES AND VERIFY INFORMATION IN EMAIL REGARDING HEARING ON OBJECTION TO CLAIM OF THORNTONS | 0.1 | $67.50 |
| 10/17/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING HEARING ON OBJECTION TO THORNTON'S CLAIM | 0.1 | $67.50 |
| 10/18/2023 | CHLUM | PC | REVIEW EMAIL REGARDING BOOKER OPPOSITION TO OBJECTION TO LATE FILED CLAIMS AND ATTACHED OPPOSITION | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | PC | REVIEW STIPULATION WITH C. MCALARY EXTENDING | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEADLINES TO DEBTORS OBJECTION TO ADMIN CLAIM; REVISE KEY DATES | | |
| 10/18/2023 | HOSEY | PC | REVIEW VOICEMAIL FROM AND RETURN PHONE CALL TO VARANISE BOOKER REGARDING QUESTIONS ON ADDITIONAL DOCUMENTS RECEIVED IN CASE. | 0.3 | $73.50 |
| 10/18/2023 | MCPHERSON | PC | PREPARE FOR HEARING ON OBJECTION TO CLAIM OF C&S WHOLESALE GROCERS | 0.3 | $202.50 |
| 10/18/2023 | MCPHERSON | PC | PREPARE FOR HEARING ON OBJECTION TO CLAIM OF THORNTONS LLC | 0.3 | $202.50 |
| 10/18/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING APPROVAL OF ALLOWANCE OF POPULUS CLAIM | 0.1 | $67.50 |
| 10/18/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING SETTING MOTION FOR HEARING | 0.1 | $67.50 |
| 10/18/2023 | MCPHERSON | PC | REVIEW RESPONSE FROM T. TUGGLE REGARDING RESOLUTION OF ISSUES REGARDING POPULUS CLAIM | 0.1 | $67.50 |
| 10/18/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING MOTION FOR ADMINISTRATIVE CLAIM FOR POPULUS AND INQUIRE AS TO WHETHER SET IT FOR HEARING GIVEN STATUTORY REQUIREMENTS | 0.2 | $135.00 |
| 10/18/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING POPULUS CLAIM NOT BEING SET FOR HEARING | 0.1 | $67.50 |
| 10/18/2023 | MCPHERSON | PC | WORK ON OBJECTION TO TSSP CLAIM | 1.2 | $810.00 |
| 10/18/2023 | MCPHERSON | PC | GATHER INFORMATION REGARDING HUBSPOT CLAIM AND DRAFT LETTER TO SAME REGARDING BAR DATE OF ADMINISTRATIVE EXPENSE CLAIMS | 1.4 | $945.00 |
| 10/19/2023 | AXELROD | PC | REVIEW AND APPROVE STIPULATION TO EXTEND OPPOSITION TO C MCALARY | 0.2 | $198.00 |
| 10/19/2023 | HOSEY | PC | FINALIZE ORDER REGARDING OBJECTION TO C&S WHOLESALE GROCER'S CLAIM. | 0.3 | $73.50 |
| 10/19/2023 | HOSEY | PC | FINALIZE ORDER REGARDING OBJECTION TO THORNTON'S CLAIM. | 0.3 | $73.50 |
| 10/19/2023 | MCPHERSON | PC | REVIEW AND REVISE ORDER REGARDING C&S CLAIM | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/2023 | MCPHERSON | PC | REVIEW AND REVISE FINAL ORDER ON MOTION TO ABANDON | 0.1 | $67.50 |
| 10/19/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING ADDRESSING REMOVAL OF AWS FROM LATE FILED CLAIM LIST | 0.1 | $67.50 |
| 10/19/2023 | MCPHERSON | PC | DRAFT EMAIL REGARDING GENESIS ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 10/19/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING TSSP ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 10/20/2023 | AXELROD | PC | CALL WITH D AYALA RE SETTLEMENT OF ADMIN CLAIM C MCALARY | 0.2 | $198.00 |
| 10/20/2023 | AXELROD | PC | DISCUSS COUNTER OFFER TO C MCALARY ADMIN CLAIM WITH D AYALA AND PREPARE AND SEND SAME | 0.2 | $198.00 |
| 10/20/2023 | AXELROD | PC | EMAIL EXCHANGE WITH D AYALA RE SETTLEMENT OFFER RE C MCALARY ADMIN CLAIM | 0.2 | $198.00 |
| 10/20/2023 | AXELROD | PC | EMAIL D CICA RE ADMIN EXPENSE RE CREDIT CARD REIMBURSEMENT | 0.1 | $99.00 |
| 10/20/2023 | CHLUM | PC | REVIEW VARANISE BOOKER OPPOSITION TO OBJECTION TO LATE FILE CLAIM | 0.2 | $75.00 |
| 10/20/2023 | CHLUM | PC | REVIEW POWERHOUSE TSSP MOTION TO FILE CLAIM AFTER CLAIMS BAR DATE | 0.1 | $37.50 |
| 10/23/2023 | MCPHERSON | PC | REVIEW AND RESPOND TO EMAIL FROM T. JAMES REGARDING STATUS OF OBJECTIONS TO CLAIMS HEARD LAST WEEK | 0.1 | $67.50 |
| 10/24/2023 | AXELROD | PC | CALL WITH M TUCKER RE C MCALARY ADMIN CLAIM STIPULATION | 0.2 | $198.00 |
| 10/24/2023 | AXELROD | PC | REVIEW EMAIL FROM D AYALA APPROVING ADMIN STIPULATION AND CONVEY ACCEPTANCE TO C MCALARY | 0.2 | $198.00 |
| 10/24/2023 | HOSEY | PC | FINALIZE REVISED ORDER REGARDING OBJECTION TO C&S WHOLESALE GROCER'S CLAIM. | 0.3 | $73.50 |
| 10/24/2023 | HOSEY | PC | PREPARE EMAIL TO NATHAN HAYNES REQUESTING APPROVAL OF ORDER REGARDING OBJECTION TO THORNTON'S CLAIM. | 0.2 | $49.00 |
| 10/24/2023 | HOSEY | PC | PREPARE EMAIL TO SALLY VEGHTE REQUESTING APPROVAL OF ORDER | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING OBJECTION TO C&S WHOLESALE GROCER CLAIM. | | |
| 10/25/2023 | AXELROD | PC | REVIEW BRINKS REPLY TO OPPOSITION TO ADMIN CLAIM | 0.3 | $297.00 |
| 10/25/2023 | AXELROD | PC | CALL WITH M TUCKER RE OPTCONNECT SETTLEMENT TERMS | 0.1 | $99.00 |
| 10/25/2023 | AXELROD | PC | REVIEW AND REVISE OPTCONNECT SETTLEMENT | 0.2 | $198.00 |
| 10/25/2023 | CHLUM | PC | PREPARE EMAIL TO D. AYALA AND COMMITTEE COUNSEL FORWARDING STIPULATION RESOLVING OPTCONNECT'S ADMINISTRATIVE CLAIM FOR APPROVAL | 0.2 | $75.00 |
| 10/25/2023 | CHLUM | PC | REVISE STIPULATION RESOLVING OPTCONNECT'S ADMINISTRATIVE CLAIM | 0.2 | $75.00 |
| 10/25/2023 | CHLUM | PC | REVIEW BRINKS REPLY IN SUPPORT OF ADMINISTRATIVE CLAIM; PREPARE EMAIL TO D. AYALA AND PROVINCE TEAM REGARDING SAME | 0.2 | $75.00 |
| 10/25/2023 | CHLUM | PC | REVIEW EMAIL FROM D. AYALA APPROVING STIPULATION RESOLVING OPTCONNECT'S ADMINISTRATIVE CLAIM | 0.1 | $37.50 |
| 10/25/2023 | CHLUM | PC | DRAFT STIPULATION WITH OPTCONNECT REGARDING RESOLUTION OF ADMINISTRATIVE CLAIM REQUEST | 0.5 | $187.50 |
| 10/25/2023 | HOSEY | PC | FINALIZE AND PREPARE TO FILE NOTICE OF WITHDRAWAL OF AMAZON WAREHOUSE SERVICES FROM OBJECTION TO LATE FILED CLAIMS. | 0.2 | $49.00 |
| 10/25/2023 | HOSEY | PC | DRAFT NOTICE OF WITHDRAWAL OF AMAZON WAREHOUSE SERVICES FROM OBJECTION TO LATE FILED CLAIMS. | 0.3 | $73.50 |
| 10/25/2023 | HOSEY | PC | REVIEW EMAIL FROM NATHAN HAYNES PROVIDING APPROVAL OF ORDER REGARDING OBJECTION TO THORNTON'S CLAIM. | 0.2 | $49.00 |
| 10/25/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING SETTLEMENT OF OPTCONNECT CLAIM | 0.1 | $67.50 |
| 10/26/2023 | AXELROD | PC | EMAIL EXCHANGE WITH R WESTERMAN RE BRINK'S CLAIM HEARING | 0.2 | $198.00 |
| 10/27/2023 | AXELROD | PC | CALL WITH BRINK'S COUNSEL RE ADMIN CLAIM | 0.2 | $198.00 |
| 10/27/2023 | AXELROD | PC | CALL WITH UCC RE BRINK'S | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADMIN CLAIM | | |
| 10/27/2023 | AXELROD | PC | CALL WITH UCC RE BRINKS AND OPTCONNECT | 0.5 | $495.00 |
| 10/27/2023 | CHLUM | PC | REVIEW MULTIPLE EMAIL EXCHANGES WITH R. WESTERMANN REGARDING CONTINUATION OF HEARING ON BRINK'S AMINISTRATIVE CLAIM REQUEST | 0.2 | $75.00 |
| 10/27/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGE WITH COMMITTEE COUNSEL REGARDING POTENTIAL SETTLEMENT OF BRINKS ADMIN CLAIM | 0.2 | $75.00 |
| 10/30/2023 | AXELROD | PC | REVIEW AND PROVIDE COMMENTS TO BRINKS ORDER AND STIPULATION TO MOVE HEARING ON ADMINISTRATIVE CLAIM | 0.2 | $198.00 |
| 10/30/2023 | AXELROD | PC | REVIEW AND RESPOND TO D CICA RE ADMIN STIPULATION WITH DEBTOR AND C MCALARY | 0.2 | $198.00 |
| 10/30/2023 | CHLUM | PC | REVIEW EMAIL FROM C. SHIM REGARDING CONTINUED HEARING DATE ON BRINK'S REQUEST FOR ADMIN CLAIM | 0.1 | $37.50 |
| 10/30/2023 | CHLUM | PC | REVIEW EMAIL EXCHANGES WITH R. WESTERMANN REGARDING CONTINUATION OF HEARING ON BRINK'S REQUEST FOR ADMIN CLAIM | 0.2 | $75.00 |
| 10/30/2023 | HOSEY | PC | REVISE ORDER RESOLVING OBJECTION TO C&S WHOLESALE CLAIM. | 0.2 | $49.00 |
| 10/30/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM SALLY VEGHTE REGARDING APPROVAL OF ORDER RESOLVING OBJECTION TO C&S WHOLESALE CLAIM. | 0.2 | $49.00 |
| 10/30/2023 | MCPHERSON | PC | REVIEW AMEX CLAIM AND TELEPHONE CALL TO BECKET & LEE REGARDING AMEX CLAIM AND SUPPORTING DOCUMENTATION | 0.1 | $67.50 |
| 10/30/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. STIRES REGARDING OUTSTANDING ADMINISTRATIVE EXPENSE CLAIMS | 0.1 | $67.50 |
| 10/30/2023 | MCPHERSON | PC | REVIEW EMAIL FROM R. HALEVY REGARDING AMEX CLAIM AND SUPPORTING DOCUMENTATION | 0.1 | $67.50 |
| 10/31/2023 | CHLUM | PC | EXCHANGE EMAILS WITH BRINK'S COUNSEL REGARDING STATUS OF STIPULATION TO CONTINUE HEARING ON BRINK'S REQUEST FOR ADMINISTRATIVE | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CLAIM | | |
| 10/31/2023 | HOSEY | PC | CONFERENCE WITH SPENCER STIRES, TANNER JAMES, AND JEANETTE MCPHERSON REGARDING STATUS AND RESOLUTION OF ADMINISTRATIVE CLAIMS. | 0.4 | $98.00 |
| 10/31/2023 | HOSEY | PC | RESEARCH TO DETEMINE STATUS OF HEARING ON POPULUS CLAIMS MOTION. | 0.4 | $98.00 |
| 10/31/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF HEARING ON POPULUS CLAIMS MOTION. | 0.3 | $73.50 |
| 10/31/2023 | MCPHERSON | PC | ATTEND CONFERENCE CALL WITH S. STIRES AND T. JAMES REGARDING ADMINISTRATIVE CLAIMS AND STATUS | 0.5 | $337.50 |
| 10/31/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING NOTHING HAVING BEEN FILED FOR SETTING ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 10/31/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING HAVING SET MOTION FOR ADMINISTRATIVE CLAIM FOR POPULUS | 0.1 | $67.50 |
| 10/31/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING STATUS OF SETTING MOTION FOR ALLOWANCE OF ADMINISTRATIVE CLAIM FOR POPULUS | 0.1 | $67.50 |
| 10/31/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING POPULUS CLAIM AND DRAFT RESPONSE TO SAME REGARDING STATUS | 0.1 | $67.50 |
| 10/31/2023 | MCPHERSON | PC | DRAFT EMAIL TO AMEX REGARDING STATEMENTS FOR PROOF OF CLAIM | 0.2 | $135.00 |
| 10/31/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. STIRES REGARDING TRANGISTICS ADMINISTRATIVE EXPENSE CLAIM | 0.1 | $67.50 |
| 10/17/2023 | AXELROD | PL | REVIEW AND RESPOND TO EMAIL RE UST AND EFFECTIVE DATE | 0.1 | $99.00 |
| 10/17/2023 | AXELROD | PL | CALL RE RESPONSE TO UST RE EFFECTIVE DATE | 0.1 | $99.00 |
| 10/02/2023 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM A. NOLL RE BRAZIL APA | 0.2 | $75.00 |
| 10/02/2023 | CHLUM | SA | REVIEW EMAIL FROM J. DOCTORS REGARDING BRAZIL | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | APA | | |
| 10/03/2023 | NOLL | SA | REVIEW PROPOSED SALE AGREEMENT FOR BRAZIL; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 10/03/2023 | NOLL | SA | REVIEW AND REVISE BRASIL PURCHASE AGREEMENT; FORWARD REDLINE TO B. AXELROD. | 0.8 | $676.00 |
| 10/03/2023 | NOLL | SA | REVIEW GENESIS COIN APA; SEND DETAILED EMAIL TO B. AXELROD REGARDING BRAZIL'S IP. | 1.0 | $845.00 |
| 10/05/2023 | CHLUM | SA | REVIEW EMAIL FROM J. SYLVESTER AND ATTACHED REDLINE OF PURCHASE AGREEMENT AND CATALOG SAME | 0.2 | $75.00 |
| 10/09/2023 | NOLL | SA | REVIEW COMBINED COMMENTS OF DEBTOR/UCC TO BRAZIL APA. | 0.1 | $84.50 |
| 10/11/2023 | AXELROD | SA | REVIEW UCC COMMENTS TO BRAZIL SALE AND REVISIONS PROPOSED BY BUYER | 0.2 | $198.00 |
| 10/11/2023 | CHLUM | SA | REVIEW EMAIL FORM J. DOCTORS RE REVISIONS TO BRASIL PURCHASE AGREEMENT AND CATALOG SAME | 0.2 | $75.00 |
| 10/12/2023 | AXELROD | SA | REVIEW EMAIL FROM J DOCTORS RE REVISIONS TO SALE AGREEMENT AND FORWARD TO UCC, PROVINCE AND COMPANY | 0.2 | $198.00 |
| 10/12/2023 | AXELROD | SA | REVIEW FTI COMMENTS RE BRAZIL SALE | 0.2 | $198.00 |
| 10/12/2023 | AXELROD | SA | REVIEW EMAIL FROM S BALDI RE BRAZIL SALE | 0.2 | $198.00 |
| 10/13/2023 | NOLL | SA | REVIEW REDLINE OF BRAZIL APA; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.3 | $253.50 |
| 10/17/2023 | AXELROD | SA | REVIEW AND ACCEPT UCC COMMENTS TO BRAZIL SALE | 0.2 | $198.00 |
| 10/17/2023 | AXELROD | SA | REVIEW EMAIL FROM S BALDI RE BRAZIL SALE REQUIREMENT RE WEBSITE TRANSFER | 0.1 | $99.00 |
| 10/17/2023 | AXELROD | SA | REVIEW BRAZIL PURCHASE AGREEMENT TO INCORPORATE UCC CHANGES AND CIRCULATE | 0.3 | $297.00 |
| 10/17/2023 | CHLUM | SA | PREPARE EMAIL TO J. DOCTORS AND J. SYLVESTER FORWARDING CLEAN AND REDLINED VERSION OF REVISED PURCHASE AGREEMENT | 0.2 | $75.00 |
| 10/17/2023 | CHLUM | SA | REVIEW EMAIL FROM | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMITTEE COUNSEL RE COMMENTS TO PURCHASE AGREEMENT | | |
| 10/17/2023 | CHLUM | SA | PREPARE REDLINE OF PURCHASE AGREEMENT | 0.2 | $75.00 |
| 10/17/2023 | CHLUM | SA | REVIEW MULTIPLE VERSIONS OF PURCHASE AGREEMENT AND REVISE PURCHASE AGREEMENT | 0.8 | $300.00 |
| 10/17/2023 | CHLUM | SA | PREPARE EMAIL TO CLIENT FORWARDING EXHIBIT A TO PROPOSED SALE ORDER FOR REVIEW AND COMMENT | 0.2 | $75.00 |
| 10/17/2023 | CHLUM | SA | PREPARE EMAIL TO J. DOCTORS AND J. SYLVESTER FORWARDING OST DOCUMENTS ON BRASIL SALE MOTION FOR REVIEW | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | SA | REVIEW EMAIL FROM C. LOTEMPIO RE FURTHER REVISIONS TO BRASIL PURCHASE AGREEMENT | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM C. LOTEMPIO REGARDING BRASIL PURCHASE AGREEMENT | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | SA | PREPARE EMAIL TO NOTICE PARTIES SEEKING CONSENT TO ORDER SHORTENING TIME FOR HEARING ON BRASIL SALE MOTION | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | SA | PREPARE EMAIL TO J. DOCTORS AND J. SYLVESTER FORWARDING REVISED SALE MOTION FOR REVIEW AND COMMENT | 0.2 | $75.00 |
| 10/18/2023 | CHLUM | SA | EXCHANGE EMAILS WITH A. NOLL REGARDING DESIGNATION OF TRANSCRIPT ON APPEAL OF ORDER ON MOTION TO CONVERT | 0.6 | $225.00 |
| 10/18/2023 | CHLUM | SA | REVIEW EMAIL EXCHANGES WITH M. TUCKER REGARDING REVISIONS TO BRASIL PURCHASE AGREEMENT | 0.2 | $75.00 |
| 10/20/2023 | AXELROD | SA | REVIEW I ROSA'S REJECTION OF UCC LANGUAGE RE SALE | 0.1 | $99.00 |
| 10/23/2023 | MCPHERSON | SA | WORK WITH L. EARL TO OBTAIN INFORMATION FOR PARTY WHO WANTS TO PURCHASE KIOSKS THAT WERE PART OF FIRST SET OF MOTIONS TO REJECT | 0.4 | $270.00 |
| 10/23/2023 | MCPHERSON | SA | TELEPHONE CALL FROM L. EARL AND RETURN CALL AND ANSWER QUESTIONS REGARDING KIOSKS THAT CLIENT IS WANTING TO | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | PURCHASE AND DISCUSS MOTIONS TO REJECT | | |
| 10/24/2023 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM S. BALDI RE POWERCOIN SALE ORDER | 0.2 | $75.00 |
| 10/30/2023 | AXELROD | SA | CALL WITH M TUCKER RE BRAZIL SALE | 0.2 | $198.00 |
| 10/31/2023 | AXELROD | SA | CALL WITH I ROSA COUNSEL RE BRAZIL SALE | 0.2 | $198.00 |
| 10/02/2023 | CHLUM | TR | REVIEW EMAILEXCHANGES WITH S. STIRES AND ATTACHED MONTHLY OPERATING REPORT FOR JUNE | 0.2 | $75.00 |
| 10/03/2023 | CHLUM | TR | REVIEW FOR REDACTION; FINALIZE AND FILE MONTHLY OPERATING REPORT FOR JUNE | 0.4 | $150.00 |
| 10/12/2023 | AXELROD | TR | REVIEW EMAIL FROM UST RE POST CONFIRMATION REQUIREMENTS | 0.2 | $198.00 |
| 10/12/2023 | CHLUM | TR | REVIEW EMAIL FROM C. CORDERO AT THE US TRUSTEES OFFICE REGARDING POST CONFIRMATION REPORTING AND KEY DATES | 0.2 | $75.00 |
| 10/12/2023 | MCPHERSON | TR | REVIEW EMAIL FROM C. CORDERO REGARDING POSTCONFIRMATION REPORTS AND QUARTERLY FEES | 0.1 | $67.50 |
| 10/16/2023 | CHLUM | TR | UPDATE DEBTOR ADDRESS; REVIEW FOR REDACTION; FINALIZE AND FILE WITH THE COURT MONTHLY OPERATING REPORT FOR MAY 2023 | 0.5 | $187.50 |
| 10/23/2023 | AXELROD | TR | APPROVE JULY MONTHLY OPERATING REPORT | 0.3 | $297.00 |
| 10/23/2023 | CHLUM | TR | REVIEW EMAIL AND ATTACHED OPERATING REPORT FROM S. STIRES; CONFER WITH B. AXELROD REGARDING SAME | 0.2 | $75.00 |
| 10/23/2023 | CHLUM | TR | REVIEW AND RESPOND TO EMAIL FROM T. JAMES REGARDING NEED FOR REVISED OPERATING REPORT FOR JULY | 0.2 | $75.00 |
| 10/23/2023 | CHLUM | TR | REVIEW EMAIL FROM C. CORDERO AT THE US TRUSTEE'S OFFICE REGARDING MONTHLY OPERATING REPORTS | 0.2 | $75.00 |
| | | | **TOTAL** | **339.0** | **$183,435.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 7.3 | $3,903.00 |

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 166.4 | $79,624.50 |
| BO | BUSINESS OPERATIONS | 0.9 | $676.00 |
| CA | CASE ADMINISTRATION | 18.1 | $16,070.50 |
| CH | COURT HEARINGS | 20.0 | $18,675.00 |
| CI | CREDITOR INQUIRIES | 7.5 | $1,837.50 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 2.4 | $1,468.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 5.6 | $3,821.00 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 6.4 | $3,314.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 24.9 | $9,601.50 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 3.5 | $1,435.50 |
| MR | STAY RELIEF MATTERS | 0.6 | $342.50 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 63.2 | $35,077.50 |
| PL | PLAN | 0.2 | $198.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 9.5 | $6,116.00 |
| TR | TRUSTEE REPORTING/SCHEDULES | 2.5 | $1,275.00 |
| | **TOTAL** | **339.0** | **$183,435.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| D.A. MANN | 82.7 | $390.00 | $32,253.00 |
| E. E. BADWAY | 15.1 | $1,025.00 | $15,477.50 |
| A. HOSEY | 41.1 | $245.00 | $10,069.50 |
| A. NOLL | 22.4 | $845.00 | $18,928.00 |
| BRETT AXELROD B. A. | 44.5 | $990.00 | $44,055.00 |
| J.E. MCPHERSON | 38.9 | $675.00 | $26,257.50 |
| P. M. CHLUM | 87.9 | $375.00 | $32,962.50 |
| M. ALKON | 1.1 | $225.00 | $247.50 |
| N.A. KOFFROTH | 4.2 | $640.00 | $2,688.00 |
| N.H. HOWELL | 0.5 | $610.00 | $305.00 |
| J. TUMA | 0.4 | $225.00 | $90.00 |
| K. MCCARRELL | 0.2 | $510.00 | $102.00 |
| **TOTAL** | **339.0** | | **$183,435.50** |

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/2023 | WESTLAW, RESEARCH | $27.20 |
| 10/01/2023 | WESTLAW, RESEARCH | $25.79 |
| 10/01/2023 | WESTLAW, RESEARCH | $23.59 |

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/2023 | WESTLAW, RESEARCH | $65.68 |
| 10/04/2023 | MESSENGER SERVICE/DELIVERY | $50.00 |
| 10/20/2023 | MESSENGER SERVICE/DELIVERY | $37.00 |
| 10/20/2023 | MESSENGER SERVICE/DELIVERY | $53.00 |
| 10/20/2023 | MESSENGER SERVICE/DELIVERY | $53.00 |
| 10/24/2023 | ETECH RELATIVITY COSTS | $353.88 |
| 10/24/2023 | ETECH RELATIVITY COSTS | $15.15 |
| 10/27/2023 | OUTSIDE VENDOR COPIES | $16,760.35 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| MESSENGER SERVICE/DELIVERY | $193.00 |
| WESTLAW, RESEARCH | $142.26 |
| OUTSIDE VENDOR COPIES | $16,760.35 |
| ETECH RELATIVITY COSTS | $369.03 |

TOTAL EXPENSES $17,464.64

TOTAL AMOUNT OF THIS INVOICE    $200,900.14