John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
(*pro hac vice applications granted*)
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

Ryan J. Works, Esq. (NSBN 9224)
Amanda M. Perach, Esq. (NSBN 12399)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
aperach@mcdonaldcarano.com

*Counsel for Official Committee
of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.: 23-10423-mkn<br>Chapter 11 |
| CASH CLOUD, INC. dba COIN CLOUD, | |
| Debtor. | **COMBINED FIFTH, SIXTH AND SEVENTH MONTHLY FEE STATEMENTS OF SEWARD & KISSEL LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF JULY 1, 2023, THROUGH SEPTEMBER 30, 2023** |
| | Seward & Kissel LLP, Counsel to Official Committee of Unsecured Creditors |
| | April 27, 2023 (employment authorized retroactive to February 23, 2023) |
| | July 1, 2023, through September 30, 2023 |
| | $449,298.80 (80% of $561,623.50) |
| | $6,287.79 (100% of expenses) |

1    Seward & Kissel LLP ("S&K" or the "Applicant"), co-counsel for the Official Committee

2    of Unsecured Creditors (the "Committee"), hereby submits its Combined Fifth, Sixth and Seventh

3    Monthly Fee Statements (the "Statement") for allowance and payment of compensation for

4    professional services rendered and for reimbursement of actual and necessary expenses incurred for

5    the period commencing July1, 2023, through September 30, 2023 (the "Fee Period") pursuant to the

6    *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, and Fed. R. Bankr. P.*

7    *2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of*

8    *Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

9    By this Statement, S&K requests allowance and payment of $449,298.80 (representing 80%

10    of the $561,623.50 in fees incurred) as compensation for professional services rendered to the

11    Committee during the Fee Period and allowance and payment of $6,287.79 (representing 100%)

12    of expenses incurred) as reimbursement for actual and necessary expenses incurred by S&K during the

13    Fee Period.

14    Attached hereto as **Exhibit 1** is the name of each professional at S&K who performed

15    services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered

16    by this Fee Statement and the hourly rate and total fees for each professional.  Attached hereto as

17    **Exhibit 2** is a summary of hours during the Fee Period by task.  Attached as **Exhibit 3** is a summary

18    of the expenses incurred during the Fee Period by category.  Attached hereto as **Exhibit 4** are the

19    detailed time entries and expenses for the Fee Period (invoices for the period July 1, 2023, through

20    September 30, 2023) redacted only to protect work product and/or privilege.

21    Some fees and expenses may not be included in this Statement due to delays in the accounting

22    and processing of certain fees and expenses during the Fee Period.  S&K reserves all rights to seek

23    further allowance of such fees and expenses not set forth herein.

24    In accordance with the proposed Interim Compensation Procedures Order, objections to this

25    Statement, if any, must be served within 20 days of receipt of the Statement.  At the expiration of

26    this 20-day review period, the Debtors will promptly pay 80% of the fees and all the disbursements

27    requested in this Statement, except such fees or disbursements as to which an objection has been

28    served.

1          DATED this 9th day of November 2023.

2                                          SEWARD & KISSEL LLP

3

4                                  By: */s/ John R. Ashmead*
                                       John R. Ashmead, Esq.
5                                      Robert J. Gayda, Esq.
                                       Catherine V. LoTempio, Esq.
6                                      Andrew J. Matott, Esq.
                                       (*pro hac vice applications granted*)
7                                      One Battery Park Plaza
                                       New York, NY 10004
8                                      ashmead@sewkis.com
                                       gayda@sewkis.com
9                                      lotempio@sewkis.com
                                       matott@sewkis.com

10                                     *Counsel for Official Committee*
                                       *of Unsecured Creditors*
11

12   Respectfully Submitted By:

13   McDONALD CARANO LLP

14

      */s/ Ryan J. Works*
15   Ryan J. Works, Esq. (NSBN 9224)
     Amanda M. Perach, Esq. (NSBN 12399)
16   2300 West Sahara Avenue, Suite 1200
     Las Vegas, Nevada 89102
17   rworks@mcdonaldcarano.com
     aperach@mcdonaldcarano.com
18
     *Counsel for Official Committee*
19   *of Unsecured Creditors*

20

21

22

23

24

25

26

27

28

EXHIBIT 1

**Summary of Professionals for the Fee Period**

| Name | Year Admitted[1] | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| John R. Ashmead | 1990 | Bankruptcy | $1625 | 0.7 | $1,137.50 |
| Robert J. Gayda | 2004 | Bankruptcy | $1300 | 107.5 | $139,750.00 |
| Mark Kotwick | 1989 | Litigation | $1450 | 5.8 | $8,410.00 |
| **Associates** | | | | | |
| Catherine V. LoTempio | 2014 | Bankruptcy | $975 | 159.3 | $155,317.50 |
| Andrew J. Matott | 2017 | Bankruptcy | $925 | 124.5 | $115,162.50 |
| Laura E. Miller | 2013 | Litigation | $975 | 112.7 | $109,882.50 |
| John Patouhas | Law Clerk[2] | Bankruptcy | $750 | 37.4 | $28,050.00 |
| Sophia Agathis | 2017 | Corporate | $975 | .8 | $78.00 |
| **Paraprofessionals** | | | | | |
| Marian Wasserman | | | $360 | 6.1 | $2,196.00 |
| Michael Ohanesian | | | $375 | 2.5 | $937.50 |
| **Total:** | | | | **557.3** | **$561,623.50** |

---

[1] Unless otherwise noted, admission year is for New York Bar.
[2] Admission pending.

EXHIBIT 2

**Statement of Fees by Subject Matter**

| Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|
| **Case Administration** | 30.2 | $29,332.50 |
| **Litigation-Contested Matter and Adversary Proceedings** | 236.0 | $241,583.50 |
| **Claims Administration and Objections** | 4.2 | $4,095.00 |
| **Communication with Committee/ Creditors** | 36.1 | $37,515.00 |
| **Financing and Cash Collateral** | 1.2 | $1,170.00 |
| **Plan and Disclosure Statement** | 34.5 | $37,477.50 |
| **Avoidance Action Analysis** | 184.9 | $178,660.00 |
| **Court Hearings** | 20.0 | $22,767.50 |
| **Employment and Fee Applications** | 2.1 | $2,047.50 |
| **Lien Investigation** | 8.1 | $6,975.00 |
| **Total** | **557.3** | **$561,623.50** |

EXHIBIT 3

**Expenses by Category**

| Expense Category | Total |
|---|---|
| Computer Assisted Research | $21.20 |
| Deposition transcripts | $3,650.15 |
| Document Retrieval Work | $13.60 |
| Hotel | $879.17 |
| Limo/Taxi/Train | $27.57 |
| Litigation Support Vendor | $1,696.10 |
| **TOTAL** | **$6,287.79** |

EXHIBIT 4
**Detailed Time Records**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

38239     **Coin Cloud- Official**
          **Committee of Unsecu**

**November 03, 2023**
**Invoice Number 9160073559**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0001 | Case Administration | 29,332.50 | 6,287.79 | 35,620.29 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**        9160073559

**38239-0001**        Case Administration

**Through** September 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 07/03/2023 | Respond to McAlary email re: Brazil. | RJG | 0.70 | 910.00 |
| 07/03/2023 | Attn to emails re Brazil (.2); review internal docs re Brazil ops and org (.4). | AJM | 0.60 | 555.00 |
| 07/05/2023 | Review docket (.1); review BH fee statement and discuss internally (.2); attn to modifications to UCC list serv and weekly UCC meeting calendars (.2). | AJM | 0.50 | 462.50 |
| 07/06/2023 | Email to UST re committee member makeup (.2); Debtor and UCC professional call re workstreams (.8). | CVL | 1.00 | 975.00 |
| 07/06/2023 | Attend professionals call (0.8). | LEM | 0.80 | 780.00 |
| 07/07/2023 | Attn to emails re claims and potential motion. | AJM | 0.20 | 185.00 |
| 07/10/2023 | UCC professionals call with FTI re workstreams (1.1). | CVL | 1.10 | 1,072.50 |
| 07/11/2023 | Draft response to UST re committee member resignation; update and send the same. | CVL | 0.30 | 292.50 |
| 07/17/2023 | Emails with Secured Creditors re coordination (.2); internal discussion re same (.2); call with FTI (.4) call with Debtor professionals (.4); follow up re same (.2). | CVL | 1.40 | 1,365.00 |
| 07/17/2023 | Professionals call re workstreams and strategy (.4); call with Debtor professionals (.4). | AJM | 0.80 | 740.00 |
| 07/17/2023 | E-mail to Province (0.1); legal research relating to demand letter (0.2); edits to same (0.2); attend professionals call (0.4); call with Province (0.8); edits to demand letter resulting from same (0.5). | LEM | 0.40 | 390.00 |
| 07/18/2023 | Review interim comp order and discuss internally (.2). | AJM | 0.20 | 185.00 |
| 07/20/2023 | Debtor and UCC professionals call (.4);follow up re same (.2). | CVL | 0.60 | 585.00 |
| 07/20/2023 | Attend professionals call (0.4). | LEM | 0.40 | 390.00 |
| 07/24/2023 | Call with FTI re workstreams. | CVL | 0.90 | 877.50 |
| 07/24/2023 | Attend professionals call (.9); follow up re same (.6). | LEM | 1.50 | 1,462.50 |
| 07/25/2023 | Review and sign off on omnibus rejection motions. | CVL | 0.20 | 195.00 |
| 07/27/2023 | Call with Debtor and UCC professionals. | CVL | 0.70 | 682.50 |
| 07/28/2023 | Approve final rejection orders. | CVL | 0.20 | 195.00 |
| 07/31/2023 | Weekly professionals call with FTI. | CVL | 1.00 | 975.00 |
| 07/31/2023 | Call with FTI re action items, workstream updates, and next steps (1). | AJM | 1.00 | 925.00 |
| 07/31/2023 | Professionals call with FTI (1). | LEM | 1.00 | 975.00 |
| 08/03/2023 | Partial attend weekly call with Province (.4). | AJM | 0.40 | 370.00 |

Coin Cloud- Official Committee of Unsecu

| | | | **Invoice Date** November 03, 2023 |
| **38239-0001** | Case Administration | **Invoice Number** | 9160073559 |
| | | **Through** September 30, 2023 | |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 08/07/2023 | UCC professionals call (.5); review and discuss motion to convert (.3). | CVL | 0.80 | 780.00 |
| 08/07/2023 | Call with FTI re action items (.5). | AJM | 0.50 | 462.50 |
| 08/07/2023 | Attend professionals call (0.5). | LEM | 0.50 | 487.50 |
| 08/08/2023 | Call with Debtor and UCC professionals re strategy and next steps (.5). | AJM | 0.50 | 462.50 |
| 08/10/2023 | Discuss draft settlement motion with A. Matott (.2) Call with UCC and Debtor counsel (.5) | CVL | 0.70 | 682.50 |
| 08/11/2023 | Review and revise settlement motion. | CVL | 0.50 | 487.50 |
| 08/14/2023 | Professionals call (0.4) and follow-up with A. Matott (0.2). | LEM | 0.60 | 585.00 |
| 08/21/2023 | Attend professionals call. | LEM | 0.80 | 780.00 |
| 08/28/2023 | Weekly UCC professionals call (.7); follow up call with Debtor professionals (.7). | CVL | 1.40 | 1,365.00 |
| 08/28/2023 | Call with UCC professionals re various workstreams (.7). | AJM | 0.70 | 647.50 |
| 08/31/2023 | Attend weekly professionals call with Debtor. | CVL | 0.50 | 487.50 |
| 09/07/2023 | Weekly professionals call. | CVL | 0.60 | 585.00 |
| 09/07/2023 | Attend professionals call (0.6); meet with R. Gayda and discuss upcoming tasks including preference complaint (0.1); discuss same with C. LoTempio and A. Matott (0.1). | LEM | 0.80 | 780.00 |
| 09/08/2023 | Emails re ERC credits. | CVL | 0.20 | 195.00 |
| 09/11/2023 | Review docket and calendar important dates and deadlines. | CVL | 0.20 | 195.00 |
| 09/11/2023 | Call with UCC professionals re case status and workstreams (.5). | AJM | 0.50 | 462.50 |
| 09/11/2023 | Attend call with team and FTI. | LEM | 0.50 | 487.50 |
| 09/14/2023 | Weekly committee professionals call. | CVL | 0.60 | 585.00 |
| 09/14/2023 | Call with Debtor professionals re workstreams and status report (.6); follow up re same (.1). | AJM | 0.70 | 647.50 |
| 09/14/2023 | Attend all professionals call (.6); follow up re same (.2). | LEM | 0.80 | 780.00 |
| 09/18/2023 | Weekly UCC professionals update call. | CVL | 0.60 | 585.00 |
| 09/21/2023 | Meet with R. Gayda and A. Matott re case workstreams (.2). | CVL | 0.20 | 195.00 |
| 09/21/2023 | Discuss workstreams internally. | AJM | 0.20 | 185.00 |
| 09/26/2023 | Professionals call with FTI re open items. | CVL | 0.50 | 487.50 |
| 09/28/2023 | Update from AJM re professionals call (.2); join the same (.2). | CVL | 0.40 | 390.00 |

**Page    4**

| | |
|---|---|
| Coin Cloud- Official Committee of Unsecu | **Invoice Date** November 03, 2023 |
| | **Invoice Number**        9160073559 |
| **38239-0001**        Case Administration | **Through** September 30, 2023 |

| | | |
|---|---|---|
| **Total Hours**................................................................... | | **30.20** |
| Total Services................................................................ $ | | **29,332.50** |

### Disbursements Recorded Through September 30, 2023

| | |
|---|---|
| Computer Assisted Researc | 21.20 |
| Deposition transcripts | 3,650.15 |
| Document Retrieval Work | 13.60 |
| Hotel | 879.17 |
| Limo/Taxi/Train | 27.57 |
| Litigation Support Vendor | 1,696.10 |
| **Total Disbursements**.........................................................$ | **6,287.79** |
| **TOTAL AMOUNT DUE**......................................................$ | **35,620.29** |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**        9160073559

**38239-0001**        Case Administration

**Through** September 30, 2023

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 0.70 | 1,300.00 | 910.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 14.60 | 975.00 | 14,235.00 |
| 1997 LEM | Associate | Miller, Laura E. | 8.10 | 975.00 | 7,897.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 6.80 | 925.00 | 6,290.00 |
| **Total** | | | **30.20** | | **29,332.50** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**November 03, 2023**

**38239-0001    Case Administration**

**Invoice Number 9160073559**

For Professional Services Rendered through September 30, 2023:

| | |
|---|---:|
| Fees | 29,332.50 |
| DISBURSEMENTS | 6,287.79 |
| **TOTAL AMOUNT DUE**..................................................................................... $ | **35,620.29** |

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY 10004
**(212) 574-1200**

---

| 38239 | **Coin Cloud- Official** | **November 03, 2023** |
|-------|--------------------------|----------------------|
|       | **Committee of Unsecu**  | **Invoice Number 9160073567** |

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---------------|-------------|-----------:|--------------------:|-------------:|
| 38239-0005 | Litigation-Contested matter and adversary proceedings | 241,583.50 | 0.00 | 241,583.50 |

**38239-0005**

Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

**Invoice Date** November 03, 2023
**Invoice Number**        9160073567
**Through** September 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 05/10/2023 | Email with local counsel re notice of examination of A. Goldstein (.1); prep for depo of A. Goldstein (1.1). | AJM | 1.20 | 1,110.00 |
| 05/18/2023 | Call with A. Noll re canadian arbitration (.4); follow up internally re same (.4). | CVL | 0.80 | 780.00 |
| 06/05/2023 | Emails re status of BitAccess adversary. | CVL | 0.10 | 97.50 |
| 06/21/2023 | Emails with Debtor re RockitCoin adversary (.1); discuss internally (.1); review email responses from Debtor re same (.1). | CVL | 0.30 | 292.50 |
| 07/05/2023 | Attn to email to debtor re subpeona production (.1); discuss follow up internally (.1). | AJM | 0.20 | 185.00 |
| 07/06/2023 | Discuss 506(c) claim issues. | RJG | 0.50 | 650.00 |
| 07/07/2023 | Call re CK litigation (.7); emails w P. Hage re same (.2); review email to Enigma (.6); call w M. Tucker (.4). | RJG | 1.90 | 2,470.00 |
| 07/07/2023 | Emails and discussions re committee standing. | CVL | 0.30 | 292.50 |
| 07/09/2023 | Call w P. Huygens. | RJG | 1.00 | 1,300.00 |
| 07/10/2023 | Emails re 506(c) analysis (.1); discuss internally (.1). | CVL | 0.20 | 195.00 |
| 07/11/2023 | Call w M. Tucker and D. Moses re CK litigation (.4); call w P. Hage re same (.5); emails re same (.3). | RJG | 1.20 | 1,560.00 |
| 07/11/2023 | Emails re sale of litigation claims (.2). Follow up internally re 506(c) analysis (.1). | CVL | 0.30 | 292.50 |
| 07/13/2023 | Review settlement proposal from Enigma (.2); discuss lien challenge issues with J. Patouhas (.3); review and discuss responses re same (.3); call with Enigma (.5); call with R. Gayda (.3). | CVL | 1.60 | 1,560.00 |
| 07/14/2023 | Discussions re Cole Kepro settlement. | RJG | 1.10 | 1,430.00 |
| 07/17/2023 | Consider CK strategy (.7); calls and emails re same (.9). | RJG | 1.60 | 2,080.00 |
| 07/17/2023 | Review settlement proposal (.1); discuss internally (.1). | CVL | 0.20 | 195.00 |
| 07/19/2023 | Discuss bitcoin depot lit with FTI (.3); call w lenders re 506(c) dispute (.7). | RJG | 1.00 | 1,300.00 |
| 07/20/2023 | Call w Debtor re litigation and open items (.6). | RJG | 0.60 | 780.00 |
| 07/20/2023 | Review precedent (.5); and prepare draft motion for standing (.7). | CVL | 1.20 | 1,170.00 |
| 07/21/2023 | Call with Debtor re Committee standing / challenge (.3). | CVL | 0.30 | 292.50 |
| 07/21/2023 | Review FTI comments to demand letter (.2) and discuss internally (.1). | AJM | 0.30 | 277.50 |
| 07/22/2023 | Draft standing motion (3.6); research re same (1.2). | CVL | 4.80 | 4,680.00 |
| 07/23/2023 | Revise draft standing motion (2.3); review comments from | CVL | 3.20 | 3,120.00 |

|  |  |  | Invoice Date November 03, 2023 |  |
|---|---|---|---|---|
|  | Coin Cloud- Official Committee of Unsecu | | **Invoice Number** | 9160073567 |
| **38239-0005** | Litigation-Contested matter and adversary proceedings | | **Through** September 30, 2023 | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | R. Gayda (.2); incorporate (.4); circulate to Committee (.3). | | | |
| 07/24/2023 | Call w FTI re demand letter and Kepro litigation. | RJG | 1.50 | 1,950.00 |
| 07/24/2023 | Review and comment on surcharge motion (1.7); call with debtor counsel (.2); further revise (.6); further discuss timing with Debtor (.1); discuss declaration internally (.1). Emails with local counsel re filing of standing motion (.2); review AM comments to the same (.4); revise the same (.6); call with local counsel re coordination for filing (.1); follow up re same (.1); emails with FTI re data (.2). | CVL | 4.30 | 4,192.50 |
| 07/24/2023 | Review surcharge motion (.5); and discuss same with C. LoTempio (.2). | AJM | 0.70 | 647.50 |
| 07/25/2023 | Call re CK claims (.7); call w Debtor's counsel re CK sale (.2). | RJG | 0.90 | 1,170.00 |
| 07/26/2023 | Evaluate options with respect to litigation claims (.7); emails and calls re same (.9). | RJG | 1.60 | 2,080.00 |
| 07/26/2023 | Review and discuss derivative standing stipulation (.3). Follow up re hearing for standing motion (.1). | CVL | 0.40 | 390.00 |
| 07/26/2023 | Review and revise objection to Enigma application for admin expense (.9); attn to internal discussion re action items (.1). | AJM | 1.00 | 925.00 |
| 07/27/2023 | Calls re litigation finance. | RJG | 1.50 | 1,950.00 |
| 07/27/2023 | Call with Province and Debtor (.3); discuss stip with R. Gayda (.1); discuss open items with C. LoTempio (.2); discuss prep for Enigma deposition (.2). | AJM | 0.80 | 740.00 |
| 07/28/2023 | Discuss and consider settlement of Cole Kepro claims (1.9); discuss litigation finance (.6). | RJG | 2.50 | 3,250.00 |
| 07/28/2023 | Review underlying litigation docs and revise standing stip (.5); respond to R. Gayda emails (.2). | AJM | 0.70 | 647.50 |
| 07/28/2023 | Attention to questions from R. Gayda on Bitcoin Depo/ BitAccess matters. | LEM | 0.60 | 585.00 |
| 07/29/2023 | Attention to question from R. Gayda on Bitcoin Depo/ BitAccess matters. | LEM | 0.30 | 292.50 |
| 07/30/2023 | Calls and emails w litigation finance firms. | RJG | 2.20 | 2,860.00 |
| 07/31/2023 | Calls w lit finance providers (.8); emails w Debtor re litigation strategy (.9). | RJG | 1.70 | 2,210.00 |
| 07/31/2023 | Emails re standing stipulations (.2); discuss internally (.2); call with L. Miller (.1); follow up with L. Miller and A. Matott re workstreams re same (.1); discuss with A. Matott (.1). | CVL | 0.70 | 682.50 |
| 07/31/2023 | Review Brinks admin motion (.1); review Debtor's draft objection (.2); discuss same with C. LoTempio (.1); call | AJM | 2.00 | 1,850.00 |

Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

**38239-0005**

| | | | | |
|---|---|---|---|---|
| | with C. LoTempio re deposition prep and action items (.3); revise derivative standing stip and emails with Debtor re the same (.2); prelim review of RFP sent by Enigma on standing motion (.1); attn to internal discussion re standing motion (.3) and McAlary complaint (.1); attn to emails with Debtor re the same (.2); begin drafting derivative standing motion (.2); further revise and circulate stipulation on standing (.2). | | | |
| 08/01/2023 | Calls re litigation finance. | RJG | 0.80 | 1,040.00 |
| 08/01/2023 | Follow up re schedule of depositions and remote access to the same. | CVL | 0.20 | 195.00 |
| 08/02/2023 | Call w Axelrod and Tucker (.5); call w Tucker re OptConnect and case strategy (1.4). | RJG | 1.90 | 2,470.00 |
| 08/02/2023 | Review standing stipulation additional language (.1); update same (.1); emails re same (.1); discuss with R. Gayda and A. Matott (.2). | CVL | 0.50 | 487.50 |
| 08/02/2023 | Attn to emails re standing stipulation (.2); revise stipulation (.2); discuss internally (.1); prepare redline and email to debtor (.1); research re claims (.3); discuss with L. Miller (.2). | AJM | 1.10 | 1,017.50 |
| 08/03/2023 | Call w Axelrod, Tucker and Ayala re litigation claims (1.2); call w Tucker (.4); call w lit finance parties (.6); discuss settlement w Cole Kepro (.3). | RJG | 2.50 | 3,250.00 |
| 08/04/2023 | Draft email summary of proposed strategy for Debtor (.6); call w Axelrod and Ayala re same (.3); multiple emails and calls re proposed sale to McAlary (1.4). | RJG | 2.30 | 2,990.00 |
| 08/04/2023 | Emails re standing/surcharge litigation schedule (.2); call with FTI re underlying claims (1.2); emails and discussion re potential sale of litigation claims (.4); review draft motion re same (.2). | CVL | 2.00 | 1,950.00 |
| 08/07/2023 | Review opposition to committee standing (.3); review motion to convert cases (.7); emails and calls re standing and related issues (.8). | RJG | 1.80 | 2,340.00 |
| 08/07/2023 | Review draft sale motion (.3) and attn to emails re the same (.2). | AJM | 0.50 | 462.50 |
| 08/08/2023 | Develop strategy regarding response to conversion motion, opposition to standing, and prosecution of Plan (1.4); call w Works (.3); call w Debtor (.5); review and revise objection to conversion OST (.8); call w Genesis (.3). | RJG | 3.30 | 4,290.00 |
| 08/09/2023 | Call w CKI re settlement (.4); call w Canadian counsel re Bitaccess (.4); review denials of stipulations by Judge Nakagawa and consider implications (1.0); call w UST (.5); email to Debtor re Bitaccess litigation (.4). | RJG | 2.70 | 3,510.00 |

**38239-0005**

Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

| Date | Description | | Hours | Amount |
|------|-------------|------|------|------|
| 08/09/2023 | Discuss research re creditor standing for existing litigation (.1); internal discussion re standing motion re same (.2). | CVL | 0.30 | 292.50 |
| 08/09/2023 | Attn to filings (.1) and discuss standing motion next steps internally (.2). | AJM | 0.30 | 277.50 |
| 08/09/2023 | Contacted court and retrieved complaint. | MO | 1.00 | 375.00 |
| 08/09/2023 | Emails with Managing clerk re obtaining state court complaints. | JOP | 0.20 | 150.00 |
| 08/10/2023 | Call w Debtor re litigation issues (.5); calls/emails w CKI (.6); email to McAlary's counsel (.3). | RJG | 1.40 | 1,820.00 |
| 08/10/2023 | Draft standing motion re existing litigation (1.1); review underlying litigation (.6); further draft motion (.8). | CVL | 2.50 | 2,437.50 |
| 08/10/2023 | Review CK settlement motion and discuss internally (.3). | AJM | 0.30 | 277.50 |
| 08/11/2023 | Emails w S&K team re response to opposition. | RJG | 0.50 | 650.00 |
| 08/11/2023 | Emails re status of existing litigation (.1); internal discussion re same (.3); further review the same and circulate to R. Gayda (.2). | CVL | 0.60 | 585.00 |
| 08/11/2023 | Contacted court regarding complaint. | MO | 0.50 | 187.50 |
| 08/14/2023 | Contacted court and retrieved electronically a copy of the complaint. | MO | 1.00 | 375.00 |
| 08/17/2023 | Draft settlement motion for CKI. | RJG | 0.50 | 650.00 |
| 08/18/2023 | Call w D&O insurer (.5); email re CKI settlement (.7). | RJG | 1.20 | 1,560.00 |
| 08/18/2023 | Review and revise draft CK settlement (.4) and emails re the same (.2); attn to reviewing and revising note (.2);. | AJM | 0.80 | 740.00 |
| 08/18/2023 | Attention to Cole Kepro settlement agreement and related language. | LEM | 0.20 | 195.00 |
| 08/21/2023 | Call w Debtor professionals (.6); call w CKI counsel (.3); call w UCC professionals (.8); review and revise CKI motion (.3). | RJG | 2.00 | 2,600.00 |
| 08/21/2023 | Review purchase and settlement agreement from C. McAlary (.2); internal discussion re same (.3); call with UCC professionals (.5); call with Debtors re surcharge (.6); follow up with R. Gayda (.6); circulate settlement proposals (.5); review settlement breakdown (.1); discuss with FTI (.1); follow up with Enigma re outstanding questions (.1). Review discovery request from Enigma (.3); discuss with A. Matott and L. Miller ( .6); emails re research on evidentiary nature (.1); review the same (.2); review standing motion re same (.1); discuss Genesis settlement (.1); emails re same with CGSH (.1). | CVL | 4.50 | 4,387.50 |
| 08/21/2023 | Review and revise CKI Settlement Motion (.6); review Enigma RFP (.1); discuss Enigma RFP with L. Miller and | AJM | 2.70 | 2,497.50 |

| | | | | |
|---|---|---|---|---|
| **38239-0005** | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Invoice Date** November 03, 2023 | |
| | | | **Invoice Number**   9160073567 | |
| | | | **Through** September 30, 2023 | |

| | | | | |
|---|---|---|---|---|
| | C. LoTempio (.5); discuss litigation action items and strategy with FTI team (.9); review McAlary bid (.1); call with Debtor pros re claims (.5). | | | |
| 08/21/2023 | Teleconference with C. LoTempio and A. Matott regarding Enigma discovery issues (0.6). | LEM | 0.60 | 585.00 |
| 08/21/2023 | Derivative standing evidence research for CVL (1.8) and emails to CVL re same (.20). | JOP | 2.00 | 1,500.00 |
| 08/22/2023 | Review and comment on promissory note. | SAA | 0.80 | 780.00 |
| 08/22/2023 | Review McAlary 2004 motion (.4); call w Committee team re same (.3); email w Debtor re same (.2); emails w Cole Kepro re settlement (.4). | RJG | 1.30 | 1,690.00 |
| 08/22/2023 | Emails re surcharge settlement (.2); deposition of T. James (3.0); emails re C. McAlary 2004 request (.2); internal discussion re same (.1);. | CVL | 3.50 | 3,412.50 |
| 08/22/2023 | Review Enigma response to Standing Motion. | CVL | 0.50 | 487.50 |
| 08/22/2023 | Call with S. Agathis re structure of CKI settlement/note (.1); review McAlary Rule 2004 exam notices (.1); emails re the same (.3); research re motion to quash (.4); discuss motion to quash internally in emails and on call with FTI (.5). | AJM | 1.40 | 1,295.00 |
| 08/23/2023 | Enigma standing issues (.8); McAlary Rule 2004 request strategy (.8). | RJG | 1.60 | 2,080.00 |
| 08/23/2023 | Monitor D. Moses deposition (4.1); emails re T. James transcript (.1); discuss McAlary 2004 (.1); review topics for quash motion (.1); call with Debtor (.2). Discuss Enigma response with R. Gayda (.3); emails with CGSH re settlement (.1). | CVL | 5.00 | 4,875.00 |
| 08/23/2023 | Attn to emails re CKI settlement (.1) and review and revise CKI promissory note (.2); research and draft motion to quash and discuss internally (3.4); emails re the same (.1) call with Debtor counsel re motion to quash (.2). | AJM | 4.00 | 3,700.00 |
| 08/23/2023 | Call with Debtor counsel concerning 2004 subpoena (0.2); attention to privilege issues in connection with Enigma document requests (0.6); attention to motion to quash issues (0.3). | LEM | 1.10 | 1,072.50 |
| 08/24/2023 | Review order issued by court with respect to confirmation and committee standing (.6); call w FTI re McAlary offer (.5); call w Debtor's professionals re McAlary claims and litigation sale (.7). | RJG | 1.80 | 2,340.00 |
| 08/24/2023 | Review McAlary response letter (.2); call with FTI (.5); call with Debtor professionals (.7); discuss counter offer internally (.2). | AJM | 1.60 | 1,480.00 |

| 38239-0005 | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Invoice Date** November 03, 2023 **Invoice Number**    9160073567 **Through** September 30, 2023 | |
|---|---|---|---|---|
| 08/25/2023 | Strategy re McAlary counter (.6); emails w S&K team (.3); CKI note (.4). | RJG | 1.30 | 1,690.00 |
| 08/25/2023 | Review subpoena for 2004 and discuss the same internally (.5); Emails with FTI re lien investigation document request (.2); internal emails re document review and database (.2); follow up re same (.2). | CVL | 1.10 | 1,072.50 |
| 08/25/2023 | Revise and email re CKI promissory note (.1); review CKI proposed order (.1); review and revise CKI settlement agreement (.5); attn to emails re and review and revise letter to McAlary (.4); review Rule 2004 subpoena and discuss internally (.3). | AJM | 1.40 | 1,295.00 |
| 08/25/2023 | Draft responses and objections to Enigma (0.9). | LEM | 0.90 | 877.50 |
| 08/27/2023 | CKI settlement agreement. | RJG | 0.30 | 390.00 |
| 08/28/2023 | Review objection to motion to convert (.4); email correspondence re McAlary meet and confer (.4). | RJG | 0.80 | 1,040.00 |
| 08/28/2023 | Teleconference with C. LoTempio re with Enigma (.5). | MDK | 0.50 | 725.00 |
| 08/28/2023 | Review litigation schedule and circulate (.2); Review and revise Debtor draft opposition to motion to convert (.5); Follow up with FTI re document production emails (.1); review documents for production (1.0); call with M. Kotwick (.6);. | CVL | 2.40 | 2,340.00 |
| 08/28/2023 | Revise settlement agreement and circulate to CKI counsel (.1); review and revise objection to conversion (.3); discuss same (.1); attn to emails re complaint (.1); discuss potential additions to complaint internally (.2); email to Debtor counsel re conversion (.1). | AJM | 0.90 | 832.50 |
| 08/28/2023 | Draft Enigma responses and objections (0.3). | LEM | 0.30 | 292.50 |
| 08/29/2023 | Call w Cole Kepro (.4); review and revise joinder to objection to motion to convert (.7); respond to proposals re timing of surcharge motion etc. (.4); email to McAlary counsel (.3); discuss revisions to complaint (.4). | RJG | 2.20 | 2,860.00 |
| 08/29/2023 | Draft joinder to motion to convert (1.3); review recent court decisions re same (.6); update per comments from R. Gayda (.3); Call with R. Halevy re document review (.2); follow up re collection of the same (.1); emails re upload of documents (.2); call with Debtor counsel (.1); call with CGSH (.1); call re R&Os (.4); review documents in database for relevancy and privilege (1.0); review and update NDA (.3);. | CVL | 3.50 | 3,412.50 |
| 08/29/2023 | Draft motion to quash (.5); email re same (.1) emails re CKI settlement motion (.1); discuss Enigma production internally (.2); call with M. Kotwick et al regarding upcoming document productions (.3). | AJM | 1.20 | 1,110.00 |

| | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Invoice Date** November 03, 2023 | |
|---|---|---|---|---|
| **38239-0005** | | | **Invoice Number**    9160073567 | |
| | | | **Through** September 30, 2023 | |

| | | | | |
|---|---|---|---|---|
| 08/29/2023 | Revise Enigma responses and objections (0.8). | LEM | 0.80 | 780.00 |
| 08/29/2023 | Prepare documents for attorney review and potential production. | MW | 0.50 | 180.00 |
| 08/30/2023 | Attn to and comment to joinder to debtor opp to McAlary conversion motion. | JRA | 0.20 | 325.00 |
| 08/30/2023 | Coordinate meet and confer (.5); call w Canadian counsel re Bitaccess (.5); call w CKI counsel (.4); review and revise settlement agreement (.3). | RJG | 1.70 | 2,210.00 |
| 08/30/2023 | Correspondence re discovery responses. | MDK | 0.30 | 435.00 |
| 08/30/2023 | Revise joinder to conversion motion (.2); circulate to local counsel for filing (.1); Review and finalize tagging of documents (1.0); discuss R&Os with L. Miller (.2); internal discussion re production (.2); coordinate with vendor (.2); internal circulation of NDA (.1); update production tagging (.1); review draft R&Os and circulate (.1); Review production (.2); internal discussion re same (.2); finalize and send NDA to Enigma (.1); review cover letter from L. Miller (.1); call with CGSH (.1); circulate R&Os to local (.1); review emails re same (.1); finalize production and serve (.3). | CVL | 3.40 | 3,315.00 |
| 08/30/2023 | Draft/revise motion to quash (1.5); attn to emails re meet and confer (.1); revise 9019 approval motion (.3). | AJM | 1.90 | 1,757.50 |
| 08/30/2023 | Attention to production in response to Enigma requests and conversations with C. LoTempio relating to same (0.7); draft cover letter for same (0.2); revise responses and objections for same (0.5). | LEM | 1.40 | 1,365.00 |
| 08/30/2023 | Prepare document production for submission. | MW | 0.30 | 108.00 |
| 08/31/2023 | Review and revise motion to quash (.9). | RJG | 0.90 | 1,170.00 |
| 08/31/2023 | Review and revise motion to quash (.6); discuss with L. Miller (.2). | CVL | 0.80 | 780.00 |
| 08/31/2023 | Draft/revise motion to quash (.4) and discuss internally (.1). | AJM | 0.50 | 462.50 |
| 09/01/2023 | Meet and confer with McAlary counsel (.7); call w Tucker (.4); call w L. Miller re policy issues (.3). | RJG | 1.40 | 1,820.00 |
| 09/01/2023 | Discuss finalization of motion to quash. | CVL | 0.20 | 195.00 |
| 09/01/2023 | Attn to revising CKI settlement (.2) and email with R. Gayda re the same (.1); discuss motion to quash filing with ucc professionals (.3); email with FTI re CKI settlement (.1). | AJM | 0.60 | 555.00 |
| 09/01/2023 | Edits to Enigma confidentiality agreement (0.3); attend meet and confer with C. McAlary attorneys re motion to quash (0.6); review D&O policy in connection with same | LEM | 5.90 | 5,752.50 |

| | | | | |
|---|---|---|---|---|
| **38239-0005** | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Invoice Date** November 03, 2023<br>**Invoice Number**          9160073567<br>**Through** September 30, 2023 | |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | (0.2); call with R. Gayda following up on meet and confer (0.1); extensive attention to finalizing motion to quash and complaint (4.7). | | | |
| 09/01/2023 | QC, cite-check, and bluebook Motion to Quash for filing. | MW | 1.30 | 468.00 |
| 09/05/2023 | Email CKI re settlement (.3); call re same (.3). | RJG | 0.60 | 780.00 |
| 09/06/2023 | Review and sign off on revisions to NDA for discovery. | CVL | 0.20 | 195.00 |
| 09/06/2023 | Revise CKI settlement agreement (.2) and emails re the same (.1); review McAlary reply to conversion (.3) and McAlary Declation (.1). | AJM | 0.70 | 647.50 |
| 09/07/2023 | Discuss waiver of service for McAlary (.4); Bitaccess settlement discussions (.3). | RJG | 0.70 | 910.00 |
| 09/07/2023 | Execute and circulate NDA for discovery (.2); Call with CGSH (.2). | CVL | 0.40 | 390.00 |
| 09/07/2023 | Email Debtor revised settlement agreement (.1); discuss McAlary reply internally (.2); finalize agreement and email with CKI re agreement (.2). | AJM | 0.50 | 462.50 |
| 09/08/2023 | Emails re 2004 depositions and stay pending motion to quash (.1); discuss internally (.1). | CVL | 0.20 | 195.00 |
| 09/11/2023 | Emails re conversion hearing and McAlary 2004 (.5). | RJG | 0.50 | 650.00 |
| 09/11/2023 | Follow up with local counsel re 9019 with Genesis. | CVL | 0.20 | 195.00 |
| 09/12/2023 | Review and emails re pre trial scheduling (.2); review standing objection and consider reply re same (.5); discuss evidentiary issues with L. Miller (.6); draft settlement and motion re Genesis standing settlement (1.2); Discuss conversion motion outline with A. Matott (.2); review McAlary reply (.3); update outline re same (.2). | CVL | 3.20 | 3,120.00 |
| 09/12/2023 | Call with R. Works re rule 2004 examination (.2); draft email to D. Cica re Rule 2004 examination (.2); discuss internally (.2);. | AJM | 0.60 | 555.00 |
| 09/12/2023 | Teleconference with R. Gayda about upcoming deadline and surcharge/standing hearing (0.1); attention to deposition questions (0.5); multiple discussions about surcharge and standing disputes with C. LoTempio (0.7). | LEM | 1.30 | 1,267.50 |
| 09/13/2023 | Review files re deposition transcripts (.2); follow up re same (.1); emails re pre trial agreements (.2); follow up with Debtor re reply (.1); review Enigma objection and outline reply re same (.2); circulate settlement agreement to CGSH (.1); update re same (.1); review updates to stipulation and discuss internally (.1); discuss replies for standing and surcharge and evidentiary issues with R. Gayda (.5). | CVL | 1.50 | 1,462.50 |
| 09/13/2023 | Review Genesis surcharge objection (.5); discuss internally (.1); discuss pending litigation w/ L. Miller (.1); | AJM | 1.60 | 1,480.00 |

| | | | Invoice Date November 03, 2023 | |
|---|---|---|---|---|
| | Coin Cloud- Official Committee of Unsecu | | **Invoice Number** 9160073567 | |
| **38239-0005** | Litigation-Contested matter and adversary proceedings | | **Through** September 30, 2023 | |

| | | | | |
|---|---|---|---|---|
| | review and revise Genesis stipulation (.2); review AVT surcharge objection (.3); review Enigma surcharge objection (.4). | | | |
| 09/13/2023 | Discuss surcharge and standing motion issues with A. Matott. | LEM | 0.20 | 195.00 |
| 09/13/2023 | Review Engima standing objection re CVL Question. | JOP | 0.30 | 225.00 |
| 09/14/2023 | Emails re pre trial stipulations (.2); follow up re same (.1); follow up with local counsel re same (.1); sign off on same (.1); emails and calls re Debtor reply to surcharge (.1); work on draft reply to standing motion (2.0); research re same (.3). | CVL | 2.90 | 2,827.50 |
| 09/14/2023 | Review Enigma stipulation (.1) and discuss internally (.2); discuss surcharge reply internally (.2). | AJM | 0.50 | 462.50 |
| 09/14/2023 | Attention to Genesis stipulation (0.2). | LEM | 0.20 | 195.00 |
| 09/15/2023 | Review reply re standing and update the same (2.3); call with A. Matott re same (.2); draft joinder to surcharge motion (2.2); emails re same (.2); further update surcharge reply draft (1.0); finalize reply for filing (.2); emails re same (.1). | CVL | 6.20 | 6,045.00 |
| 09/15/2023 | Discuss surcharge reply with C. LoTempio and L. Miller (.4); discuss CI agremeent with L. Miller (.1); review and revise surcharge papers (.7); review and revise standing reply (.5) and attn to emails re the same (.1). | AJM | 1.80 | 1,665.00 |
| 09/15/2023 | Attention to draft surcharge replies (0.6) and joinder to surcharge motion (0.3). | LEM | 0.90 | 877.50 |
| 09/15/2023 | Review caselaw for CVL research assignment. | JOP | 0.60 | 450.00 |
| 09/17/2023 | Revise draft standing reply (2.2); update the same per comments (.1). | CVL | 2.30 | 2,242.50 |
| 09/18/2023 | Review updated scheduling order proposal (.1); Call with L. Miller and A. Matott re litigation matters (.5); update reply to Standing Motion (.2); discuss internally (.1); circulate the same (.1); finalize and send for filing (.2). | CVL | 1.20 | 1,170.00 |
| 09/18/2023 | Call with FTI re workstreams (.5); follow up call with L. Miller and C. LoTempio re action items and hearing prep (.5); review and revise McAlary admin claim objection papers (.2). | AJM | 1.20 | 1,110.00 |
| 09/18/2023 | Attend professionals call (0.6); attention to conversion order (0.1); call with A. Matott and C. LoTempio regarding surcharge/standing evidence (0.6). | LEM | 1.30 | 1,267.50 |
| 09/19/2023 | Meeting with C. LoTempio, L. Miller re common interest; review and revise draft common interest provision. | MDK | 0.80 | 1,160.00 |
| 09/19/2023 | Review reply in support of Enigma Admin claim (.2); discuss the same internally (.3); review unredacted version | CVL | 0.70 | 682.50 |

Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

**38239-0005**

of same (.2).

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 09/19/2023 | Review Enigma's reply re admin motion (.7); discuss same internally (.3); research / draft common interest agreement (.3) and discuss with L. Miller (.1). | AJM | 1.40 | 1,295.00 |
| 09/19/2023 | Discuss confidentiality agreement with M. Kotwick (0.1); attention to confidentiality agreement (0.5); edits from M. kotwick (0.1). | LEM | 0.70 | 682.50 |
| 09/19/2023 | Finish caselaw review and draft memo for CVL. | JOP | 0.50 | 375.00 |
| 09/20/2023 | Email re CKI settlement. | RJG | 0.50 | 650.00 |
| 09/20/2023 | Emails re Enigma supplemental discovery (.1); discuss with L. Miller and A. Matott (.2); draft response re same (.2). | CVL | 0.50 | 487.50 |
| 09/20/2023 | Review Enigma email correspondence (.1); discuss internally (.1); attn to response to the same (.2). | AJM | 0.40 | 370.00 |
| 09/20/2023 | Attention to Enigma issues (0.4); respond to Kissner e-mails (0.4). | LEM | 0.80 | 780.00 |
| 09/21/2023 | Call with CGSH re settlement (.3); review Enigma RFPs (.1); discuss internally (.1). | CVL | 0.50 | 487.50 |
| 09/21/2023 | Review T. James supplemental dec (.2); discuss surcharge litigation internally (.2); emails re the same (.1). | AJM | 0.50 | 462.50 |
| 09/22/2023 | Coordinate filing of CKI settlement. | RJG | 1.10 | 1,430.00 |
| 09/22/2023 | Review and revise motion for settlement with Genesis (.5); Emails re estate litigation and follow up re same (.1); call with L. Miller and A. Matott re response to Enigma RFPs (.3). | CVL | 0.90 | 877.50 |
| 09/22/2023 | Attn to emails re settlement documentation (.1); finalize all settlement papers (.6); emails with Debtor re the same (.1); discuss same internally (.1); call with L. Miller and C. LoTempio re Enigma RFPs and related pleadings (.4). | AJM | 1.30 | 1,202.50 |
| 09/22/2023 | Call with A. Matott and C. LoTempio re: surcharge issues (0.4); review briefing regarding same (0.3); e-mails with McAlary counsel regarding deadlines (0.2). | LEM | 0.70 | 682.50 |
| 09/22/2023 | Emails with LM re research assignment (.1); Common interest research for LM (2.5). | JOP | 2.60 | 1,950.00 |
| 09/25/2023 | Review opposition to OST (.2); discuss w S&K team (.3). | RJG | 0.50 | 650.00 |
| 09/25/2023 | Review genesis settlement (.4); discuss with A. Matott (.2); follow up with CGSH (.1); further review and revise settlement (.4). | CVL | 1.10 | 1,072.50 |
| 09/25/2023 | Review and revise Genesis settlement agreement (.3) and 9019 motion seeking approval of the same (.4); review J. Patouhas research re RFPs and email re the same (.1); | AJM | 1.70 | 1,572.50 |

**38239-0005**
Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

| | | | | |
|---|---|---|---|---|
| | further review and revise Genesis settlement papers (.2) and discuss same internally (.1); review McAlary objection to OST and emails re the same (.3); discuss surcharge briefing internally (.2); discuss lien challenge internally (.1). | | | |
| 09/25/2023 | Review e-mail regarding common interest privilege research (0.2); review Enigma RFPs (0.3); response to Enigma on same (0.2); e-mails regarding McAlary motions (0.1); emails regarding meet and confer with Enigma (0.2); discuss same with A. Matott (0.1). | LEM | 1.10 | 1,072.50 |
| 09/26/2023 | Meeting w S&K team re all open litigation (.8); call w FTI (.9). | RJG | 1.70 | 2,210.00 |
| 09/26/2023 | Review supplemental declaration of T. James and edit the same (1.5); call with Debtor re litigation (.5); meet and confer re same (.5); Emails and calls with Debtor re exhibit lists (.2); follow up re same internally (.2); review Enigma exhibit list (.1); Meeting with R. Gayda, L. Miller and A. Matott re surcharge trial and preparation re same (.7). | CVL | 3.70 | 3,607.50 |
| 09/26/2023 | Attn to emails re surcharge motion (.2); discuss same internally (.1); draft language for Province review (.1); discuss open litigation items internally (.8); call with FTI re workstreams (.9); call with Debtor counsel and L. Miller (.1); review FTI correspondence/invoices and draft supplemental dec (1.1); call with Debtor professionals re supplemental dec and prep for surcharge hearing (.4); call with Enigma counsel re standing challenge (.3); discuss prep with L. Miller and C. LoTempio (.3); call with L. Miller re prep surcharge litigation (.3); further discuss scheduling order and submissions internally (.2); research re surcharge motion (.5); discuss same internally (.2); revise and revise supplemental James dec (.3); discuss same with C. LoTempio (.1). | AJM | 5.90 | 5,457.50 |
| 09/26/2023 | Discuss case status with R. Gayda, C. LoTempio, and A. Matott (0.8); call with FTI (0.5); call with Debtor's counsel and followup with A. Matott (0.2); e-mail to Debtor's counsel (0.1); discuss upcoming trial with A. Matott (0.2); meet and confer with Enigma counsel (0.4); extensive discussion of trial prep with A. Matott and C. LoTempio, including exchange of exhibits and deadlines (0.8); insurance questions (0.1). | LEM | 3.10 | 3,022.50 |
| 09/27/2023 | Meeting with litigation team re work streams (.3); review pretrial order and discuss with R. Gayda and A. Matott (.2); emails re exhibit lists and responses re the same (.2); internal review and discussion of local rules (.5); review objection papers (.8). | CVL | 1.70 | 1,657.50 |

| | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Invoice Date** November 03, 2023 | |
|---|---|---|---|---|
| **38239-0005** | | | **Invoice Number**         9160073567 | |
| | | | **Through** September 30, 2023 | |

| | | | | |
|---|---|---|---|---|
| 09/27/2023 | Review filings and create workstreams list for surcharge hearing (1.1); prep for upcoming hearing (3.6); discuss same internally (.1); call with Diamond McArthy re CKI 9019 (.3) and dicuss same with L. Miller (.2) and C. LoTempio (.2); review Enigma admin motion and various references therein (.3); comms with Fox Rothschild re MIL (.1); discuss workstreams with R. Gayda and C. LoTempio (.4); attn to email response to Enigma counsel (.1). | AJM | 6.40 | 5,920.00 |
| 09/27/2023 | Attention to organizing documents and exhibits for trial (0.8); meet with C. LoTempio and A. Matott regarding same (1); review Enigma administrative expense briefing (0.7); meet and confer with Diamond McCarthy counsel (0.4); discuss emails with enigma counsel and response (0.6); discuss consolidation motion and stipulation with C. LoTempio and A. Matott (0.3). | LEM | 3.80 | 3,705.00 |
| 09/27/2023 | Index and prepare court documents for attorney review in connection with upcoming hearing (2.1); retrieve and prepare cited case law in connection with same (1.9). | MW | 4.00 | 1,440.00 |
| 09/28/2023 | Emails re Joint Exhibit list (.2); internal discussions re same (.1); scheduling call with Debtor (.1); scheduling meet and confer (.1). | CVL | 0.50 | 487.50 |
| 09/28/2023 | Review scheduling order (.1); revise workstreams chart (.1); attn to emails with Enigma's counsel (.2); discuss workstreams with L. Miller and C. LoTempio (.2); call with Debtor professionals re workstreams, including potential preference claims (.5); review fee app procedures (.4); emails re Tanner depo (.1); and discuss same internally (.2). | AJM | 1.80 | 1,665.00 |
| 09/29/2023 | Emails re appeal of conversion motion; preferences. | RJG | 0.60 | 780.00 |
| 09/29/2023 | Call with CGSH re Genesis settlement; emails re deposition of Tanner. | CVL | 0.60 | 585.00 |
| 09/29/2023 | Discuss workstreams internally (.3); email surcharge parties (.1); discuss 9019 with C. LoTempio (.2). | AJM | 0.60 | 555.00 |

**Total Hours**.................................................................................. **236.00**

**Total Services**...........................................................................$ **241,583.50**

**TOTAL AMOUNT DUE**...........................................................$ **241,583.50**

**Invoice Date** November 03, 2023

**Invoice Number**      9160073567

**Through** September 30, 2023

Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

38239-0005

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0994 JRA | Partner | Ashmead, John | 0.20 | 1,625.00 | 325.00 |
| 0431 MDK | Partner | Kotwick, Mark | 1.60 | 1,450.00 | 2,320.00 |
| 1998 RJG | Partner | Gayda, Robert J. | 61.20 | 1,300.00 | 79,560.00 |
| 1940 SAA | Associate | Agathis, Sophia A. | 0.80 | 975.00 | 780.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 78.20 | 975.00 | 76,245.00 |
| 1997 LEM | Associate | Miller, Laura E. | 26.20 | 975.00 | 25,545.00 |
| 2020 AJM | Associate | Matott, Andrew J. | 53.00 | 925.00 | 49,025.00 |
| 2339 JOP | Law Clerk | Patouhas, John | 6.20 | 750.00 | 4,650.00 |
| 1636 MO | Paralegal | Ohanesian, Michael | 2.50 | 375.00 | 937.50 |
| 2077 MW | Paralegal | Wasserman, Marian | 6.10 | 360.00 | 2,196.00 |
| **Total** | | | **236.00** | | **241,583.50** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073567**

**38239-0005**    **Litigation-Contested matter and adversary proceedings**

For Professional Services Rendered through September 30, 2023:

Fees                                                                                          241,583.50

**TOTAL AMOUNT DUE**................................................................. $            **241,583.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**    **Coin Cloud- Official**                                    **November 03, 2023**
                **Committee of Unsecu**                         **Invoice Number 9160073560**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0008 | Claims Administration and Objections | 4,095.00 | 0.00 | 4,095.00 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**38239-0008**        Claims Administration and Objections

**Invoice Number**        9160073560

**Through** September 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 07/06/2023 | Emails with Debtor professionals re bar dates (.2). | CVL | 0.20 | 195.00 |
| 07/26/2023 | Discuss Enigma claim objection internally (.2); review the same (.5); research re same (.5). | CVL | 1.20 | 1,170.00 |
| 07/27/2023 | Revise draft objection to Enigma admin claim. | CVL | 1.50 | 1,462.50 |
| 09/18/2023 | Review objection to McAlary claim (.3); research re same (.3); markup same (.2); discuss internally (.2). | CVL | 1.00 | 975.00 |
| 09/25/2023 | Emails re Thorton claim settlement. | CVL | 0.20 | 195.00 |
| 09/29/2023 | Follow up re Thortons claim objection. | CVL | 0.10 | 97.50 |

**Total Hours**..................................................................................................        **4.20**

**Total Services**.............................................................................$        **4,095.00**

**TOTAL AMOUNT DUE**.....................................................$        **4,095.00**

**Invoice Date** November 03, 2023

Coin Cloud- Official Committee of Unsecu

**Invoice Number**        9160073560

**38239-0008**                Claims Administration and Objections

**Through** September 30, 2023

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 4.20 | 975.00 | 4,095.00 |
| **Total** | | | **4.20** | | **4,095.00** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073560**

38239-0008    **Claims Administration and Objections**

For Professional Services Rendered through September 30, 2023:

Fees                                                         4,095.00

**TOTAL AMOUNT DUE**................................................................................................ $       **4,095.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                                    **November 03, 2023**
        **Committee of Unsecu**                                            **Invoice Number 9160073561**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0009 | Communications with Creditors | 37,515.00 | 0.00 | 37,515.00 |

**Invoice Date** November 03, 2023

Coin Cloud- Official Committee of Unsecu

**Invoice Number**      9160073561

**38239-0009**      Communications with Creditors

**Through** September 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 07/04/2023 | Attn to email from UCC member (.1) and discuss internally (.1). | AJM | 0.20 | 185.00 |
| 07/05/2023 | Prepare for (.2) and weekly Committee update call (.5). | CVL | 0.70 | 682.50 |
| 07/05/2023 | Email UCC re trust agreement (.1); prep for (.1) and weekly UCC call (.5). | AJM | 0.70 | 647.50 |
| 07/05/2023 | Prepare for call with A. Matott and C. LoTempio (0.2); attend UCC call (0.5). | LEM | 0.70 | 682.50 |
| 07/06/2023 | Call with unsecured creditor and emails re same. | CVL | 0.20 | 195.00 |
| 07/11/2023 | Weekly call with creditors' committee (1.2); prepare for same (.2). | RJG | 1.40 | 1,820.00 |
| 07/11/2023 | Weekly Committee call (1.2); prepare for same (.1). | CVL | 1.30 | 1,267.50 |
| 07/11/2023 | Weekly UCC call (1.2). | AJM | 1.20 | 1,110.00 |
| 07/11/2023 | Attend UCC call. | LEM | 1.20 | 1,170.00 |
| 07/17/2023 | Attn to email with member creditor re case status and updates (.2). | AJM | 0.20 | 185.00 |
| 07/18/2023 | Weekly Committee call. | RJG | 0.50 | 650.00 |
| 07/18/2023 | Weekly committee call. | CVL | 0.50 | 487.50 |
| 07/18/2023 | Weekly UCC call (.5). | AJM | 0.50 | 462.50 |
| 07/24/2023 | Circulate agenda and draft demand letter to Committee. | CVL | 0.30 | 292.50 |
| 07/25/2023 | Weekly committee call. | RJG | 0.90 | 1,170.00 |
| 07/25/2023 | Weekly UCC call. | AJM | 0.90 | 832.50 |
| 07/25/2023 | Attend UCC call. | LEM | 0.90 | 877.50 |
| 07/28/2023 | Call w Cennox to update on status. | RJG | 0.50 | 650.00 |
| 07/31/2023 | Email committee members (.2) and attn to scheduling emails (.1). | AJM | 0.30 | 277.50 |
| 08/02/2023 | Weekly Committee call. | RJG | 0.90 | 1,170.00 |
| 08/02/2023 | Committee update call. | CVL | 0.90 | 877.50 |
| 08/02/2023 | Attend (partial) weekly UCC meeting. | AJM | 0.70 | 647.50 |
| 08/02/2023 | Attend UCC call (0.9) and discuss same with A. Matott and C. LoTempio (0.3). | LEM | 1.20 | 1,170.00 |
| 08/07/2023 | Prepare and circulate agenda. | CVL | 0.20 | 195.00 |
| 08/08/2023 | Committee meeting (.8); prepare for same (.2). | RJG | 1.00 | 1,300.00 |
| 08/08/2023 | Weekly Committee update call. | CVL | 0.80 | 780.00 |
| 08/08/2023 | Weekly UCC call (.8); prepare for same (.2). | AJM | 1.00 | 925.00 |
| 08/08/2023 | Attend Committee call. | LEM | 0.80 | 780.00 |

Coin Cloud- Official Committee of Unsecu

| | | **Invoice Date** November 03, 2023 |
| | | **Invoice Number**    9160073561 |
| **38239-0009** | Communications with Creditors | **Through** September 30, 2023 |

| | | | | |
|---|---|---|---|---|
| 08/09/2023 | Review and revise email to UCC re case updates (.1); circulate to R. Gayda (.1); update and send the same (.2). | CVL | 0.40 | 390.00 |
| 08/09/2023 | Draft and circulate email to UCC re updates (.3). | AJM | 0.30 | 277.50 |
| 08/15/2023 | Email UCC (.1) and weekly UCC call (.4); discuss LTA internally (.2) and attn to email with creditor re LTA (.2). | AJM | 0.90 | 832.50 |
| 08/15/2023 | Attend UCC call. | LEM | 0.40 | 390.00 |
| 08/16/2023 | Attn to emails with creditors re LTA (.3). | AJM | 0.30 | 277.50 |
| 08/17/2023 | Review and revise email summary of hearing to Committee. | CVL | 0.20 | 195.00 |
| 08/17/2023 | Attn to emails with creditors (.1) and draft hearing summary email for UCC (.2). | AJM | 0.30 | 277.50 |
| 08/21/2023 | Discuss committee call agenda (.2); circulate the same (.1). | CVL | 0.30 | 292.50 |
| 08/22/2023 | Call w Committee (.5). | RJG | 0.50 | 650.00 |
| 08/22/2023 | Call with Committee (.5). | CVL | 0.50 | 487.50 |
| 08/22/2023 | Attend weekly UCC meeting (.5); call with individual creditor (P. Nelson) re claim and case timeline (.2); email to UCC re rule 2004 motion (.2). | AJM | 0.90 | 832.50 |
| 08/24/2023 | Email communications with the Committee. | RJG | 0.60 | 780.00 |
| 08/24/2023 | Review orders (.3) and attn to multiple emails to/from UCC members (.3). | AJM | 0.60 | 555.00 |
| 08/25/2023 | Attn emails from UCC members re court rulings and also settlement proposals with McAlary (.20). | JRA | 0.20 | 325.00 |
| 08/25/2023 | Respond to UCC re settlement questions. | RJG | 0.60 | 780.00 |
| 08/25/2023 | Draft email to Committee re settlement (.2); send the same (.1). | CVL | 0.30 | 292.50 |
| 08/28/2023 | Attend Committee call (0.7). | LEM | 0.70 | 682.50 |
| 08/29/2023 | Call w Committee. | RJG | 0.40 | 520.00 |
| 08/29/2023 | Weekly committee update (.4) Email to committee re joinder to motion to convert objection (.2). | CVL | 0.60 | 585.00 |
| 08/29/2023 | Weekly UCC call (.4). | AJM | 0.40 | 370.00 |
| 08/29/2023 | Attend call with Committee (0.3). | LEM | 0.30 | 292.50 |
| 09/05/2023 | Weekly committee call. | RJG | 0.50 | 650.00 |
| 09/05/2023 | Participate in weekly committee meeting. | CVL | 0.50 | 487.50 |
| 09/05/2023 | Attn to email with Genesis (.1); send agenda to UCC (.1); weekly UCC call (.5). | AJM | 0.70 | 647.50 |
| 09/05/2023 | Attend call with UCC. | LEM | 0.50 | 487.50 |
| 09/11/2023 | Prepare update to Committee and circulate. | CVL | 0.20 | 195.00 |

**Page    4**

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**        9160073561

**Through** September 30, 2023

**38239-0009**         Communications with Creditors

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 09/11/2023 | Prep for (.2) and call with new representatives for Genesis (.7). | AJM | 0.90 | 832.50 |
| 09/17/2023 | Email to committee re standing reply and surcharge joinder. | CVL | 0.20 | 195.00 |
| 09/18/2023 | Email with Committee re rescheduling. | CVL | 0.10 | 97.50 |
| 09/18/2023 | Attn to mutilple emails with members re hearing tomorrow (.1). | AJM | 0.10 | 92.50 |
| 09/19/2023 | Weekly committee call (.4) and preparation (.3). | RJG | 0.70 | 910.00 |
| 09/19/2023 | Attend weekly committee meeting. | CVL | 0.40 | 390.00 |
| 09/19/2023 | Weekly UCC call (.4). | AJM | 0.40 | 370.00 |
| 09/19/2023 | Attend committee call (0.4). | LEM | 0.40 | 390.00 |
| 09/25/2023 | Update to Committee and cancellation of call. | CVL | 0.20 | 195.00 |

**Total Hours**..............................................................................................     **36.10**

**Total Services**..................................................................$          **37,515.00**

**TOTAL AMOUNT DUE**........................................................$          **37,515.00**

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**38239-0009**          Communications with Creditors

**Invoice Number**          9160073561

**Through** September 30, 2023

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0994 JRA | Partner | Ashmead, John | 0.20 | 1,625.00 | 325.00 |
| 1998 RJG | Partner | Gayda, Robert J. | 8.50 | 1,300.00 | 11,050.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 8.80 | 975.00 | 8,580.00 |
| 1997 LEM | Associate | Miller, Laura E. | 7.10 | 975.00 | 6,922.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 11.50 | 925.00 | 10,637.50 |
| **Total** | | | **36.10** | | **37,515.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073561**

**38239-0009**    **Communications with Creditors**

For Professional Services Rendered through September 30, 2023:

Fees                                                                                                      37,515.00

**TOTAL AMOUNT DUE**..................................................................................... $          **37,515.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|                          |                                      |
|--------------------------|--------------------------------------|
| **Name of Bank:**        | **Citibank, N.A.**                   |
| **Address of Bank:**     | **120 Broadway**                     |
|                          | **New York, NY 10271**               |
| **ABA Number:**          | **021000089**                        |
| **Name of Account:**     | **Seward & Kissel LLP Central Account** |
| **Account Number:**      | **4973607720**                       |
| **Swift Code:**          | **CITIUS33**                         |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                  **November 03, 2023**
               **Committee of Unsecu**                        **Invoice Number 9160073562**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0011 | Financing and Cash Collateral | 1,170.00 | 0.00 | 1,170.00 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**38239-0011**       Financing and Cash Collateral

**Invoice Number**       9160073562

**Through** September 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 07/14/2023 | Review DIP Order re carveout (.2); discuss with R. Gayda (.1); respond to Debtor re same (.1); further discuss with Debtor counsel (.2). | CVL | 0.60 | 585.00 |
| 07/17/2023 | Emails re carveout and dip paydown (.2); review professional fees re same (.1). | CVL | 0.30 | 292.50 |
| 07/21/2023 | Emails with DIP Lender re paydown of DIP and DIP Order. | CVL | 0.30 | 292.50 |

**Total Hours**...................................................................................................... **1.20**

**Total Services**.............................................................................$ **1,170.00**

**TOTAL AMOUNT DUE**...................................................$ **1,170.00**

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**   9160073562

**38239-0011**   Financing and Cash Collateral

**Through** September 30, 2023

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 1.20 | 975.00 | 1,170.00 |
| **Total** | | | **1.20** | | **1,170.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073562**

**38239-0011**     **Financing and Cash Collateral**

For Professional Services Rendered through September 30, 2023:

Fees ............................................................................................................... 1,170.00

**TOTAL AMOUNT DUE**................................................................................. $      **1,170.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**    **Coin Cloud- Official**    **November 03, 2023**
           **Committee of Unsecu**    **Invoice Number 9160073563**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0013 | Plan and Disclosure Statement | 37,477.50 | 0.00 | 37,477.50 |

**Invoice Date** November 03, 2023

Coin Cloud- Official Committee of Unsecu

**Invoice Number**        9160073563

**38239-0013**        Plan and Disclosure Statement

**Through** September 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 07/05/2023 | Call w Debtor's professionals re admin claims and plan progress (1.1); follow up call with FTI (.6). | RJG | 1.70 | 2,210.00 |
| 07/06/2023 | Call w Debtor re plan issues (.8); call w CK counsel (.5). | RJG | 1.30 | 1,690.00 |
| 07/06/2023 | Email re Trust agreement (.1); internal follow up re same (.1). | CVL | 0.20 | 195.00 |
| 07/07/2023 | Revise Creditor Trust Agreement (.3); discuss with committee member counsel (.1); circulate to Debtor (.1). | CVL | 0.50 | 487.50 |
| 07/10/2023 | Call w FTI re case strategy (1.1); call w Debtor professionals (.6); call w Kepro counsel (.3). | RJG | 2.00 | 2,600.00 |
| 07/10/2023 | Call with Debtor counsel re draft plan (.2); email with UST re committee makeup (.1). | CVL | 0.30 | 292.50 |
| 07/11/2023 | Emails with CGSH re plan and trust agreement. | CVL | 0.20 | 195.00 |
| 07/12/2023 | Call with Genesis re plan issues and structure. | CVL | 0.70 | 682.50 |
| 07/13/2023 | Emails re resolution of Enigma case issues. | RJG | 0.70 | 910.00 |
| 07/13/2023 | Call with Debtor re plan comments / trust agreements. | CVL | 0.20 | 195.00 |
| 07/14/2023 | Discuss plan issues internally (.1); coordinate with Genesis re same (.5); discuss with Debtor (.1). | CVL | 0.70 | 682.50 |
| 07/18/2023 | Emails re plan adjournment stipulation. | CVL | 0.20 | 195.00 |
| 07/19/2023 | Call with Enigma and Genesis re plan and settlement (.7). | CVL | 0.70 | 682.50 |
| 07/19/2023 | Review MoFo comments to Plan (.1) and call with secured lenders counsel re potential resolution of various issues (.5). | AJM | 0.60 | 555.00 |
| 07/20/2023 | Review plan adjournment stipulation (.1); discuss internally (.1); review surcharge language (.1); discuss with Debtor (.1); email to Enigma re same (.1). | CVL | 0.50 | 487.50 |
| 07/21/2023 | Emails re adjournment stipulation (.1); markup language (.1); review communications re same (.1). | CVL | 0.30 | 292.50 |
| 07/27/2023 | Emails and calls re liquidity and status of administrative claims. | RJG | 1.80 | 2,340.00 |
| 07/28/2023 | Follow up with CGSH re plan comments. | CVL | 0.10 | 97.50 |
| 07/31/2023 | Call w FTI re liquidity (1.0); review and revise plan (.7). | RJG | 1.70 | 2,210.00 |
| 07/31/2023 | Review revisions to plan (.4); markup the same (.9); circulate internally (.1); emails re timing of confirmation (.1); call with CGSH re same (.2); email internally (.1); email to lender group (.1); call with Debtor counsel (.1); follow up to R. Gayda (.1). | CVL | 2.10 | 2,047.50 |
| 08/01/2023 | Discuss and circulate plan comments to Debtor team (.3); review updated draft email and respond re same to | CVL | 1.70 | 1,657.50 |

|  |  |  |  |  |
|---|---|---|---|---|
| | | | **Invoice Date** November 03, 2023 | |
| | | | **Invoice Number**     9160073563 | |
| **38239-0013** | Plan and Disclosure Statement | | **Through** September 30, 2023 | |

| | | | | |
|---|---|---|---|---|
| | Enigma (.1); review revised plan and incorporate updates (.5); emails re value calculations (.1); emails re secured creditor trust (.1); internal emails re same (.1); call with Genesis (.5); follow up re same (.1);. | | | |
| 08/01/2023 | Review multiple iterations of revisions to Plan (.4) and dicuss with C. LoTempio (.1). | AJM | 0.50 | 462.50 |
| 08/02/2023 | Review voting report and consider implications/strategy. | RJG | 0.60 | 780.00 |
| 08/04/2023 | Review and sign off on stipulation to extend voting deadline. | CVL | 0.20 | 195.00 |
| 08/08/2023 | Call with Debtor and UCC teams re conversion and plan timing (.5); emails re confirmation briefing (.1); call with B. Axelrod re same (.1); draft objection to OSC re conversion (1.1); update the same (.4); send to debtor (.1); emails with local (.1). | CVL | 2.40 | 2,340.00 |
| 08/09/2023 | Emails re creditor and secured creditor trusts (.2); review secured creditor trust (.7); review comments to creditor trust agreement (.3); discuss with A. Matott (.1); discuss with R. Gayda (.2). | CVL | 1.50 | 1,462.50 |
| 08/09/2023 | Review and comment on liquidating trust agreement comments (.1). | AJM | 0.10 | 92.50 |
| 08/10/2023 | Discuss creditor trust agreement with CGSH (.2); internal discussion re same (.3); circulate proposal to CGSH (.1). | CVL | 0.60 | 585.00 |
| 08/11/2023 | Review confirmation order and mark up same (.5); emails with Debtor counsel re same (.2). | CVL | 0.70 | 682.50 |
| 08/14/2023 | Review plan objections and consider issues (.6). | RJG | 0.60 | 780.00 |
| 08/14/2023 | Emails with CGSH re Claims Trust. | CVL | 0.20 | 195.00 |
| 08/14/2023 | Review amended plan (.1) and emails re the same (.1). | AJM | 0.20 | 185.00 |
| 08/15/2023 | Coordinate w Debtor on filing of plan and address related issues (.8); review and revise confirmation brief and liquidation analysis (1.2). | RJG | 2.00 | 2,600.00 |
| 08/15/2023 | Review and revise confirmation order (.3); discuss with A. Matott (.1); circulate to Debtor (.1); emails re creditor trust comments (.2); call re same (.2); emails re confirmation brief draft (.1); emails re liquidation analysis (.1); review and revise confirmation brief (1.1); follow up re same (.1). | CVL | 2.30 | 2,242.50 |
| 08/15/2023 | Email debtor re confirmation brief/order (.1); discuss internally (.1); review liquidation analysis and emails re the same (.2); review confirmation order revisions (.4); call with creditor re LTA (.1); review and revise confirmation brief (.7). | AJM | 1.60 | 1,480.00 |
| 08/16/2023 | Review confirmation order mark ups (.4); internal emails re same (.1); further review of comments to same (.1); | CVL | 0.70 | 682.50 |

**Invoice Date** November 03, 2023

Coin Cloud- Official Committee of Unsecu

**Invoice Number**          9160073563

**38239-0013**          Plan and Disclosure Statement

**Through** September 30, 2023

|            |                                                                                                          |     |       |           |
|------------|----------------------------------------------------------------------------------------------------------|-----|-------|-----------|
|            | discuss revised trust agreement with A. Matott (.1).                                                     |     |       |           |
| 08/16/2023 | Revise and finalize LTA (.4) and emails re the same (.1).                                                 | AJM | 0.50  | 462.50    |
| 08/18/2023 | Review secured trust agreement and mark up same (.6); circulate same (.1); discuss creditor trust with A. Matott (.3). | CVL | 1.00  | 975.00    |
| 08/18/2023 | Discuss trust agreement and workstreams with C. LoTempio.                                                | AJM | 0.30  | 277.50    |
| 08/24/2023 | Review confirmation decision and discuss internally.                                                     | CVL | 0.30  | 292.50    |

**Total Hours**...................................................................................................... **34.50**

**Total Services**................................................................................................ $ **37,477.50**

**TOTAL AMOUNT DUE**................................................................$ **37,477.50**

Coin Cloud- Official Committee of Unsecu

| | |
|---|---|
| **Invoice Date** | November 03, 2023 |
| **Invoice Number** | 9160073563 |
| **Through** | September 30, 2023 |

**38239-0013**          Plan and Disclosure Statement

| <u>ATTY NO. / INIT.</u> | <u>TITLE</u> | <u>NAME</u> | <u>HOURS</u> | <u>RATE</u> | <u>AMOUNT</u> |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 12.40 | 1,300.00 | 16,120.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 18.30 | 975.00 | 17,842.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 3.80 | 925.00 | 3,515.00 |
| **Total** | | | **34.50** | | **37,477.50** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073563**

38239-0013    **Plan and Disclosure Statement**

For Professional Services Rendered through September 30, 2023:

| | |
|---|---:|
| Fees | 37,477.50 |
| **TOTAL AMOUNT DUE**............................................................................................ $ | **37,477.50** |

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                          **November 03, 2023**
            **Committee of Unsecu**                              **Invoice Number 9160073564**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0014 | Avoidance Action Analysis | 178,660.00 | 0.00 | 178,660.00 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**        9160073564

**38239-0014**        Avoidance Action Analysis

**Through** September 30, 2023

| **DATE** | **NARRATIVE** | **NAME** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/05/2023 | Discuss agenda items with L. Miller (.1); discuss research re Nevada law/fiduciary duties internally (.2); emails with local, debtor, and L. Miller re Garon deposition and confi (.2); finalize confi agreement and email to debtor (.3); attn to preference email (.1). | AJM | 0.90 | 832.50 |
| 07/05/2023 | Review documents for Garon deposition (0.7). | LEM | 0.70 | 682.50 |
| 07/06/2023 | Meet w L. Miller re McAlary claims. | RJG | 0.30 | 390.00 |
| 07/06/2023 | Discuss Nevada cases with F. Petroccio and L. Miller (.3). | AJM | 0.30 | 277.50 |
| 07/06/2023 | Meet with F. Petracco and A. Matott on research issue (0.2); meet with R. Gayda on demand letter (0.2); begin drafting same (0.4); review litigation hold notice from debtor and comment on same (0.2). | LEM | 1.00 | 975.00 |
| 07/07/2023 | Attention to demand letter issues and related correspondence. | LEM | 0.60 | 585.00 |
| 07/10/2023 | Revise claims summary chart (.2), email with FTI re potential claims (.1) and discuss same internally (.3); finalize confi and send to counter parties (.2); email with creditor re Garon dep (.1); call with FTI re litigation assets/strategy (.9). | AJM | 1.80 | 1,665.00 |
| 07/10/2023 | Discuss upcoming tasks with A. Matott (.3); e-mail TSG to schedule Garon deposition (0.1); call with FTI (1). | LEM | 1.40 | 1,365.00 |
| 07/11/2023 | Meeting with L. Miller re discovery matters. | MDK | 0.20 | 290.00 |
| 07/11/2023 | Discuss fiduciary duty research to F. Petracco (.2); Discuss Garon deposition with R. Gayda and A. Matott (0.1) and related communication with M. Kotwick (0.1) and with Garon counsel (0.2). | LEM | 0.60 | 585.00 |
| 07/12/2023 | Draft demand letter to C. McAlary (1.9). | AJM | 1.90 | 1,757.50 |
| 07/12/2023 | Attention to McAlary demand letter and e-mails re: case administration. | LEM | 0.60 | 585.00 |
| 07/13/2023 | Extensive attention to McAlary demand letter. | LEM | 3.70 | 3,607.50 |
| 07/14/2023 | Attn to emails SK/FTI (.2) and discuss demand letter internally (.2). | AJM | 0.40 | 370.00 |
| 07/14/2023 | Extensive attention to McAlary demand letter (2.1); related research under Nevada law (1.9), and review of relevant documentation (.4). | LEM | 3.40 | 3,315.00 |
| 07/17/2023 | Discuss claims for demand letter and review emails re same. | CVL | 0.20 | 195.00 |
| 07/17/2023 | Call with Province and L. Miller (.8); follow up with L. Miller (.2). | AJM | 1.00 | 925.00 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**        9160073564

**38239-0014**        Avoidance Action Analysis

**Through** September 30, 2023

| | | | | |
|---|---|---|---|---|
| 07/17/2023 | E-mail to Province (0.1); legal research relating to demand letter (0.2); edits to same (0.2); call with Province (0.8); edits to demand letter resulting from same (0.5). | LEM | 1.80 | 1,755.00 |
| 07/18/2023 | Review and comment on demand letter. | CVL | 0.80 | 780.00 |
| 07/18/2023 | Review and revise demand letter (.5) and discuss internally (.3). | AJM | 0.80 | 740.00 |
| 07/18/2023 | Extensive attention to revising demand letter. | LEM | 1.90 | 1,852.50 |
| 07/19/2023 | Review McAlary demand (.4); . | RJG | 0.40 | 520.00 |
| 07/19/2023 | Edits to McAlary demand letter. | LEM | 0.30 | 292.50 |
| 07/20/2023 | Review and revise demand letter to McAlary (.8);. | RJG | 0.80 | 1,040.00 |
| 07/20/2023 | Attention to demand letter (0.2). | LEM | 0.20 | 195.00 |
| 07/21/2023 | Correspondence with L. Miller re open matters. | MDK | 0.20 | 290.00 |
| 07/21/2023 | Edits to McAlary demand letter and send same to FTI for comment. | LEM | 0.50 | 487.50 |
| 07/23/2023 | Review and comment with respect to standing motion re McAlary. | RJG | 1.00 | 1,300.00 |
| 07/24/2023 | Meeting with L. Miller and review and revise proposed demand letter. | MDK | 0.60 | 870.00 |
| 07/24/2023 | Research related to and review of standing motion (1.1); discuss demand letter and standing motion with FTI and local (1.5); review and revise proposed order on standing motion (.1). | AJM | 2.70 | 2,497.50 |
| 07/24/2023 | Revise demand letter (0.8); review pipeline of cases (0.1). | LEM | 0.90 | 877.50 |
| 07/26/2023 | Draft standing stipulation (1.4); discuss objection arguments internally (.2). | AJM | 1.60 | 1,480.00 |
| 07/26/2023 | Attention to legal research on director duties (0.4) and draft derivative standing stipulation (0.2). | LEM | 0.60 | 585.00 |
| 07/28/2023 | Finalize and send McAlary demand letter (1.1). | RJG | 1.10 | 1,430.00 |
| 07/28/2023 | Review final demand letter to McAlary (.2); assist finalization of the same (.1). | CVL | 0.30 | 292.50 |
| 07/28/2023 | Attn to emails with FTI and Debtor re preferences (.2); revise stipulation on standing (.6); review and discuss demand letter and supporting docs (.3); review demand letter docs and emails with FTI (.5);. | AJM | 1.60 | 1,480.00 |
| 07/28/2023 | Teleconference with A. Matott on demand (0.1); attention to questions from FTI on same (0.6); finalize demand and send to McAlary counsel (1.1). | LEM | 1.80 | 1,755.00 |
| 07/31/2023 | Review DIP Order language re avoidance actions (.1); discuss internally (.1); coordinate setoff research (.2). | CVL | 0.40 | 390.00 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**    9160073564

**38239-0014**        Avoidance Action Analysis

**Through** September 30, 2023

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 07/31/2023 | Discuss deposition scheduling and related issues with C. LoTempio and A. Matott (0.4); attention to potential standing motion/drafting complaint against C. McAlary (0.4). | LEM | 0.80 | 780.00 |
| 07/31/2023 | Research Unsecured creditor right of setoff. | JOP | 0.80 | 600.00 |
| 08/01/2023 | Research setoff issue for CVL and AM (3.1) draft email memo (.4). | JOP | 3.50 | 2,625.00 |
| 08/02/2023 | Teleconference with L. Miller re complaint and related issues. | MDK | 0.30 | 435.00 |
| 08/02/2023 | Draft fraudulent transfer complaint (1.7); discuss claim internally (.2). | AJM | 1.90 | 1,757.50 |
| 08/02/2023 | Call with M. Kotwick concerning potential claim-splitting issues regarding McAlary complaint (0.3); call with A. Matott regarding same (0.3); e-mail to R. Gayda regarding same (0.2); attention to McAlary complaint and related e-mails (0.4). | LEM | 1.20 | 1,170.00 |
| 08/03/2023 | Drafted/revised fraudulent transfer complaint (.8); discussed same internally (.1). | AJM | 0.90 | 832.50 |
| 08/03/2023 | Pull up CC D&O policy for AM. | JOP | 0.30 | 225.00 |
| 08/04/2023 | Discuss transfer claims with L. Miller and A. Matott (.6); research re same (.4); review and revise complaint (1.1); circulate internally (.1); further revise the same (.2). | CVL | 2.40 | 2,340.00 |
| 08/04/2023 | Draft/revise complaint against McAlary (fraudulent transfer) and research/discussion re the same (3.5); discuss same internally (.2); revise complaint and circulate internally (1.3); discuss breach claims and action items (.3). | AJM | 5.30 | 4,902.50 |
| 08/04/2023 | Multiple discussions about adversary complaint against McAlary and drafting regarding same (2.2); discuss sale motion and other issues with A. Matott and C. LoTempio (.5). | LEM | 2.70 | 2,632.50 |
| 08/05/2023 | Legal research concerning post-petition fiduciary duties. | LEM | 0.40 | 390.00 |
| 08/06/2023 | Draft breach complaint against McAlary. | AJM | 3.70 | 3,422.50 |
| 08/06/2023 | Fiduciary duty research for AM. | JOP | 2.60 | 1,950.00 |
| 08/07/2023 | Work on McAlary complaint re bankruptcy claims (2.0); circulate the same (.1); call with A. Matott (.2); call with L. Miller (.2); emails re standing stipulation and objection to the same (.2); review the same and discuss (.3); discuss with R. Gayda (.2); email re tax questions (.1). | CVL | 4.40 | 4,290.00 |
| 08/07/2023 | Draft/revise complaint against McAlary (2.9); draft and circulated comparison of new derivative standing stipulation (.7); review McAlary opposition docs (.4). | AJM | 4.00 | 3,700.00 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**    9160073564

**38239-0014**        Avoidance Action Analysis

**Through** September 30, 2023

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 08/07/2023 | Review J. Patouhas research and emails re the same (.3); discuss response to standing objection internally (.2). | AJM | 0.50 | 462.50 |
| 08/07/2023 | Draft complaint and review related e-mails (1.8). | LEM | 1.80 | 1,755.00 |
| 08/07/2023 | Docket research Nevada breach of fiduciary duty complaints for LM (1.1); Research fiduciary duty post petition (3.5) draft email re same (.80) additional emails with AM re same (.20). | JOP | 5.60 | 4,200.00 |
| 08/08/2023 | Review McAlary response to demand letter (.7); correspondence re same (.4);. | RJG | 1.10 | 1,430.00 |
| 08/08/2023 | Emails re scheduling of standing stipulation objections (.1); emails with counsel to McAlary (.1); review demand response and discuss same (.2); emails re stipulation re scheduling (.2). | CVL | 0.60 | 585.00 |
| 08/08/2023 | Draft/revise McAlary complaint (.7); revise derivative standing stip and emails re the same with Debtor (.4); discuss claims internally (.1); review D. Cica letter (.1). | AJM | 1.20 | 1,110.00 |
| 08/08/2023 | Extensive attention to draft complaint against McAlary (3.3) and discussions with A. Matott and C. LoTempio regarding same (0.7). | LEM | 4.00 | 3,900.00 |
| 08/08/2023 | Additional research re limitation on D&O fiduciary duty to DIP (2.6) email 2nd memo to AM (.3) calls with Nevada State court clerk office re ordering breach of duty complaints for LM (.4), emails with LM re same (.1) call with CG re same (.1) email case info to CG for ordering (.3) call with NV Supreme Clerk re ordering complaint doc for LM (.1). | JOP | 3.90 | 2,925.00 |
| 08/09/2023 | Strategy re McAlary litigation (.6). | RJG | 0.60 | 780.00 |
| 08/09/2023 | Review filings re denial of standing stipulation (.2); discuss with A. Matott (.1); discuss with R. Gayda (.1); call with R. Works re same (.2). | CVL | 0.60 | 585.00 |
| 08/09/2023 | Draft complaint against McAlary (3.1); multiple discussions concerning denial of standing stipulation and next steps with C. LoTempio and A. Matott (0.6). | LEM | 3.70 | 3,607.50 |
| 08/09/2023 | Derivative standing research. | JOP | 0.30 | 225.00 |
| 08/10/2023 | L. Miller re open matters re McAlary complaint. | MDK | 0.20 | 290.00 |
| 08/10/2023 | Emails re standing stipulation (.1); coordinate re same (.1); call with FTI re claim analysis (1.5); review and revise complaint per the same (1.0). | CVL | 2.70 | 2,632.50 |
| 08/10/2023 | Discuss McAlary complaint and supporting docs (.2); call with FTI re complaint (1). | AJM | 1.20 | 1,110.00 |
| 08/10/2023 | Call with FTI concerning McAlary complaint (1.3); draft McAlary complaint (2.3); attention to inquiries concerning | LEM | 3.90 | 3,802.50 |

Coin Cloud- Official Committee of Unsecu

**38239-0014**        Avoidance Action Analysis

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | standing motion for existing litigation (0.3). | | | |
| 08/10/2023 | Re review case law for post petition actions re breach of duty for AM (.8). Research derivative standing re colorability (2.5) email cvl re same (.1) research comparable derivative standing motions (2.0) emails to CVL re same (.1). | JOP | 5.50 | 4,125.00 |
| 08/11/2023 | Work on response to standing stipulation (1.7); research re same (.5); discus workstreams with L. Miller (.1); meeting with L. Miller and A. Matott (.4); further work on draft of the same (1.7); review and revise the same (.7); circulate to UCC group (.1). | CVL | 5.20 | 5,070.00 |
| 08/11/2023 | Call with L. Miller and C. LoTempio re open issues (.5); review and revise McAlary complaint (1.7); review and revise response to objection to standing motion (.9). | AJM | 3.10 | 2,867.50 |
| 08/11/2023 | Review standing motion for existing litigation (0.5); draft complaint (3.7); call with C. LoTempio and A. Matott regarding next steps (0.4); review response to McAlary standing objection and edits thereto (2.1). | LEM | 6.70 | 6,532.50 |
| 08/11/2023 | Caselaw research post petition breach of duty for AM and emails re same. | JOP | 3.50 | 2,625.00 |
| 08/12/2023 | Review and revise response to opposition to standing. | RJG | 2.00 | 2,600.00 |
| 08/12/2023 | Review comments to draft standing response (.1); discuss internally (.2). | CVL | 0.30 | 292.50 |
| 08/12/2023 | Attention to draft complaint and standing motion issues. | LEM | 0.30 | 292.50 |
| 08/13/2023 | Review and revise McAlary complaint. | RJG | 1.80 | 2,340.00 |
| 08/13/2023 | Review and revise draft complaint (1.8) and correspondence with L. Miller re same (.2). | MDK | 2.00 | 2,900.00 |
| 08/13/2023 | Discuss revisions to standing response / complaint (.2); revise standing response (1.3). | CVL | 1.50 | 1,462.50 |
| 08/13/2023 | Review and revise reply to McAlary opposition and adversary complaint (2.2). | AJM | 2.20 | 2,035.00 |
| 08/13/2023 | Extensive edits to Complaint and review response to standing objections (2.2); Call with A. Matott regarding next steps for complaint (1.9) and response to standing objections (.3). | LEM | 2.50 | 2,437.50 |
| 08/14/2023 | Review and revise response and draft complaint (.7); email exchange and discussions with McAlary counsel (1.3); discuss same w Tucker (.3). | RJG | 2.30 | 2,990.00 |
| 08/14/2023 | Further revise complaint (.2); discuss with L. Miller (.3); attn to emails with UCC pros re the same (.2); call with FTI (.5); call with L. Miller (.2); further revise papers and emails with UCC and Debtor pros re the same (.5); email | AJM | 4.10 | 3,792.50 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**          9160073564

**Through** September 30, 2023

**38239-0014**          Avoidance Action Analysis

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 08/14/2023 | with local counsel (.1); call with Province (.4); further revise filings for tomorrow and circulate internally (1.7). Edits to response to standing objection (1.2) and call with A. Matott regarding same (0.2); edits to Complaint (0.4); professionals call (0.4) and follow-up with A. Matott (0.2); e-mails to local counsel regarding filings (0.2); e-mail to Debtor regarding complaint (0.2); incorporate edits from FTI and Committee members (0.4); call with Debtor (0.1) and edits to Complaint from call (0.5); call with Province (0.3) and edits to Complaint from call (0.9). | LEM | 4.40 | 4,290.00 |
| 08/15/2023 | Finalize response and draft complaint. | RJG | 1.60 | 2,080.00 |
| 08/15/2023 | L. Miller re open matters. | MDK | 0.20 | 290.00 |
| 08/15/2023 | Discuss draft complaint for standing response (.2); review redlines of same (.3); review redline of standing response (.2); respond to questions from R. Gayda (.2); discussions re finalization of complaint (.3). | CVL | 1.20 | 1,170.00 |
| 08/15/2023 | Further revise (1.5) and discuss revisions to complaint and reply with L. Miller and C. LoTempio (.4); finalize and send papers for filing (.9). | AJM | 2.80 | 2,590.00 |
| 08/15/2023 | Extensive attention to revising complaint and related e-mails and communications (3.7). | LEM | 3.70 | 3,607.50 |
| 08/17/2023 | Update L. Miller re McAlary complaint. | MDK | 0.20 | 290.00 |
| 08/17/2023 | Attend confirmation hearing (1.7); debrief with A. Matott (0.2); review e-mail to UCC concerning hearing and edits to same (0.2). | LEM | 0.20 | 195.00 |
| 08/17/2023 | Pull up cases on intentional misconduct for AM and emails re same. | JOP | 0.30 | 225.00 |
| 08/22/2023 | Attend Committee call (0.6); attention complaint questions and revisions (0.2). E-mail to opposing counsel concerning deposition scheduling (.1). | LEM | 0.90 | 877.50 |
| 08/24/2023 | Correspondence with L. Miller re developments. | MDK | 0.10 | 145.00 |
| 08/24/2023 | Review settlement resposone from McAlary (.3); internal discussion re same (.3); Call with UCC professionals re potential settlement (.5); call with Debtor re same (.6); review standing decision and discuss the same (.3). | CVL | 2.00 | 1,950.00 |
| 08/24/2023 | Attention to settlement offer from C. McAlary (0.3); teleconference on court orders and settlement offer (0.5); attend professionals call with Province (0.6); e-mails regarding confirmation, standing issues, and e-mail to Committee (0.5). | LEM | 1.90 | 1,852.50 |
| 08/25/2023 | Emails re complaint causes of action (.3); review counter proposal and update the same (.5). | CVL | 0.80 | 780.00 |
| 08/25/2023 | Attn to emails re McAlary transfers (.2). | AJM | 0.20 | 185.00 |

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**           9160073564

**38239-0014**         Avoidance Action Analysis

**Through** September 30, 2023

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 08/25/2023 | Draft response letter to McAlary demand (1.1) and conversations with C. LoTempio and A. Matott regarding same (0.4). | LEM | 1.50 | 1,462.50 |
| 08/26/2023 | Review and revise counter (.4) internal discussion re same (.1); circulate the same to R. Gayda (.1). | CVL | 0.60 | 585.00 |
| 08/26/2023 | Attention to finalizing settlement counterproposal to McAlary and communications regarding same. | LEM | 0.20 | 195.00 |
| 08/28/2023 | Meeting with L. Miller re open matters (.2); teleconference with C. LoTempio re with Enigma (.5). | MDK | 0.20 | 290.00 |
| 08/30/2023 | Revise complaint against McAlary (1); call with FTI regarding same (0.4) and e-mail to Province regarding same (0.1). | LEM | 1.50 | 1,462.50 |
| 08/31/2023 | Review and revise complaint (.4). | RJG | 0.40 | 520.00 |
| 08/31/2023 | Extensive attention to revising motion to quash (5.5); revise Complaint (0.9); call with Province regarding allegations (0.3). | LEM | 6.70 | 6,532.50 |
| 09/01/2023 | Discuss revisions to complaint. | CVL | 0.20 | 195.00 |
| 09/08/2023 | Discuss preference actions with L Miller and solvency(.4); attn to emails re the same (.1). | AJM | 0.50 | 462.50 |
| 09/08/2023 | Call with A. Matott regarding preference claim (0.4) and research regarding same (0.3); call with Province concerning recent developments in allegations (0.4) and e-mails regarding same (0.2). | LEM | 1.30 | 1,267.50 |
| 09/11/2023 | Call w UCC professionals re McAlary and preferences (.6);. | RJG | 0.60 | 780.00 |
| 09/11/2023 | Compile and review preference materials (.2) and communications re the same with L. Miller (.1); review and discuss notice (.1). | AJM | 0.30 | 277.50 |
| 09/14/2023 | Stipulation regarding McAlary answer in adversary (0.3). | LEM | 0.30 | 292.50 |
| 09/22/2023 | Call with A. Matott and C. LoTempio re: surcharge issues (0.4); review briefing regarding same (0.3); e-mails with McAlary counsel regarding deadlines (0.2). | LEM | 0.20 | 195.00 |
| 09/25/2023 | Attention to e-mails with Diamond McCarthy about scheduling questions. | LEM | 0.50 | 487.50 |

**Total Hours**.................................................................................................. **184.90**

**Total Services**...........................................................................$ **178,660.00**

**TOTAL AMOUNT DUE**.......................................................$ **178,660.00**

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**        9160073564

**38239-0014**        Avoidance Action Analysis

**Through** September 30, 2023

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---:|---:|---:|
| 0431 MDK | Partner | Kotwick, Mark | 4.20 | 1,450.00 | 6,090.00 |
| 1998 RJG | Partner | Gayda, Robert J. | 14.00 | 1,300.00 | 18,200.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 24.20 | 975.00 | 23,595.00 |
| 1997 LEM | Associate | Miller, Laura E. | 71.30 | 975.00 | 69,517.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 44.90 | 925.00 | 41,532.50 |
| 2339 JOP | Law Clerk | Patouhas, John | 26.30 | 750.00 | 19,725.00 |
| **Total** | | | **184.90** | | **178,660.00** |

# SEWARD & KISSEL LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY 10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073564**

**38239-0014**    **Avoidance Action Analysis**

For Professional Services Rendered through September 30, 2023:

Fees ............................................................................................................... 178,660.00

**TOTAL AMOUNT DUE**.................................................................................. $    **178,660.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

REMITTANCE COPY

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                    **November 03, 2023**
            **Committee of Unsecu**                             **Invoice Number 9160073565**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0016 | Court Hearings | 22,767.50 | 0.00 | 22,767.50 |

Coin Cloud- Official Committee of Unsecu

| | | | | |
|---|---|---|---|---|
| | | **Invoice Date** November 03, 2023 | | |
| | | **Invoice Number**      9160073565 | | |
| **38239-0016** | Court Hearings | **Through** September 30, 2023 | | |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/20/2023 | Attend hearing on ominbus rejection motions (.8); discuss same (.1). | CVL | 0.90 | 877.50 |
| 07/27/2023 | Hearing on omnibus rejections | CVL | 0.30 | 292.50 |
| 08/15/2023 | Review docket and gather relevant docs to circulate to BG for confirmation. | JOP | 0.80 | 600.00 |
| 08/16/2023 | Prepare for confirmation hearing. | RJG | 4.40 | 5,720.00 |
| 08/17/2023 | Prepare for and argue at confirmation hearing (3.8). | RJG | 3.80 | 4,940.00 |
| 08/17/2023 | Attend confirmation hearing and motion to approve standing stipulation (1.5); follow up re same (.1). | CVL | 1.60 | 1,560.00 |
| 08/17/2023 | Assist in prep for confirmation hearing (.1); attend confirmation hearing (1.5) | AJM | 1.60 | 1,480.00 |
| 08/24/2023 | rvw court decision re plan obj and standing (.20); emails re same with team (.10) | JRA | 0.30 | 487.50 |
| 08/29/2023 | Participate in hearing telephonically | CVL | 0.30 | 292.50 |
| 08/29/2023 | Attend hearing (.4) | AJM | 0.40 | 370.00 |
| 09/12/2023 | Outline talking points for hearing tomorrow (1.3) | AJM | 1.30 | 1,202.50 |
| 09/13/2023 | Prepare for and hearing on motion to convert. | RJG | 2.50 | 3,250.00 |
| 09/13/2023 | Hearing on conversion motion (.5); follow up re same (.1) | CVL | 0.60 | 585.00 |
| 09/13/2023 | Attend hearing on motion to convert (.5) | AJM | 0.50 | 462.50 |
| 09/21/2023 | Prep for (.3) and attend 9/21 hearing (.4) | AJM | 0.70 | 647.50 |

**Total Hours**............................................................................... **20.00**

**Total Services**.............................................................................$ **22,767.50**

**TOTAL AMOUNT DUE**....................................................................$ **22,767.50**

**Page    3**

Coin Cloud- Official Committee of Unsecu

| | **Invoice Date** November 03, 2023 |
| --- | --- |
| | **Invoice Number**        9160073565 |

**38239-0016**          Court Hearings

**Through** September 30, 2023

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | ---: | ---: | ---: |
| 0994 JRA | Partner | Ashmead, John | 0.30 | 1,625.00 | 487.50 |
| 1998 RJG | Partner | Gayda, Robert J. | 10.70 | 1,300.00 | 13,910.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 3.70 | 975.00 | 3,607.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 4.50 | 925.00 | 4,162.50 |
| 2339 JOP | Law Clerk | Patouhas, John | 0.80 | 750.00 | 600.00 |
| **Total** | | | **20.00** | | **22,767.50** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073565**

38239-0016     **Court Hearings**

For Professional Services Rendered through September 30, 2023:

Fees                                                                                                             22,767.50

**TOTAL AMOUNT DUE**..................................................................................... $        **22,767.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                                                   **November 03, 2023**
              **Committee of Unsecu**                                                          **Invoice Number 9160073566**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0017 | Employment and Fee Applications | 2,047.50 | 0.00 | 2,047.50 |

**Page    2**

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**          9160073566

**38239-0017**          Employment and Fee Applications

**Through** September 30, 2023

| <u>DATE</u> | <u>NARRATIVE</u> | <u>NAME</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/05/2023 | Review CNO and sign off on the same. | CVL | 0.20 | 195.00 |
| 07/20/2023 | Follow up re payment of CNO fees | CVL | 0.10 | 97.50 |
| 07/26/2023 | Prepare monthly fee statement (.7); circulate the same (.1) | CVL | 0.80 | 780.00 |
| 07/31/2023 | Finalize third monthly exhibits and circulate to local counsel | CVL | 0.20 | 195.00 |
| 08/02/2023 | Draft fourth monthly fee statement (.6); circulate the same (.1) | CVL | 0.70 | 682.50 |
| 08/10/2023 | Circulate June application for filing | CVL | 0.10 | 97.50 |

**Total Hours**................................................................................................          **2.10**

**Total Services**.............................................................................$          **2,047.50**

**TOTAL AMOUNT DUE**..................................................................$          **2,047.50**

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**38239-0017**          Employment and Fee Applications

**Invoice Number**          9160073566

**Through** September 30, 2023

| <u>ATTY NO. / INIT.</u> | <u>TITLE</u> | <u>NAME</u> | <u>HOURS</u> | <u>RATE</u> | <u>AMOUNT</u> |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 2.10 | 975.00 | 2,047.50 |
| **Total** | | | **2.10** | | **2,047.50** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY 10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073566**

**38239-0017    Employment and Fee Applications**

For Professional Services Rendered through September 30, 2023:

Fees                                                                                                    2,047.50

**TOTAL AMOUNT DUE**.................................................................................... $      **2,047.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
|  | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

| 38239 | Coin Cloud- Official Committee of Unsecu | | November 03, 2023 |
|---|---|---|---|

**Invoice Number 9160073568**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through September 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0019 | Lien Investigation | 6,975.00 | 0.00 | 6,975.00 |

**Page    2**

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**38239-0019**       Lien Investigation

**Invoice Number**        9160073568

**Through** September 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 07/05/2023 | Review kiosk reconcilliation (.2); discuss with FTI via email (.1); discuss with Genesis (.4) | CVL | 0.70 | 682.50 |
| 07/06/2023 | Emails re machine analysis re Enigma (.2); consider settlement proposal terms (.3); call with R. Gayda re same (.5); review updated analysis (.2) | CVL | 1.20 | 1,170.00 |
| 07/07/2023 | Call with T. James re machine review (.5); emails follow up internally re same (.2); draft Enigma settlement proposal (.6); revise and send the same (.1) | CVL | 1.40 | 1,365.00 |
| 07/13/2023 | Caselaw research for CVL (.7) discuss with cvl re same (.2) Draft email response to MOFO (.7) Additional research 544(a)(1) templates (2.5). | JOP | 4.10 | 3,075.00 |
| 07/19/2023 | Call with Genesis re Enigma lien challenge | CVL | 0.20 | 195.00 |
| 07/24/2023 | Emails re challenge extension (.1); emails with Genesis (.1); internal discussion re same (.1) | CVL | 0.30 | 292.50 |
| 07/26/2023 | Counter proposal with Genesis re lien challenge. | CVL | 0.20 | 195.00 |

**Total Hours**...................................................................................... **8.10**

**Total Services**...............................................................................$ **6,975.00**

**TOTAL AMOUNT DUE**......................................................$ **6,975.00**

Coin Cloud- Official Committee of Unsecu

**Invoice Date** November 03, 2023

**Invoice Number**        9160073568

38239-0019            Lien Investigation

**Through** September 30, 2023

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 4.00 | 975.00 | 3,900.00 |
| 2339 JOP | Law Clerk | Patouhas, John | 4.10 | 750.00 | 3,075.00 |
| **Total** | | | **8.10** | | **6,975.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**November 03, 2023**
**Invoice Number 9160073568**

38239-0019    **Lien Investigation**

For Professional Services Rendered through September 30, 2023:

Fees                                                                                                          6,975.00

**TOTAL AMOUNT DUE**.................................................................................. $            **6,975.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
|  | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**