**Cash Cloud, Inc**
**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 40102 - Revenue - Buys/PCD | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40103 - Revenue - Buys/Vision/CCOS | $11,683,921.00 | $19,073,014.00 | $16,203,948.00 | $13,950,289.00 | $3,191,358.00 | $0.00 |
| 40104 - Revenue - Buys Brazil & PCD | $94,744.73 | $113,096.80 | $143,217.43 | $108,955.05 | $543,783.18 | $0.00 |
| 40111 - Revenue - Sells | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40112 - Revenue - Sells/PCD | $134,137.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40113 - Revenue - Sells Vision/CCOS | $12,965.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40114 - Revenue - Sells Brazil | $1,680.73 | $4,339.66 | $6,418.17 | $2,581.59 | $854.27 | $0.00 |
| 40202 - Wallet Transaction Fee Revenue (CB Dust) | $2,915.96 | ($2,915.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 40203 - Simplex Fee Revenue & Wyre | $8,271.99 | $3,242.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total - Income** | **$11,963,636.54** | **$19,190,777.42** | **$16,353,583.60** | **$14,061,825.64** | **$3,735,995.45** | **$0.00** |
| **Cost of Sales** | | | | | | |
| 41102 - COGS - Buys/PCD | $24,271.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41103 - COGS - Buys Vision/CCOS | $9,368,115.17 | $15,357,880.48 | $13,050,766.39 | $11,247,227.45 | $3,717,420.14 | $0.00 |
| 41104 - COGS - Buys Brazil & PCD | $79,620.31 | $92,403.31 | $118,703.17 | $57,356.45 | $35,935.19 | $0.00 |
| 41112 - COGS - Sells/PCD | $131,104.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41113 - COGS - Sells Vision/CCOS | $12,200.00 | $0.00 | $0.00 | $40,080.86 | $50,159.30 | $0.00 |
| 41114 - COGS - Sells Brazil | $1,326.71 | $3,476.00 | $5,142.57 | $2,066.70 | $686.55 | $0.00 |
| 41251 - Recognized Gain/Loss on BTC | $100,725.98 | $33,354.02 | $483,890.72 | $3,480.38 | $81,382.50 | $0.00 |
| 41311 - Wire Fee - To Exchange | $390.00 | $1,285.00 | $240.00 | $0.00 | $0.00 | $0.00 |
| 45001 - Host Comp - Fixed Rent | $417,115.27 | $859,500.37 | $1,116,123.82 | $946,580.66 | $433,560.49 | $0.00 |
| 45002 - Host Comp - Variable Rent | $68,476.71 | $33,248.64 | $29,443.76 | $55,320.08 | $819.08 | $0.00 |
| 45003 - Host Comp - Transaction Rent | $489,630.00 | $198,906.00 | $202,950.00 | $0.00 | $0.00 | $0.00 |
| 45004 - Host Comp - Internet | $18,925.00 | $17,713.40 | $14,398.03 | $26,800.00 | $7,300.00 | $0.00 |
| 45005 - Host Comp - Taxes | $0.00 | $52.24 | $52.24 | $38.10 | $0.00 | $0.00 |
| 45011 - Location Internet | $234,578.58 | $244,267.60 | $195,992.00 | $197,429.99 | $259,952.82 | $0.00 |
| 45111 - Finder's Fee - Fixed | $2,793.75 | $3,725.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46103 - Theft/Robbery Cash loss | $980.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46104 - Cash in Transit - Slippage Adjustments[1] | ($4,657,029.05) | ($585,157.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 46201 - Armored Carrier - Pickups[2] | $1,032,370.67 | $198,848.02 | $378,284.98 | $391,466.48 | $373,141.14 | $72,344.77 |
| 46202 - Armored Carrier - Emergency Pickups | $20,575.00 | $27,600.00 | $21,466.66 | $4,600.00 | $0.00 | $0.00 |
| 46221 - Carrier - Tech | $0.00 | $475.32 | $4,744.97 | $0.00 | $0.00 | $0.00 |
| 46225 - Carrier - Other | $0.00 | $3,080.15 | $3,149.20 | $0.00 | $1,560.79 | $0.00 |
| 46301 - Machine Mtx - Scheduled Mtx | $47,878.78 | $52,424.24 | $119,440.77 | $53,596.82 | $0.00 | $0.00 |
| 46302 - Machine Mtx - Repairs | $27,408.51 | $52,090.88 | $66,317.63 | $66,238.65 | $110,526.17 | $63,048.89 |
| 46401 - Mtx Parts & Supplies | $0.00 | $82,275.77 | $639.55 | $16,515.41 | $3,327.57 | $0.00 |
| 46503 - Shipping - Warehousing | $45,915.28 | $110,194.58 | $117,430.00 | $43,130.00 | $40,240.00 | $0.00 |
| 46505 - BTM Installation | $300.00 | $3,601.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48101 - BTX Machine Business License/Tax | ($255.00) | $0.00 | $0.00 | $0.00 | $134.31 | $0.00 |
| **Total - Cost Of Sales** | **$16,781,475.65** | **$16,791,245.02** | **$15,929,176.46** | **$13,151,928.03** | **$5,116,146.05** | **$135,393.66** |
| **Gross Profit** | **($4,817,839.11)** | **$2,399,532.40** | **$424,407.14** | **$909,897.61** | **($1,380,150.60)** | **($135,393.66)** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 |
|---|---|---|---|---|---|---|
| **Expenses** | | | | | | |
| 50001 - Hourly - Wages | $83,920.23 | $171,634.10 | $121,419.96 | $123,334.73 | $99,949.41 | $30,487.15 |
| 50002 - Hourly - Overtime | $2,151.65 | $15,570.39 | $6,955.98 | $5,320.91 | $2,483.45 | $782.98 |
| 50003 - Hourly - PTO | $8,687.28 | $15,837.84 | $8,069.81 | $9,727.70 | $27,458.87 | $3,910.50 |
| 50004 - Hourly - Holiday | $4,922.52 | $6,383.52 | $0.00 | $0.00 | $5,555.52 | $1,604.00 |
| 50006 - Hourly - Bereavement | $0.00 | $0.00 | $0.00 | $576.00 | $0.00 | $0.00 |
| 50007 - Hourly - Retroactive | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50101 - Salary - Wages | $323,557.93 | $605,528.46 | $395,957.05 | $424,974.65 | $406,013.27 | $251,343.77 |
| 50107 - Salary - Retroactive | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50108 - Salary - Miscellaneous | $0.00 | $0.00 | $0.00 | $730.77 | $0.00 | $0.00 |
| 50132 - Expense Reimbursement | $228.00 | $0.00 | $334.61 | $217.75 | $0.00 | $0.00 |
| 50201 - Health Insurance | ($8,806.90) | $15,675.04 | $32,338.69 | $14,913.50 | $19,221.46 | $21,531.73 |
| 50202 - Dental Insurance | $2,133.04 | $4,263.79 | ($899.37) | $397.08 | $4,330.74 | $0.00 |
| 50205 - Health Reimbursement | $2,438.54 | $4,713.20 | $3,264.78 | $3,264.78 | $2,247.19 | $2,919.48 |
| 50205 - HSA Contribution | $1,097.73 | $5,400.00 | $4,950.00 | $6,523.42 | $4,287.92 | $2,025.00 |
| 50211 - Phone Reimbursement | $1,250.00 | $2,200.00 | $2,950.00 | $3,250.00 | $2,600.00 | $1,850.00 |
| 51001 - FICA - SS | $17,069.58 | $54,730.54 | $28,450.68 | $30,441.74 | $33,328.72 | $15,864.23 |
| 51002 - FICA - Medicaid | $3,992.10 | $11,603.79 | $7,545.41 | $8,011.03 | $8,574.87 | $4,092.95 |
| 51003 - Federal Unemployment | $378.94 | $245.03 | $275.31 | $311.71 | $108.01 | $25.14 |
| 51101 - NV - Unemployment | $5,101.81 | $15,990.79 | $7,924.05 | $8,312.71 | $7,874.99 | $2,692.28 |
| 51102 - NV - MBT | $6,450.00 | $8,600.00 | $7,440.28 | $7,440.28 | $0.00 | $0.00 |
| 51111 - Out of State - Unemployment | $13.51 | $0.00 | $601.98 | $0.00 | $0.00 | $0.00 |
| 53001 - Temp Labor | $20,667.93 | $31,059.65 | $31,631.30 | $5,621.23 | $0.00 | $0.00 |
| 54001 - Payroll/HR Processing Fees | $1,502.26 | $2,455.70 | $1,286.72 | $814.66 | $680.90 | $0.00 |
| 54002 - Training | $0.00 | $195.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54003 - Recruitment | $1,432.81 | $2,936.80 | $3,781.42 | $6,324.60 | $485.98 | $0.00 |
| 54004 - Other Personnel Expense | $0.00 | $66.00 | $0.00 | $99.00 | $0.00 | $0.00 |
| 55001 - Meals & Entertainment | $0.00 | $65.27 | $1,112.52 | $413.84 | $396.07 | $0.00 |
| 55101 - Travel - Airline | $200.79 | $2,400.11 | $3,808.86 | $6,524.53 | $251.01 | $0.00 |
| 60001 - Software Service - Customer-related | $85,147.90 | $50,295.26 | $22,157.86 | $122,957.06 | $15,515.98 | $4,286.82 |
| 60002 - Software Service - Sales & Marketing -related | $12,884.86 | $63,860.64 | $66,888.69 | $55,001.32 | $54,378.14 | $46,345.91 |
| 60003 - Software Service - Development | $90,684.27 | $89,681.90 | $84,039.49 | $79,541.71 | $740.00 | ($3,642.98) |
| 60004 - Software Service - Accounting/Admin | $35,660.89 | $40,276.40 | $32,781.70 | $89,555.11 | ($42,841.20) | $4,686.07 |
| 60005 - Software Service - IT | $32,722.98 | $23,378.02 | $27,647.04 | $17,988.36 | $44,568.40 | $1,213.24 |
| 61001 - Marketing - Advertising | ($4,717.71) | $0.00 | $0.00 | $3,748.75 | $0.00 | $0.00 |
| 61004 - Marketing - Other Services | $3,709.30 | $0.00 | $413.86 | $0.00 | $0.00 | $0.00 |
| 62001 - Utilities - Internet | $368.88 | $6,370.48 | $8,055.82 | $19,637.13 | $5,395.95 | $5,488.45 |
| 62002 - Utilities - Electricity | $9,548.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62003 - Utilities - Natural Gas | $1,069.70 | $840.00 | ($1,369.70) | $0.00 | $0.00 | $0.00 |
| 62004 - Utilities - Telephone/Cellular | $1,557.09 | $1,940.28 | $1,769.15 | $4,057.63 | $0.00 | $0.00 |
| 62005 - Utilities - Water/Garbage | $480.00 | $1,743.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62101 - Office Building - Rent | $116,783.39 | $25,338.50 | $28,272.69 | $36,018.08 | $45,054.41 | $41,436.00 |
| 62102 - Office Building - CAM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62103 - Office Building - Other | $3,837.23 | $932.24 | $932.24 | $9,752.24 | $4,071.00 | $4,071.00 |
| 62104 - Office Building Rent - SL Rent | ($2,958.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62201 - Mtx & Repair (Non-Operational) | $0.00 | $1,175.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62202 - Security | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62301 - Office Supplies | $4,186.49 | ($850.84) | $1,014.85 | $934.59 | $573.66 | $31.81 |
| 62303 - Computers & Equipment | $4,794.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62304 - Postage | $239.00 | $10,429.36 | $22,093.32 | $39,745.70 | $18,783.26 | $3,191.75 |
| 62401 - Equipment Rental | $7,287.67 | $0.00 | $0.00 | $0.00 | $308.87 | $0.00 |
| 63001 - Professional Services | $72,166.12 | $173,925.71 | $561,798.69 | $90,463.82 | $24,457.60 | $5,000.00 |
| 63011 - Legal Fees - Lawyers[1] | $193,207.04 | $683,816.47 | $794,699.65 | $211,788.07 | $1,130,175.14 | $5,043,957.84 |
| 63101 - Insurance - General Liability | $17,341.15 | $34,597.20 | $59,887.73 | $49,072.04 | $0.00 | $40,497.49 |
| 63102 - Insurance - D&O | $0.00 | $29,786.21 | $0.00 | $10,726.26 | $10,726.26 | $0.00 |
| 63201 - Wire Fee - Non-exchange | $1,718.44 | $1,361.25 | $1,211.25 | $1,211.25 | $0.00 | $335.00 |
| 63202 - Bank Fees | $0.00 | ($2,534.99) | $51,632.06 | $47,852.30 | $0.00 | $0.00 |
| 63203 - Discount and other Credits | ($42.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63205 - Bank Services | $38,947.66 | $86,027.39 | $58,279.58 | $40,368.70 | $78,357.26 | $51,349.67 |
| 63301 - Taxes & Licenses | $20,367.07 | $14,530.85 | $9,828.32 | $32,770.48 | $1,077.49 | $0.00 |
| 63305 - Surety Bonds Expense | $0.00 | $5,050.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63306 - MTL Licenses Expense | $0.00 | $1,526.25 | $0.00 | $143.00 | $0.00 | $0.00 |
| 63999 - Prior Year Accounting Errors | $27,508.25 | $220,587.97 | ($25,453.17) | ($115,838.59) | ($27,072.00) | $0.00 |
| **Total - Expense** | **$1,253,039.47** | **$2,541,293.16** | **$2,475,781.16** | **$1,515,041.63** | **$1,990,118.60** | **$5,587,377.28** |
| **Net Ordinary Income** | **($6,070,878.58)** | **($141,760.76)** | **($2,051,374.02)** | **($605,144.02)** | **($3,370,269.20)** | **($5,722,770.94)** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | |
|---|---|---|---|---|---|---|---|
| **Other Income and Expenses** | | | | | | | |
| **Other Income** | | | | | | | |
| 80001 - Balance Sheet Adjustments from Wind Down | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,266,906.46 | * |
| 80002 - Collection of Brazil Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500,000.00 | * |
| 80003 - Sale of Hardware Assets | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,780,000.00 | * |
| 81004 - Sale of Software Assets | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,500,000.00 | * |
| **Total - Other Income** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,046,906.46** | |
| **Other Expense** | | | | | | | |
| 66101 - Depreciation Expense | $962,850.48 | $890,046.30 | $889,861.30 | $454,708.63 | $904,352.71 | $0.00 | |
| 66105 - Depreciation Expense Brazil | $14,746.28 | $3,686.57 | $3,686.57 | $3,686.57 | $3,686.57 | $0.00 | |
| 66301 - Loss on Disposal - Sale | ($114.61) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 70001 - Interest Expense - Cash | $55,895.46 | $213,354.00 | $81,569.00 | $0.00 | $78,900.00 | $0.00 | |
| 70004 - Interest Expense - Related Party | $3,831.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 70301 - Unrealized Gain/Loss - Debt | ($16,007.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 70401 - Realized Gain/Loss - Debt | $106,022.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 70503 - Gain/Loss on Termination of Lease | ($828,960.77) | $352,961.67 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 81002 - Write Down of Hardware Assets (Sale Related) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,328,345.57 | * |
| 81003 - Write Down of Software Assets (Sale Related) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,282,436.41 | * |
| 81004 - Stalking Horse Break-Up Fee (Sale Related) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336,000.00 | * |
| 81005 - Other Sale Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113,400.00 | * |
| **Total - Other Expense** | **$298,263.75** | **$1,460,048.54** | **$975,116.87** | **$458,395.20** | **$986,939.28** | **$52,610,781.98** | |
| **Net Other Income** | **($298,263.75)** | **($1,460,048.54)** | **($975,116.87)** | **($458,395.20)** | **($986,939.28)** | **($45,563,875.52)** | |
| **Net Income** | **($6,369,142.33)** | **($1,601,809.30)** | **($3,026,490.89)** | **($1,063,539.22)** | **($4,357,208.48)** | **($51,286,646.46)** | |

*Note: These financials reflect the state of the Debtor's current books and records to the best of its ability. Certain periods have not been finalized as the Debtor has terminated and overwhelming majority of its staff including its accounting and finance teams.*

*Note: The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.*

*Note: July includes various adjustments for sale-related activities, disposal of assets, and wind down of operations, denoted by ***

*1) Aging account for Cash in Transit unlikely to be collected.*

*2) Elevated values are due to critical vendor payment.*

*3) July amount includes additional reorganization expenses from prior periods.*

**Cash Cloud, Inc**

**Balance Sheet**

| Financial Row | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Bank** | | | | | | | |
| 10102 - Cash In Machine - CashBox | $5,957,083.08 | $6,229,380.43 | $7,463,396.32 | $6,147,602.41 | $1,579,473.38 | $1,579,473.38 | |
| 10201 - Cash in Transit | $1,934,204.85 | $2,222,925.68 | $1,748,061.21 | $3,582,175.12 | $1,010,895.04 | $0.00 | |
| 10226 - Cash in Transit - Discrepancy | $0.00 | $1,485,157.00 | $805,549.00 | $668,420.00 | $684,880.00 | $0.00 | |
| 10301 - Commercial Bank - Main (3844) | $921,120.59 | $684,360.14 | $729,857.28 | $355,238.48 | $1,269,192.10 | $4,563.62 | |
| 10302 - Commercial Bank - AP (3833) | $84,191.85 | $95,971.92 | $111,983.65 | $176,577.08 | $182,197.55 | $60,870.83 | |
| 10302 - Commercial Bank - Payroll (3866) | $386.49 | $536.49 | $450,536.49 | $378,894.76 | $191,686.60 | $39,825.64 | |
| 10304 - Commercial Bank - BTC (3855) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | |
| 10310 - People First - Trust (1752) | $0.00 | $100.00 | $100.00 | $100.00 | $100.00 | $0.00 | |
| 10311 - People First - Main (6240) | $294,421.63 | $525,243.45 | $2,652,280.93 | $637,165.20 | $582,909.68 | $143,801.91 | |
| 10312 - People First - (6704) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $0.00 | |
| 10313 - People First - Main (6712) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $0.00 | |
| 10314 - People First - Main (6720) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $0.00 | |
| 10315 - People First - Main (1744) | $0.00 | $0.00 | $0.00 | $5,553.16 | $0.00 | $0.00 | |
| 10321 - Surety Bank - Main (4665) | $1,137,313.69 | $403,479.46 | $31,672.25 | ($54.79) | $33,116.70 | $0.00 | |
| 10322 - Surety Bank - AP (4699)¹ | $120,477.15 | $4,633.42 | ($19,469.58) | $93,893.09 | ($74,104.07) | $0.00 | |
| 10323 - Surety Bank - Payroll (4681) | $350,724.90 | $35,750.49 | ($16,033.24) | $0.00 | $0.00 | $0.00 | |
| 10391 - Woodforest Bank - 1960 | ($0.00) | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $0.00 | |
| 10501 - Cash on Hand - Safe | $224,242.00 | $11,940.00 | $162,350.00 | $158,228.00 | $62,031.00 | $62,031.00 | |
| 10502 - Cash on Hand - Petty Cash | $279.35 | $279.35 | $279.35 | $279.35 | $279.35 | $0.00 | |
| 10503 - BTC Clearing | $0.00 | $0.00 | ($4,349.75) | $0.00 | $0.00 | $0.00 | |
| 10506 - Payments PayPal | $0.00 | $0.00 | $976.70 | $976.70 | $976.70 | $0.00 | |
| **Total Bank** | **$11,024,485.58** | **$11,699,797.83** | **$14,117,230.61** | **$12,204,628.56** | **$5,523,684.03** | **$1,890,566.38** | |
| **Accounts Receivable** | | | | | | | |
| 12103 - Due To/From - CM | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 | |
| **Total Accounts Receivable** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** | |
| **Other Current Asset** | | | | | | | |
| 13101 - Hot Wallet - BA | $16.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 13201 - Wyre Rebates - (former Refund Wallet Acct.) | $47,503.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | * |
| 13202 - Defi - ETH ..24fc (ETH & Avalanche) | $2,807.77 | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $0.00 | * |
| 13203 - Electrum Wallets (Vendors, Promo and Inactive) | $349.42 | $794.85 | $10,462.57 | $1,052.76 | $0.00 | $0.00 | * |
| 13204 - Wallet - Other (PCD MetaMask) | $2,848.79 | $177.00 | $100.00 | $53.72 | ($0.00) | $0.00 | * |
| 13205 - Kraken - Wallet | $6.70 | $48.40 | $48.63 | $46.48 | ($0.00) | $0.00 | |
| 13301 - Coinbase - Crypto BTC | $0.00 | $0.00 | $130,028.66 | $0.00 | $0.00 | $0.00 | |
| 13302 - Coinbase - Fiat² | $45,547.74 | $500,000.00 | $278,927.85 | $99,487.23 | ($0.00) | $0.00 | |
| 13303 - Coinbase - Crypto ETH | $4.84 | $0.00 | $475.71 | ($0.00) | ($0.00) | $0.00 | |
| 13304 - Coinbase - Crypto Other | $36.92 | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $0.00 | |
| 13307 - Coinbase Prime - Fiat | $50.00 | $50.00 | ($0.00) | ($0.00) | $0.00 | $0.00 | |
| 13311 - OKCoin - Crypto | $33.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 13322 - Brazil Wallet | $0.00 | $0.00 | $2,925.00 | $4,681.48 | ($5,506.50) | $0.00 | * |
| 13331 - Defi ..671e | $0.00 | $118.63 | $116.50 | $0.00 | $0.00 | $0.00 | |
| 13332 - Defi - Solana Wallets (..VFG and ..XnX) | $3,284.90 | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $0.00 | * |
| 13400 - DeFi Wallet | $237,062.33 | $506,000.00 | $1,661.28 | $75,060.00 | $0.00 | $0.00 | |
| 14001 - Prepaid - Services | $922,756.63 | $880,890.98 | $905,465.62 | $939,820.25 | $844,741.24 | $0.00 | * |
| 14301 - Deposit | $486,285.00 | $478,596.78 | $478,596.78 | $496,746.78 | $496,746.78 | $0.00 | * |
| 15301 - BTM Parts - Inventory | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $0.00 | |
| 15303 - Payroll Float | $5,262.15 | $18,754.36 | $17,971.39 | $21,355.52 | ($84,900.79) | $0.00 | |
| 30001 - Software Sale Note Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,500,000.00 | |
| **Total Other Current Asset** | **$3,068,689.05** | **$3,700,263.56** | **$3,141,612.05** | **$2,953,136.78** | **$2,565,904.33** | **$1,500,000.00** | |
| **Total Current Assets** | **$14,809,231.24** | **$16,116,118.00** | **$17,974,899.27** | **$15,873,821.95** | **$8,805,644.97** | **$4,106,622.99** | |
| **Fixed Assets** | | | | | | | |
| 15101 - BTM - Machine | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $0.00 | * |
| 15103 - BTM - Capped Install Machine Costs | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $0.00 | * |
| 15104 - BTM - Other | $745,612.76 | $745,612.76 | $745,612.76 | $745,612.76 | $745,612.76 | $0.00 | * |
| 15105 - BTM - Machine Brazil | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 | |
| 15121 - Parts In Service | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 | $0.00 | * |
| 15201 - Software | $2,742,397.03 | $2,746,091.21 | $2,746,582.06 | $2,751,886.10 | $2,762,050.92 | $0.00 | * |
| 15202 - Computer Equipment | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 | |
| 15203 - Equipment & Furniture | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 | |
| 15204 - Tenant Improvement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 16101 - AD - BTM - Machine | ($10,332,532.92) | ($11,057,741.24) | ($11,782,764.56) | ($12,072,635.21) | ($12,797,658.53) | $0.00 | * |
| 16102 - AD - BTM - Capped Peripheries | ($0.00) | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $0.00 | * |
| 16103 - AD - BTM - Capped Install Cost | ($1,082,244.65) | ($1,182,094.65) | ($1,281,944.65) | ($1,381,794.65) | ($1,510,604.24) | $0.00 | * |
| 16105 - AD - BTM - Machine Brazil | ($76,967.02) | ($80,653.59) | ($84,340.16) | ($88,026.73) | ($91,713.30) | ($91,713.30) | |
| 16121 - AD - BTM Parts | ($316,438.05) | ($330,906.23) | ($345,374.41) | ($359,842.59) | ($359,842.59) | $0.00 | * |
| 16201 - AD - Software | ($314,514.99) | ($359,433.23) | ($404,351.47) | ($449,269.71) | ($494,187.95) | $0.00 | * |
| 16202 - AD - Computer Equipment | ($12,241.60) | ($12,870.57) | ($13,499.54) | ($14,128.51) | ($14,757.48) | ($14,757.48) | |
| 16203 - AD - Office Equipment & Furniture | ($92,492.10) | ($97,464.69) | ($102,437.28) | ($107,409.87) | ($112,382.46) | ($112,382.46) | |
| 16204 - AD - Tenant Improvement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

## Balance Sheet

| Financial Row | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 |
|---|---|---|---|---|---|---|
| **Total Fixed Assets** | **$55,979,114.80** | **$55,089,076.11** | **$54,196,019.09** | **$53,742,927.93** | **$52,845,053.47** | **$248,844.93** |
| Other Assets | | | | | | |
| 18001 - Deposit LT - Rent | $352,961.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18301 - Web Domain Names | $17,712.00 | $17,712.00 | $17,712.00 | $17,712.00 | $17,712.00 | $0.00  * |
| 18501 - Investment in Subsidiary - Brazil | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 |
| 18502 - Advances - Brazil (Intercompany receivable/payable) | $1,283,879.71 | $1,264,909.85 | $1,244,000.22 | $1,079,486.63 | $1,003,680.75 | $503,680.75  * |
| **Total Other Assets** | **$1,697,504.13** | **$1,325,572.60** | **$1,304,662.97** | **$1,140,149.38** | **$1,064,343.50** | **$546,631.50** |
| **Total ASSETS** | **$72,485,850.17** | **$72,530,766.71** | **$73,475,581.33** | **$70,756,899.26** | **$62,715,041.94** | **$4,902,099.42** |
| **Liabilities & Equity** | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20001 - AP - Trade | $8,260,950.66 | $7,281,899.43 | $7,786,763.00 | $7,267,826.17 | $6,647,254.27 | $6,647,254.27 |
| 20004 - AP - Other Payables | $212,819.56 | $181,447.32 | $152,865.65 | $11,303.03 | $5,184.15 | $5,184.15 |
| 20005 - AP - Interest Payable, Equipment Leasing, Building Rent | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 |
| 20011 - AP - Host Pay - Checks | $1,436,101.41 | $1,437,113.91 | $1,437,136.50 | $1,436,750.60 | $1,438,106.60 | $1,438,106.60 |
| 20012 - AP - Host Pay - ACH | $5,789,949.46 | $5,768,836.96 | $5,785,283.20 | $5,768,836.96 | $5,769,181.61 | $5,768,906.61 |
| 20013 - AP - Host Pay - Other | $61,572.98 | $61,329.33 | $61,579.33 | $61,588.63 | $61,588.63 | $60,436.63 |
| 20015 - AP - Commission | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 |
| 20016 - AP - BTC | $83,038.39 | $83,038.39 | $83,038.39 | $96,028.39 | $83,038.39 | $83,038.39 |
| 20031 - AP - Construction | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 |
| 20101 - Post Bankruptcy filing AP - Trade | $894,857.85 | $1,037,601.69 | $2,224,191.69 | $1,141,758.10 | $984,670.73 | $411,505.14 |
| 20103 - Post Bankruptcy filing AP - Payroll | $3,150.00 | $0.00 | $0.00 | ($742.13) | $0.00 | $0.00 |
| 20104 - Post Bankruptcy filing AP - Other Payables | $51,634.96 | $217,858.60 | $482,731.50 | $809,192.50 | $863,945.50 | $863,945.50 |
| 20105 - Post Bankruptcy filing AP - Interest AP, Equip Lease, Rent | $0.00 | $81,569.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20111 - Post Bankruptcy filing AP - Host Pay - Checks | $175,050.55 | $46,472.96 | $44,525.59 | $260,914.02 | $271,887.91 | $145,256.86 |
| 20112 - Post Bankruptcy filing AP - Host Pay - ACH | $427,449.83 | $535,388.93 | $998,099.45 | $794,736.62 | $783,544.10 | $353,348.15 |
| 20113 - Post Bankruptcy filing AP - Host Pay - Other | $0.00 | $4,733.55 | ($7,648.38) | ($1,974.03) | $1,472.90 | $600.00 |
| 20115 - Post Bankruptcy filing AP - Commission | $2,793.75 | $6,518.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20116 - Post Bankruptcy filing AP - BTC | $8,117.15 | $11,648.00 | $7,748.25 | $12,998.25 | $9,148.25 | $7,986.25 |
| 20199 - AP - Old | $661,860.94 | $743,452.16 | $743,452.16 | $743,452.16 | $743,452.16 | $743,452.16 |
| **Total Accounts Payable** | **$35,523,273.13** | **$34,952,834.02** | **$37,253,691.97** | **$35,856,594.91** | **$35,116,400.84** | **$33,982,946.35** |
| Credit Card | | | | | | |
| 20201 - Amex - 83006 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 |
| **Total Credit Card** | **$424,230.21** | **$424,230.21** | **$424,230.21** | **$424,230.21** | **$424,230.21** | **$424,230.21** |
| Other Current Liability | | | | | | |
| 20301 - Unconfirmed Deposits³ | $41,399.00 | ($254,819.00) | $54,096.00 | $54,096.00 | ($55,000.00) | $0.00 |
| 21001 - Payroll - Payable | $208,451.97 | $201,201.96 | $199,892.28 | $189,717.77 | $92,674.43 | $90,213.31 |
| 21002 - Payroll - Deferred | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 |
| 21113 - State Taxes Payable - NV MBT | $42,569.72 | $43,448.88 | $51,389.16 | $58,829.44 | $37,877.67 | $37,877.67 |
| 21131 - Garnishments | $97.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21202 - HSA Payable | $891.73 | $1,489.98 | $1,084.40 | $7,216.82 | $11,608.91 | $14,164.00 |
| 21203 - Health Ins Payable | ($110.73) | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $9,191.22 |
| 21204 - Dental/Vision Ins Payable | $5,392.74 | $0.00 | $0.00 | $0.00 | $0.00 | $2,885.03 |
| 22001 - Accrueds | $240,690.56 | $243,606.52 | $243,606.52 | $243,606.52 | $243,606.52 | $243,606.52 |
| 22111 - Accrued Interest | $46,235.92 | $46,235.92 | $127,804.92 | $46,235.92 | $46,235.92 | $46,235.92 |
| 23102 - Note Payable Current - Genesis | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 |
| 23103 - Secured Note - Genesis | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 |
| 23104 - Note Payable Current - DIP | $0.00 | $2,500,000.00 | $5,000,000.00 | $5,000,000.00 | $1,592,382.81 | $646,377.89 |
| 23206 - Note Payable Current - Enigma | $7,613,436.64 | $7,048,401.64 | $6,714,295.90 | $6,355,219.61 | $7,125,093.88 | $7,125,093.88 |
| **Total Other Current Liability** | **$124,231,005.91** | **$125,846,016.41** | **$128,408,119.69** | **$127,970,872.59** | **$125,110,430.65** | **$124,231,595.95** |
| **Total Current Liabilities** | **$160,178,509.25** | **$161,223,080.64** | **$166,086,041.87** | **$164,251,697.71** | **$160,651,061.70** | **$158,638,772.51** |
| Long Term Liabilities | | | | | | |
| 27103 - Note Payable NC - EZ | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 |
| 27121 - Lease Capital Liab - AV Tech | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 |
| 27201 - Note Payable NC - CM | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 |
| 27204 - Note Payable NC - LF | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 |
| **Total Long Term Liabilities** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** | **$4,492,733.81** |
| **Total LIABILITIES** | **$164,671,243.06** | **$165,715,814.45** | **$170,578,775.68** | **$168,744,431.52** | **$165,143,795.51** | **$163,131,506.32** |

*Note:* These financials reflect the state of the Debtor's current books and records to the best of its ability. Certain
periods have not been finalized as the Debtor has terminated and overwhelming majority of its staff including its
accounting and finance teams.

*Note:* The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.

*Note:* July includes various adjustments for sale-related activities, disposal of assets, and wind down of operations, denoted by *

1) Negative balance due to insufficent funding on prepetition checks to be voided.

2) Large variance due to timing of scheduled bulk crypto purchases.

3) Related to customer refunds. The Debtor is currently reconciling amounts outstanding.



**CB** THE COMMERCIALBANK

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200      ████3833
LAS VEGAS NV  89135
                                    06/30/23 THRU 07/31/23

                                    PAGE  1
```

===============================================================================
            VIRTUAL CURRENCY CHECKING    ████3833
===============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT............................... | | | 06/30/23 | 212,440.04 |
| AP Min Balance Transfer | | 53,000.00 | 07/03/23 | 265,440.04 |
| CHECK | 221.00 | | 07/03/23 | 265,219.04 |
| CHECK # 1396 | 300.00 | | 07/03/23 | 264,919.04 |
| CHECK # 1450 | 200.00 | | 07/03/23 | 264,719.04 |
| CHECK # 2031 | 200.00 | | 07/03/23 | 264,519.04 |
| CHECK # 2227 | 225.00 | | 07/03/23 | 264,294.04 |
| CHECK # 2310 | 50.00 | | 07/03/23 | 264,244.04 |
| CHECK # 2489 | 100.00 | | 07/03/23 | 264,144.04 |
| CHECK # 2531 | 100.00 | | 07/03/23 | 264,044.04 |
| CHECK # 2547 | 37.89 | | 07/03/23 | 264,006.15 |
| CHECK # 3409 | 200.00 | | 07/03/23 | 263,806.15 |
| CHECK # 3415 | 100.00 | | 07/03/23 | 263,706.15 |
| CHECK # 3418 | 300.00 | | 07/03/23 | 263,406.15 |
| CHECK # 3420 | 200.00 | | 07/03/23 | 263,206.15 |
| CHECK # 3426 | 250.00 | | 07/03/23 | 262,956.15 |
| CHECK # 3432 | 100.00 | | 07/03/23 | 262,856.15 |
| CHECK # 3433 | 50.00 | | 07/03/23 | 262,806.15 |
| CHECK # 3440 | 200.00 | | 07/03/23 | 262,606.15 |
| CHECK # 3443 | 100.00 | | 07/03/23 | 262,506.15 |
| CHECK # 3459 | 200.00 | | 07/03/23 | 262,306.15 |
| CHECK # 3462 | 500.00 | | 07/03/23 | 261,806.15 |
| CHECK # 3465 | 200.00 | | 07/03/23 | 261,606.15 |
| CHECK # 3469 | 823.08 | | 07/03/23 | 260,783.07 |
| CHECK # 3473 | 200.00 | | 07/03/23 | 260,583.07 |
| CHECK # 3480 | 263.62 | | 07/03/23 | 260,319.45 |
| CHECK # 3487 | 47.84 | | 07/03/23 | 260,271.61 |
| CHECK # 3489 | 200.00 | | 07/03/23 | 260,071.61 |
| CHECK # 3498 | 300.00 | | 07/03/23 | 259,771.61 |
| CHECK # 3515 | 2,218.50 | | 07/03/23 | 257,553.11 |
| CHECK # 3517 | 200.00 | | 07/03/23 | 257,353.11 |
| CHECK # 3518 | 258.00 | | 07/03/23 | 257,095.11 |
| CHECK # 3543 | 100.00 | | 07/03/23 | 256,995.11 |
| CHECK # 3544 | 300.00 | | 07/03/23 | 256,695.11 |
| CHECK # 3549 | 300.00 | | 07/03/23 | 256,395.11 |
| CHECK # 3556 | 313.00 | | 07/03/23 | 256,082.11 |
| CHECK # 3557 | 275.00 | | 07/03/23 | 255,807.11 |
| CHECK # 3558 | 200.00 | | 07/03/23 | 255,607.11 |
| CHECK # 3559 | 227.00 | | 07/03/23 | 255,380.11 |
| CHECK # 3566 | 300.00 | | 07/03/23 | 255,080.11 |

* * * C O N T I N U E D * * *

 

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          06/30/23 THRU 07/31/23

                                                        PAGE  2

================================================================================
                 VIRTUAL CURRENCY CHECKING     ■3833
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 3575 | 200.00 | | 07/03/23 | 254,880.11 |
| CHECK # 3584 | 500.00 | | 07/03/23 | 254,380.11 |
| CHECK # 3598 | 200.00 | | 07/03/23 | 254,180.11 |
| CHECK # 3599 | 200.00 | | 07/03/23 | 253,980.11 |
| CHECK # 3602 | 200.00 | | 07/03/23 | 253,780.11 |
| CHECK # 3605 | 200.00 | | 07/03/23 | 253,580.11 |
| CHECK # 3606 | 200.00 | | 07/03/23 | 253,380.11 |
| CHECK # 3617 | 227.00 | | 07/03/23 | 253,153.11 |
| CHECK # 3621 | 200.00 | | 07/03/23 | 252,953.11 |
| CHECK # 3627 | 200.00 | | 07/03/23 | 252,753.11 |
| CHECK # 3628 | 200.00 | | 07/03/23 | 252,553.11 |
| CHECK # 3633 | 200.00 | | 07/03/23 | 252,353.11 |
| CHECK # 3637 | 350.00 | | 07/03/23 | 252,003.11 |
| CHECK # 3638 | 350.00 | | 07/03/23 | 251,653.11 |
| CHECK # 3642 | 200.00 | | 07/03/23 | 251,453.11 |
| CHECK # 3644 | 300.00 | | 07/03/23 | 251,153.11 |
| CHECK # 3663 | 200.00 | | 07/03/23 | 250,953.11 |
| CHECK # 3670 | 200.00 | | 07/03/23 | 250,753.11 |
| CHECK # 3677 | 225.00 | | 07/03/23 | 250,528.11 |
| CHECK # 3693 | 319.50 | | 07/03/23 | 250,208.61 |
| CHECK # 3708 | 100.00 | | 07/03/23 | 250,108.61 |
| CHECK # 3713 | 300.00 | | 07/03/23 | 249,808.61 |
| PPD THE GUARDIAN JUL GP INS CASH CLOUD INC. DBA CO | | | | |
| | 3,210.35 | | 07/03/23 | 246,598.26 |
| WEB UnitedHealthSvcs PERSONAPAY 61907780 | | | | |
| | 17,136.13 | | 07/03/23 | 229,462.13 |
| CCD Cash Cloud INC Payment 1 | | | | |
| | 181,280.23 | | 07/03/23 | 48,181.90 |
| CHECK # 1645 | 129.00 | | 07/05/23 | 48,052.90 |
| CHECK # 1706 | 200.00 | | 07/05/23 | 47,852.90 |
| CHECK # 1751 | 200.00 | | 07/05/23 | 47,652.90 |
| CHECK # 1981 | 200.00 | | 07/05/23 | 47,452.90 |
| CHECK # 2351 | 50.00 | | 07/05/23 | 47,402.90 |
| CHECK # 2461 | 50.00 | | 07/05/23 | 47,352.90 |
| CHECK # 3414 | 300.00 | | 07/05/23 | 47,052.90 |
| CHECK # 3438 | 250.00 | | 07/05/23 | 46,802.90 |
| CHECK # 3450 | 231.00 | | 07/05/23 | 46,571.90 |
| CHECK # 3458 | 100.00 | | 07/05/23 | 46,471.90 |
| CHECK # 3464 | 200.00 | | 07/05/23 | 46,271.90 |
| CHECK # 3486 | 200.00 | | 07/05/23 | 46,071.90 |

                        * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ███3833
LAS VEGAS NV  89135

                                              06/30/23 THRU 07/31/23

                                                              PAGE  3

===============================================================================
            VIRTUAL CURRENCY CHECKING      ███3833
===============================================================================
     DESCRIPTION              DEBITS       CREDITS     DATE          BALANCE

CHECK # 3492                  206.00                 07/05/23       45,865.90
CHECK # 3497                  264.00                 07/05/23       45,601.90
CHECK # 3519                  200.00                 07/05/23       45,401.90
CHECK # 3525                  358.77                 07/05/23       45,043.13
CHECK # 3534                  100.00                 07/05/23       44,943.13
CHECK # 3541                  300.00                 07/05/23       44,643.13
CHECK # 3564                  231.00                 07/05/23       44,412.13
CHECK # 3568                  200.00                 07/05/23       44,212.13
CHECK # 3579                  230.00                 07/05/23       43,982.13
CHECK # 3588                  200.00                 07/05/23       43,782.13
CHECK # 3600                  200.00                 07/05/23       43,582.13
CHECK # 3615                  227.00                 07/05/23       43,355.13
CHECK # 3623                  221.00                 07/05/23       43,134.13
CHECK # 3636                  200.00                 07/05/23       42,934.13
CHECK # 3640                  200.00                 07/05/23       42,734.13
CHECK # 3657                  237.00                 07/05/23       42,497.13
CHECK # 3664                  225.00                 07/05/23       42,272.13
CHECK # 3674                  206.00                 07/05/23       42,066.13
CHECK # 3682                  206.00                 07/05/23       41,860.13
CHECK # 3688                  250.00                 07/05/23       41,610.13
CHECK # 3700                  300.00                 07/05/23       41,310.13
CHECK # 3703                  250.00                 07/05/23       41,060.13
CHECK # 3709                  172.95                 07/05/23       40,887.18
CHECK # 3716                  200.00                 07/05/23       40,687.18
CCD HSA BANK PLAN FUND CCI468465527468
                            1,800.00                 07/05/23       38,887.18
Weekly AP transfer                      88,000.00    07/06/23      126,887.18
CHECK                         300.00                 07/06/23      126,587.18
CHECK # 1892                  250.00                 07/06/23      126,337.18
CHECK # 2400                   50.00                 07/06/23      126,287.18
CHECK # 2485                  100.00                 07/06/23      126,187.18
CHECK # 2498                  114.70                 07/06/23      126,072.48
CHECK # 3424                  756.37                 07/06/23      125,316.11
CHECK # 3427                  300.00                 07/06/23      125,016.11
CHECK # 3444                   18.14                 07/06/23      124,997.97
CHECK # 3445                  200.00                 07/06/23      124,797.97
CHECK # 3452                  189.00                 07/06/23      124,608.97
CHECK # 3457                  200.00                 07/06/23      124,408.97
CHECK # 3463                  233.00                 07/06/23      124,175.97
CHECK # 3479                  200.00                 07/06/23      123,975.97
                    * * *  C O N T I N U E D  * * *





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ▉3833
LAS VEGAS NV  89135

                                              06/30/23 THRU 07/31/23

                                                         PAGE   4

===============================================================================
                VIRTUAL CURRENCY CHECKING     ▉3833
===============================================================================
        DESCRIPTION          DEBITS      CREDITS     DATE          BALANCE

CHECK # 3482                  200.00                 07/06/23    123,775.97
CHECK # 3488                  500.00                 07/06/23    123,275.97
CHECK # 3494                  219.11                 07/06/23    123,056.86
CHECK # 3501                   40.80                 07/06/23    123,016.06
CHECK # 3533                   36.70                 07/06/23    122,979.36
CHECK # 3550                  200.00                 07/06/23    122,779.36
CHECK # 3570                  350.00                 07/06/23    122,429.36
CHECK # 3572                  200.00                 07/06/23    122,229.36
CHECK # 3614                  300.00                 07/06/23    121,929.36
CHECK # 3635                  313.58                 07/06/23    121,615.78
CHECK # 3680                  216.00                 07/06/23    121,399.78
CHECK # 3683                  240.00                 07/06/23    121,159.78
CHECK # 3691                  225.00                 07/06/23    120,934.78
CHECK # 3710                  100.00                 07/06/23    120,834.78
CHECK # 3712                  200.00                 07/06/23    120,634.78
CHECK # 3731                  300.00                 07/06/23    120,334.78
CHECK # 3742                  300.00                 07/06/23    120,034.78
CHECK # 3745                  261.00                 07/06/23    119,773.78
CHECK # 3762                  300.00                 07/06/23    119,473.78
CHECK # 3778                  300.00                 07/06/23    119,173.78
CHECK # 3780                  300.00                 07/06/23    118,873.78
CHECK # 3783                  300.00                 07/06/23    118,573.78
CHECK # 3785                  300.00                 07/06/23    118,273.78
CHECK # 3791                  300.00                 07/06/23    117,973.78
CHECK # 3793                  225.00                 07/06/23    117,748.78
CHECK # 1469                  400.00                 07/07/23    117,348.78
CHECK # 1651                  192.00                 07/07/23    117,156.78
CHECK # 2045                  250.00                 07/07/23    116,906.78
CHECK # 3419                  200.00                 07/07/23    116,706.78
CHECK # 3423                  200.00                 07/07/23    116,506.78
CHECK # 3451                  225.00                 07/07/23    116,281.78
CHECK # 3481                  197.00                 07/07/23    116,084.78
CHECK # 3485                  185.00                 07/07/23    115,899.78
CHECK # 3546                   20.00                 07/07/23    115,879.78
CHECK # 3551                  200.00                 07/07/23    115,679.78
CHECK # 3552                  325.00                 07/07/23    115,354.78
CHECK # 3553                  228.00                 07/07/23    115,126.78
CHECK # 3603                  200.00                 07/07/23    114,926.78
CHECK # 3611                  200.00                 07/07/23    114,726.78
CHECK # 3618                  250.00                 07/07/23    114,476.78
                    * * * C O N T I N U E D * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200      ███3833
LAS VEGAS NV  89135

                                    06/30/23 THRU 07/31/23

                                    PAGE  5

==============================================================================
                VIRTUAL CURRENCY CHECKING       ███3833
==============================================================================
        DESCRIPTION          DEBITS      CREDITS    DATE          BALANCE

CHECK # 3656                  200.00                07/07/23     114,276.78
CHECK # 3658                  150.00                07/07/23     114,126.78
CHECK # 3687                  200.00                07/07/23     113,926.78
CHECK # 3689                  200.00                07/07/23     113,726.78
CHECK # 3695                  300.00                07/07/23     113,426.78
CHECK # 3702                  325.00                07/07/23     113,101.78
CCD Cash Cloud INC Payment 1
                           87,742.94                07/07/23      25,358.84
WEEKLY PAYROLL TRANSFER                  75,000.00 07/10/23     100,358.84
CHECK # 1484                  200.00                07/10/23     100,158.84
CHECK # 1688                  200.00                07/10/23      99,958.84
CHECK # 1785                  139.00                07/10/23      99,819.84
CHECK # 1810                  166.00                07/10/23      99,653.84
CHECK # 2478                   54.20                07/10/23      99,599.64
CHECK # 3434                  300.00                07/10/23      99,299.64
CHECK # 3448                  224.15                07/10/23      99,075.49
CHECK # 3472                  159.90                07/10/23      98,915.59
CHECK # 3504                  216.00                07/10/23      98,699.59
CHECK # 3505                  200.00                07/10/23      98,499.59
CHECK # 3535                  200.00                07/10/23      98,299.59
CHECK # 3567                  200.00                07/10/23      98,099.59
CHECK # 3574                  206.00                07/10/23      97,893.59
CHECK # 3578                  200.00                07/10/23      97,693.59
CHECK # 3679                  200.00                07/10/23      97,493.59
CHECK # 3797                  300.00                07/10/23      97,193.59
CHECK # 2384                   50.00                07/11/23      97,143.59
CHECK # 2480                    3.60                07/11/23      97,139.99
CHECK # 2631                  231.15                07/11/23      96,908.84
CHECK # 3447                  232.66                07/11/23      96,676.18
CHECK # 3571                  200.00                07/11/23      96,476.18
CHECK # 3576                  200.00                07/11/23      96,276.18
CHECK # 3649                  300.00                07/11/23      95,976.18
CHECK # 3659                  200.00                07/11/23      95,776.18
CCD HSA BANK PLAN FUND CCI468465527468
                              150.00                07/11/23      95,626.18
CCD HSA BANK PLAN FUND CCI468465527468
                              247.92                07/11/23      95,378.26
Weekly AP transfer                       52,000.00 07/12/23     147,378.26
CHECK # 2029                  200.00                07/12/23     147,178.26
CHECK # 2078                  200.00                07/12/23     146,978.26
                     * * *  C O N T I N U E D  * * *

**Member FDIC**

**CB**
**The CommercialBank**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ███3833
LAS VEGAS NV  89135

                                        06/30/23 THRU 07/31/23

                                        PAGE  6

================================================================================
                VIRTUAL CURRENCY CHECKING    ███3833
================================================================================
        DESCRIPTION          DEBITS       CREDITS      DATE           BALANCE

CHECK # 2194                  200.00                   07/12/23       146,778.26
CHECK # 3403                  350.00                   07/12/23       146,428.26
CHECK # 3412                  200.00                   07/12/23       146,228.26
CHECK # 3565                  200.00                   07/12/23       146,028.26
CHECK # 3631                  200.00                   07/12/23       145,828.26
CHECK # 3641                  200.00                   07/12/23       145,628.26
CHECK # 3796                2,227.50                   07/12/23       143,400.76
CCD HSA BANK PLAN FUND CCI468465527468
                               75.00                   07/12/23       143,325.76
CCD HSA BANK PLAN FUND CCI468465527468
                              300.00                   07/12/23       143,025.76
CHECK # 1679                  300.00                   07/13/23       142,725.76
CHECK # 2011                  200.00                   07/13/23       142,525.76
CHECK # 2283                   50.00                   07/13/23       142,475.76
CHECK # 3437                  300.00                   07/13/23       142,175.76
CHECK # 3512                  200.00                   07/13/23       141,975.76
CHECK # 3604                  200.00                   07/13/23       141,775.76
CHECK # 3675                  238.00                   07/13/23       141,537.76
CHECK # 3804                  200.00                   07/13/23       141,337.76
CCD Cash Cloud INC Payment 1
                           51,174.77                   07/13/23        90,162.99
CHECK # 3582                  300.00                   07/14/23        89,862.99
CHECK # 3686                  200.00                   07/14/23        89,662.99
CHECK # 3798                  200.00                   07/14/23        89,462.99
CHECK # 3805                  200.00                   07/14/23        89,262.99
CHECK # 1124                  217.00                   07/17/23        89,045.99
CHECK # 1519                  200.00                   07/17/23        88,845.99
CHECK # 1928                  167.00                   07/17/23        88,678.99
CHECK # 2378                   50.00                   07/17/23        88,628.99
CHECK # 3411                  175.00                   07/17/23        88,453.99
CHECK # 3416                  100.00                   07/17/23        88,353.99
CHECK # 3439                  233.00                   07/17/23        88,120.99
CHECK # 3478                  200.00                   07/17/23        87,920.99
CHECK # 3491                   50.00                   07/17/23        87,870.99
CHECK # 3714                  486.01                   07/17/23        87,384.98
CHECK # 3715                  269.21                   07/17/23        87,115.77
CHECK # 3717                  146.01                   07/17/23        86,969.76
CHECK # 3720                  385.19                   07/17/23        86,584.57
Host Rents                              60,000.00      07/18/23       146,584.57
Host Rents                             200,000.00      07/18/23       346,584.57
                    * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ███3833
LAS VEGAS NV  89135
                                        06/30/23 THRU 07/31/23

                                                        PAGE  7
```

===============================================================================
```
                VIRTUAL CURRENCY CHECKING      ███3833
```
===============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| Host Rents | | 200,000.00 | 07/18/23 | 546,584.57 |
| CHECK # 2030 | 200.00 | | 07/18/23 | 546,384.57 |
| CHECK # 2038 | 200.00 | | 07/18/23 | 546,184.57 |
| CHECK # 2482 | 165.75 | | 07/18/23 | 546,018.82 |
| CHECK # 3417 | 200.00 | | 07/18/23 | 545,818.82 |
| CHECK # 3430 | 300.00 | | 07/18/23 | 545,518.82 |
| CHECK # 3799 | 163.00 | | 07/18/23 | 545,355.82 |
| CHECK # 3801 | 300.00 | | 07/18/23 | 545,055.82 |
| CHECK # 3806 | 229.93 | | 07/18/23 | 544,825.89 |
| CHECK # 1459 | 200.00 | | 07/19/23 | 544,625.89 |
| CHECK # 3455 | 225.00 | | 07/19/23 | 544,400.89 |
| CHECK # 3587 | 206.00 | | 07/19/23 | 544,194.89 |
| CHECK # 3807 | 3,212.18 | | 07/19/23 | 540,982.71 |
| PPD LEADBANKSELFLEND ADMIN FEE CASH CLOUD INC | | | | |
| | 9.00 | | 07/19/23 | 540,973.71 |
| CCD Cash Cloud INC Payment 1 | | | | |
| | 389,533.57 | | 07/19/23 | 151,440.14 |
| CHECK # 1214 | 300.00 | | 07/20/23 | 151,140.14 |
| CHECK # 2065 | 300.00 | | 07/20/23 | 150,840.14 |
| CHECK # 2209 | 200.00 | | 07/20/23 | 150,640.14 |
| CHECK # 3435 | 198.00 | | 07/20/23 | 150,442.14 |
| CHECK # 3474 | 200.00 | | 07/20/23 | 150,242.14 |
| CHECK # 3577 | 200.00 | | 07/20/23 | 150,042.14 |
| CHECK # 1267 | 200.00 | | 07/21/23 | 149,842.14 |
| CHECK # 1941 | 156.00 | | 07/21/23 | 149,686.14 |
| CHECK # 2144 | 200.00 | | 07/21/23 | 149,486.14 |
| CHECK # 2387 | 50.00 | | 07/21/23 | 149,436.14 |
| CHECK # 3511 | 200.00 | | 07/21/23 | 149,236.14 |
| CHECK # 3939 | 204.00 | | 07/21/23 | 149,032.14 |
| CHECK # 3942 | 200.00 | | 07/21/23 | 148,832.14 |
| CHECK # 4128 | 219.00 | | 07/21/23 | 148,613.14 |
| CHECK # 4157 | 65.79 | | 07/21/23 | 148,547.35 |
| CHECK # 4198 | 100.00 | | 07/21/23 | 148,447.35 |
| ACH RET | | 800.00 | 07/24/23 | 149,247.35 |
| ACH RET 7/20 | | 1,213.00 | 07/24/23 | 150,460.35 |
| CHECK # 1570 | 200.00 | | 07/24/23 | 150,260.35 |
| CHECK # 1603 | 200.00 | | 07/24/23 | 150,060.35 |
| CHECK # 1863 | 500.00 | | 07/24/23 | 149,560.35 |
| CHECK # 2186 | 200.00 | | 07/24/23 | 149,360.35 |
| CHECK # 2516 | 10.00 | | 07/24/23 | 149,350.35 |

```
                        * * *  C O N T I N U E D  * * *
```



**CB** **THE COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ▇3833
LAS VEGAS NV  89135

                                              06/30/23 THRU 07/31/23

                                              PAGE  8

===============================================================================
                 VIRTUAL CURRENCY CHECKING      ▇3833
===============================================================================
         DESCRIPTION          DEBITS      CREDITS    DATE         BALANCE

CHECK # 2523                     3.55                07/24/23    149,346.80
CHECK # 3408                   100.00                07/24/23    149,246.80
CHECK # 3484                   200.00                07/24/23    149,046.80
CHECK # 3537                   100.00                07/24/23    148,946.80
CHECK # 3594                   200.00                07/24/23    148,746.80
CHECK # 3800                   200.00                07/24/23    148,546.80
CHECK # 3802                   200.00                07/24/23    148,346.80
CHECK # 3813                   206.00                07/24/23    148,140.80
CHECK # 3834                   200.00                07/24/23    147,940.80
CHECK # 3836                   350.00                07/24/23    147,590.80
CHECK # 3850                   200.00                07/24/23    147,390.80
CHECK # 3856                   200.00                07/24/23    147,190.80
CHECK # 3865                   250.00                07/24/23    146,940.80
CHECK # 3866                   250.00                07/24/23    146,690.80
CHECK # 3871                   195.00                07/24/23    146,495.80
CHECK # 3894                   237.00                07/24/23    146,258.80
CHECK # 3896                   200.00                07/24/23    146,058.80
CHECK # 3903                   200.00                07/24/23    145,858.80
CHECK # 3908                   200.00                07/24/23    145,658.80
CHECK # 3918                   450.00                07/24/23    145,208.80
CHECK # 3927                   500.00                07/24/23    144,708.80
CHECK # 3932                   300.00                07/24/23    144,408.80
CHECK # 3935                   200.00                07/24/23    144,208.80
CHECK # 3937                   227.00                07/24/23    143,981.80
CHECK # 3948                   200.00                07/24/23    143,781.80
CHECK # 3962                   200.00                07/24/23    143,581.80
CHECK # 3979                   300.00                07/24/23    143,281.80
CHECK # 4001                   300.00                07/24/23    142,981.80
CHECK # 4006                   200.00                07/24/23    142,781.80
CHECK # 4111                   300.00                07/24/23    142,481.80
CHECK # 4112                   100.00                07/24/23    142,381.80
CHECK # 4144                   500.00                07/24/23    141,881.80
CHECK # 4146                   250.00                07/24/23    141,631.80
CHECK # 4173                    88.95                07/24/23    141,542.85
CHECK # 4194                   100.00                07/24/23    141,442.85
CHECK # 4196                   100.00                07/24/23    141,342.85
CHECK # 4222                    19.83                07/24/23    141,323.02
CHECK # 2362                    50.00                07/25/23    141,273.02
CHECK # 3454                   125.48                07/25/23    141,147.54
CHECK # 3668                   200.00                07/25/23    140,947.54
                        * * *  C O N T I N U E D  * * *



Member FDIC

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                                VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                  ■3833
LAS VEGAS NV  89135

                                                06/30/23 THRU 07/31/23

                                                PAGE  9

===============================================================================
                  VIRTUAL CURRENCY CHECKING      ■3833
===============================================================================
          DESCRIPTION          DEBITS      CREDITS     DATE          BALANCE

CHECK # 3808                    300.00                 07/25/23     140,647.54
CHECK # 3815                    200.00                 07/25/23     140,447.54
CHECK # 3818                    300.00                 07/25/23     140,147.54
CHECK # 3823                    200.00                 07/25/23     139,947.54
CHECK # 3824                    247.00                 07/25/23     139,700.54
CHECK # 3842                    221.00                 07/25/23     139,479.54
CHECK # 3846                    200.00                 07/25/23     139,279.54
CHECK # 3855                    237.00                 07/25/23     139,042.54
CHECK # 3858                    237.00                 07/25/23     138,805.54
CHECK # 3862                    200.00                 07/25/23     138,605.54
CHECK # 3863                    225.00                 07/25/23     138,380.54
CHECK # 3868                    200.00                 07/25/23     138,180.54
CHECK # 3877                    238.00                 07/25/23     137,942.54
CHECK # 3883                    200.00                 07/25/23     137,742.54
CHECK # 3904                    231.00                 07/25/23     137,511.54
CHECK # 3905                    200.00                 07/25/23     137,311.54
CHECK # 3910                    350.00                 07/25/23     136,961.54
CHECK # 3928                    216.00                 07/25/23     136,745.54
CHECK # 3941                    200.00                 07/25/23     136,545.54
CHECK # 3943                    200.00                 07/25/23     136,345.54
CHECK # 3945                    237.00                 07/25/23     136,108.54
CHECK # 3950                    200.00                 07/25/23     135,908.54
CHECK # 3951                    200.00                 07/25/23     135,708.54
CHECK # 3952                    200.00                 07/25/23     135,508.54
CHECK # 3957                    200.00                 07/25/23     135,308.54
CHECK # 3966                    200.00                 07/25/23     135,108.54
CHECK # 3968                     30.81                 07/25/23     135,077.73
CHECK # 3972                    500.00                 07/25/23     134,577.73
CHECK # 3974                    200.00                 07/25/23     134,377.73
CHECK # 3976                    100.00                 07/25/23     134,277.73
CHECK # 3987                    200.00                 07/25/23     134,077.73
CHECK # 3990                    100.00                 07/25/23     133,977.73
CHECK # 4002                    300.00                 07/25/23     133,677.73
CHECK # 4007                    165.00                 07/25/23     133,512.73
CHECK # 4008                    100.00                 07/25/23     133,412.73
CHECK # 4118                    227.00                 07/25/23     133,185.73
CHECK # 4132                    218.00                 07/25/23     132,967.73
CHECK # 4138                    231.00                 07/25/23     132,736.73
CHECK # 4142                    300.00                 07/25/23     132,436.73
CHECK # 4143                    300.00                 07/25/23     132,136.73
                        * * *  C O N T I N U E D  * * *

**Member FDIC**



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200      ■3833
LAS VEGAS NV  89135

06/30/23 THRU 07/31/23

PAGE 10

==============================================================================
                  VIRTUAL CURRENCY CHECKING    ■3833
==============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 4150 | 264.00 | | 07/25/23 | 131,872.73 |
| CHECK # 4153 | 197.00 | | 07/25/23 | 131,675.73 |
| CHECK # 4156 | 300.00 | | 07/25/23 | 131,375.73 |
| CHECK # 4159 | 13.22 | | 07/25/23 | 131,362.51 |
| CHECK # 4164 | 200.00 | | 07/25/23 | 131,162.51 |
| CHECK # 4165 | 200.00 | | 07/25/23 | 130,962.51 |
| CHECK # 4178 | 200.00 | | 07/25/23 | 130,762.51 |
| CHECK # 4180 | 8.91 | | 07/25/23 | 130,753.60 |
| CHECK # 4187 | 9.67 | | 07/25/23 | 130,743.93 |
| CHECK # 4192 | 100.00 | | 07/25/23 | 130,643.93 |
| CHECK # 4200 | 200.00 | | 07/25/23 | 130,443.93 |
| CHECK # 4205 | 100.00 | | 07/25/23 | 130,343.93 |
| CHECK # 4211 | 100.00 | | 07/25/23 | 130,243.93 |
| CHECK # 4215 | 200.00 | | 07/25/23 | 130,043.93 |
| CHECK # 4217 | 1,000.00 | | 07/25/23 | 129,043.93 |
| CHECK # 4219 | 250.00 | | 07/25/23 | 128,793.93 |
| CHECK # 4226 | 300.00 | | 07/25/23 | 128,493.93 |
| CCD HSA BANK PLAN FUND CCI468465527468 | | | | |
| | 247.92 | | 07/25/23 | 128,246.01 |
| CHECK # 1413 | 156.00 | | 07/26/23 | 128,090.01 |
| CHECK # 2326 | 50.00 | | 07/26/23 | 128,040.01 |
| CHECK # 3573 | 200.00 | | 07/26/23 | 127,840.01 |
| CHECK # 3593 | 300.00 | | 07/26/23 | 127,540.01 |
| CHECK # 3810 | 227.00 | | 07/26/23 | 127,313.01 |
| CHECK # 3817 | 221.00 | | 07/26/23 | 127,092.01 |
| CHECK # 3822 | 250.00 | | 07/26/23 | 126,842.01 |
| CHECK # 3828 | 200.00 | | 07/26/23 | 126,642.01 |
| CHECK # 3830 | 227.00 | | 07/26/23 | 126,415.01 |
| CHECK # 3831 | 25.08 | | 07/26/23 | 126,389.93 |
| CHECK # 3841 | 200.00 | | 07/26/23 | 126,189.93 |
| CHECK # 3844 | 225.00 | | 07/26/23 | 125,964.93 |
| CHECK # 3857 | 200.00 | | 07/26/23 | 125,764.93 |
| CHECK # 3879 | 325.00 | | 07/26/23 | 125,439.93 |
| CHECK # 3880 | 237.00 | | 07/26/23 | 125,202.93 |
| CHECK # 3884 | 200.00 | | 07/26/23 | 125,002.93 |
| CHECK # 3886 | 240.00 | | 07/26/23 | 124,762.93 |
| CHECK # 3892 | 325.00 | | 07/26/23 | 124,437.93 |
| CHECK # 3912 | 200.00 | | 07/26/23 | 124,237.93 |
| CHECK # 3913 | 200.00 | | 07/26/23 | 124,037.93 |
| CHECK # 3933 | 219.00 | | 07/26/23 | 123,818.93 |

* * * C O N T I N U E D * * *

**CB**
**The COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net


Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          06/30/23 THRU 07/31/23

                                                    PAGE 11

===============================================================================
                   VIRTUAL CURRENCY CHECKING      ■3833
===============================================================================
        DESCRIPTION          DEBITS      CREDITS    DATE        BALANCE

CHECK # 3947                  200.00                07/26/23    123,618.93
CHECK # 3958                  191.00                07/26/23    123,427.93
CHECK # 3969                  206.00                07/26/23    123,221.93
CHECK # 3998                  100.00                07/26/23    123,121.93
CHECK # 4145                  664.38                07/26/23    122,457.55
CHECK # 4147                  258.00                07/26/23    122,199.55
CHECK # 4168                   61.61                07/26/23    122,137.94
CHECK # 4171                    8.23                07/26/23    122,129.71
CHECK # 4172                   28.60                07/26/23    122,101.11
CHECK # 4175                  200.00                07/26/23    121,901.11
CHECK # 4184                  100.00                07/26/23    121,801.11
CHECK # 4190                  200.00                07/26/23    121,601.11
CHECK # 4191                  100.00                07/26/23    121,501.11
CHECK # 4193                  200.00                07/26/23    121,301.11
CHECK # 4197                  200.00                07/26/23    121,101.11
CHECK # 4224                    3.17                07/26/23    121,097.94
CHECK # 4225                  135.58                07/26/23    120,962.36
CCD HSA BANK EMPL FEE CCI468465527468
                               15.75                07/26/23    120,946.61
CHECK # 3814                  200.00                07/27/23    120,746.61
CHECK # 3816                  192.00                07/27/23    120,554.61
CHECK # 3826                  200.00                07/27/23    120,354.61
CHECK # 3838                  207.00                07/27/23    120,147.61
CHECK # 3839                  200.00                07/27/23    119,947.61
CHECK # 3840                  200.00                07/27/23    119,747.61
CHECK # 3845                  275.00                07/27/23    119,472.61
CHECK # 3847                  227.00                07/27/23    119,245.61
CHECK # 3859                  200.00                07/27/23    119,045.61
CHECK # 3864                  400.00                07/27/23    118,645.61
CHECK # 3870                  200.00                07/27/23    118,445.61
CHECK # 3878                  225.00                07/27/23    118,220.61
CHECK # 3888                  200.00                07/27/23    118,020.61
CHECK # 3893                  228.00                07/27/23    117,792.61
CHECK # 3924                  189.00                07/27/23    117,603.61
CHECK # 3944                  200.00                07/27/23    117,403.61
CHECK # 3965                  350.00                07/27/23    117,053.61
CHECK # 3978                  135.98                07/27/23    116,917.63
CHECK # 3986                  100.00                07/27/23    116,817.63
CHECK # 3994                  350.00                07/27/23    116,467.63
CHECK # 4136                  300.00                07/27/23    116,167.63
                    * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

M e m b e r
**FDIC**

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ▮3833
LAS VEGAS NV  89135

                                              06/30/23 THRU 07/31/23

                                                            PAGE 12

================================================================================
                  VIRTUAL CURRENCY CHECKING        ▮3833
================================================================================
        DESCRIPTION            DEBITS      CREDITS      DATE            BALANCE

CHECK # 4163                    200.00                 07/27/23      115,967.63
CHECK # 4179                    200.00                 07/27/23      115,767.63
CHECK # 4188                    500.00                 07/27/23      115,267.63
CHECK # 4189                    954.14                 07/27/23      114,313.49
CCD Cash Cloud INC Payment 1
                              2,461.12                 07/27/23      111,852.37
CCD FIRST INSURANCE INSURANCE 900-97497143
                             10,726.28                 07/27/23      101,126.09
CHECK # 3811                    250.00                 07/28/23      100,876.09
CHECK # 3829                    200.00                 07/28/23      100,676.09
CHECK # 3849                    258.00                 07/28/23      100,418.09
CHECK # 3861                    200.00                 07/28/23      100,218.09
CHECK # 3914                    206.00                 07/28/23      100,012.09
CHECK # 3917                    200.00                 07/28/23       99,812.09
CHECK # 3929                     10.12                 07/28/23       99,801.97
CHECK # 3949                    177.00                 07/28/23       99,624.97
CHECK # 3963                    229.00                 07/28/23       99,395.97
CHECK # 3971                    200.00                 07/28/23       99,195.97
CHECK # 3985                    200.00                 07/28/23       98,995.97
CHECK # 4120                    300.00                 07/28/23       98,695.97
CHECK # 4126                    400.00                 07/28/23       98,295.97
CHECK # 4129                    216.00                 07/28/23       98,079.97
CHECK # 4131                    227.00                 07/28/23       97,852.97
CHECK # 4137                    300.00                 07/28/23       97,552.97
CHECK # 4148                     44.01                 07/28/23       97,508.96
CHECK # 4154                    206.00                 07/28/23       97,302.96
CHECK # 4207                    275.00                 07/28/23       97,027.96
CHECK # 4221                    275.00                 07/28/23       96,752.96
ACH MONTHLY SERVICE FEE          30.00                 07/28/23       96,722.96
CCD Cash Cloud INC Payment 1
                              1,963.86                 07/28/23       94,759.10
CHECK # 2470                    172.94                 07/31/23       94,586.16
CHECK # 2476                    100.00                 07/31/23       94,486.16
CHECK # 3495                    300.00                 07/31/23       94,186.16
CHECK # 3508                    146.27                 07/31/23       94,039.89
CHECK # 3705                    201.00                 07/31/23       93,838.89
CHECK # 3875                    201.00                 07/31/23       93,637.89
CHECK # 3876                    206.00                 07/31/23       93,431.89
CHECK # 3959                    300.00                 07/31/23       93,131.89
CHECK # 3992                    300.00                 07/31/23       92,831.89
                    * * *  C O N T I N U E D  * * *




Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                                VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                  ███3833
LAS VEGAS NV  89135

                                                06/30/23 THRU 07/31/23

                                                PAGE 13

================================================================================
                    VIRTUAL CURRENCY CHECKING      ███3833
================================================================================

        DESCRIPTION            DEBITS      CREDITS     DATE            BALANCE

CHECK # 3996                   300.00                  07/31/23      92,531.89
CHECK # 4004                   233.00                  07/31/23      92,298.89
CHECK # 4123                   300.00                  07/31/23      91,998.89
CHECK # 4160                   300.00                  07/31/23      91,698.89
CHECK # 4176                    13.60                  07/31/23      91,685.29
CHECK # 4212                   100.00                  07/31/23      91,585.29
CHECK # 4218                   121.97                  07/31/23      91,463.32
CHECK # 4242                   350.00                  07/31/23      91,113.32
BALANCE THIS STATEMENT................................ 07/31/23      91,113.32

TOTAL CREDITS      (9)     730,013.00
TOTAL DEBITS     (461)     851,339.72

================================================================================
                        YOUR CHECKS SEQUENCED
================================================================================

DATE    CHECK #      AMOUNT  DATE    CHECK #      AMOUNT  DATE    CHECK #       AMOUNT

7/03                 221.00  7/10    1810*        166.00  7/26    2326*          50.00
7/06                 300.00  7/24    1863*        500.00  7/05    2351*          50.00
7/17    1124         217.00  7/06    1892*        250.00  7/25    2362*          50.00
7/20    1214*        300.00  7/17    1928*        167.00  7/17    2378*          50.00
7/21    1267*        200.00  7/21    1941*        156.00  7/11    2384*          50.00
7/03    1396*        300.00  7/05    1981*        200.00  7/21    2387*          50.00
7/26    1413*        156.00  7/13    2011*        200.00  7/06    2400*          50.00
7/03    1450*        200.00  7/12    2029*        200.00  7/05    2461*          50.00
7/19    1459*        200.00  7/18    2030         200.00  7/31    2470*         172.94
7/07    1469*        400.00  7/03    2031         200.00  7/31    2476*         100.00
7/10    1484*        200.00  7/18    2038*        200.00  7/10    2478*          54.20
7/17    1519*        200.00  7/07    2045*        250.00  7/11    2480*           3.60
7/24    1570*        200.00  7/20    2065*        300.00  7/18    2482*         165.75
7/24    1603*        200.00  7/12    2078*        200.00  7/06    2485*         100.00
7/05    1645*        129.00  7/21    2144*        200.00  7/03    2489*         100.00
7/07    1651*        192.00  7/24    2186*        200.00  7/06    2498*         114.70
7/13    1679*        300.00  7/12    2194*        200.00  7/24    2516*          10.00
7/10    1688*        200.00  7/20    2209*        200.00  7/24    2523*           3.55
7/05    1706*        200.00  7/03    2227*        225.00  7/03    2531*         100.00
7/05    1751*        200.00  7/13    2283*         50.00  7/03    2547*          37.89
7/10    1785*        139.00  7/03    2310*         50.00  7/11    2631*         231.15
                    * * *  C O N T I N U E D  * * *

**Member FDIC**

**CB**
**THE COMMERCIALBANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3833
LAS VEGAS NV  89135

                                             06/30/23 THRU 07/31/23

                                                        PAGE 14

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 7/12 | 3403* | 350.00 | 7/05 | 3464 | 200.00 | 7/03 | 3544 | 300.00 |
| 7/24 | 3408* | 100.00 | 7/03 | 3465 | 200.00 | 7/07 | 3546* | 20.00 |
| 7/03 | 3409 | 200.00 | 7/03 | 3469* | 823.08 | 7/03 | 3549* | 300.00 |
| 7/17 | 3411* | 175.00 | 7/10 | 3472* | 159.90 | 7/06 | 3550 | 200.00 |
| 7/12 | 3412 | 200.00 | 7/03 | 3473 | 200.00 | 7/07 | 3551 | 200.00 |
| 7/05 | 3414* | 300.00 | 7/20 | 3474 | 200.00 | 7/07 | 3552 | 325.00 |
| 7/03 | 3415 | 100.00 | 7/17 | 3478* | 200.00 | 7/07 | 3553 | 228.00 |
| 7/17 | 3416 | 100.00 | 7/06 | 3479 | 200.00 | 7/03 | 3556* | 313.00 |
| 7/18 | 3417 | 200.00 | 7/03 | 3480 | 263.62 | 7/03 | 3557 | 275.00 |
| 7/03 | 3418 | 300.00 | 7/07 | 3481 | 197.00 | 7/03 | 3558 | 200.00 |
| 7/07 | 3419 | 200.00 | 7/06 | 3482 | 200.00 | 7/03 | 3559 | 227.00 |
| 7/03 | 3420 | 200.00 | 7/24 | 3484* | 200.00 | 7/05 | 3564* | 231.00 |
| 7/07 | 3423* | 200.00 | 7/07 | 3485 | 185.00 | 7/12 | 3565 | 200.00 |
| 7/06 | 3424 | 756.37 | 7/05 | 3486 | 200.00 | 7/03 | 3566 | 300.00 |
| 7/03 | 3426* | 250.00 | 7/03 | 3487 | 47.84 | 7/10 | 3567 | 200.00 |
| 7/06 | 3427 | 300.00 | 7/06 | 3488 | 500.00 | 7/05 | 3568 | 200.00 |
| 7/18 | 3430* | 300.00 | 7/03 | 3489 | 200.00 | 7/06 | 3570* | 350.00 |
| 7/03 | 3432* | 100.00 | 7/17 | 3491* | 50.00 | 7/11 | 3571 | 200.00 |
| 7/03 | 3433 | 50.00 | 7/05 | 3492 | 206.00 | 7/06 | 3572 | 200.00 |
| 7/10 | 3434 | 300.00 | 7/06 | 3494* | 219.11 | 7/26 | 3573 | 200.00 |
| 7/20 | 3435 | 198.00 | 7/31 | 3495 | 300.00 | 7/10 | 3574 | 206.00 |
| 7/13 | 3437* | 300.00 | 7/05 | 3497* | 264.00 | 7/03 | 3575 | 200.00 |
| 7/05 | 3438 | 250.00 | 7/03 | 3498 | 300.00 | 7/11 | 3576 | 200.00 |
| 7/17 | 3439 | 233.00 | 7/06 | 3501* | 40.80 | 7/20 | 3577 | 200.00 |
| 7/03 | 3440 | 200.00 | 7/10 | 3504* | 216.00 | 7/10 | 3578 | 200.00 |
| 7/03 | 3443* | 100.00 | 7/10 | 3505 | 200.00 | 7/05 | 3579 | 230.00 |
| 7/06 | 3444 | 18.14 | 7/31 | 3508* | 146.27 | 7/14 | 3582* | 300.00 |
| 7/06 | 3445 | 200.00 | 7/21 | 3511* | 200.00 | 7/03 | 3584* | 500.00 |
| 7/11 | 3447* | 232.66 | 7/13 | 3512 | 200.00 | 7/19 | 3587* | 206.00 |
| 7/10 | 3448 | 224.15 | 7/03 | 3515* | 2,218.50 | 7/05 | 3588 | 200.00 |
| 7/05 | 3450* | 231.00 | 7/03 | 3517* | 200.00 | 7/26 | 3593* | 300.00 |
| 7/07 | 3451 | 225.00 | 7/03 | 3518 | 258.00 | 7/24 | 3594 | 200.00 |
| 7/06 | 3452 | 189.00 | 7/05 | 3519 | 200.00 | 7/03 | 3598* | 200.00 |
| 7/25 | 3454* | 125.48 | 7/05 | 3525* | 358.77 | 7/03 | 3599 | 200.00 |
| 7/19 | 3455 | 225.00 | 7/06 | 3533* | 36.70 | 7/05 | 3600 | 200.00 |
| 7/06 | 3457* | 200.00 | 7/05 | 3534 | 100.00 | 7/03 | 3602* | 200.00 |
| 7/05 | 3458 | 100.00 | 7/10 | 3535 | 200.00 | 7/07 | 3603 | 200.00 |
| 7/03 | 3459 | 200.00 | 7/24 | 3537* | 100.00 | 7/13 | 3604 | 200.00 |
| 7/03 | 3462* | 500.00 | 7/05 | 3541* | 300.00 | 7/03 | 3605 | 200.00 |
| 7/06 | 3463 | 233.00 | 7/05 | 3543* | 100.00 | 7/03 | 3606 | 200.00 |

* * *  C O N T I N U E D  * * *

 

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ▇3833
LAS VEGAS NV  89135

                                              06/30/23 THRU 07/31/23

                                                     PAGE 15

================================================================================
                   VIRTUAL CURRENCY CHECKING        ▇3833
================================================================================
DATE    CHECK #     AMOUNT DATE    CHECK #     AMOUNT DATE    CHECK #      AMOUNT

7/07    3611*       200.00 7/03    3693*       319.50 7/24    3813*        206.00
7/06    3614*       300.00 7/07    3695*       300.00 7/27    3814         200.00
7/05    3615         227.00 7/05    3700*       300.00 7/25    3815         200.00
7/03    3617*       227.00 7/07    3702*       325.00 7/27    3816         192.00
7/07    3618         250.00 7/05    3703         250.00 7/26    3817         221.00
7/03    3621*       200.00 7/31    3705*       201.00 7/25    3818         300.00
7/05    3623*       221.00 7/03    3708*       100.00 7/26    3822*        250.00
7/03    3627*       200.00 7/05    3709         172.95 7/25    3823         200.00
7/03    3628         200.00 7/06    3710         100.00 7/25    3824         247.00
7/12    3631*       200.00 7/06    3712*       200.00 7/27    3826*        200.00
7/03    3633*       200.00 7/03    3713         300.00 7/26    3828*        200.00
7/06    3635*       313.58 7/17    3714         486.01 7/28    3829         200.00
7/05    3636         200.00 7/17    3715         269.21 7/26    3830         227.00
7/03    3637         350.00 7/05    3716         200.00 7/26    3831          25.08
7/03    3638         350.00 7/17    3717         146.01 7/24    3834*        200.00
7/05    3640*       200.00 7/17    3720*       385.19 7/24    3836*        350.00
7/12    3641         200.00 7/06    3731*       300.00 7/27    3838*        207.00
7/03    3642         200.00 7/06    3742*       300.00 7/27    3839         200.00
7/03    3644*       300.00 7/06    3745*       261.00 7/27    3840         200.00
7/11    3649*       300.00 7/06    3762*       300.00 7/26    3841         200.00
7/07    3656*       200.00 7/06    3778*       300.00 7/25    3842         221.00
7/05    3657         237.00 7/06    3780*       300.00 7/26    3844*        225.00
7/07    3658         150.00 7/06    3783*       300.00 7/27    3845         275.00
7/11    3659         200.00 7/06    3785*       300.00 7/25    3846         200.00
7/03    3663*       200.00 7/06    3791*       300.00 7/27    3847         227.00
7/05    3664         225.00 7/06    3793*       225.00 7/28    3849*        258.00
7/25    3668*       200.00 7/12    3796*     2,227.50 7/24    3850         200.00
7/03    3670*       200.00 7/10    3797         300.00 7/25    3855*        237.00
7/05    3674*       206.00 7/14    3798         200.00 7/24    3856         200.00
7/13    3675         238.00 7/18    3799         163.00 7/26    3857         200.00
7/03    3677*       225.00 7/24    3800         200.00 7/25    3858         237.00
7/10    3679*       200.00 7/18    3801         300.00 7/27    3859         200.00
7/06    3680         216.00 7/24    3802         200.00 7/28    3861*        200.00
7/05    3682*       206.00 7/13    3804*       200.00 7/25    3862         200.00
7/06    3683         240.00 7/14    3805         200.00 7/25    3863         225.00
7/14    3686*       200.00 7/18    3806         229.93 7/27    3864         400.00
7/07    3687         200.00 7/19    3807       3,212.18 7/24    3865         250.00
7/05    3688         250.00 7/25    3808         300.00 7/24    3866         250.00
7/07    3689         200.00 7/26    3810*       227.00 7/25    3868*        200.00
7/06    3691*       225.00 7/28    3811         250.00 7/27    3870*        200.00
                          * * *  C O N T I N U E D  * * *

**Member FDIC**

**CB The CommercialBank**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ■3833
LAS VEGAS NV  89135

06/30/23 THRU 07/31/23

PAGE 16

================================================================================
                    VIRTUAL CURRENCY CHECKING      ■3833
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 7/24 | 3871  | 195.00 | 7/24 | 3948  | 200.00 | 7/21 | 4128* | 219.00 |
| 7/31 | 3875* | 201.00 | 7/28 | 3949  | 177.00 | 7/28 | 4129  | 216.00 |
| 7/31 | 3876  | 206.00 | 7/25 | 3950  | 200.00 | 7/28 | 4131* | 227.00 |
| 7/25 | 3877  | 238.00 | 7/25 | 3951  | 200.00 | 7/25 | 4132  | 218.00 |
| 7/27 | 3878  | 225.00 | 7/25 | 3952  | 200.00 | 7/27 | 4136* | 300.00 |
| 7/26 | 3879  | 325.00 | 7/25 | 3957* | 200.00 | 7/28 | 4137  | 300.00 |
| 7/26 | 3880  | 237.00 | 7/26 | 3958  | 191.00 | 7/25 | 4138  | 231.00 |
| 7/25 | 3883* | 200.00 | 7/31 | 3959  | 300.00 | 7/25 | 4142* | 300.00 |
| 7/26 | 3884  | 200.00 | 7/24 | 3962* | 200.00 | 7/25 | 4143  | 300.00 |
| 7/26 | 3886* | 240.00 | 7/28 | 3963  | 229.00 | 7/24 | 4144  | 500.00 |
| 7/27 | 3888* | 200.00 | 7/27 | 3965* | 350.00 | 7/26 | 4145  | 664.38 |
| 7/26 | 3892* | 325.00 | 7/25 | 3966  | 200.00 | 7/24 | 4146  | 250.00 |
| 7/27 | 3893  | 228.00 | 7/25 | 3968* | 30.81  | 7/26 | 4147  | 258.00 |
| 7/24 | 3894  | 237.00 | 7/26 | 3969  | 206.00 | 7/28 | 4148  | 44.01  |
| 7/24 | 3896* | 200.00 | 7/28 | 3971* | 200.00 | 7/25 | 4150* | 264.00 |
| 7/24 | 3903* | 200.00 | 7/25 | 3972  | 500.00 | 7/25 | 4153* | 197.00 |
| 7/25 | 3904  | 231.00 | 7/25 | 3974* | 200.00 | 7/28 | 4154  | 206.00 |
| 7/25 | 3905  | 200.00 | 7/25 | 3976* | 100.00 | 7/25 | 4156* | 300.00 |
| 7/24 | 3908* | 200.00 | 7/27 | 3978* | 135.98 | 7/21 | 4157  | 65.79  |
| 7/25 | 3910* | 350.00 | 7/24 | 3979  | 300.00 | 7/25 | 4159* | 13.22  |
| 7/26 | 3912* | 200.00 | 7/28 | 3985* | 200.00 | 7/31 | 4160  | 300.00 |
| 7/26 | 3913  | 200.00 | 7/27 | 3986  | 100.00 | 7/27 | 4163* | 200.00 |
| 7/28 | 3914  | 206.00 | 7/25 | 3987  | 200.00 | 7/25 | 4164  | 200.00 |
| 7/28 | 3917* | 200.00 | 7/25 | 3990* | 100.00 | 7/25 | 4165  | 200.00 |
| 7/24 | 3918  | 450.00 | 7/31 | 3992* | 300.00 | 7/26 | 4168* | 61.61  |
| 7/27 | 3924* | 189.00 | 7/27 | 3994* | 350.00 | 7/26 | 4171* | 8.23   |
| 7/24 | 3927* | 500.00 | 7/31 | 3996* | 300.00 | 7/26 | 4172  | 28.60  |
| 7/25 | 3928  | 216.00 | 7/26 | 3998* | 100.00 | 7/24 | 4173  | 88.95  |
| 7/28 | 3929  | 10.12  | 7/24 | 4001* | 300.00 | 7/26 | 4175* | 200.00 |
| 7/24 | 3932* | 300.00 | 7/25 | 4002  | 300.00 | 7/31 | 4176  | 13.60  |
| 7/26 | 3933  | 219.00 | 7/31 | 4004* | 233.00 | 7/25 | 4178* | 200.00 |
| 7/24 | 3935* | 200.00 | 7/24 | 4006* | 200.00 | 7/27 | 4179  | 200.00 |
| 7/24 | 3937* | 227.00 | 7/25 | 4007  | 165.00 | 7/25 | 4180  | 8.91   |
| 7/21 | 3939* | 204.00 | 7/25 | 4008  | 100.00 | 7/26 | 4184* | 100.00 |
| 7/25 | 3941* | 200.00 | 7/24 | 4111* | 300.00 | 7/25 | 4187* | 9.67   |
| 7/21 | 3942  | 200.00 | 7/24 | 4112  | 100.00 | 7/27 | 4188  | 500.00 |
| 7/25 | 3943  | 200.00 | 7/25 | 4118* | 227.00 | 7/27 | 4189  | 954.14 |
| 7/27 | 3944  | 200.00 | 7/28 | 4120* | 300.00 | 7/26 | 4190  | 200.00 |
| 7/25 | 3945  | 237.00 | 7/31 | 4123* | 300.00 | 7/26 | 4191  | 100.00 |
| 7/26 | 3947* | 200.00 | 7/28 | 4126* | 400.00 | 7/25 | 4192  | 100.00 |

* * *  C O N T I N U E D  * * *



**The COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                         VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ███3833
LAS VEGAS NV  89135

                                         06/30/23 THRU 07/31/23

                                                     PAGE 17


================================================================================
                VIRTUAL CURRENCY CHECKING       ███3833
================================================================================
DATE     CHECK #      AMOUNT DATE     CHECK #      AMOUNT DATE     CHECK #      AMOUNT

 7/26     4193       200.00  7/28     4207*       275.00  7/28     4221*       275.00
 7/24     4194       100.00  7/25     4211*       100.00  7/24     4222         19.83
 7/24     4196*      100.00  7/31     4212        100.00  7/26     4224*         3.17
 7/26     4197       200.00  7/25     4215*       200.00  7/26     4225        135.58
 7/21     4198       100.00  7/25     4217*     1,000.00  7/25     4226        300.00
 7/25     4200*      200.00  7/31     4218        121.97  7/31     4242*       350.00
 7/25     4205*      100.00  7/25     4219        250.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

     - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:       119,121.71

---------------End-of-Statement-for-above-Account---------------
```

**FOR CHANGE OF ADDRESS**

My New Address Is:                              MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER  _____

CITY_____ [  ] OTHER _____

STATE_____ ZIP CODE _____ AUTHORIZED SIGNATURE _____

In **Case Of Errors Or Questions About Your Electronic Transfers**

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

THIS FORM IS PROVIDED TO HELP YOU
BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

•  Your name and account number
•  The dollar amount of the suspected error.
•  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



**CB**
**The COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud                              VIRTUAL CURRENCY CHECKING
General Account
10845 GRIFFITH PEAK DR STE 200              ██3844
LAS VEGAS NV  89135
                                            06/30/23 THRU 07/31/23

                                            PAGE  1


================================================================================
               VIRTUAL CURRENCY CHECKING         ██3844
================================================================================
         DESCRIPTION           DEBITS      CREDITS     DATE         BALANCE

BALANCE LAST STATEMENT................................ 06/30/23    1,899,038.50
VCC DEP                                   2,145.00 07/03/23        1,901,183.50
INCOMING WIRE                             2,614.18 07/03/23        1,903,797.68
AP Min Balance Transfer       53,000.00            07/03/23        1,850,797.68
VCC DEP                                     486.00 07/05/23        1,851,283.68
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                                187.00             07/05/23        1,851,096.68
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                                187.00             07/05/23        1,850,909.68
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                                362.00             07/05/23        1,850,547.68
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                                362.00             07/05/23        1,850,185.68
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                                439.00             07/05/23        1,849,746.68
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY 702-539-1694 NV MTE 0000
                              2,534.00             07/05/23        1,847,212.68
*9657 POS MAILGUN TECHNOLO 112 E. Pecan St. SAN ANTONIO TX MTE YQJFJ
                                 35.00             07/05/23        1,847,177.68
*9657 POS UPS*000000A34R00 55 GLENLAKE PKWY NE 800-811-1648 GA MTE 22400
                                720.99             07/05/23        1,846,456.69
VCC DEP                                     600.00 07/06/23        1,847,056.69
*9657 POS DROPBOX*FLL29M6D 185 Berry St Ste 400 DROPBOX.COM CA MTE 35500
                                 11.99             07/06/23        1,847,044.70
*9657 POS OFAC SUBSCRIPTIO 7901 4th St NSuite 300 SAINT PETERSB FL MTE VP3KP
                                150.00             07/06/23        1,846,894.70
*9657 POS GITHUB INC. 88 Colin P Kelly Jr. St SAN FRANCISCO CA MTE IZQCV
                                441.00             07/06/23        1,846,453.70
Weekly AP transfer            88,000.00            07/06/23        1,758,453.70
VCC DEP                                     200.00 07/07/23        1,758,653.70
*9657 POS PAYPAL *MICROS 2211 North First S San Jose Ca MTE 42088
                                 14.99             07/07/23        1,758,638.71
VCC DEP                                     620.00 07/10/23        1,759,258.71
*9657 POS POSTAL PROS LV 11700 W CHAS BLVD STE 1 LAS VEGAS NV MTE 99999
                                 36.00             07/10/23        1,759,222.71
*9657 POS MSFT * E0400NZ8R 1 Microsoft Way MSBILL.INFO WA MTE 37100
                                 15.00             07/10/23        1,759,207.71
*9657 POS MSFT * E0400NZ8R 1 Microsoft Way MSBILL.INFO WA MTE 37000
                                414.42             07/10/23        1,758,793.29
*9657 POS MAPBOX 740 15th Street NW 6th WASHINGTON DC MTE CEJWO
                      * * *  C O N T I N U E D  * * *
```



FDIC Member

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
General Account                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200         ███3844
LAS VEGAS NV  89135
                                       06/30/23 THRU 07/31/23


                                                            PAGE  2

================================================================================
              VIRTUAL CURRENCY CHECKING      ███3844
================================================================================
     DESCRIPTION          DEBITS      CREDITS    DATE          BALANCE

                          522.00                 07/10/23    1,758,271.29
*9657 POS POSTMAN BASIC AN 201 Mission StreetSuite SAN FRANCISCO CA MTE WISW7
                        1,584.00                 07/10/23    1,756,687.29
WEEKLY PAYROLL TRANSFER  75,000.00               07/10/23    1,681,687.29
DEPOSIT                               300.00     07/11/23    1,681,987.29
DEPOSIT                            61,250.29     07/11/23    1,743,237.58
WEEKLY PAYROLL TRANSFER  75,000.00               07/11/23    1,668,237.58
VCC DEP                             5,510.00     07/12/23    1,673,747.58
Weekly AP transfer       52,000.00               07/12/23    1,621,747.58
VCC DEP                             2,290.00     07/13/23    1,624,037.58
INCOMING WIRE                      31,250.00     07/13/23    1,655,287.58
VCC DEP                               945.00     07/14/23    1,656,232.58
OUTGOING WIRE           946,004.92               07/14/23      710,227.66
VCC DEP                               220.00     07/17/23      710,447.66
INCOMING WIRE                     460,000.00     07/17/23    1,170,447.66
CCD GOOGLE ACCTVERIFY US003VIN5J        0.18     07/17/23    1,170,447.84
OUTGOING WIRE             5,000.00               07/17/23    1,165,447.84
VCC DEP                             2,095.00     07/18/23    1,167,542.84
BR HOU ADJ 6/15/23          140.00               07/18/23    1,167,402.84
OUTGOING WIRE            10,000.00               07/18/23    1,157,402.84
OUTGOING WIRE            24,771.52               07/18/23    1,132,631.32
CCD BankLine Corpora ConsultFee 567291946
                        20,411.14                07/18/23    1,112,220.18
Host Rents              60,000.00                07/18/23    1,052,220.18
Host Rents             200,000.00                07/18/23      852,220.18
Host Rents             200,000.00                07/18/23      652,220.18
VCC DEP                             7,470.00     07/19/23      659,690.18
payroll transfer        40,000.00                07/19/23      619,690.18
VCC DEP                            18,691.00     07/20/23      638,381.18
VCC DEP                                55.00     07/21/23      638,436.18
INCOMING WIRE                      52,675.14     07/21/23      691,111.32
DEPOSIT                               248.70     07/21/23      691,360.02
DEPOSIT                               481.06     07/21/23      691,841.08
DEPOSIT                               710.00     07/21/23      692,551.08
BR STL ADJ 6/22/23       5,400.00                07/21/23      687,151.08
VCC DEP                             2,125.00     07/24/23      689,276.08
BR DET ADJ 6/26- CCI                4,500.00     07/24/23      693,776.08
INCOMING WIRE                     175,000.00     07/24/23      868,776.08
payroll                 35,000.00                07/24/23      833,776.08
VCC DEP                             3,840.00     07/25/23      837,616.08
                   * * * C O N T I N U E D * * *
```



Member
**FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3844
LAS VEGAS NV  89135

06/30/23 THRU 07/31/23

PAGE  3

================================================================================
                  VIRTUAL CURRENCY CHECKING      ■3844
================================================================================
         DESCRIPTION          DEBITS        CREDITS      DATE         BALANCE

VCC DEP                                    42,160.00 07/26/23        879,776.08
OUTGOING WIRE              257,761.06                 07/26/23        622,015.02
VCC DEP                                     2,945.00 07/27/23        624,960.02
INCOMING WIRE                              10,000.00 07/27/23        634,960.02
VCC DEP                                     2,450.00 07/28/23        637,410.02
Payroll top off             3,000.00                 07/31/23        634,410.02
BALANCE THIS STATEMENT................................ 07/31/23      634,410.02

TOTAL CREDITS     (31)    893,876.55
TOTAL DEBITS      (36)  2,158,505.03

       - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:    1,153,236.83

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

My New Address Is:                                    MY ACCOUNTS ARE:

NAME_____  [  ] CHECKING ACCOUNT NUMBER _____

STREET_____  [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____  [  ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU
### BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING**
(Not Shown on Statement)

Month _____ , 20 _____

| NUMBER | $ |
|--------|---|
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
|        |   |
| TOTAL  | $ |

| | $ |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE  This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:
• Your name and account number
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all of the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Payroll Account                                VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                 ■3866
LAS VEGAS NV  89135

                                               06/30/23 THRU 07/31/23

                                                           PAGE  1

================================================================================
              VIRTUAL CURRENCY CHECKING        ■3866
================================================================================
        DESCRIPTION          DEBITS        CREDITS     DATE          BALANCE

BALANCE LAST STATEMENT................................ 06/30/23      191,686.60
OUTGOING WIRE              145,878.89                  07/05/23       45,807.71
WEEKLY PAYROLL TRANSFER                   75,000.00    07/11/23      120,807.71
payroll transfer                          40,000.00    07/19/23      160,807.71
OUTGOING WIRE             157,979.02                   07/19/23        2,828.69
payroll                                   35,000.00    07/24/23       37,828.69
Payroll top off                            3,000.00    07/31/23       40,828.69
BALANCE THIS STATEMENT................................ 07/31/23       40,828.69

TOTAL CREDITS       (4)     153,000.00
TOTAL DEBITS        (2)     303,857.91

     - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:        75,091.20

----------------End-of-Statement-for-above-Account---------------

**FOR CHANGE OF ADDRESS**

My New Address Is:                          MY ACCOUNTS ARE:

NAME _____ [ ] CHECKING ACCOUNT NUMBER _____

STREET _____ [ ] SAVINGS ACCOUNT NUMBER _____

CITY _____ [ ] OTHER _____

STATE _____ ZIP CODE _____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

## THIS FORM IS PROVIDED TO HELP YOU
## BALANCE YOUR BANK STATEMENT

Month _____, 20 _____

CHECKS OUTSTANDING
(Not Shown on Statement)

| NUMBER | $ | |
|--------|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

• Your name and account number
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

*Statement Ending 07/31/2023*

**PEOPLE**FIRST**BANK**®

3100 Theodore St. • Joliet, IL 60435

*CASH CLOUD INC*                                                                   *Page 1 of 4*
*Customer Number: XXXXXX6240*

**RETURN SERVICE REQUESTED**

CASH CLOUD INC
DBA COIN CLOUD
10845 GRIFFITH PEAK DR STE 200
LAS VEGAS NV 89135-1568

### Managing Your Accounts

| | | |
|---|---|---|
| (i) | BANK NAME | PeopleFirstBank |
| ✉ | MAILING ADDRESS | 3100 THEODORE STREET JOLIET, IL 60435 |
| 📱 | PHONE NUMBER | 815-207-6200 |
| 💻 | ONLINE ACCESS | www.peoplefirstbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| MSB CHECKING | XXXXXX6240 | $143,801.92 |

## MSB CHECKING-XXXXXX6240

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2023 | Beginning Balance | **$582,909.69** |
| | 18 Credit(s) This Period | $1,227,711.00 |
| | 8 Debit(s) This Period | $1,666,818.77 |
| 07/31/2023 | Ending Balance | **$143,801.92** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/06/2023 | Transfer from Trust Account Loomis Daily Deposit 7/6/23 | $1,155.00 |
| 07/07/2023 | Transfer from Trust Account Loomis Daily Deposit 7/7/23 | $56,871.00 |
| 07/11/2023 | Transfer from Trust Account Loomis Daily Deposit 7/11/23 | $46,700.00 |
| 07/28/2023 | Transfer from Trust Account Loomis Daily Deposit 7/28/23 | $200.00 |
| 07/31/2023 | Loomis deposit error 4/20/23 Profile 104359 | $560.00 |
| 07/31/2023 | Loomis deposit error 5/18/23 Profile 104359 | $3,450.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/03/2023 | Transfer from Trust Account Loomis Daily Deposit 7/3/2023 | $362,710.00 |
| 07/05/2023 | Transfer from Trust Account Loomis Daily Deposit 7/5/2023 | $91,985.00 |
| 07/10/2023 | Transfer from Trust Account Loomis Daily Deposit 7/10/23 | $360,300.00 |
| 07/12/2023 | Transfer from Trust Account Loomis Daily Deposit 7/12/23 | $4,000.00 |
| 07/14/2023 | Transfer from Trust Account Loomis Daily Deposit 7/14/2023 | $740.00 |
| 07/14/2023 | Business Online Transfer from xxxxxx6720 on 7/14/23 at 12:05 110771245 | $48,927.00 |
| 07/18/2023 | Transfer from Trust Account Loomis Daily Deposit 7/18/23 | $137,410.00 |
| 07/19/2023 | Transfer from Trust Account Loomis Daily Deposit 7/19/2023 | $84,193.00 |
| 07/20/2023 | Transfer from Trust Account Loomis Daily Deposit 7/20/23 | $700.00 |
| 07/21/2023 | Transfer from Trust Account Loomis Daily Deposit 7/21/2023 | $3,857.00 |
| 07/24/2023 | Transfer from Trust Account Loomis Daily Deposit 7/24/2023 | $23,453.00 |
| 07/27/2023 | Transfer from Trust Account Loomis Daily Deposit 7/27/23 | $500.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/03/2023 | WEWORK REALESTATE 3589802 | $41,436.00 |
| 07/18/2023 | BankLine Corpora ConsultFee XXXXX1956 | $30,938.53 |

 EQUAL HOUSING LENDER   Member FDIC

CASH CLOUD INC                    XXXXXX6240            Statement Ending 07/31/2023                Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

CHECKS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT            $ _____

**ADD +**

DEPOSITS NOT CREDITED
IN THIS STATEMENT (IF ANY)   $ _____

_____

**TOTAL**                    $ _____

**SUBTRACT –**

CHECKS OUTSTANDING           $ _____

**BALANCE**                  $ _____

THIS SHOULD AGREE WITH YOUR CHECKBOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT FOR
PREVIOUS MONTH.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the address or phone number shown on the reverse side of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

　1. Please tell us your name and account number.
　2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
　3. Please tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**HOME EQUITY LINE OF CREDIT**

**Method Used to Determine the Balance on Which the FINANCE CHARGE Will Be Computed.** A daily **FINANCE CHARGE** will be imposed on **all** credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid **FINANCE CHARGES**. This gives us the "daily balance".

**IN CASE ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at PeoplesFirst Bank, 3100 Theodore Road, Joliet, IL 60435, as soon as possible. You may also contact us on the Web at www.PeopleFirstBank.com. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**DIRECT ALL INQUIRIES TO THE ADDRESS AND PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT**

CASH CLOUD INC                    XXXXXX6240              Statement Ending 07/31/2023                    Page 3 of 4

## MSB CHECKING-XXXXXX6240 (continued)

**Electronic Debits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 07/26/2023 | QUARTERLY FEE PAYMENT 0000 | $250,000.00 |

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/2023 | Outgoing Wire CKDL Credit LLC | $818,146.63 |
| 07/18/2023 | Business Online Transfer to xxxxxx1744 on 7/18/23 at 12:38 119792117 | $1,000.00 |
| 07/26/2023 | Outgoing Wire to Seward & Kissel LLP Central Account | $184,137.05 |
| 07/26/2023 | Outgoing Wire to CKDL Credit LLC | $341,135.56 |
| 07/28/2023 | STOP PAYMENT FEE(S) | $25.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/03/2023 | $904,183.69 | 07/12/2023 | $647,048.06 | 07/24/2023 | $914,389.53 |
| 07/05/2023 | $996,168.69 | 07/14/2023 | $696,715.06 | 07/26/2023 | $139,116.92 |
| 07/06/2023 | $997,323.69 | 07/18/2023 | $802,186.53 | 07/27/2023 | $139,616.92 |
| 07/07/2023 | $236,048.06 | 07/19/2023 | $886,379.53 | 07/28/2023 | $139,791.92 |
| 07/10/2023 | $596,348.06 | 07/20/2023 | $887,079.53 | 07/31/2023 | $143,801.92 |
| 07/11/2023 | $643,048.06 | 07/21/2023 | $890,936.53 | | |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10302 Commercial Bank - AP (3833)**

**As of 7/31/2023**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| | **Reconciled** | | | | | |
| | **Cleared Deposits and Other Credits** | | | | | |
| | Transfer | 7/3/2023 | 157 | | AP Min Balance Transfer From TCB-3844 To TCB-3833 | 53,000.00 |
| | Transfer | 7/6/2023 | 159 | | Transfer From TCB-3844 To TCB-3833 Weekly AP Transfer | 88,000.00 |
| | Transfer | 7/10/2023 | 160 | | Transfer From TCB-3844 To TCB-3833 Weekly AP Transfer | 75,000.00 |
| | Transfer | 7/12/2023 | 31784 | | | 350.00 |
| | Journal | 7/12/2023 | 31792 | | Jun 2023 Host Rent | 1,225.00 |
| | Journal | 7/12/2023 | 31788 | | Jun 2023 Host Rent | 35,000.00 |
| | Journal | 7/12/2023 | 31787 | | Jun 2023 Host Rent | 10,750.00 |
| | Journal | 7/12/2023 | 31785 | | Jun 2023 Host Rent | 24,300.00 |
| | Journal | 7/12/2023 | 31789 | | Jun 2023 Host Rent | 184,552.59 |
| | Journal | 7/12/2023 | 31790 | | Jun 2023 Host Rent | 1,225.00 |
| | Journal | 7/12/2023 | 31791 | | Jun 2023 Host Rent | 525.00 |
| | Journal | 7/12/2023 | 31794 | | Jun 2023 Host Rent | 1,575.00 |
| | Journal | 7/12/2023 | 31786 | | Jun 2023 Host Rent | 80,464.51 |
| | Transfer | 7/12/2023 | 161 | | Transfer From TCB-3844 To TCB-3833 Weekly AP Transfer | 52,000.00 |
| | Journal | 7/13/2023 | 31907 | | 000007210-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31903 | | 000007206-07132023-165909 | 250.00 |
| | Journal | 7/13/2023 | 31868 | | 000007171-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31866 | | 000007169-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31862 | | 000007065-07132023-165909 | 750.00 |
| | Journal | 7/13/2023 | 31857 | | 000007060-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31850 | | 000072053-07132023-165909 | 163.00 |
| | Journal | 7/13/2023 | 31848 | | 000072051-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31844 | | 000007247-07132023-165909 | 250.00 |
| | Journal | 7/13/2023 | 31829 | | 000007232-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31827 | | 000007230-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31823 | | 000007226-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31812 | | 000007215-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31926 | | 000007129-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31921 | | 000007124-07132023-165909 | 250.00 |
| | Journal | 7/13/2023 | 31915 | | 000007118-07132023-165909 | 50.00 |
| | Journal | 7/13/2023 | 31799 | | 000007002-07132023-165909 | 600.00 |
| | Journal | 7/13/2023 | 31910 | | 000007213-07132023-165909 | 238.00 |
| | Journal | 7/13/2023 | 31899 | | 000007202-07132023-165909 | 225.00 |
| | Journal | 7/13/2023 | 31896 | | 000007099-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31886 | | 000007089-07132023-165909 | 250.00 |
| | Journal | 7/13/2023 | 31885 | | 000007088-07132023-165909 | 222.00 |
| | Journal | 7/13/2023 | 31882 | | 000007085-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31865 | | 000007208-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31863 | | 000007206-07132023-165909 | 247.00 |
| | Journal | 7/13/2023 | 31856 | | 000007059-07132023-165909 | 228.00 |
| | Journal | 7/13/2023 | 31831 | | 000007234-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31830 | | 000007233-07132023-165909 | 225.00 |
| | Journal | 7/13/2023 | 31826 | | 000007229-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31825 | | 000007228-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31822 | | 000007225-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31807 | | 000007210-07132023-165909 | 206.00 |
| | Journal | 7/13/2023 | 31906 | | 000007109-07132023-165909 | 500.00 |
| | Journal | 7/13/2023 | 31905 | | 000007108-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31897 | | 000007100-07132023-165909 | 236.00 |
| | Journal | 7/13/2023 | 31892 | | 000007095-07132023-165909 | 169.00 |
| | Journal | 7/13/2023 | 31879 | | 000007082-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31875 | | 000007079-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31872 | | 000007075-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31870 | | 000007073-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31869 | | 000007072-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31860 | | 000072063-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31853 | | 000072056-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31836 | | 000007239-07132023-165909 | 275.00 |
| | Journal | 7/13/2023 | 31834 | | 000007237-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31832 | | 000007235-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31818 | | 000007221-07132023-165909 | 238.00 |
| | Journal | 7/13/2023 | 31817 | | 000007220-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31815 | | 000007218-07132023-165909 | 247.00 |
| | Journal | 7/13/2023 | 31805 | | 000072083-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31804 | | 000007207-07132023-165909 | 234.00 |
| | Journal | 7/13/2023 | 31797 | | June-23 Host Mall Fixed | 275.00 |
| | Journal | 7/13/2023 | 31911 | | 000007214-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31908 | | 000007211-07132023-165909 | 209.00 |
| | Journal | 7/13/2023 | 31900 | | 000007103-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31890 | | 000007093-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31881 | | 000007084-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31880 | | 000007083-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31876 | | 000007079-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31864 | | 000007207-07132023-165909 | 225.00 |
| | Journal | 7/13/2023 | 31842 | | 000072045-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31841 | | 000072044-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31839 | | 000072042-07132023-165909 | 227.00 |
| | Journal | 7/13/2023 | 31833 | | 000007236-07132023-165909 | 1,700.00 |
| | Journal | 7/13/2023 | 31811 | | 000007214-07132023-165909 | 350.00 |
| | Journal | 7/13/2023 | 31923 | | 000007126-07132023-165909 | 222.00 |
| | Journal | 7/13/2023 | 31808 | | 000007211-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31803 | | 000007206-07132023-165909 | 250.00 |
| | Journal | 7/13/2023 | 31916 | | 000007119-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31913 | | 000007116-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31904 | | 000007107-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31901 | | 000007104-07132023-165909 | 216.00 |
| | Journal | 7/13/2023 | 31894 | | 000007097-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31867 | | 000007270-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31796 | | Jun 2023 Host Rent | 184,552.59 |
| | Journal | 7/13/2023 | 31845 | | 000072048-07132023-165909 | 237.00 |
| | Journal | 7/13/2023 | 31838 | | 000007241-07132023-165909 | 227.00 |
| | Journal | 7/13/2023 | 31835 | | 000007238-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31816 | | 000007219-07132023-165909 | 231.00 |
| | Journal | 7/13/2023 | 31814 | | 000007217-07132023-165909 | 227.00 |
| | Journal | 7/13/2023 | 31809 | | 000007212-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31919 | | 000007122-07132023-165909 | 400.00 |
| | Journal | 7/13/2023 | 31917 | | 000007120-07132023-165909 | 202.00 |
| | Journal | 7/13/2023 | 31927 | | June 2023 Host Rent | 250.00 |
| | Journal | 7/13/2023 | 31893 | | 000007096-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31889 | | 000007092-07132023-165909 | 257.00 |
| | Journal | 7/13/2023 | 31883 | | 000007086-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31878 | | 000007081-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31871 | | 000007074-07132023-165909 | 500.00 |
| | Journal | 7/13/2023 | 31861 | | 000072064-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31858 | | 000072061-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31852 | | 000072055-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31849 | | 000072052-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31847 | | 000072050-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31843 | | 000072046-07132023-165909 | 400.00 |
| | Journal | 7/13/2023 | 31824 | | 000007227-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31819 | | 000007222-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31810 | | 000007213-07132023-165909 | 215.00 |
| | Journal | 7/13/2023 | 31928 | | June 2023 Host Rent | 153.58 |
| | Journal | 7/13/2023 | 31800 | | 000007203-07132023-165909 | 150.00 |
| | Journal | 7/13/2023 | 31912 | | 000007115-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31902 | | 000007105-07132023-165909 | 225.00 |
| | Journal | 7/13/2023 | 31895 | | 000007098-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31891 | | 000007094-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31888 | | 000007091-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31887 | | 000007090-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31874 | | 000007077-07132023-165909 | 222.00 |
| | Journal | 7/13/2023 | 31873 | | 000007076-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31851 | | 000072054-07132023-165909 | 255.00 |
| | Journal | 7/13/2023 | 31837 | | 000007240-07132023-165909 | 300.00 |
| | Journal | 7/13/2023 | 31821 | | 000007224-07132023-165909 | 225.00 |
| | Journal | 7/13/2023 | 31813 | | 000007216-07132023-165909 | 248.00 |
| | Journal | 7/13/2023 | 31898 | | 000007101-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31884 | | 000007087-07132023-165909 | 156.00 |
| | Journal | 7/13/2023 | 31877 | | 000007080-07132023-165909 | 225.00 |
| | Journal | 7/13/2023 | 31859 | | 000072062-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31855 | | 000072058-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31854 | | 000072057-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31846 | | 000072049-07132023-165909 | 200.00 |
| | Journal | 7/13/2023 | 31840 | | 000072043-07132023-165909 | 600.00 |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Journal | 7/13/2023 | 31828 | | 000007201-07132023-165909 | 225.00 |
| Journal | 7/13/2023 | 31820 | | 000007202/23-07132023-165909 | 220.00 |
| Journal | 7/13/2023 | 31925 | | 000007201/28-07132023-165909 | 250.00 |
| Journal | 7/13/2023 | 31924 | | 000007201/27-07132023-165909 | 200.00 |
| Journal | 7/13/2023 | 31922 | | 000007201/25-07132023-165909 | 200.00 |
| Journal | 7/13/2023 | 31806 | | 000007209/0-07132023-165909 | 250.00 |
| Journal | 7/13/2023 | 31802 | | 000007205-07132023-165909 | 185.00 |
| Journal | 7/13/2023 | 31801 | | 000007204-07132023-165909 | 200.00 |
| Journal | 7/13/2023 | 31920 | | 000007204-07132023-165909 | 200.00 |
| Journal | 7/13/2023 | 31914 | | 000007201/23-07132023-165909 | 227.00 |
| Journal | 7/13/2023 | 31798 | | 000007201/17-07132023-165909 | 200.00 |
| Journal | 7/13/2023 | 31909 | | 000007201/12-07132023-165909 | 192.00 |
| Journal | 7/14/2023 | 31900 | | Jun 2023 Host Rent | 184,323.42 |
| Journal | 7/14/2023 | 31929 | | Jun 2023 Host Rent | 80,464.51 |
| Journal | 7/13/2023 | 31931 | | Jun 2023 Host Rent | 300.00 |
| Journal | 7/16/2023 | 31795 | | Jun 2023 Host Rent | 10,750.00 |
| Journal | 7/17/2023 | 31955 | | Jun 2023 Host Rent | 300.00 |
| Journal | 7/18/2023 | 31996 | | Jun 2023 Host Rent | 300.00 |
| Transfer | 7/18/2023 | 164 | | Transfer From TCB-3844 To TCB-3833 Host Rents | 200,000.00 |
| Transfer | 7/18/2023 | 165 | | Transfer From TCB-3844 To TCB-3833 Host Rents | 200,000.00 |
| Transfer | 7/18/2023 | 166 | | Transfer From TCB-3844 To TCB-3833 Host Rents | 60,000.00 |
| Deposit | 7/24/2023 | 78 | | ACH RET 7/20 | 1,213.00 |
| Deposit | 7/24/2023 | 79 | | ACH RET | 800.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | **1,563,064.28** |
| **Cleared Checks and Payments** | | | | | |
| Bill Payment | 7/3/2023 | 3797 | Field Myrtle Oil | | (300.00) |
| Bill Payment | 7/3/2023 | 00000177/1 | Brink's U.S. | MAY 2023 SERVICE | (181,280.23) |
| Bill Payment | 7/5/2023 | 32206 | | 07.05.23 CCD HSA BANK PLAN FUND CC|468465527468 | (1,800.00) |
| Bill Payment | 7/5/2023 | 3802 | SA Global Holding | May 2023 Host Rent | (200.00) |
| Bill Payment | 7/5/2023 | 3805 | Mann Liquor, Beer, and Wine | May 2023 Host Rent | (200.00) |
| Bill Payment | 7/5/2023 | 3801 | Mission Liquor & Food | May 2023 Host Rent | (300.00) |
| Bill Payment | 7/5/2023 | 3798 | Japs Mart Inc | May 2023 Host Rent | (200.00) |
| Bill Payment | 7/5/2023 | 3800 | Guardian | July 2023 Premium | (3,210.35) |
| Bill Payment | 7/5/2023 | 3800 | MHD LLC | May 2023 Host Rent | (200.00) |
| Bill Payment | 7/5/2023 | 3804 | Hillsboro Liquor Store | | (200.00) |
| Bill Payment | 7/5/2023 | Auto Debit 2023.07.03G | HSA Bank | | (15.75) |
| Bill Payment | 7/5/2023 | Auto Debit 2023.07.03H | Health Plan of Nevada | | (17,136.13) |
| Bill Payment | 7/5/2023 | | Sunrise Donuts | | (350.00) |
| Bill Payment | 7/5/2023 | 3803 | Sunny's Kwik Stop | May 2023 Host Rent | (200.00) |
| Bill Payment | 7/5/2023 | 3799 | JDS Quickstop | May 2023 Host Rent | (163.00) |
| Bill Payment | 7/5/2023 | 3806 | Stateline Tobacco | | (229.93) |
| Bill Payment | 7/6/2023 | 00000718/1 | Amazon Web Services Inc | acct 556461659010 06/01-06/30/2023 | (42,310.91) |
| Bill Payment | 7/6/2023 | 00000718/2 | Kelly Corps LLC | Expense and expense 06/10-06/16/2023 | (40,381.82) |
| Bill Payment | 7/6/2023 | 00000718/4 | Team Air Express Inc (Team Worldwide) | 06.02.2023 J&J MARKET TO CCHQ | (3,370.00) |
| Bill Payment | 7/6/2023 | 00000718/3 | Oracle CN: 5423977 | Estimate #1072394 | (1,680.21) |
| Journal | 7/11/2023 | 32208 | | 07.11.23 CCD HSA BANK PLAN FUND CC|468465527468 | (247.92) |
| Journal | 7/11/2023 | 32207 | | 07.11.23 CCD HSA BANK PLAN FUND CC|468465527468 | (160.00) |
| Journal | 7/12/2023 | 32210 | | 07.12.23 CCD HSA BANK PLAN FUND CC|468465527468 | (300.00) |
| Journal | 7/12/2023 | 32209 | | 07.12.23 CCD HSA BANK PLAN FUND CC|468465527468 | (75.00) |
| Bill Payment | 7/12/2023 | 00000719/1 | Adam P Goldstein | consulting services rendered | (1,312.50) |
| Bill Payment | 7/12/2023 | 3958 | Waynes Gulf | June 2023 Host Rent | (195.00) |
| Bill Payment | 7/12/2023 | 3906 | Mobil of Roseville | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3947 | Stop N Shop - 118196 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3938 | Smithfield News | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3888 | La Tapatia Market #2 | June 2023 Host Rent | (240.00) |
| Bill Payment | 7/12/2023 | 3886 | KSB Fuels Inc Gaskins Shell | June 2023 Host Rent | (240.00) |
| Bill Payment | 7/12/2023 | 3882 | Kinjal Corp | June 2023 Host Rent | (216.00) |
| Bill Payment | 7/12/2023 | 3880 | Kashmir Enterprises Inc. | June 2023 Host Rent | (237.00) |
| Bill Payment | 7/12/2023 | 3922 | Quick Service | June 2023 Host Rent | (230.00) |
| Bill Payment | 7/12/2023 | 3871 | Hoot Owl Market | June 2023 Host Rent | (195.00) |
| Bill Payment | 7/12/2023 | 3867 | Heritage IGA | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3912 | North Gate Mobil | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3911 | Niku Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3835 | Chevron 3940 | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/12/2023 | 3826 | BP- 138203 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3825 | Axis Food Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3819 | Alisons Food Store | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 3811 | 21st Ave Quick Stop Market LLC | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 4006 | Donut Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3998 | Clinton Market Inc | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4115 | Tri An Mart - 1 | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4197 | The Fruit Basket | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3987 | C Supermarket | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3981 | Baselinex Road LLC (DBA Baseline Citgo) | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4198 | Stanley Shell | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4126 | Stadium Chevron | June 2023 Host Rent | (400.00) |
| Bill Payment | 7/12/2023 | 3976 | American Market - 117216 | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3975 | Alys Convenience Store (Formerly Dashtys convenience store) | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3972 | A&R Fuel | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/12/2023 | 3969 | 7 Days Liquor | June 2023 Host Rent | (206.00) |
| Bill Payment | 7/12/2023 | 4131 | Ron & Guss Corporation | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/12/2023 | 4184 | Rhinelander Express LLC (Formerly Lincoln Fuel LLC) | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3967 | 24/7 Smoke Shop | June 2023 Host Rent | (360.00) |
| Bill Payment | 7/12/2023 | 4214 | Pauls Pantry | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4134 | Pantry | June 2023 Host Rent | (216.00) |
| Bill Payment | 7/12/2023 | 4209 | Lakwinder Singh | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4203 | J&J Laundromat | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4121 | Grab and Go #13 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4161 | Exxon Hendersonville LLC | June 2023 Host Rent | (50.00) |
| Bill Payment | 7/12/2023 | 3963 | Zedz 4 | June 2023 Host Rent | (229.00) |
| Bill Payment | 7/12/2023 | 3957 | Valley View BP | June 2023 Host Rent | (169.00) |
| Bill Payment | 7/12/2023 | 3953 | Three Ds Variety | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3950 | Sweeden Sweets | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3896 | Marble Slab Creamery | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3939 | Solo Liquor | June 2023 Host Rent | (204.00) |
| Bill Payment | 7/12/2023 | 3932 | Sarabjit Sodhi | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3931 | Sandfly Laundry | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3930 | Sam's Liquor Store | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3881 | Kings Smoke Shop & More | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3875 | J's Q-Mart | June 2023 Host Rent | (201.00) |
| Bill Payment | 7/12/2023 | 3015 | Osvaldo Rizo | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3914 | NW Broad Inc. | June 2023 Host Rent | (206.00) |
| Bill Payment | 7/12/2023 | 3865 | Head Hunters Smoke Shop - 108046 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3861 | Green Valley Market Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3845 | Discount Liquor | June 2023 Host Rent | (275.00) |
| Bill Payment | 7/12/2023 | 3841 | Corner Variety | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | | UNFI - Parent | Jun 2023 Host Rent | (184,552.59) |
| Bill Payment | 7/12/2023 | 3808 | Highway Petroleum Enterprises Inc | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3807 | Cash Man Service | | (3,212.18) |
| Bill Payment | 7/12/2023 | 4000 | Country Store | June 2023 Host Rent | (198.00) |
| Bill Payment | 7/12/2023 | 4206 | Yellow Store | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3995 | Citgo | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3991 | Carter Hatfield | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4162 | Suresh Inc | June 2023 Host Rent | (59.10) |
| Bill Payment | 7/12/2023 | 3986 | C Plus Market | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4215 | Saleem Shah | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4147 | Saguaro Express | June 2023 Host Rent | (258.00) |
| Bill Payment | 7/12/2023 | 4119 | Punjab Group Elkhart Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4122 | NSKK Petroleum Incorporated | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4111 | Namira Food and Deli 2 | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4150 | Muhammed Mannan | June 2023 Host Rent | (264.00) |
| Bill Payment | 7/12/2023 | 4204 | Market Express | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4152 | Madison Market | June 2023 Host Rent | (185.00) |
| Bill Payment | 7/12/2023 | 4167 | Kinsam LLC | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 4156 | Highway Petroleum Enterprises Inc - 101467 | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4213 | Gill 94 LLC | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4157 | Ferenito Mehraty | June 2023 Host Rent | (65.79) |
| Bill Payment | 7/12/2023 | 4149 | Fast Stop Tobacco & Beer | June 2023 Host Rent | (189.00) |
| Bill Payment | 7/12/2023 | 3961 | Wings Enterprise Inc dba The Corner Carwash | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 3960 | West Mart Convenience & Smoke Shop | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 3959 | West Haven Truck Stop LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3954 | Top of the Hill Quality Produce & Meats | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3944 | Stonelake Vine & Spirits | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3899 | McCarty Party | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/12/2023 | 3895 | Main Street Groceries And Tobacco | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3940 | SOS Liquor | June 2023 Host Rent | (204.00) |
| Bill Payment | 7/12/2023 | 3936 | Ship N Shore Laundry | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3890 | Liquor & Tobacco Depot | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3885 | Krish Marathon Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3825 | RL Petroleum Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3879 | Kanwal Singh | June 2023 Host Rent | (325.00) |
| Bill Payment | 7/12/2023 | 3876 | Jacksonville Stop and Shop | June 2023 Host Rent | (206.00) |
| Bill Payment | 7/12/2023 | 3920 | Philomath Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3868 | Hilldale Convenience | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3862 | H & L Food | June 2023 Host Rent | (200.00) |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Payment | 7/12/2023 | 3900 | Good Deals | June 2023 Host Rent | (150.00) |
| Bill Payment | 7/12/2023 | 3859 | Gold Harvest Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3853 | Foster Feed | June 2023 Host Rent | (112.22) |
| Bill Payment | 7/12/2023 | 3827 | Camanche Food Pride | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | | GameXChange Replay | June 2023 Host Rent | (1,225.00) |
| Bill Payment | 7/12/2023 | | CALS CONVENIENCE INC - Parent Account | Jun 2023 Host Rent | (24,300.00) |
| Bill Payment | 7/12/2023 | 3815 | 707 Liquors Main Street | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3812 | 3 Bros (Formerly A1 Stop Beer & Wine Smoke Shop) | June 2023 Host Rent | (160.00) |
| Bill Payment | 7/12/2023 | 3810 | 14th & Main Market | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/12/2023 | 3809 | Kind Connection Smoke Shop | June 2023 Host Rent | (131.00) |
| Bill Payment | 7/12/2023 | 4142 | Whistle Stop Convenience Store | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4173 | Sinclair | June 2023 Host Rent | (88.95) |
| Bill Payment | 7/12/2023 | 3973 | Adnan Afridi (House of Hooka) | June 2023 Host Rent | (175.00) |
| Bill Payment | 7/12/2023 | 3970 | A & M Discount Beverage #52 | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4178 | Rub-A-Dub-Dub Laundromat | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4190 | Quality Star Market LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3966 | 1214 BPH Partners LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3965 | 1 Stop Shop | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/12/2023 | 4182 | Petroleum Inc | June 2023 Host Rent | (179.56) |
| Bill Payment | 7/12/2023 | 4117 | Midvale Coin Laundromat | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4135 | Marathon Gas Station | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/12/2023 | 4191 | Joes Market | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4118 | Hill Market | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/12/2023 | 4139 | Goliad Express | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/12/2023 | 4136 | Gardena Mobil Mart | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 00000719/3 | Kelly Corps LLC | Expense and overage 06/24-07/07/2023 | (38,324.28) |
| Bill Payment | 7/12/2023 | 4114 | EZ Coin Laundromat | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3952 | The Island Shoppe | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3908 | Mr. Toro Carniceria | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3945 | Stop & Shop | June 2023 Host Rent | (237.00) |
| Bill Payment | 7/12/2023 | 3900 | MD's Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3884 | Knox Fast Break | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3919 | Payton's Place LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3916 | Out of the Box | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3854 | Fresh Foods Inc. | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/12/2023 | 3840 | Cool Guys Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3839 | Community Food Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3831 | Canyon View Cleaners (Draper Loc) | June 2023 Host Rent | (25.08) |
| Bill Payment | 7/12/2023 | 3829 | Campbell's Foodland | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3824 | Arwen LLC | June 2023 Host Rent | (247.00) |
| Bill Payment | 7/12/2023 | | Spec's - Parent | Jun 2023 Host Rent | (35,000.00) |
| Bill Payment | 7/12/2023 | | Northwest Grocers | Jun 2023 Host Rent | (10,750.00) |
| Bill Payment | 7/12/2023 | 4210 | GameXChange Runyan | June 2023 Host Rent | (1,575.00) |
| Bill Payment | 7/12/2023 | | GameXChange Hultquist | June 2023 Host Rent | (525.00) |
| Bill Payment | 7/12/2023 | 3813 | 5 King Wine & Liquor | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4008 | Duckweed Inc | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4005 | Discount Liquor LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4212 | Vintage Wine Cellar | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4128 | Vijay Solanki | June 2023 Host Rent | (219.00) |
| Bill Payment | 7/12/2023 | 3997 | City Fuel and Food | June 2023 Host Rent | (238.00) |
| Bill Payment | 7/12/2023 | 3992 | Cheema Oil Corp | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4112 | Titanium Vapor | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4144 | Super USA 101 | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/12/2023 | 3984 | Bronson Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4120 | Sun Midwest Petroleum Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4127 | Speedy Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4160 | Millennium Inc | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4187 | Marathon Gas | June 2023 Host Rent | (9.67) |
| Bill Payment | 7/12/2023 | 4179 | LoneStar Vapor Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4153 | Kwik Stop Market | June 2023 Host Rent | (197.00) |
| Bill Payment | 7/12/2023 | 4140 | Jassa Enterprises LLC | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/12/2023 | 4124 | Grab-n-Go | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4155 | Goodyear Food Store | June 2023 Host Rent | (233.00) |
| Bill Payment | 7/12/2023 | 4143 | Field Myrtle Oil | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4116 | Farmer's Country Market (Kansas) | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/12/2023 | 4195 | Express Mini Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3902 | Meridian Express | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3901 | Mega Mart Inc. | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/12/2023 | 3946 | Stop N Go | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3898 | Marode Maingoc Huynh | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3935 | Sheridan Liquors | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3929 | Salt N Pepper | June 2023 Host Rent | (10.12) |
| Bill Payment | 7/12/2023 | 3923 | Quick Stop Market | June 2023 Host Rent | (209.00) |
| Bill Payment | 7/12/2023 | 3877 | Jeannie Mart Investment Inc | June 2023 Host Rent | (238.00) |
| Bill Payment | 7/12/2023 | 3870 | Himalayan Asian Grocery Store | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3869 | Himalayan Asian Grocery LLC (Desi Market) | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3858 | Harding and Hill Inc | June 2023 Host Rent | (400.00) |
| Bill Payment | 7/12/2023 | 3857 | Go Go Food Mart | June 2023 Host Rent | (237.00) |
| Bill Payment | 7/12/2023 | 3855 | Geeters Liquors | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3851 | F2G East Ave LLC | June 2023 Host Rent | (237.00) |
| Bill Payment | 7/12/2023 | 3850 | Farmer's Country Market | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/12/2023 | 3849 | Fairway Liquor Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3843 | EZ Stop Convenience & Hot Food | June 2023 Host Rent | (258.00) |
| Bill Payment | 7/12/2023 | 3838 | D & I Station Inc | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3830 | Clyde Park Foods | June 2023 Host Rent | (207.00) |
| Bill Payment | 7/12/2023 | 3828 | Campus Corner - 103508 | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/12/2023 | | Campbell's Corner Store | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | | HEB LP - Parent Account | Jun 2023 Host Rent | (90,464.51) |
| Bill Payment | 7/12/2023 | 3822 | American Market -104161 | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 3814 | 55 & Chapman Shell | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4007 | Drive in Liquor Mart | June 2023 Host Rent | (165.00) |
| Bill Payment | 7/12/2023 | 4004 | Devang Realty LLC | June 2023 Host Rent | (233.00) |
| Bill Payment | 7/12/2023 | 4130 | Wayne Mobil Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4196 | Toucan Market | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3993 | Chevron | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4208 | Tinku Inc | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4207 | Super Quick Food Store | June 2023 Host Rent | (275.00) |
| Bill Payment | 7/12/2023 | 4183 | Shlok Enterprises Inc. | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3977 | American Market - 117217 | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3971 | A Street Corner | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4129 | PMEX Corporation | June 2023 Host Rent | (216.00) |
| Bill Payment | 7/12/2023 | 4216 | Paradise Vape Co | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4159 | Obama Gas | June 2023 Host Rent | (13.22) |
| Bill Payment | 7/12/2023 | 4217 | NNN LLC | June 2023 Host Rent | (1,000.00) |
| Bill Payment | 7/12/2023 | 4175 | Main Street Gas & Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4189 | Hutchs | June 2023 Host Rent | (954.14) |
| Bill Payment | 7/12/2023 | 4181 | Helios Smoke & Vape | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4158 | Energy Market | June 2023 Host Rent | (66.89) |
| Bill Payment | 7/12/2023 | 3955 | Triple 7S LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3903 | Midtown Tavern | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3951 | Tennessee Discount Cigarettes | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3949 | Super Trac Investments | June 2023 Host Rent | (177.00) |
| Bill Payment | 7/12/2023 | 3943 | Star Gas Station | MK Mini Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3897 | Market Express One Inc. | June 2023 Host Rent | (313.00) |
| Bill Payment | 7/12/2023 | 3894 | Madison Liquor | June 2023 Host Rent | (237.00) |
| Bill Payment | 7/12/2023 | 3893 | Madeiros Food Mart | June 2023 Host Rent | (228.00) |
| Bill Payment | 7/12/2023 | 3891 | Lucky's Beer & Wine | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3941 | Speedy Gas-N-Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3937 | Shiv Sankar Corp DBA Ameristop | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/12/2023 | 3928 | Sahil Food Mart | June 2023 Host Rent | (216.00) |
| Bill Payment | 7/12/2023 | 3927 | S.A Food Mart | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/12/2023 | 3924 | Ramblewood Liquors | June 2023 Host Rent | (189.00) |
| Bill Payment | 7/12/2023 | 3921 | Quick Mart - 108720 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3917 | Pacolet Food Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3863 | Hamiga Corp | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/12/2023 | 3852 | FMK International | June 2023 Host Rent | (187.00) |
| Bill Payment | 7/12/2023 | 3833 | Cell Phone Fix Pro and Electronics | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3823 | Apple Grocery | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3821 | Aloha Tattoo Co. - Kailua | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4170 | Eli Jaloul | June 2023 Host Rent | (3.07) |
| Bill Payment | 7/12/2023 | 4201 | Edina Market & Deli | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4003 | Deja Vu Showgirls | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 4002 | Deep Sea Oil Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4001 | Crown Liquor | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3999 | Cork Runner Wine & Spirits | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4166 | World Express | June 2023 Host Rent | (0.87) |
| Bill Payment | 7/12/2023 | 4123 | US Fuels LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3990 | Carolina Pantry | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3985 | Bullocks Grocery | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3983 | BP of Howell Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4198 | Sunrise Food Mart | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3978 | American Market - 117327 | June 2023 Host Rent | (135.98) |
| Bill Payment | 7/12/2023 | 4145 | River Road Lotto Mart | June 2023 Host Rent | (664.38) |
| Bill Payment | 7/12/2023 | 4174 | Quick Mart #1 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3968 | 5 Seasons Market | June 2023 Host Rent | (30.81) |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Payment | 7/12/2023 | 4192 | Liquor Master Discount Liquor | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4200 | J & B FOOD MART | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4110 | GameTime Sports Cards and Collectables | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4194 | GamexXP Decorah | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4148 | Fountain City LLC | June 2023 Host Rent | (44.01) |
| Bill Payment | 7/12/2023 | 000007194 | Kevin Hechavarria | JUNE 5 -16 | (3,200.00) |
| Bill Payment | 7/12/2023 | 3964 | Zino's | June 2023 Host Rent | (133.00) |
| Bill Payment | 7/12/2023 | 3956 | Triple V Inc | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/12/2023 | 3909 | Nicholls Gas and Food | June 2023 Host Rent | (232.00) |
| Bill Payment | 7/12/2023 | 3907 | Morty Inc DBA Tampa Bay Pawn | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3904 | Minnoco Xpress | June 2023 Host Rent | (231.00) |
| Bill Payment | 7/12/2023 | 3942 | Spirit World Liquor - 108369 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3889 | La Vista Mart 66 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3926 | Royal SNS | June 2023 Host Rent | (175.00) |
| Bill Payment | 7/12/2023 | 3872 | Irving Oil | June 2023 Host Rent | (247.00) |
| Bill Payment | 7/12/2023 | 3866 | Head Hunters Smoke Shop - 108047 | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 3913 | Nuggy's Tobacco Shack | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3846 | Edgemere Mini Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3844 | Discount Cigarettes - 113861 | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/12/2023 | 3837 | Citgo Gas Station | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/12/2023 | 3632 | CBD Life | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3818 | Akal Purakh Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4141 | WC Liquor and Market | June 2023 Host Rent | (275.00) |
| Bill Payment | 7/12/2023 | 4205 | Trader Electronics | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3996 | City Center Food Mart | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4188 | Super USA 05 Shell Gas Station | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/12/2023 | 3980 | Ariya Mukhdia LLC (DBA Grand Convenience | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 3979 | Amigos C - Store | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4185 | Shiwakoti Grocery | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4202 | QuikStop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4168 | Mikes Smoke Cigar & Gifts | June 2023 Host Rent | (61.61) |
| Bill Payment | 7/12/2023 | 4199 | MBS Petroleum Incorporated | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4146 | Joy Mart (Sinclair Gas) | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/12/2023 | 0000719/2 | Axiom Armored Transport | JUN 2023 M Services Washington, Arizona, and California | (8,337.99) |
| Bill Payment | 7/12/2023 | 3962 | Yuma Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3905 | Mirage Wine & Spirits | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3948 | Sunrise Convenience | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3892 | MAC Associates, Inc. | June 2023 Host Rent | (325.00) |
| Bill Payment | 7/12/2023 | 3934 | Shell Quick Shop | June 2023 Host Rent | (216.00) |
| Bill Payment | 7/12/2023 | 3633 | Shell | June 2023 Host Rent | (219.00) |
| Bill Payment | 7/12/2023 | 3887 | La Espiga | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3883 | Kita Inspiration Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3878 | K C's Korner | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/12/2023 | 3874 | J & M Liquor Store | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/12/2023 | 3873 | Iseo Petroleum LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3918 | Payday Loans Store Inc | June 2023 Host Rent | (450.00) |
| Bill Payment | 7/12/2023 | 3910 | Nicollet Convenience Inc | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/12/2023 | 3856 | G and N Corporation | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3848 | Energy Market | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 3847 | El Rono | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/12/2023 | 3842 | Cowboy | June 2023 Host Rent | (221.00) |
| Bill Payment | 7/12/2023 | 3836 | Chevron 832 | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/12/2023 | 3834 | CellFie | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3820 | All Star Food and Liquor | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3817 | A J Mart | June 2023 Host Rent | (221.00) |
| Bill Payment | 7/12/2023 | 3816 | 9465 Foothill Blvd | June 2023 Host Rent | (192.00) |
| Bill Payment | 7/12/2023 | | GameXChange Grant | June 2023 Host Rent | (1,225.00) |
| Bill Payment | 7/12/2023 | 4006 | East Star Wireless | June 2023 Host Rent | (0.26) |
| Bill Payment | 7/12/2023 | 4165 | Young Won Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4137 | Xpress Market #01 | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4163 | Westwood Party Shoppe | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4169 | U.S. Gas and Showtime Carwash | June 2023 Host Rent | (7.27) |
| Bill Payment | 7/12/2023 | 3994 | Chevron 1990 | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/12/2023 | 3989 | Canyon View Cleaners (Sandy Location) | June 2023 Host Rent | (153.58) |
| Bill Payment | 7/12/2023 | 3988 | Caledonia Street Antique Mall LLP | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4193 | The Gaming Warehouse | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4211 | The Cedar Room | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/12/2023 | 4180 | T20 | June 2023 Host Rent | (8.91) |
| Bill Payment | 7/12/2023 | 4132 | Swami Shree LLC | June 2023 Host Rent | (218.00) |
| Bill Payment | 7/12/2023 | 3982 | Bassam Mohamed Ahmed Muthanna | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 3974 | AIM Petroleum | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4125 | Punjab Group Capitol Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/12/2023 | 4176 | Portland Food Mart LLC | June 2023 Host Rent | (13.80) |
| Bill Payment | 7/12/2023 | 4113 | Ooh Vape | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4133 | Mr. Liquor | June 2023 Host Rent | (213.00) |
| Bill Payment | 7/12/2023 | 4154 | Meze's Food Mart LLC, | June 2023 Host Rent | (206.00) |
| Bill Payment | 7/12/2023 | 4177 | Klever Liquor | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4151 | In & Out Express #1 | June 2023 Host Rent | (51.32) |
| Bill Payment | 7/12/2023 | 4172 | Hillsborough Mart | June 2023 Host Rent | (28.60) |
| Bill Payment | 7/12/2023 | 4171 | Hand-MC Store Inc | June 2023 Host Rent | (8.23) |
| Bill Payment | 7/12/2023 | 4164 | Front Street Liquor | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/12/2023 | 4138 | Fairway One Stop #4 | June 2023 Host Rent | (231.00) |
| Bill Payment | 7/13/2023 | 0000072/97 | GameXChange Replay | Jun 2023 Host Rent | (1,225.00) |
| Bill Payment | 7/13/2023 | 0000072/25 | J JS Fastop 294 | June 2023 Host Rent | (288.00) |
| Bill Payment | 7/13/2023 | 0000072/26 | East Gate Sunoco | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/96-07132023-165909 | RP Oil Company | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 00000720/94-07132023-165909 | Rockport Center LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/93-07132023-165909 | Reliance 3 LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 00000720/91-07132023-165909 | Recep Kuzu | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/78-07132023-165909 | Ohmiss Vape and Glass Emporium #2 | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 00000720/69-07132023-165909 | Mega Mart - 108358 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/57-07132023-165909 | FT Investments Properties LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/53-07132023-165909 | La Regia Taqueria | June 2023 Host Rent | (163.00) |
| Bill Payment | 7/13/2023 | 00000720/41-07132023-165909 | JDS Quickstop | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 00000720/40-07132023-165909 | Friends | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000072/82 | Four Corners II LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/74 | Zeeshan Ahmed | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/20 | Village Jewelers & Loan LTD | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/39-07132023-165909 | Flamingo Beer & Wine | June 2023 Host Rent | (275.00) |
| Bill Payment | 7/13/2023 | 00000720/25-07132023-165909 | Canyon Food Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/22-07132023-165909 | Briggs Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/16-07132023-165909 | B-HATS MART LLC | June 2023 Host Rent | (248.00) |
| Bill Payment | 7/13/2023 | 00000720/12-07132023-165909 | Asheralt Besha | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/11-07132023-165909 | Aloha Pawn | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/6-07132023-165909 | ABAL, LLC dba Citstop | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 0000072/51 | Quick shop 1 LLC | June 2023 Host Rent | (258.00) |
| Bill Payment | 7/13/2023 | 0000072/48 | Park Avenue Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/126-07132023-165909 | Wayne's Liquor | June 2023 Host Rent | (222.00) |
| Bill Payment | 7/13/2023 | 00000720/125-07132023-165909 | Water Revive Alkaline Water Store | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/45 | Lakeview Market | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 0000072/43 | Keith Mijeski | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/116-07132023-165909 | The Corner Shoppe | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/110-07132023-165909 | Sunny's Kwik Stop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/107-07132023-165909 | Stanley Express | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/13 | Blue Planet Surf Gear, LLC | June 2023 Host Rent | (150.00) |
| Bill Payment | 7/13/2023 | 0000072/10 | B&T Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/18 | Albert Yaro | June 2023 Host Rent | (150.00) |
| Bill Payment | 7/13/2023 | 0000072/20 | Daniel Lowe | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/84 | DRock Gaming LLC | Jun 2023 Host Rent | (135.65) |
| Bill Payment | 7/13/2023 | | UNFI - Parent | Jun 2023 Host Rent | (184,552.59) |
| Bill Payment | 7/13/2023 | 0000072/38 | GameXChange Runyan | June 2023 Host Rent | (1,575.00) |
| Bill Payment | 7/13/2023 | 0000072/36 | J & B Party Center Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/35 | Hook & Ladder Distillery | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/27 | Family Technology Group Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/92 | Columbiana Centre | July-23 Host Rent Rail Fixed | (280.00) |
| Bill Payment | 7/13/2023 | 00000720/81-07132023-165909 | Platte Ave Liquors | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/61-07132023-165909 | Lasting Impressions Floral Shop | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 00000720/60-07132023-165909 | LAKESHORE SHELL | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/43-07132023-165909 | FT Investments Properties LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/75 | Wash Em Up #6 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/73 | DA Petroleum LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000072/72 | Veteran Vapors LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/63 | Techy Boca Raton | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 00000720/15-07132023-165909 | Azteca Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/7-07132023-165909 | Adam Anees Inc | June 2023 Host Rent | (234.00) |
| Bill Payment | 7/13/2023 | 00000720/121-07132023-165909 | Vapor USA | June 2023 Host Rent | (460.00) |
| Bill Payment | 7/13/2023 | 00000720/109-07132023-165909 | Speedy B Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 4225 | Canyon View Cleaners (Sandy Location) | June 2023 Host Rent | (135.58) |
| Bill Payment | 7/13/2023 | 0000072/28 | Ansh & Gary Inc DBA Kwik Sak 615 | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 0000072/24 | Adam Nick & Associates, LLC | June 2023 Host Rent | (260.00) |
| Bill Payment | 7/13/2023 | 0000072/21 | DFW Oil Energy LLC | June 2023 Host Rent | (1,000.00) |
| Bill Payment | 7/13/2023 | 0000072/19 | D-Flawless Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/87 | Mehroz Enterprises | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000072/32 | Glendale Liquor | June 2023 Host Rent | (194.00) |
| Bill Payment | 7/13/2023 | 00000720/99-07132023-165909 | Ramnadeel West LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 00000720/89-07132023-165909 | R&S Sussex Investment LLC | June 2023 Host Rent | (250.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 7/13/2023 | 0000720/85-0713/2023-165909 | QC India Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/82-0713/2023-165909 | Plaza Wine & Liquors | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/44-0713/2023-165909 | Gadget MD  Cell Phone iPhone Samsung iPad Computer Repair and Data Recovery | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/70 | US Gas Charleston | June 2023 Host Rent | (5.50) |
| Bill Payment | 7/13/2023 | 0000722/64 | Texarkana Travel Stop | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000722/62 | Super Star Inc | June 2023 Host Rent | (26.07) |
| Bill Payment | 7/13/2023 | 0000720/99 | Sterling Vape Company | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/8-0713/2023-165909 | Agarie LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/57 | Smitty's Smoke Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/50 | Quality Discount Liquor | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/127-0713/2023-165909 | William McNeel | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/120-0713/2023-165909 | Tri M Mini Mart | June 2023 Host Rent | (202.00) |
| Bill Payment | 7/13/2023 | 0000722/12 | Big Tex Mini Mart Inc.-108170 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/2 | ABAL, LLC dba Cibstop | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/13/2023 | 0000722/90 | S&G Petroleum LLC | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 4222 | Wireless Technology | June 2023 Host Rent | (19.83) |
| Bill Payment | 7/13/2023 | 0000722/95 | GameXChange Grant | Jun 2023 Host Rent | (1,225.00) |
| Bill Payment | 7/13/2023 | 4221 | Market Place Shopping Center | | (275.00) |
| Bill Payment | 7/13/2023 | 0000722/40 | Jaymataji 9 Inc. | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/36 | IGA of Mason City | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/13/2023 | 0000722/31 | FT Investments Properties LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000722/29 | Flows Pharmacy on Keene | June 2023 Host Rent | (325.00) |
| Bill Payment | 7/13/2023 | 0000722/28 | Filipino Food Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/101-0713/2023-165909 | Shattered Dreams | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/97-0713/2023-165909 | SA Global Holding | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/79-0713/2023-165909 | Old Town Dry Cleaners | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/75-0713/2023-165909 | North Point Computers | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/67-0713/2023-165909 | Maynard's Food Center | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/13/2023 | 0000720/64-0713/2023-165909 | LoneStar Vapor Shop LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/58-0713/2023-165909 | Koodegras CBD Oil | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/49-0713/2023-165909 | J R C's Express | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/46-0713/2023-165909 | Gunsmar LLC | June 2023 Host Rent | (400.00) |
| Bill Payment | 7/13/2023 | 0000722/78 | Wireless Paradise | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000722/77 | Wilderness Eagle Mart LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000720/36-0713/2023-165909 | DFW Oil Energy LLC | June 2023 Host Rent | (1,700.00) |
| Bill Payment | 7/13/2023 | 0000720/33-0713/2023-165909 | Corner Store 127996 | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/13/2023 | 0000720/31-0713/2023-165909 | Contender eSports Springfield LLC | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/13/2023 | 0000722/68 | Triple T Laundry, LLC DBA SuperWash | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/65 | The Castro at Dania Beach | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/24-0713/2023-165909 | Brothers Market | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/13/2023 | 0000720/23-0713/2023-165909 | Broadway Liquor Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/20-0713/2023-165909 | Bowlero Lanes | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/19-0713/2023-165909 | Bloomington Market | June 2023 Host Rent | (231.00) |
| Bill Payment | 7/13/2023 | 0000720/13-0713/2023-165909 | Ashi Inc | June 2023 Host Rent | (215.00) |
| Bill Payment | 7/13/2023 | 0000720/9-0713/2023-165909 | Airline Market | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 0000720/4-0713/2023-165909 | A and B Pawn and Jewelry | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/58 | Spanaway Deli Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/54 | Secret Fantasies | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/44 | LA Smoke Shop | June 2023 Host Rent | (160.00) |
| Bill Payment | 7/13/2023 | 0000720/115-0713/2023-165909 | The Coffee Bar | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/111-0713/2023-165909 | Sunsunny Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/105-0713/2023-165909 | Sonny's Super Foods | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/13/2023 | 4223 | Deja Vu Showgirls | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000722/14 | Bottle Liquor Store | June 2023 Host Rent | (161.00) |
| Bill Payment | 7/13/2023 | 0000722/1 | 7th Heaven - Saroj Gautam | June 2023 Host Rent | (600.00) |
| Bill Payment | 7/13/2023 | 0000722/22 | Digital Dog Pound, Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/15 | Briar Creek Market | June 2023 Host Rent | (175.00) |
| Bill Payment | 7/13/2023 | 0000722/100 | Northwest Grocers | Jun 2023 Host Rent | (10,575.00) |
| Bill Payment | 7/13/2023 | 0000722/91 | ZSK Enterprises Inc | June 2023 Host Rent | (50.00) |
| Bill Payment | 7/13/2023 | 4224 | Boulevard Pawn & Jewelry | June 2023 Host Rent | (3.17) |
| Bill Payment | 7/13/2023 | 0000722/37 | iPhone repair VB Oceanfront | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000722/26 | Everest Mart | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 0000720/88-0713/2023-165909 | R&S Midway Market LLC-103803 | June 2023 Host Rent | (220.00) |
| Bill Payment | 7/13/2023 | 0000720/87-0713/2023-165909 | R&S Midway Market LLC-103802 | June 2023 Host Rent | (156.00) |
| Bill Payment | 7/13/2023 | 0000720/76-0713/2023-165909 | Nour Cell Phones | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/73-0713/2023-165909 | Neighborhood Home | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/71-0713/2023-165909 | Mission Liquor & Food | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000720/45-0713/2023-165909 | Glasswork of Tulsa Head Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/42-0713/2023-165909 | Friends Food & Gas | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 0000722/80 | Xpress Mart Pasco | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000720/28-0713/2023-165909 | Coastal Laundry | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/26-0713/2023-165909 | CBD7 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/3-0713/2023-165909 | 911 Food Mart | June 2023 Host Rent | (150.00) |
| Bill Payment | 7/13/2023 | 0000720/2-0713/2023-165909 | 7th Heaven - Saroj Gautam | June 2023 Host Rent | (600.00) |
| Bill Payment | 7/13/2023 | 0000722/53 | Satyasai Inc | June 2023 Host Rent | (237.00) |
| Bill Payment | 7/13/2023 | 0000720/126-0713/2023-165909 | Wireless Unlimited of Orlando | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 0000722/41 | K & M Liquor & Tobacco | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/122-0713/2023-165909 | Verhel Enterprises Inc. | June 2023 Host Rent | (224.00) |
| Bill Payment | 7/13/2023 | 0000720/119-0713/2023-165909 | TJs Party Store | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/118-0713/2023-165909 | Tivoli NDA V LLC | June 2023 Host Rent | (50.00) |
| Bill Payment | 7/13/2023 | 0000722/11 | Baymeadows 24 hour Laundry | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000722/5 | AirTec | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/17 | Capitol City Pawn Shop | June 2023 Host Rent | (384.23) |
| Bill Payment | 7/13/2023 | 0000722/96 | GameXChange Hubquist | June 2023 Host Rent | (525.00) |
| Bill Payment | 7/13/2023 | 0000722/94 | CALS CONVENIENCE INC - Parent Account | Jun 2023 Host Rent Fixed | (24,300.00) |
| Bill Payment | 7/13/2023 | 0000722/33 | Gyro Bites | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/93 | Neshaminy Mall | July-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 7/13/2023 | 0000720/104-0713/2023-165909 | Snappy Convenience Store LLC | June 2023 Host Rent | (216.00) |
| Bill Payment | 7/13/2023 | 0000720/103-0713/2023-165909 | Smoke and Munch | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/102-0713/2023-165909 | Show Me Oil Company, Inc. | June 2023 Host Rent | (236.00) |
| Bill Payment | 7/13/2023 | 0000720/100-0713/2023-165909 | SEG Oil Inc | June 2023 Host Rent | (236.00) |
| Bill Payment | 7/13/2023 | 0000720/99-0713/2023-165909 | Seattle iPhone Repair | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/83-0713/2023-165909 | Pollux Corporation dba Smoker King Tobacco | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/77-0713/2023-165909 | Oak Park Mart | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 0000720/74-0713/2023-165909 | NEU - MART | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/13/2023 | 0000720/65-0713/2023-165909 | Mancia Investments Inc | June 2023 Host Rent | (750.00) |
| Bill Payment | 7/13/2023 | 0000720/62-0713/2023-165909 | Laundry Land JC | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 0000720/51-0713/2023-165909 | Japs Mart Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/47-0713/2023-165909 | Highway 6 Citgo | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 0000722/81 | Yasmine Market Place LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/30-0713/2023-165909 | Conor Haley | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/73 | Villa Liquor Store Inc. | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000722/66 | The Press | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/60 | Sleemans Vapor | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/17-0713/2023-165909 | Big Tex Mini Mart Inc. | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 0000722/55 | Singing Hawk LLC | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000722/47 | NSG Buckeye LLC | June 2023 Host Rent | (222.00) |
| Bill Payment | 7/13/2023 | 0000720/129-0713/2023-165909 | WYL LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/112-0713/2023-165909 | Super Discount Cigarettes | June 2023 Host Rent | (192.00) |
| Bill Payment | 7/13/2023 | 0000722/59 | Boulevard Laundromat | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 4219 | Northwest Grocers | | (250.00) |
| Bill Payment | 7/13/2023 | 0000722/46 | Mill Food and Fuel LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/30 | Forever Enterprises Inc. | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/13/2023 | 4220 | Market Place Shopping Center | June-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment | 7/13/2023 | 0000720/98-0713/2023-165909 | Seagoville Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/85-0713/2023-165909 | Red JZ Petro Mart Inc | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 0000720/70-0713/2023-165909 | MHD LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/59-0713/2023-165909 | Lakeshore Food Mart LLC | June 2023 Host Rent | (228.00) |
| Bill Payment | 7/13/2023 | 0000720/55-0713/2023-165909 | Lake Missoula Tea Company | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/9 | Workingman's Family Store LLC | June 2023 Host Rent | (2.64) |
| Bill Payment | 7/13/2023 | 0000720/38-0713/2023-165909 | Donna Myers | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000720/34-0713/2023-165909 | Crown Jewels & Coin | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/69 | Upland Market | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000722/67 | TIESSAN Brothers Inc | June 2023 Host Rent | (400.00) |
| Bill Payment | 7/13/2023 | 0000720/27-0713/2023-165909 | Citrus Gas Corp | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000720/21-0713/2023-165909 | Brazos Food Mart | June 2023 Host Rent | (238.00) |
| Bill Payment | 7/13/2023 | 0000720/1-0713/2023-165909 | 3rd St Handy Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000722/56 | Singing Hawk LLC dba Sin City Vapor III | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000722/52 | Ramzi Union Inc. | June 2023 Host Rent | (400.00) |
| Bill Payment | 7/13/2023 | 0000720/124-0713/2023-165909 | Waldron Market | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/13/2023 | 0000722/42 | K Food Mart | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 0000720/117-0713/2023-165909 | Three Star LLC | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/13/2023 | 0000720/113-0713/2023-165909 | Super Express #11 | June 2023 Host Rent | (238.00) |
| Bill Payment | 7/13/2023 | 0000720/109-0713/2023-165909 | Stop & Shop #4 | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/13/2023 | 0000722/7 | Aloha Gold Buyers | June 2023 Host Rent | (121.02) |
| Bill Payment | 7/13/2023 | 0000722/3 | Abdulaziz Hugais | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | | Cooper and Ray Enterprise Inc | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | | UNFI - Parent | June 2023 Host Rent | (184,323.42) |
| Bill Payment | 7/13/2023 | 0000722/89 | Ron's Marathon | June 2023 Host Rent | (68.04) |
| Bill Payment | 7/13/2023 | 0000722/86 | Mana Business LLC | June 2023 Host Rent | (69.82) |
| Bill Payment | 7/13/2023 | 0000722/85 | Bay Area Oil Supply, Inc | June 2023 Host Rent | (460.00) |
| Bill Payment | 7/13/2023 | 0000722/99 | Spec's - Parent | June 2023 Host Rent | (35,000.00) |
| Bill Payment | 7/13/2023 | | Northwest Grocers | June 2023 Host Rent | (10,750.00) |
| Bill Payment | 7/13/2023 | 0000722/83 | Grantsville Way Station | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000722/24 | East Colfax Sinclair | June 2023 Host Rent | (200.00) |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Payment | 7/13/2023 | 00000722/23 | Dot Com Vapor Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 4218 | Van Zeeland Oil Co. Inc | June 2023 Host Rent | (121.97) |
| Bill Payment | 7/13/2023 | 0000072D/95-0713/2023-165909 | Roseville Tobacconist | June 2023 Host Rent | (169.00) |
| Bill Payment | 7/13/2023 | 0000072D/86-0713/2023-165909 | Quick Mart LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000072D/84-0713/2023-165909 | Progress Grocery & Deli | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/80-0713/2023-165909 | Payday Loans and Check Cashing Store | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/13/2023 | 0000072D/72-0713/2023-165909 | My Broken Phone | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/68-0713/2023-165909 | McIntosh Energy | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/66-0713/2023-165909 | Marathon Express | June 2023 Host Rent | (247.00) |
| Bill Payment | 7/13/2023 | 0000072D/63-0713/2023-165909 | LBJ Food Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/55-0713/2023-165909 | Kokua Country Foods Coop dba Kokua Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/54-0713/2023-165909 | Ken's SuperFair Foods | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/13/2023 | 0000072D/52-0713/2023-165909 | Jd's Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/50-0713/2023-165909 | Jack Be Click | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/48-0713/2023-165909 | Israels Stop and Go | June 2023 Host Rent | (237.00) |
| Bill Payment | 7/13/2023 | 0000072/76 | Wash Tyme Laundromat | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/37-0713/2023-165909 | Digital Dog Pound, Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/32-0713/2023-165909 | Convenience & Smoke Spot | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/71 | Vape Xotix LLC | June 2023 Host Rent | (162.50) |
| Bill Payment | 7/13/2023 | 0000072D/29-0713/2023-165909 | College Circle Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072D/18-0713/2023-165909 | Bizee Mart | June 2023 Host Rent | (247.00) |
| Bill Payment | 7/13/2023 | 0000072D/14-0713/2023-165909 | Atheer Ibrahim | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/13/2023 | 0000072D/10-0713/2023-165909 | Alexa Liquor Barn | June 2023 Host Rent | (206.00) |
| Bill Payment | 7/13/2023 | 0000072D/5-0713/2023-165909 | A&M Mini Mart (Formerly Tommy's Mini Mart) | June 2023 Host Rent | (185.00) |
| Bill Payment | 7/13/2023 | 0000072/49 | Plymouth Mobil Inc. | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000072D/123-0713/2023-165909 | Waimea Express | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000072D/114-0713/2023-165909 | Surya Atlanta Inc | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000072D/108-0713/2023-165909 | Station House Liquors | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | 0000072/9 | B & C Deli | June 2023 Host Rent | (100.00) |
| Bill Payment | 7/13/2023 | 0000072/18 | Cindy's Mini Market | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/13/2023 | 0000072/85 | Burgundys Convenience | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/13/2023 | | Jack Young's Super Markets | June 2023 Host Rent | (11.88) |
| Bill Payment | 7/13/2023 | | HEB LP - Parent Account | Jun 2023 Host Rent | (90,464.51) |
| Bill Payment | 7/14/2023 | 0000072/224 | Waldron Market | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/14/2023 | 0000072/215 | TJs Party Store | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/215 | The Coffee Bar | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/214 | Surya Atlanta Inc | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/195 | Roseville Tobacconist | June 2023 Host Rent | (169.00) |
| Bill Payment | 7/14/2023 | 0000072/194 | Rockport Center LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/178 | Ohmies Vape and Glass Emporium #2 | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/175 | North Point Computers | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/166 | Marathon Express | June 2023 Host Rent | (247.00) |
| Bill Payment | 7/14/2023 | 0000072/160 | LAKESHORE SHELL | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/157 | La Regia Taqueria | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/131 | Contender eSports Springfield LLC | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/14/2023 | 0000072/127 | Citrus Gas Corp | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/122 | Brazos Food Mart | June 2023 Host Rent | (238.00) |
| Bill Payment | 7/14/2023 | 0000072/107 | ABAL, LLC dba Citistop | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/14/2023 | 0000072/223 | Waimea Express | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/231 | Cooper and Key Enterprise Inc | June 2023 Host Rent | (308.00) |
| Bill Payment | 7/14/2023 | | HEB LP - Parent Account | Jun 2023 Host Rent | (90,400.00) |
| Bill Payment | 7/14/2023 | 0000072/212 | Super Discount Cigarettes | June 2023 Host Rent | (192.00) |
| Bill Payment | 7/14/2023 | 0000072/193 | Reliance 3 LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/184 | Progress Grocery & Deli | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/181 | Platte Ave Liquors | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/180 | Payday Loans and Check Cashing Store | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/14/2023 | 0000072/168 | McIntosh Energy | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/165 | Mancia Investments Inc | June 2023 Host Rent | (750.00) |
| Bill Payment | 7/14/2023 | 0000072/164 | LoneStar Vapor Shop LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/145 | Glasseovrx of Tulsa Head Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/144 | Gadget MD Cell Phone iPhone Samsung iPad Computer Repair and Data Recovery | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/139 | Flamingo Beer & Wine | June 2023 Host Rent | (275.00) |
| Bill Payment | 7/14/2023 | 0000072/137 | Digital Dog Pound, Inc | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/124 | Brothers Market | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/14/2023 | 0000072/110 | Airline Market | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/14/2023 | 0000072/108 | Adam Anees Inc | June 2023 Host Rent | (234.00) |
| Bill Payment | 7/14/2023 | 0000072/229 | WYL LLC | June 2023 Host Rent | (234.00) |
| Bill Payment | 7/14/2023 | 0000072/226 | Wayne's Liquor | June 2023 Host Rent | (222.00) |
| Bill Payment | 7/14/2023 | 0000072/213 | Super Express #11 | June 2023 Host Rent | (238.00) |
| Bill Payment | 7/14/2023 | 0000072/211 | Sureumy Inc. | June 2023 Host Rent | (209.00) |
| Bill Payment | 7/14/2023 | 0000072/208 | Station House Liquors | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/205 | Sonny's Super Foods | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/14/2023 | 0000072/198 | Seagoville Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/190 | Ramvadevi West LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/182 | Plaza Wine & Liquors | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/172 | My Broken Phone | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/167 | Maynard's Food Center | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/14/2023 | 0000072/158 | Lake Missoula Tea Company | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/154 | Ken's SuperFair Foods | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/14/2023 | 0000072/129 | College Circle Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/119 | Bizee Mart | June 2023 Host Rent | (247.00) |
| Bill Payment | 7/14/2023 | 0000072/117 | B-HATS MART LLC | June 2023 Host Rent | (248.00) |
| Bill Payment | 7/14/2023 | 0000072/111 | Alexa Liquor Barn | June 2023 Host Rent | (206.00) |
| Bill Payment | 7/14/2023 | 0000072/106 | Agame LLC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/105 | A and B Pawn and Jewelry | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/233 | UNFI - Parent | Jun 2023 Host Rent | (182,748.22) |
| Bill Payment | 7/14/2023 | 0000072/222 | Verhel Enterprises Inc. | June 2023 Host Rent | (224.00) |
| Bill Payment | 7/14/2023 | 0000072/192 | Seattle iPhone Repair | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/179 | Old Town Dry Cleaners | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/177 | Oak Park Mart | June 2023 Host Rent | (222.00) |
| Bill Payment | 7/14/2023 | 0000072/159 | Lakeshore Food Mart LLC | June 2023 Host Rent | (228.00) |
| Bill Payment | 7/14/2023 | 0000072/149 | J R C's Express | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/141 | Friends | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/14/2023 | 0000072/138 | Donna Myers | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/118 | Big Tex Mini Mart Inc. | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/14/2023 | 0000072/114 | Ash Inc | June 2023 Host Rent | (215.00) |
| Bill Payment | 7/14/2023 | 0000072/104 | 911 Food Mart | June 2023 Host Rent | (150.00) |
| Bill Payment | 7/14/2023 | 0000072/225 | Water Revive Alkaline Water Store | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/220 | Tri M Mini Mart | June 2023 Host Rent | (202.00) |
| Bill Payment | 7/14/2023 | 0000072/200 | SES Oil Inc | June 2023 Host Rent | (236.00) |
| Bill Payment | 7/14/2023 | 0000072/192 | Red JJ Petro Mart Inc | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/14/2023 | 0000072/188 | R&S Midway Market LLC-103803 | June 2023 Host Rent | (220.00) |
| Bill Payment | 7/14/2023 | 0000072/187 | R&S Midway Market LLC-103802 | June 2023 Host Rent | (156.00) |
| Bill Payment | 7/14/2023 | 0000072/185 | Quick Mart LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/183 | Pollux Corporation dba Smoker King Tobacco | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/176 | Nour Cell Phones | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/162 | Laundry Land JC | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/150 | Jack Be Click | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/136 | DFW Oil Energy LLC | June 2023 Host Rent | (1,700.00) |
| Bill Payment | 7/14/2023 | 0000072/132 | Convenience & Smoke Spot | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/130 | Coastal Laundry | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/209 | Bloomington Market | June 2023 Host Rent | (231.00) |
| Bill Payment | 7/14/2023 | 0000072/209 | Stop & Shop #4 | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/14/2023 | 0000072/206 | Speedy B Mart | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/14/2023 | 0000072/203 | Snappy Convenience Store LLC | June 2023 Host Rent | (216.00) |
| Bill Payment | 7/14/2023 | 0000072/203 | Smoke and Munch | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/196 | RP Oil Company | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/14/2023 | 0000072/163 | LBJ Food Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/156 | Koodegras CBD Oil | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/155 | Kokua Country Foods Coop dba Kokua Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/152 | Jd's Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/146 | Gurwinar LLC | June 2023 Host Rent | (400.00) |
| Bill Payment | 7/14/2023 | 0000072/143 | FT Investments Properties LLC | June 2023 Host Rent | (600.00) |
| Bill Payment | 7/14/2023 | 0000072/130 | Conor Haley | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/123 | Briggs Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/102 | 3rd St Handy Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/227 | William McNeel | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/217 | Three Star LLC | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/14/2023 | 0000072/191 | Recep Kuzu | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/189 | Broadway Liquor Mart | June 2023 Host Rent | (220.00) |
| Bill Payment | 7/14/2023 | 0000072/161 | Lasting Impressions Floral Shop | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/147 | Highway 6 Citgo | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/142 | Friends Food & Gas | June 2023 Host Rent | (227.00) |
| Bill Payment | 7/14/2023 | 0000072/140 | Four Corners II LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/135 | DA Petroleum LLC | June 2023 Host Rent | (300.00) |
| Bill Payment | 7/14/2023 | 0000072/133 | Crown Jewels & Coin | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/128 | Corner Store 127996 | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/14/2023 | 0000072/126 | CBD7 | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/14/2023 | 0000072/121 | Bowlero Lanes | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/116 | Azteca Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000072/115 | Atheer Ibrahim | June 2023 Host Rent | (350.00) |
| Bill Payment | 7/14/2023 | 0000072/228 | Wireless Unlimited of Orlando | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/14/2023 | 0000072/221 | Vapor USA | June 2023 Host Rent | (400.00) |
| Bill Payment | 7/14/2023 | 0000072/219 | Tivoli NDA V LLC | June 2023 Host Rent | (50.00) |
| Bill Payment | 7/14/2023 | 0000072/216 | The Corner Shoppe | June 2023 Host Rent | (200.00) |

| | | | | |
|---|---|---|---|---|
| Bill Payment | 7/14/2023 | 0000722/207 | Stanley Express | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000722/202 | Show Me Oil Company, Inc. | June 2023 Host Rent | (225.00) |
| Bill Payment | 7/14/2023 | 0000722/201 | Shattered Dreams | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000722/189 | R&S Sussex Investment LLC | June 2023 Host Rent | (250.00) |
| Bill Payment | 7/14/2023 | 0000722/185 | QC India Market | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000722/174 | NEU - MART | June 2023 Host Rent | (500.00) |
| Bill Payment | 7/14/2023 | 0000722/173 | Neighborhood Home | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000722/169 | Mega Mart - 108358 | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000722/148 | Israels Stop and Go | June 2023 Host Rent | (237.00) |
| Bill Payment | 7/14/2023 | 0000722/125 | Canyon Food Mart | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000722/113 | Asheraft Besha | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000722/112 | Aloha Pawn | June 2023 Host Rent | (200.00) |
| Bill Payment | 7/14/2023 | 0000722/106 | A&M Mini Mart (Formerly Tommy's Mini Mart) | June 2023 Host Rent | (185.00) |
| Bill Payment | 7/14/2023 | 0000722/103 | 7th Heaven - Saroj Gautam | June 2023 Host Rent | (600.00) |
| Bill Payment | 7/17/2023 | 4226 | Energy Mart Stores | | (300.00) |
| Journal | 7/19/2023 | 32203 | | 07.19.23 PPD LEADBANKSELFLEND ADMIN FEE CASH CLOUD INC | (9.00) |
| Bill Payment | 7/20/2023 | 4227 | Hillsboro Liquor Store | | (200.00) |
| Bill Payment | 7/24/2023 | 4234 | SA Global Holding | June 2023 Host Rent | (200.00) |
| Journal | 7/25/2023 | 32211 | | 07.25.23 CCD HSA BANK PLAN FUND CO468465527468 | (247.92) |
| Bill Payment | 7/25/2023 | 4244 | Japs Mart Inc | | (200.00) |
| Bill Payment | 7/25/2023 | 4240 | Mann Liquor, Beer, and Wine | | (200.00) |
| Bill Payment | 7/25/2023 | 25036 | JDS Quickstop | | (200.00) |
| Bill Payment | 7/25/2023 | 4241 | SA Global Holding | | (200.00) |
| Bill Payment | 7/25/2023 | 4238 | MHO LLC | | (200.00) |
| Bill Payment | 7/25/2023 | 4239 | Sunny's Kwik Stop | | (200.00) |
| Bill Payment | 7/25/2023 | 4243 | Mission Liquor & Food | June Host Rent | (300.00) |
| Bill Payment | 7/25/2023 | 4237 | JDS Quickstop | | (163.00) |
| Bill Payment | 7/25/2023 | 4242 | Sunrise Donuts | | (350.00) |
| Bill Payment | 7/26/2023 | 0000724/1 | Oracle CN: 5423977 | NetSuite SuitePeople US Payroll Cloud Service + NetSuite SuitePeople HR Cloud Service + NetSuite Premium Support | (1,346.40) |
| Bill Payment | 7/26/2023 | 0000724/2 | Desmond Kuresa | employee expense | (964.46) |
| Bill Payment | 7/26/2023 | 0000723/1 | Joseph Neuenfeldt | Payroll 07/28/2023 | (2,461.12) |
| Bill Payment | 7/26/2023 | 0000724/3 | Matthew Allen | employee expense | (53.00) |
| Bill Payment | 7/26/2023 | e-check 20230726 FIF | FIRST Insurance Funding | | (10,726.28) |
| Journal | 7/28/2023 | 32201 | | 07.28.23 ACH MONTHLY SERVICE FEE | (30.00) |
| Journal | 7/31/2023 | 32221 | | TCB-3833 JULY 2023 ADJ | (29,897.56) |
| **Total - Cleared Checks and Payments** | | | | | **(1,684,390.92)** |
| **Total - Cleared** | | | | | **(121,326.72)** |
| Last Reconciled Statement Balance - 06/30/2023 | | | | | 212,440.04 |
| Current Reconciled Balance | | | | | 91,113.32 |
| Reconcile Statement Balance - 07/31/2023 | | | | | 91,113.32 |
| Difference | | | | | (0.00) |
| **Uncleared** | | | | | |
| **Uncleared** | | | | | |
| Checks and Payments | | | | | |
| Bill Payment | 6/27/2023 | | Guardian | | (4,316.84) |
| **Total - Checks and Payments** | | | | | **(4,316.84)** |
| **Total - Uncleared** | | | | | **(4,316.84)** |
| **Cleared** | | | | | |
| Deposits and Other Credits | | | | | |
| Journal | 12/14/2022 | 26997 | | | 7,500.00 |
| Journal | 12/15/2022 | 26448 | | Paid the Lumen past due bill on personal card | 1,485.99 |
| Journal | 12/21/2022 | 26999 | | | 23,000.00 |
| Journal | 1/3/2023 | 26996 | | | 14,500.00 |
| Journal | 3/2/2023 | 28285 | | 141097 Feb 2023 Post Filing Host Rent | 337.50 |
| Journal | 4/4/2023 | 28747 | | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28620 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28765 | | Mar 2023 Host Rent | 246.64 |
| Journal | 4/4/2023 | 28809 | | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28767 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28597 | | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28788 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28717 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28803 | | Mar 2023 Host Rent | 222.00 |
| Journal | 4/4/2023 | 28770 | | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28631 | | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28726 | | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28685 | | Mar 2023 Host Rent | 220.00 |
| Journal | 4/4/2023 | 28715 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28696 | | Mar 2023 Host Rent | 1,125.00 |
| Journal | 4/4/2023 | 28733 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28574 | | Mar 2023 Host Rent | 240.00 |
| Journal | 4/4/2023 | 28543 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28650 | | Mar 2023 Host Rent | 825.00 |
| Journal | 4/4/2023 | 28702 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28708 | | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28783 | | Mar 2023 Host Rent | 242.58 |
| Journal | 4/4/2023 | 28813 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28585 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28750 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28657 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28605 | | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28758 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28686 | | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28743 | | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28772 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28797 | | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28779 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28674 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28673 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28577 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28712 | | Mar 2023 Host Rent | 236.00 |
| Journal | 4/4/2023 | 28640 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28632 | | Mar 2023 Host Rent | 600.00 |
| Journal | 4/4/2023 | 28623 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28662 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28719 | | Mar 2023 Host Rent | 177.00 |
| Journal | 4/4/2023 | 28529 | | Mar 2023 Host Rent | 210.00 |
| Journal | 4/4/2023 | 28542 | | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28651 | | Mar 2023 Host Rent | 239.00 |
| Journal | 4/4/2023 | 28603 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28759 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28531 | | Mar 2023 Host Rent | 641.48 |
| Journal | 4/4/2023 | 28653 | | Mar 2023 Host Rent | 186.00 |
| Journal | 4/4/2023 | 28786 | | Mar 2023 Host Rent | 162.50 |
| Journal | 4/4/2023 | 28580 | | Mar 2023 Host Rent | 282.70 |
| Journal | 4/4/2023 | 28652 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28681 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28567 | | Mar 2023 Host Rent | 197.00 |
| Journal | 4/4/2023 | 28722 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28589 | | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28550 | | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28539 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28789 | | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28675 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28670 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28827 | | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28695 | | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28731 | | Mar 2023 Host Rent | 218.00 |
| Journal | 4/4/2023 | 28573 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28703 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28780 | | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28604 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28609 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28757 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28655 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28741 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28778 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28754 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28753 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28558 | | Mar 2023 Host Rent | 194.00 |
| Journal | 4/4/2023 | 28728 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28666 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28691 | | Mar 2023 Host Rent | 189.00 |
| Journal | 4/4/2023 | 28818 | | Mar 2023 Host Rent | 125.05 |
| Journal | 4/4/2023 | 28807 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28761 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28536 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28562 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28777 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28552 | | Mar 2023 Host Rent | 3,600.00 |
| Journal | 4/4/2023 | 28785 | | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28714 | | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28641 | | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28680 | | Mar 2023 Host Rent | 300.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28627 | Mar 2023 Host Rent | 247.00 |
| Journal | 4/4/2023 | 28729 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28806 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28735 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28705 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28615 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28583 | Mar 2023 Host Rent | 190.00 |
| Journal | 4/4/2023 | 28796 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28813 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28586 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28737 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28694 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28619 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28540 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28584 | Mar 2023 Host Rent | 288.00 |
| Journal | 4/4/2023 | 28781 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28593 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28538 | Mar 2023 Host Rent | 550.00 |
| Journal | 4/4/2023 | 28625 | Mar 2023 Host Rent | 658.31 |
| Journal | 4/4/2023 | 28601 | Mar 2023 Host Rent | 675.00 |
| Journal | 4/4/2023 | 28564 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28554 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28617 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28688 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28718 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28710 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28798 | Mar 2023 Host Rent | 206.00 |
| Journal | 4/4/2023 | 28784 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28716 | Mar 2023 Host Rent | 237.50 |
| Journal | 4/4/2023 | 28579 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28665 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28679 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28792 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28568 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28820 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28693 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28575 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28557 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28555 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28628 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28660 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28606 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28595 | Mar 2023 Host Rent | 220.78 |
| Journal | 4/4/2023 | 28795 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28683 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28561 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28755 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28811 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28711 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28698 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28663 | Mar 2023 Host Rent | 222.00 |
| Journal | 4/4/2023 | 28592 | Mar 2023 Host Rent | 163.00 |
| Journal | 4/4/2023 | 28535 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28530 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28782 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28690 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28621 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28559 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28649 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28654 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28776 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28773 | Mar 2023 Host Rent | 230.00 |
| Journal | 4/4/2023 | 28764 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28551 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28598 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28565 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28588 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28746 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28544 | Mar 2023 Host Rent | 228.00 |
| Journal | 4/4/2023 | 28689 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28816 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28819 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28569 | Mar 2023 Host Rent | 277.00 |
| Journal | 4/4/2023 | 28553 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28545 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28706 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28823 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28748 | Mar 2023 Host Rent | 192.00 |
| Journal | 4/4/2023 | 28661 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28669 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28668 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28667 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28658 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28635 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28687 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28800 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28799 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28587 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28697 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28709 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28700 | Mar 2023 Host Rent | 235.00 |
| Journal | 4/4/2023 | 28639 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28749 | Mar 2023 Host Rent | 238.00 |
| Journal | 4/4/2023 | 28817 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28815 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28699 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28624 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28760 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28644 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28775 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28768 | Mar 2023 Host Rent | 241.00 |
| Journal | 4/4/2023 | 28599 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28643 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28642 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28626 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28591 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28791 | Mar 2023 Host Rent | 177.00 |
| Journal | 4/4/2023 | 28596 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28824 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28713 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28672 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28707 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28556 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28527 | | 312.00 |
| Journal | 4/4/2023 | 28704 | Mar 2023 Host Rent | 545.02 |
| Journal | 4/4/2023 | 28600 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28590 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28756 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28774 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28739 | Mar 2023 Host Rent | 194.83 |
| Journal | 4/4/2023 | 28578 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28647 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28646 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28730 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28656 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28636 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28570 | Mar 2023 Host Rent | 183.00 |
| Journal | 4/4/2023 | 28629 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28582 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28581 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28541 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28537 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28610 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28533 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28532 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28787 | Mar 2023 Host Rent | 224.00 |
| Journal | 4/4/2023 | 28602 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28732 | Mar 2023 Host Rent | 331.95 |
| Journal | 4/4/2023 | 28618 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28648 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28572 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28682 | Mar 2023 Host Rent | 258.00 |
| Journal | 4/4/2023 | 28677 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28763 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28740 | Mar 2023 Host Rent | 200.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28671 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28684 | Mar 2023 Host Rent | 156.00 |
| Journal | 4/4/2023 | 28822 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28692 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28571 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28528 | | 300.00 |
| Journal | 4/4/2023 | 28701 | Mar 2023 Host Rent | 169.00 |
| Journal | 4/4/2023 | 28678 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28676 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28626 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28612 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28611 | Mar 2023 Host Rent | 228.00 |
| Journal | 4/4/2023 | 28793 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28614 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28814 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28810 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28702 | Mar 2023 Host Rent | 213.00 |
| Journal | 4/4/2023 | 28633 | Mar 2023 Host Rent | 171.43 |
| Journal | 4/4/2023 | 28630 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28607 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28659 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28742 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28802 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28745 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28736 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28812 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28725 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28721 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28846 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28724 | | 170.25 |
| Journal | 4/4/2023 | 28637 | Mar 2023 Host Rent | 185.00 |
| Journal | 4/4/2023 | 28826 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28547 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28576 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28549 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28548 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28604 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28771 | Mar 2023 Host Rent | 160.00 |
| Journal | 4/4/2023 | 28560 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28808 | Mar 2023 Host Rent | 1,125.00 |
| Journal | 4/4/2023 | 28805 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28769 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28594 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28766 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28727 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28752 | Mar 2023 Host Rent | 183.59 |
| Journal | 4/4/2023 | 28790 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28821 | Mar 2023 Host Rent | 1,225.00 |
| Journal | 4/4/2023 | 28734 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28794 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28634 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28608 | Mar 2023 Host Rent | 180.00 |
| Journal | 4/4/2023 | 28751 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28801 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28541 | Mar 2023 Host Rent | 150.00 |
| Journal | 4/4/2023 | 28526 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28720 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28645 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28622 | Mar 2023 Host Rent | 112.70 |
| Journal | 4/4/2023 | 28804 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28723 | Mar 2023 Host Rent | 437.38 |
| Journal | 4/4/2023 | 28638 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28738 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28534 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/5/2023 | 29063 | 25107-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28904 | 24948-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28901 | 24945-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28899 | 24943-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28939 | 24983-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28965 | 25009-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28852 | 24896-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28848 | 24892-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28960 | 25004-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28955 | 24999-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28929 | 24973-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28864 | 24908-04052023-092119 | 194.00 |
| Journal | 4/5/2023 | 28839 | 24883-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28913 | 24957-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28911 | 24955-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 29049 | 25093-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29048 | 25092-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29035 | 25079-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29020 | 25064-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29004 | 25048-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28992 | 25036-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28991 | 25035-04052023-092119 | 258.00 |
| Journal | 4/5/2023 | 29129 | 25173-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28980 | 25024-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28979 | 25023-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29124 | 25168-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29110 | 25154-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29100 | 25144-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29093 | 25137-04052023-092119 | 162.50 |
| Journal | 4/5/2023 | 29077 | 25121-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29076 | 25120-04052023-092119 | 241.00 |
| Journal | 4/5/2023 | 29062 | 25106-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29059 | 25103-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29058 | 25102-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28898 | 24942-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28945 | 24989-04052023-092119 | 185.00 |
| Journal | 4/5/2023 | 28867 | 25011-04062023-092119 | 200.00 |
| Journal | 4/5/2023 | 28864 | 25008-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28851 | 24895-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28928 | 24972-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28926 | 24970-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28873 | 24917-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28917 | 24961-04052023-092119 | 228.00 |
| Journal | 4/5/2023 | 28916 | 24960-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28915 | 24959-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28914 | 24958-04052023-092119 | 180.00 |
| Journal | 4/5/2023 | 28861 | 24905-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28834 | 24878-04052023-092119 | 397.25 |
| Journal | 4/5/2023 | 29047 | 25091-04052023-092119 | 194.83 |
| Journal | 4/5/2023 | 29043 | 25087-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29041 | 25085-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29032 | 25076-04052023-092119 | 437.38 |
| Journal | 4/5/2023 | 29023 | 25067-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 29022 | 25066-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29017 | 25061-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 29016 | 25060-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28987 | 25031-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28982 | 25026-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29126 | 25170-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29122 | 25166-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29121 | 25165-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29111 | 25155-04052023-092119 | 222.00 |
| Journal | 4/5/2023 | 29109 | 25153-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29099 | 25143-04052023-092119 | 177.00 |
| Journal | 4/5/2023 | 29079 | 25123-04052023-092119 | 160.00 |
| Journal | 4/5/2023 | 29054 | 25098-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 28909 | 24953-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28908 | 24952-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28897 | 24941-04052023-092119 | 163.00 |
| Journal | 4/5/2023 | 28896 | 24940-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28942 | 24986-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28889 | 24933-04052023-092119 | 288.00 |
| Journal | 4/5/2023 | 28886 | 24930-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28884 | 24928-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28883 | 24927-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28972 | 25016-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28966 | 25010-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28937 | 24981-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28846 | 24890-04052023-092119 | 275.00 |
| Journal | 4/5/2023 | 28957 | 25001-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 28927 | 24971-04052023-092119 | 112.70 |

| Type | Date | Num | Reference | Amount |
|---|---|---|---|---|
| Journal | 4/5/2023 | 28922 | 24966-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28872 | 24916-04052023-092119 | 197.00 |
| Journal | 4/5/2023 | 28867 | 24911-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28844 | 24888-04052023-092119 | 550.00 |
| Journal | 4/5/2023 | 28849 | 24993-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 28912 | 24956-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28859 | 24903-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29048 | 25090-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29038 | 25082-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29026 | 25070-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29014 | 25058-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29013 | 25057-04052023-092119 | 545.02 |
| Journal | 4/5/2023 | 29010 | 25054-04052023-092119 | 169.00 |
| Journal | 4/5/2023 | 28983 | 25027-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28981 | 25025-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29120 | 25164-04052023-092119 | 360.00 |
| Journal | 4/5/2023 | 29116 | 25160-04052023-092119 | 1,125.00 |
| Journal | 4/5/2023 | 29094 | 25138-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29087 | 25131-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29080 | 25124-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29067 | 25111-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29061 | 25105-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29060 | 25104-04052023-092119 | 183.59 |
| Journal | 4/5/2023 | 29057 | 25101-04052023-092119 | 238.00 |
| Journal | 4/5/2023 | 29056 | 25100-04052023-092119 | 192.00 |
| Journal | 4/5/2023 | 29051 | 25095-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28906 | 24950-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28900 | 24944-04052023-092119 | 220.78 |
| Journal | 4/5/2023 | 28974 | 25018-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28941 | 24985-04052023-092119 | 171.43 |
| Journal | 4/5/2023 | 28891 | 24935-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28887 | 24931-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28885 | 24929-04052023-092119 | 282.70 |
| Journal | 4/5/2023 | 28868 | 25012-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28963 | 25007-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28956 | 25000-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28954 | 24998-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28925 | 24969-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28921 | 24965-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28870 | 24914-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28845 | 24889-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28843 | 24886-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28838 | 24882-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28836 | 24880-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28953 | 24997-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28951 | 24995-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29045 | 25089-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29036 | 25080-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29033 | 25077-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29030 | 25074-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29027 | 25071-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29024 | 25068-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29009 | 25053-04052023-092119 | 235.00 |
| Journal | 4/5/2023 | 29008 | 25052-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29007 | 25051-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 28995 | 25039-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28994 | 25038-04052023-092119 | 220.00 |
| Journal | 4/5/2023 | 28990 | 25034-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28984 | 25028-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29119 | 25163-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29118 | 25162-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29113 | 25157-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29106 | 25150-04052023-092119 | 206.00 |
| Journal | 4/5/2023 | 29105 | 25149-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 29102 | 25146-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29097 | 25141-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 29095 | 25139-04052023-092119 | 224.00 |
| Journal | 4/5/2023 | 29090 | 25134-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29089 | 25133-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 29078 | 25122-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29075 | 25119-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29069 | 25113-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29066 | 25110-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28907 | 24951-04052023-092119 | 675.00 |
| Journal | 4/5/2023 | 28888 | 24932-04052023-092119 | 190.00 |
| Journal | 4/5/2023 | 28936 | 24980-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28935 | 24979-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28934 | 24978-04052023-092119 | 247.00 |
| Journal | 4/5/2023 | 28878 | 24922-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28876 | 24920-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28854 | 24898-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28850 | 24894-04052023-092119 | 228.00 |
| Journal | 4/5/2023 | 28849 | 24893-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28962 | 25006-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 28958 | 25002-04052023-092119 | 825.00 |
| Journal | 4/5/2023 | 28837 | 24881-04052023-092119 | 641.48 |
| Journal | 4/5/2023 | 28918 | 24962-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28863 | 24907-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28857 | 24901-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29050 | 25094-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29044 | 25088-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29042 | 25086-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29018 | 25062-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29011 | 25055-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29005 | 25049-04052023-092119 | 1,125.00 |
| Journal | 4/5/2023 | 29002 | 25046-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29000 | 25044-04052023-092119 | 189.00 |
| Journal | 4/5/2023 | 28998 | 25042-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28993 | 25037-04052023-092119 | 156.00 |
| Journal | 4/5/2023 | 28986 | 25030-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29127 | 25171-04052023-092119 | 125.05 |
| Journal | 4/5/2023 | 28975 | 25019-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29123 | 25167-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29117 | 25161-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29104 | 25148-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29103 | 25147-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29084 | 25128-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29071 | 25115-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28905 | 24949-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28895 | 24939-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28893 | 24937-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28892 | 24936-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28890 | 24934-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28969 | 25013-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28938 | 24982-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28931 | 24975-04052023-092119 | 658.31 |
| Journal | 4/5/2023 | 28881 | 24925-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28879 | 24923-04052023-092119 | 240.00 |
| Journal | 4/5/2023 | 28874 | 24918-04052023-092119 | 183.00 |
| Journal | 4/5/2023 | 28853 | 24897-04052023-092119 | 277.00 |
| Journal | 4/5/2023 | 28847 | 24891-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28859 | 24903-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28824 | 24868-04052023-092119 | 239.00 |
| Journal | 4/5/2023 | 28869 | 24913-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 28866 | 24910-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28865 | 24909-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28843 | 24887-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28841 | 24885-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28950 | 24994-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 28948 | 24992-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28919 | 24963-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28880 | 24904-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28858 | 24902-04052023-092119 | 3,600.00 |
| Journal | 4/5/2023 | 29029 | 25073-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29025 | 25069-04052023-092119 | 237.50 |
| Journal | 4/5/2023 | 29021 | 25065-04052023-092119 | 236.00 |
| Journal | 4/5/2023 | 29015 | 25059-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 29001 | 25045-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28989 | 25033-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28988 | 25032-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28977 | 25021-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 28976 | 25020-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 29125 | 25169-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29115 | 25159-04052023-092119 | 200.00 |

| Type | Date | Num | Memo | Amount |
|---|---|---|---|---|
| Journal | 4/5/2023 | 29096 | 25140-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29092 | 25136-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29091 | 25135-04052023-092119 | 242.58 |
| Journal | 4/5/2023 | 29085 | 25129-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29072 | 25116-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29070 | 25114-04052023-092119 | 213.00 |
| Journal | 4/5/2023 | 29064 | 25108-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29055 | 25099-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 29052 | 25096-04052023-092119 | 150.00 |
| Journal | 4/5/2023 | 28910 | 24954-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28944 | 24988-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28971 | 25015-04052023-092119 | 222.00 |
| Journal | 4/5/2023 | 28970 | 25014-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28930 | 24974-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28882 | 24926-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28880 | 24924-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28877 | 24921-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28871 | 24915-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28840 | 24884-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28946 | 24990-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28835 | 24879-04052023-092119 | 210.00 |
| Journal | 4/5/2023 | 28040 | 25084-04052023-092119 | 331.95 |
| Journal | 4/5/2023 | 29039 | 25083-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 29037 | 25081-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29019 | 25063-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29006 | 25050-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29003 | 25047-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28997 | 25041-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28985 | 25029-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29114 | 25158-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29108 | 25152-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29107 | 25151-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29098 | 25142-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29083 | 25127-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29082 | 25126-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29081 | 25125-04052023-092119 | 230.00 |
| Journal | 4/5/2023 | 29065 | 25109-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29053 | 25097-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28903 | 24947-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28902 | 24946-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28894 | 24938-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28873 | 25017-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28943 | 24987-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28940 | 24984-04052023-092119 | 600.00 |
| Journal | 4/5/2023 | 28933 | 24977-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28932 | 24976-04052023-092119 | 1,225.00 |
| Journal | 4/5/2023 | 28961 | 25005-04052023-092119 | 186.00 |
| Journal | 4/5/2023 | 28923 | 24967-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28920 | 24964-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28868 | 24912-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28952 | 24996-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28947 | 24991-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28862 | 24906-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28856 | 24900-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28855 | 24899-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29034 | 25078-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 29031 | 25075-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29028 | 25072-04052023-092119 | 177.00 |
| Journal | 4/5/2023 | 29012 | 25056-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28999 | 25043-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28996 | 25040-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29130 | 25174-04052023-092119 | 275.00 |
| Journal | 4/5/2023 | 29128 | 25172-04052023-092119 | 312.00 |
| Journal | 4/5/2023 | 28978 | 25022-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29112 | 25156-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29101 | 25145-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29088 | 25132-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29086 | 25130-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29074 | 25118-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29073 | 25117-04052023-092119 | 246.64 |
| Journal | 4/5/2023 | 29068 | 25112-04052023-092119 | 200.00 |
| Journal | 4/10/2023 | 29150 | | 0.01 |
| Journal | 4/28/2023 | 29349 | Paid online acct 3844 | 25.00 |
| Journal | 4/28/2023 | 29348 | Paid online acct 3844 | 25.00 |
| Journal | 4/30/2023 | 29389 | ACH return 20230403 | 206.00 |
| Journal | 4/30/2023 | 29385 | ACH return 20230315 | 208.25 |
| Journal | 4/30/2023 | 29391 | ACH return 04282023 | 2,000.00 |
| Journal | 4/30/2023 | 29390 | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29384 | ACH return 20230315 | 150.00 |
| Journal | 4/30/2023 | 29377 | ACH return 20230315 | 225.00 |
| Journal | 4/30/2023 | 29393 | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29380 | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29375 | ACH return 20230403 | 400.00 |
| Journal | 4/30/2023 | 29378 | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29386 | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29379 | ACH return 20230315 | 225.00 |
| Journal | 4/30/2023 | 29388 | ACH return 20230315 | 154.50 |
| Journal | 4/30/2023 | 29376 | ACH return 20230403 | 150.00 |
| Journal | 4/30/2023 | 29383 | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29381 | ACH return 20230403 | 100.00 |
| Journal | 4/30/2023 | 29382 | ACH return 20230403 | 150.00 |
| Journal | 4/30/2023 | 29387 | ACH return 20230403 | 150.00 |

| **Total - Deposits and Other Credits** | | | | **211,172.63** |

**Checks and Payments**

| Type | Date | Num | Payee | Memo | Amount |
|---|---|---|---|---|---|
| Bill Payment | 3/2/2023 | | Market Square | 141097 Feb 2023 Post filing Host Rent | (337.50) |
| Bill Payment | 3/15/2023 | | Knox Fast Break | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 24924 | Smoke Shop & Gifts | FEB 2023 HOST RENT | (50.15) |
| Bill Payment | 3/30/2023 | | Strata Advisory LLC | Licensing and Compliance Svcs - February 2023 | (4,250.00) |
| Bill Payment | 3/31/2023 | 1124 | Peak Korner | Mar 2023 Host Rent | (217.00) |
| Bill Payment | 3/31/2023 | 1229 | Sandfly Laundry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1057 | Royal SNS | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 1033 | RL Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1130 | Reeb Liquors | Mar 2023 Host Rent | (197.00) |
| Bill Payment | 3/31/2023 | 1209 | Tawfig Hagelamin | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1157 | Portland Food Mart LLC | Mar 2023 Host Rent | (591.44) |
| Bill Payment | 3/31/2023 | 1126 | Pockets Discount Liquors | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1041 | Sate 2 LLC | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 1242 | RSA America | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1234 | Total Wireless Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1137 | Punjab Group Muskegon Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1041 | THE Bar | Mar 2023 Host Rent | (243.00) |
| Bill Payment | 3/31/2023 | 1115 | PM Oil and Gas Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1247 | Philomath Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1202 | South Coast Pizza | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1096 | Smithfield News | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1223 | UberGeeks | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1103 | Punjab Group Elkhart Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1062 | Super Express #6 | Mar 2023 Host Rent | (213.00) |
| Bill Payment | 3/31/2023 | 1227 | Pauls Pantry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1220 | Patricia Chavez | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1095 | Zekarias Werede | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 1102 | West Haven Truck Stop LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1172 | Shiwakoti Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1093 | Twin Food Mart | Mar 2023 Host Rent | (109.23) |
| Bill Payment | 3/31/2023 | 1214 | Tinku Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1201 | Quick Mart - 113860 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1111 | Peak Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1222 | Sunny 27 BIS LLC | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1104 | Sum Midwest Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1233 | Springs Convenience | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1208 | Yellow Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1215 | West Mart Convenience & Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1168 | Shlok Enterprises Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1228 | Welch Cleaners | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 3/31/2023 | 1244 | Vista Beverage House | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1064 | Shell | Mar 2023 Host Rent | (219.00) |
| Bill Payment | 3/31/2023 | 1031 | Seymoure Party Store | Mar 2023 Host Rent | (191.00) |
| Bill Payment | 3/31/2023 | 1236 | VanHoms Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1163 | Ryan Dies | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1185 | Toucan Market | Mar 2023 Host Rent | (545.50) |
| Bill Payment | 3/31/2023 | 1149 | Top Dollar Pawn & Gun | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1193 | QuikStop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1240 | The Backyard Public House | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1110 | Suravisai Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1210 | Super Quick Food Store | Mar 2023 Host Rent | (275.00) |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Payment | 3/31/2023 | 1211 | Pegasus Games Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1267 | Kirby Company | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1129 | Solo Liquor | Mar 2023 Host Rent | (204.00) |
| Bill Payment | 3/31/2023 | 1134 | XO Liquor-101515 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1064 | Rufina Sanchez-Barreto | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 1158 | Rub-A-Dub-Dub Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1216 | Thunder Ridge Ampride | Mar 2023 Host Rent | (111.44) |
| Bill Payment | 3/31/2023 | 1180 | The Island Shoppe | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1034 | Punjab Group Capitol Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1029 | Plymouth Mobil Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1266 | R & A Group LLC - 108670 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1083 | Stop-N-Joy | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 1051 | Spring Valley Laundry | Mar 2023 Host Rent | (258.00) |
| Bill Payment | 3/31/2023 | 1154 | Quick Mart #1 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1178 | Quality Star Market LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1179 | QC Pawn | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1218 | Tennessee Discount Cigarettes | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1085 | Super USA 101 | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 1190 | Payton's Place LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1159 | SM Gas | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1075 | Sierra Convenience Plaza | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1142 | Triple TS LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/3/2023 | 00000612-040S2023-092119 | Neshaminy Mall | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/01-0405202 3-092119 | XO Liquor | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000612/01-0405202 3-092119 | Natomas Wine & Spirits Inc. | error in file | (209.00) |
| Bill Payment | 4/3/2023 | 00000612/26-0405202 3-092119 | GG Convenience Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/25-0405202 3-092119 | Friends Food & Gas | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000612/22-0405202 3-092119 | Four Corners II LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/18-0405202 3-092119 | Stateline Tobacco | error in file | (194.83) |
| Bill Payment | 4/3/2023 | 00000612/24-0405202 3-092119 | My Broken Phone | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/20-0405202 3-092119 | Mize's Thriftway | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/09-0405202 3-092119 | Smokeshop Plus More LLC | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000612/06-0405202 3-092119 | Market Square | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000612/21-0405202 3-092119 | Volusia Computers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/97-0405202 3-092119 | Shiv Food Mart #8 | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000612/97-0405202 3-092119 | Lucky Food Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/91-0405202 3-092119 | Leafers LLC | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000612/84-0405202 3-092119 | Lasting Impressions Floral Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/49-0405202 3-092119 | Tobacco Revolution Inc | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000612/91-0405202 3-092119 | SES Oil Inc. | error in file | (236.00) |
| Bill Payment | 4/3/2023 | 00000612/80-0405202 3-092119 | Roseville Tobacconist | error in file | (169.00) |
| Bill Payment | 4/3/2023 | 00000612/75-0405202 3-092119 | Reynolds Foodliner Inc | error in file | (1,125.00) |
| Bill Payment | 4/3/2023 | 00000612/76-0405202 3-092119 | Keshav Oil Inc. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/71-0405202 3-092119 | K-Stop Gas & Grocery | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/68-0405202 3-092119 | Jimbos Liquor Store | error in file | (220.78) |
| Bill Payment | 4/3/2023 | 00000612/17-0405202 3-092119 | Recep Kuzu | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000612/16S-0405202 3-092119 | Ramva USA LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/61-0405202 3-092119 | Japs Mart Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/59-0405202 3-092119 | Jack Be Click | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000612/159-0405202 3-092119 | Quick Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/157-0405202 3-092119 | Quick and Handy Market | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000612/154-0405202 3-092119 | Progress Grocery & Deli | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/150-0405202 3-092119 | Ike Gaming Inc (El Cortez Hotel) | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/141-0405202 3-092119 | Harrison Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/236-0405202 3-092119 | Texarkana Travel Stop | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/233-0405202 3-092119 | T C Grocery | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000612/138-0405202 3-092119 | Northwest Grocers | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000612/136-0405202 3-092119 | North Point Computers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/39-0405202 3-092119 | Harley's Smoke Shop | error in file | (150.00) |
| Bill Payment | 4/3/2023 | 00000612/29-0405202 3-092119 | XWA International Airport | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/25-0405202 3-092119 | Sunrise Donuts | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000612/23-0405202 3-092119 | Stop N Shop | error in file | (150.00) |
| Bill Payment | 4/3/2023 | 00000612/26-0405202 3-092119 | FT Investments Properties LLC | error in file | (3,600.00) |
| Bill Payment | 4/3/2023 | 00000612/24-0405202 3-092119 | Friends | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000612/122-0405202 3-092119 | MOROCCO TANNING INC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/121-0405202 3-092119 | Moni and Sami LLC | error in file | (209.00) |
| Bill Payment | 4/3/2023 | 00000612/118-0405202 3-092119 | MINIT - Mart | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000612/117-0405202 3-092119 | Mill Food and Fuel LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/119-0405202 3-092119 | Forever Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000612/116-0405202 3-092119 | Food Basket #6 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/280-0405202 3-092119 | Wash Tyme Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/78-0405202 3-092119 | Wash Em Up #6 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/74-0405202 3-092119 | Waldron Market | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000612/07-0405202 3-092119 | Smoke and Munch | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/114-0405202 3-092119 | Metro Food and Beverage | error in file | (165.00) |
| Bill Payment | 4/3/2023 | 00000612/106-0405202 3-092119 | Maynard's Food Center | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000612/08-0405202 3-092119 | Everyday Food Mart | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000612/264-0405202 3-092119 | Vape Xotic LLC | error in file | (162.50) |
| Bill Payment | 4/3/2023 | 00000612/199-0405202 3-092119 | Show Me Oil Company, Inc. | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000612/198-0405202 3-092119 | Shop N Go | error in file | (177.00) |
| Bill Payment | 4/3/2023 | 00000612/192-0405202 3-092119 | Seven Star Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/93-0405202 3-092119 | Light Rail Wine and Ale | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/184-0405202 3-092119 | SA Global Holding | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000612/182-0405202 3-092119 | S & H Exxon LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/178-0405202 3-092119 | Rockport Center LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/174-0405202 3-092119 | Rex USA Inc | error in file | (275.00) |
| Bill Payment | 4/3/2023 | 00000612/165-0405202 3-092119 | BPR Cumulus LLC dba Columbia Mall | error in file | (312.00) |
| Bill Payment | 4/3/2023 | 00000612/164-0405202 3-092119 | R&S Sussex Investment LLC | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000612/163-0405202 3-092119 | Jaymatal ji Inc. | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/57-0405202 3-092119 | J JS Fastop 294 | error in file | (288.00) |
| Bill Payment | 4/3/2023 | 00000612/56-0405202 3-092119 | J & J Market | error in file | (190.00) |
| Bill Payment | 4/3/2023 | 00000612/43-0405202 3-092119 | High Spirits Liquor Store | error in file | (183.00) |
| Bill Payment | 4/3/2023 | 00000612/39-0405202 3-092119 | The Joint Smoke & Vape | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/37-0405202 3-092119 | The Casino at Dania Beach | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000612/32-0405202 3-092119 | Surya Atlanta Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/35-0405202 3-092119 | GT REPAIRS CORP. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 1023 | The Citadel | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/3/2023 | 1002 | Peachtree Mall | Apr-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/297-0405202 3-092119 | Zeeshan Ahmed | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/229-0405202 3-092119 | Yasmine Market Place LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/129-0405202 3-092119 | Super Mart #11 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/127-0405202 3-092119 | ND Management Company | error in file | (625.00) |
| Bill Payment | 4/3/2023 | 00000612/128-0405202 3-092119 | Gadget MD  Cell Phone iPhone iPhone Samsung iPad Computer Repair and Data Recovery | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000612/23-0405202 3-092119 | Free Spirits Corp | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/287-0405202 3-092119 | Williams Grocery Inc | error in file | (1,125.00) |
| Bill Payment | 4/3/2023 | 00000612/13-0405202 3-092119 | Southern Illinois Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/25-0405202 3-092119 | MRF Petroleum Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000612/15-0405202 3-092119 | Flows Pharmacy on Keene | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000612/14-0405202 3-092119 | Flamingo Beer & Wine | error in file | (275.00) |
| Bill Payment | 4/3/2023 | 00000612/75-0405202 3-092119 | Warehouse Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/208-0405202 3-092119 | Smokers World | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/204-0405202 3-092119 | Singing Hawk LLC dba Sin City Vapor III | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/11-0405202 3-092119 | Fatimida Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/268-0405202 3-092119 | Veterans Convenience Store | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/201-0405202 3-092119 | Vape Stop | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/200-0405202 3-092119 | Shree Sai Ganesh INC. | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/193-0405202 3-092119 | Shabana Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661/104-0405202 3-092119 | Maria Mobile Wireless | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/103-0405202 3-092119 | Marathon MNR Shop, Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/102-0405202 3-092119 | Marathon Express | error in file | (147.00) |
| Bill Payment | 4/3/2023 | 00000661/261-0405202 3-092119 | Valero | error in file | (247.00) |
| Bill Payment | 4/3/2023 | 00000612/254-0405202 3-092119 | Two Brothers | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/92-0405202 3-092119 | Liberty Convenience Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/248-0405202 3-092119 | Tika Devi Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/247-0405202 3-092119 | Tiger Mart | error in file | (241.00) |
| Bill Payment | 4/3/2023 | 00000661/187-0405202 3-092119 | Satyanaz Inc | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/79-0405202 3-092119 | Ken's SuperFair Foods | error in file | (675.00) |
| Bill Payment | 4/3/2023 | 00000661/70-0405202 3-092119 | K Food Mart | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/69-0405202 3-092119 | K & M Liquor & Tobacco | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/168-0405202 3-092119 | Ramzi Union Inc. | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661/67-0405202 3-092119 | Jerrys Wine and Spirits | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661/66-0405202 3-092119 | Jeff's Quick Stop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/65-0405202 3-092119 | JDS Quickstop | error in file | (163.00) |
| Bill Payment | 4/3/2023 | 00000661/161-0405202 3-092119 | Quicky's Drive Thru | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/156-0405202 3-092119 | Quality Discount Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/55-0405202 3-092119 | J & B Party Center Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/242-0405202 3-092119 | The Press | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/46-0405202 3-092119 | Hook & Ladder Distillery | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/141-0405202 3-092119 | Ohmies Vape and Glass Emporium #2 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/139-0405202 3-092119 | Nour Cell Phones | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/38-0405202 3-092119 | Harbour Way Mart | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/32-0405202 3-092119 | Glendale Liquor | error in file | (194.00) |
| Bill Payment | 4/3/2023 | 00000661/298-0405202 3-092119 | ZSK Enterprises Inc | error in file | (125.05) |
| Bill Payment | 4/3/2023 | 00000661/233-0405202 3-092119 | Y & L Oil LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/233-0405202 3-092119 | Super Saver Liquor and Grocery | error in file | (200.00) |

| Bill Payment | 4/3/2023 | 00000661026-04052023-092119 | Sunsunny Inc. | error in file | (209.00) |
|---|---|---|---|---|---|
| Bill Payment | 4/3/2023 | 00000661027-04052023-092119 | G & E Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661084-04052023-092119 | Westmore Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661119-04052023-092119 | Minny Mart | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661081-04052023-092119 | Water Revive Alkaline Water Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661079-04052023-092119 | Wash Em Up 1 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661205-04052023-092119 | Sky Mart #3 | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661201-04052023-092119 | Signal Pros LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661B-04052023-092119 | Express Mini Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661269-04052023-092119 | Vickers Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661265-04052023-092119 | Vapor USA | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661198-04052023-092119 | Mall Etc | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661258-04052023-092119 | Uptown Market Inc. | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661250-04052023-092119 | Todd Conners | error in file | (160.00) |
| Bill Payment | 4/3/2023 | 00000661189-04052023-092119 | Seagoville Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661183-04052023-092119 | S&G Petroleum LLC | error in file | (545.02) |
| Bill Payment | 4/3/2023 | 00000661184-04052023-092119 | Lake Missoula Tea Company | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661180-04052023-092119 | Koodegras CBD Oil | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661176-04052023-092119 | Riverside Liquor 2 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661173-04052023-092119 | Kasora Inc | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661167-04052023-092119 | Ramvadevi West LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661160-04052023-092119 | Quick shop 1 LLC | error in file | (258.00) |
| Bill Payment | 4/3/2023 | 00000661151-04052023-092119 | Im Convenience and Smoke Center | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661244-04052023-092119 | Three Point Food Mart | error in file | (246.64) |
| Bill Payment | 4/3/2023 | 00000661241-04052023-092119 | The Pony Keg | error in file | (213.00) |
| Bill Payment | 4/3/2023 | 00000661147-04052023-092119 | Perry Creek Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661140-04052023-092119 | Harrisburg Food Mart | error in file | (197.00) |
| Bill Payment | 4/3/2023 | 00000661136-04052023-092119 | Gyro Bites | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 1009 | Waikele Premium Outlets | Apr-23 Host Rent Mall Fixed | (200.00) |
| Bill Payment | 4/3/2023 | 00000661131-04052023-092119 | NEU - MART | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000661129-04052023-092119 | Neighborhood Home | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661129-04052023-092119 | Gallery Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661090-04052023-092119 | Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661286-04052023-092119 | William McNeel | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661212-04052023-092119 | Sonny's Super Foods | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000661121-04052023-092119 | Foster's Donut | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661113-04052023-092119 | First Avenue Lounge | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661102-04052023-092119 | Fine Food Mart | error in file | (550.00) |
| Bill Payment | 4/3/2023 | 00000661273-04052023-092119 | Waimea Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661272-04052023-092119 | VVM Food Mart LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661206-04052023-092119 | Smitty's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661113-04052023-092119 | Mehroz Enterprises | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661066-04052023-092119 | Verhel Enterprises Inc. | error in file | (224.00) |
| Bill Payment | 4/3/2023 | 00000661262-04052023-092119 | Van Zeeland Oil Co. Inc | error in file | (242.58) |
| Bill Payment | 4/3/2023 | 00000661257-04052023-092119 | Upland Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661255-04052023-092119 | Two Guys From OC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661253-04052023-092119 | Triple T Laundry, LLC DBA SuperWash | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661194-04052023-092119 | Liquor Barrel | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661187-04052023-092119 | Lakeview Market | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661246-04052023-092119 | TESSAN Brothers Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661190-04052023-092119 | Seattle iPhone Repair | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661185-04052023-092119 | Sam Food Mart Citgo | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661086-04052023-092119 | LAKESHORE SHELL | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661B2-04052023-092119 | LA Smoke Shop | error in file | (180.00) |
| Bill Payment | 4/3/2023 | 00000661B1-04052023-092119 | Kyle Kennard Nails | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661179-04052023-092119 | Kong Marketing LLC | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661179-04052023-092119 | Rolling Hills Wine and Spirits II LLC | error in file | (235.00) |
| Bill Payment | 4/3/2023 | 00000661177-04052023-092119 | Robins Mini Mart | error in file | (218.00) |
| Bill Payment | 4/3/2023 | 00000661173-04052023-092119 | Reliance 3 LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661172-04052023-092119 | Red JJ Petro Mart Inc | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661170-04052023-092119 | Raza Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661160-04052023-092119 | Jacob's Food Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661158-04052023-092119 | Quick Mart LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661153-04052023-092119 | iPhone repair VB Oceanfront | error in file | (282.70) |
| Bill Payment | 4/3/2023 | 00000661152-04052023-092119 | In & Out Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661149-04052023-092119 | IGA of Mason City | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661146-04052023-092119 | Payday Loans Store Inc | error in file | (450.00) |
| Bill Payment | 4/3/2023 | 00000661148-04052023-092119 | iFix Repairs 128664 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661147-04052023-092119 | Hop In - 116094 | error in file | (240.00) |
| Bill Payment | 4/3/2023 | 00000661145-04052023-092119 | Hoffman Heights Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661231-04052023-092119 | Super Star Inc | error in file | (183.59) |
| Bill Payment | 4/3/2023 | 00000661140-04052023-092119 | Oak Park Mart | error in file | (222.00) |
| Bill Payment | 4/3/2023 | 00000661137-04052023-092119 | NorthPointe Plaza Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 1027 | Westland Mall | Apr-23 Host Rent Mall Fixed | (200.00) |
| Bill Payment | 4/3/2023 | 00000661092-04052023-092119 | Xpress Mart Pasco | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661227-04052023-092119 | Super Discount Cigarettes | error in file | (192.00) |
| Bill Payment | 4/3/2023 | 00000661224-04052023-092119 | Sunny's Kwik Stop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661222-04052023-092119 | Stop & Shop #4 | error in file | (500.00) |
| Bill Payment | 4/3/2023 | 00000661130-04052023-092119 | Neighborhoods Food | error in file | (186.00) |
| Bill Payment | 4/3/2023 | 00000661128-04052023-092119 | Neighborhood Food Mart | error in file | (239.00) |
| Bill Payment | 4/3/2023 | 00000661289-04052023-092119 | Wireless Unlimited of Orlando | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661288-04052023-092119 | Wireless Paradise | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661283-04052023-092119 | We Print Marketing | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661219-04052023-092119 | Station House Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661116-04052023-092119 | Mike's Quik Stop & Deli | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661115-04052023-092119 | MHD LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661277-04052023-092119 | Wash em up | error in file | (206.00) |
| Bill Payment | 4/3/2023 | 00000661202-04052023-092119 | Singing Hawk LLC | error in file | (437.38) |
| Bill Payment | 4/3/2023 | 00000661112-04052023-092119 | Mega Mart - 106816 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661107-04052023-092119 | MARKETPLACE ON THE COMMON | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661017-04052023-092119 | Experimax Bethesda | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661A-04052023-092119 | Elm's Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661101-04052023-092119 | Mann Liquor, Beer, and Wine | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661196-04052023-092119 | LoneStar Vapor Shop LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661190-04052023-092119 | LBJ Food Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661252-04052023-092119 | Triple Seven Station | error in file | (230.00) |
| Bill Payment | 4/3/2023 | 00000661263-04052023-092119 | La Vista Market | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661177-04052023-092119 | Kings Store Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661181-04052023-092119 | Roswell Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661169-04052023-092119 | Ray's Party Store | error in file | (189.00) |
| Bill Payment | 4/3/2023 | 00000661163-04052023-092119 | R&S Midway Market LLC-103803 | error in file | (220.00) |
| Bill Payment | 4/3/2023 | 00000661155-04052023-092119 | QC India Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661243-04052023-092119 | The VR Arcade | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661153-04052023-092119 | Pollux Corporation dba Smoker King Tobacco | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661151-04052023-092119 | Plaza Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661150-04052023-092119 | Platte Ave Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661235-04052023-092119 | Texaco State Street LLC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661143-04052023-092119 | Ooh Vape | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661142-04052023-092119 | Old Town Dry Cleaners | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661135-04052023-092119 | North End Laundromat | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661133-04052023-092119 | Global Liquor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661228-04052023-092119 | Super Express #11 | error in file | (238.00) |
| Bill Payment | 4/3/2023 | 00000661221-04052023-092119 | Steemans Vapor | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661132-04052023-092119 | Night Skye Enterprises LLC | error in file | (177.00) |
| Bill Payment | 4/3/2023 | 00000661285-04052023-092119 | Wilderness Eagle Mart LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661196-04052023-092119 | Sterling Vape Company | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661215-04052023-092119 | Spark City Smoke and Vape | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661120-04052023-092119 | Fort Madison Tobacco and Liquor Outlets | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661120-04052023-092119 | Food Plus | error in file | (228.00) |
| Bill Payment | 4/3/2023 | 00000661117-04052023-092119 | Food Basket #8 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661111-04052023-092119 | Mega Mart - 108358 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661109-04052023-092119 | McIntosh Energy | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661S-04052023-092119 | Exxon - 122056 | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661S-04052023-092119 | Everest Mart | error in file | (641.49) |
| Bill Payment | 4/3/2023 | 00000661S-04052023-092119 | Elian Carginit | error in file | (210.00) |
| Bill Payment | 4/3/2023 | 00000661270-04052023-092119 | Villa Liquor Store Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661267-04052023-092119 | Veteran Vapors LLC | error in file | (177.00) |
| Bill Payment | 4/3/2023 | 00000661196-04052023-092119 | Sheri E Punjab LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661195-04052023-092119 | Shaver Food Store | error in file | (237.50) |
| Bill Payment | 4/3/2023 | 00000661194-04052023-092119 | Shattered Dreams | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661188-04052023-092119 | Save-A-Ton | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661178-04052023-092119 | Kokua Country Foods Coop dba Kokua Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661174-04052023-092119 | Keith Mijeski | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661164-04052023-092119 | Jd's Market | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661162-04052023-092119 | Jay Shambhu Inc. | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661158-04052023-092119 | J R C's Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661203-04052023-092119 | RP Oil Company | error in file | (170.25) |
| Bill Payment | 4/3/2023 | 00000661162-04052023-092119 | R&S Midway Market LLC-103802 | error in file | (156.00) |
| Bill Payment | 4/3/2023 | 00000661152-04052023-092119 | Plaza Wine & Liquors | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661144-04052023-092119 | Highway 6 Citgo | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661142-04052023-092119 | Hemenway Variety | error in file | (277.00) |
| Bill Payment | 4/3/2023 | 00000661134-04052023-092119 | North American Enterprise Inc | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661296-04052023-092119 | Yaya Food Mart | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661290-04052023-092119 | Niranjan Shreshtha | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661125-04052023-092119 | Natt LLC | error in file | (200.00) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Payment | 4/3/2023 | 0000061i282-04052023-092119 | Wayne's Liquor | error in file | (222.00) |
| Bill Payment | 4/3/2023 | 00000661217-04052023-092119 | Stanley Express | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661216-04052023-092119 | Speedy B Mart | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661214-04052023-092119 | Spanaway Deli Mart | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661276-04052023-092119 | Wasco Foods | error in file | (750.00) |
| Bill Payment | 4/3/2023 | 00000661211-04052023-092119 | Sohail Zoha | error in file | (331.95) |
| Bill Payment | 4/3/2023 | 00000661210-04052023-092119 | Snappy Convenience Store LLC | error in file | (216.00) |
| Bill Payment | 4/3/2023 | 00000661110-04052023-092119 | Mega 2 Supermarket LLC | error in file | (171.43) |
| Bill Payment | 4/3/2023 | 00000661110-04052023-092119 | Family Technology Group Inc | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661105-04052023-092119 | Market 24 | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661100-04052023-092119 | Mancia Investments Inc | error in file | (1,025.00) |
| Bill Payment | 4/3/2023 | 00000661199-04052023-092119 | Mana Business LLC | error in file | (658.31) |
| Bill Payment | 4/3/2023 | 00000661260-04052023-092119 | VA Food Mart | error in file | (216.00) |
| Bill Payment | 4/3/2023 | 00000661259-04052023-092119 | USA Travel Center | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661258-04052023-092119 | United Drive In | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661195-04052023-092119 | Liquor Mart | error in file | (112.70) |
| Bill Payment | 4/3/2023 | 00000661189-04052023-092119 | Laundry Land JC | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661251-04052023-092119 | Total Telecom | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661186-04052023-092119 | Samy International Wireless | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661185-04052023-092119 | Lakeshore Food Mart LLC | error in file | (228.00) |
| Bill Payment | 4/3/2023 | 00000661180-04052023-092119 | Three Star LLC | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661172-04052023-092119 | Kapisa M Enterprises Inc | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661165-04052023-092119 | Ram Lakham Inc DBA Kwik Sak 614 | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661164-04052023-092119 | Israels Stop and Go | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661149-04052023-092119 | PhoneHub US Coral Springs-Margate | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661148-04052023-092119 | Phone Repair & More | error in file | (400.00) |
| Bill Payment | 4/3/2023 | 00000661145-04052023-092119 | Payday Loans and Check Cashing Store | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661144-04052023-092119 | Oxon Hill Citgo | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661240-04052023-092119 | The Laundry Basket | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661200-04052023-092119 | The Coffee Bar | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661234-04052023-092119 | Techy Boca Raton | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661137-04052023-092119 | Handy Food Stores | error in file | (221.00) |
| Bill Payment | 4/3/2023 | 00000661134-04052023-092119 | Green Bird Liquor Water Store Inc | error in file | (250.00) |
| Bill Payment | 4/3/2023 | 00000661130-04052023-092119 | Glasswork of Tulsa Head Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25172-04052023-092119 | BPR Cumulus LLC dba Columbia Mall | error in file | (312.00) |
| Bill Payment | 4/4/2023 | 25110-04052023-092119 | The Casino at Dania Beach | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24960-04052023-092119 | Lake Missoula Tea Company | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24958-04052023-092119 | LA Smoke Shop | error in file | (180.00) |
| Bill Payment | 4/4/2023 | 24956-04052023-092119 | Koodegras CBD Oil | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24942-04052023-092119 | Jeff's Quick Stop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25086-04052023-092119 | Southern Spirits Liquor Mart | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25085-04052023-092119 | Sonny's Super Foods | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 25080-04052023-092119 | Smoke and Munch | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25078-04052023-092119 | Sky Mart #3 | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25072-04052023-092119 | Shop N Go | error in file | (177.00) |
| Bill Payment | 4/4/2023 | 25067-04052023-092119 | Shabana Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 24914-04052023-092119 | Harbour Way Mart | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25061-04052023-092119 | Satyawai Inc | error in file | (237.00) |
| Bill Payment | 4/4/2023 | 24912-04052023-092119 | Gyro Bites | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24911-04052023-092119 | GT REPAIRS CORP. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25052-04052023-092119 | Rockport Center LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24895-04052023-092119 | Forever Enterprises Inc. | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 25039-04052023-092119 | R&S Sussex Investment LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24886-04052023-092119 | Family Technology Group Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25017-04052023-092119 | Old Town Dry Cleaners | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25164-04052023-092119 | XO Liquor | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25163-04052023-092119 | WYL LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25010-04052023-092119 | North End Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25153-04052023-092119 | Wash Tyme Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25004-04052023-092119 | Neighborhood Home | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25140-04052023-092119 | Veteran Vapors LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25137-04052023-092119 | Vape Xotix LLC | error in file | (162.50) |
| Bill Payment | 4/4/2023 | 25134-04052023-092119 | Valero | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24987-04052023-092119 | Mega Mart - 108816 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 00000661299-04052023-092119 | RP Oil Company | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25116-04052023-092119 | The VR Arcade | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25115-04052023-092119 | The Press | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24964-04052023-092119 | Lasting Impressions Floral Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24961-04052023-092119 | Lakeshore Food Mart LLC | error in file | (228.00) |
| Bill Payment | 4/4/2023 | 25106-04052023-092119 | T C Grocery | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25104-04052023-092119 | Super Star Inc | error in file | (183.59) |
| Bill Payment | 4/4/2023 | 25101-04052023-092119 | Super Express #11 | error in file | (238.00) |
| Bill Payment | 4/4/2023 | 25099-04052023-092119 | Sunsunny Inc | error in file | (209.00) |
| Bill Payment | 4/4/2023 | 25089-04052023-092119 | Speedy B Mart | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25088-04052023-092119 | Spark City Smoke and Vape | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24939-04052023-092119 | Jaymatají 9 Inc. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24937-04052023-092119 | Japa Mart Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24934-04052023-092119 | J R C's Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24931-04052023-092119 | J & B Party Center Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24918-04052023-092119 | Hemenway Variety | error in file | (277.00) |
| Bill Payment | 4/4/2023 | 25062-04052023-092119 | Save-A-Ton | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25053-04052023-092119 | Rolling Hills Wine and Spirits II LLC | error in file | (235.00) |
| Bill Payment | 4/4/2023 | 25051-04052023-092119 | Robins Mini Mart | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 25049-04052023-092119 | Reynolds Foodliner Inc | error in file | (1,125.00) |
| Bill Payment | 4/4/2023 | 25047-04052023-092119 | Red JJ Petro Mart Inc | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24901-04052023-092119 | Friends Food & Gas | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24898-04052023-092119 | Four Corners II LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24897-04052023-092119 | Foster's Donut | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24896-04052023-092119 | Fort Madison Tobacco and Liquor Outlets | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25045-04052023-092119 | Razia Enterprises Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24891-04052023-092119 | Flows Pharmacy on Keene | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 24882-04052023-092119 | Everyday Food Mart | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24881-04052023-092119 | Everest Mart | error in file | (841.48) |
| Bill Payment | 4/4/2023 | 24880-04052023-092119 | Elm's Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25020-04052023-092119 | Payday Loans and Check Cashing Store | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25162-04052023-092119 | Wireless Unlimited of Orlando | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25160-04052023-092119 | Williams Grocery Inc | error in file | (1,125.00) |
| Bill Payment | 4/4/2023 | 25000-04052023-092119 | Nati LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25149-04052023-092119 | My Broken Phone | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25147-04052023-092119 | Waldron Market | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24993-04052023-092119 | MINIT - Mart | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 25131-04052023-092119 | Uptown Market Inc. | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24982-04052023-092119 | MARKETPLACE ON THE COMMON | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24981-04052023-092119 | Market Square | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25128-04052023-092119 | Two Guys From DC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25121-04052023-092119 | Tika Devi Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24973-04052023-092119 | Lucky Food Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24971-04052023-092119 | Liquor Mart | error in file | (112.70) |
| Bill Payment | 4/4/2023 | 25118-04052023-092119 | Three Star LLC | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25112-04052023-092119 | The Joint Smoke & Vape | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24967-04052023-092119 | Leafers LLC | error in file | (237.00) |
| Bill Payment | 4/4/2023 | 24963-04052023-092119 | Lakeview Market | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24957-04052023-092119 | Kyle Kennard Nails | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24953-04052023-092119 | Kings Store Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24952-04052023-092119 | Keshav Oil Inc. | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25093-04052023-092119 | Sterling Vape Company | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24947-04052023-092119 | K-Stop Gas & Grocery | error in file | (230.00) |
| Bill Payment | 4/4/2023 | 24946-04052023-092119 | K Food Mart | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25084-04052023-092119 | Sohail Zoha | error in file | (331.95) |
| Bill Payment | 4/4/2023 | 24935-04052023-092119 | Jack Be Click | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25077-04052023-092119 | Singing Hawk LLC dba Sin City Vapor III | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25073-04052023-092119 | Show Me Oil Company, Inc. | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 25071-04052023-092119 | Shiv Food Mart #8 | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25065-04052023-092119 | SES Oil Inc | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24917-04052023-092119 | Harrison Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24910-04052023-092119 | Samy International Wireless | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24885-04052023-092119 | Exxon - 122056 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25029-04052023-092119 | Progress Grocery & Deli | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25169-04052023-092119 | Yaya Food Mart | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25167-04052023-092119 | Y & L Oil LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25152-04052023-092119 | Wash Em Up 1 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25151-04052023-092119 | Wash Em Up #6 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25150-04052023-092119 | Wash em up | error in file | (206.00) |
| Bill Payment | 4/4/2023 | 25003-04052023-092119 | Neighborhood Food Mart | error in file | (239.00) |
| Bill Payment | 4/4/2023 | 25145-04052023-092119 | VVM Food Mart LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24996-04052023-092119 | More and Sami LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25133-04052023-092119 | VA Food Mart | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 25130-04052023-092119 | Upland Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25125-04052023-092119 | Triple Seven Station | error in file | (230.00) |
| Bill Payment | 4/4/2023 | 25122-04052023-092119 | Tobacco Revolution Inc | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25111-04052023-092119 | The Coffee Bar | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25102-04052023-092119 | Super Mart #11 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24955-04052023-092119 | Kong Marketing LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24954-04052023-092119 | Kokua Country Foods Coop dba Kokua Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24930-04052023-092119 | Israels Stop and Go | error in file | (237.00) |

| Type | Date | Reference | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Payment | 4/4/2023 | 24927-04052023-092119 | Im Convenience and Smoke Center | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24926-04052023-092119 | Ike Gaming Inc (El Cortez Hotel) | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24925-04052023-092119 | IGA of Mason City | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 24922-04052023-092119 | Hook & Ladder Distillery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24913-04052023-092119 | Handy Food Stores | error in file | (221.00) |
| Bill Payment | 4/4/2023 | 25058-04052023-092119 | 3A Global Holding | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25056-04052023-092119 | S & H Exxon LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24907-04052023-092119 | Glassworx of Tulsa Head Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24905-04052023-092119 | Galley Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24904-04052023-092119 | Gadget MD  Cell Phone iPhone Samsung iPad Computer Repair and Data Recovery | error in file | (300.00) |
| Bill Payment | 4/4/2023 | | Rex USA Inc | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 4/4/2023 | 24894-04052023-092119 | Food Plus | error in file | (228.00) |
| Bill Payment | 4/4/2023 | 25041-04052023-092119 | Ramva USA LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24888-04052023-092119 | Fine Food Mart | error in file | (550.00) |
| Bill Payment | 4/4/2023 | 24887-04052023-092119 | Fatimide Enterprises Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25035-04052023-092119 | Quick shop 1 LLC | error in file | (258.00) |
| Bill Payment | 4/4/2023 | 25031-04052023-092119 | Quality Discount Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25027-04052023-092119 | Plaza Wine & Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24884-04052023-092119 | Express Mini Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25025-04052023-092119 | Platte Ave Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25022-04052023-092119 | Perry Creek Laundromat | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25158-04052023-092119 | Wilderness Eagle Mart LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25014-04052023-092119 | Nour Cell Phones | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25008-04052023-092119 | Niranjan Shreshtha | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25155-04052023-092119 | Wayne's Liquor | error in file | (222.00) |
| Bill Payment | 4/4/2023 | 25005-04052023-092119 | Neighborhoods Food | error in file | (186.00) |
| Bill Payment | 4/4/2023 | 25144-04052023-092119 | Volusia Computers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25143-04052023-092119 | Villa Liquor Store Inc. | error in file | (177.00) |
| Bill Payment | 4/4/2023 | 25139-04052023-092119 | Verheil Enterprises Inc. | error in file | (24.00) |
| Bill Payment | 4/4/2023 | 24995-04052023-092119 | Mize's Thriftway | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25120-04052023-092119 | Tiger Mart | error in file | (241.00) |
| Bill Payment | 4/4/2023 | 24878-04052023-092119 | RP Oil Company | error in file | (367.25) |
| Bill Payment | 4/4/2023 | 24965-04052023-092119 | Laundry Land JC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25108-04052023-092119 | Texaco State Street LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25098-04052023-092119 | Sunrise Donuts | error in file | (350.00) |
| Bill Payment | 4/4/2023 | 25094-04052023-092119 | Stewmans Vapor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25091-04052023-092119 | Stateline Tobacco | error in file | (194.83) |
| Bill Payment | 4/4/2023 | 25087-04052023-092119 | Spanaway Deli Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25083-04052023-092119 | Snappy Convenience Store LLC | error in file | (216.00) |
| Bill Payment | 4/4/2023 | 24938-04052023-092119 | Jay Shambhu Inc. | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24933-04052023-092119 | J JS Fastop Pit Stop | error in file | (288.00) |
| Bill Payment | 4/4/2023 | 25074-04052023-092119 | Shree Sai Ganesh INC. | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24928-04052023-092119 | In & Out Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24920-04052023-092119 | Highway 6 Citgo | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24919-04052023-092119 | High Spirits Liquor Store | error in file | (183.00) |
| Bill Payment | 4/4/2023 | 25057-04052023-092119 | S&G Petroleum LLC | error in file | (545.02) |
| Bill Payment | 4/4/2023 | 24909-04052023-092119 | Global Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24903-04052023-092119 | G & E Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24899-04052023-092119 | Free Spirits Corp | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25044-04052023-092119 | Ray's Party Store | error in file | (189.00) |
| Bill Payment | 4/4/2023 | 25040-04052023-092119 | Ram Lakham Inc DBA Kwik Sak 614 | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 25028-04052023-092119 | Pollux Corporation dba Smoker King Tobacco | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25170-04052023-092119 | Zeeshan Ahmed | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25168-04052023-092119 | Yasmine Market Place LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25019-04052023-092119 | Oxon Hill Citgo | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25012-04052023-092119 | NorthPointe Plaza Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24994-04052023-092119 | Minny Mart | error in file | (221.00) |
| Bill Payment | 4/4/2023 | 24992-04052023-092119 | Mill Food and Fuel LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24991-04052023-092119 | Mike's Quick Stop & Deli | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24990-04052023-092119 | MHD LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24989-04052023-092119 | Metro Food and Beverage | error in file | (185.00) |
| Bill Payment | 4/4/2023 | 25138-04052023-092119 | Vapor USA | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25136-04052023-092119 | Vape Stop | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25132-04052023-092119 | USA Travel Center | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24988-04052023-092119 | Mehroz Enterprises | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24979-04052023-092119 | Marathon MINI Shop, Inc | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25127-04052023-092119 | Two Brothers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24970-04052023-092119 | Liquor Barrel | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25119-04052023-092119 | TESSAN Brothers inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25117-04052023-092119 | Three Point Food Mart | error in file | (246.64) |
| Bill Payment | 4/4/2023 | 24962-04052023-092119 | LAKESHORE SHELL | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25107-04052023-092119 | Techy Boca Raton | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24959-04052023-092119 | La Vista Market | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24951-04052023-092119 | Ken's Superfair Foods | error in file | (675.00) |
| Bill Payment | 4/4/2023 | 25100-04052023-092119 | Super Discount Cigarettes | error in file | (192.00) |
| Bill Payment | 4/4/2023 | 24950-04052023-092119 | Keith Mijeski | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24945-04052023-092119 | K & M Liquor & Tobacco | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24941-04052023-092119 | JDS Quickstop | error in file | (163.00) |
| Bill Payment | 4/4/2023 | 24940-04052023-092119 | Jd's Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24932-04052023-092119 | J & J Market | error in file | (190.00) |
| Bill Payment | 4/4/2023 | 24923-04052023-092119 | Hop In - 116094 | error in file | (240.00) |
| Bill Payment | 4/4/2023 | 25070-04052023-092119 | Sher E Punjab LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25069-04052023-092119 | Shaver Food Store | error in file | (237.50) |
| Bill Payment | 4/4/2023 | 24916-04052023-092119 | Harrisburg Food Mart | error in file | (197.00) |
| Bill Payment | 4/4/2023 | 24910-04052023-092119 | Green Bird Liquor Water Store Inc | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25046-04052023-092119 | Recep Kuzu | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25042-04052023-092119 | Ramvadevi West LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25034-04052023-092119 | Quick Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25032-04052023-092119 | Quick and Handy Market | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25030-04052023-092119 | QC India Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24883-04052023-092119 | Expermax Bethesda | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25024-04052023-092119 | Plaza Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25024-04052023-092119 | PhoneHub US Coral Springs-Margate | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25018-04052023-092119 | Ooh Vape | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25165-04052023-092119 | Xpress Mart Pasco | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25161-04052023-092119 | Wireless Paradise | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25016-04052023-092119 | Ohmies Vape and Glass Emporium #2 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25013-04052023-092119 | Northwest Grocers | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 25009-04052023-092119 | North American Enterprise Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25006-04052023-092119 | NEU - MART | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 24998-04052023-092119 | MRF Petroleum Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24997-04052023-092119 | MOROCCO TANNING INC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25135-04052023-092119 | Van Zeeland Oil Co. Inc | error in file | (242.58) |
| Bill Payment | 4/4/2023 | 24985-04052023-092119 | Mega 2 Supermarket LLC | error in file | (171.43) |
| Bill Payment | 4/4/2023 | 24980-04052023-092119 | Market 24 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24977-04052023-092119 | Mann Liquor, Beer, and Wine | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24976-04052023-092119 | Mancia Investments Inc | error in file | (1,225.00) |
| Bill Payment | 4/4/2023 | 24975-04052023-092119 | Mana Business LLC | error in file | (658.31) |
| Bill Payment | 4/4/2023 | 24974-04052023-092119 | Mail Etc | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 24972-04052023-092119 | LoneStar Vapor Shop LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25174-04052023-092119 | Rex USA Inc | error in file | (275.00) |
| Bill Payment | 4/4/2023 | 25173-04052023-092119 | Neshaminy Mall | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25114-04052023-092119 | The Pony Keg | error in file | (213.00) |
| Bill Payment | 4/4/2023 | 24968-04052023-092119 | Liberty Convenience Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25109-04052023-092119 | Texarkana Travel Stop | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25103-04052023-092119 | Super Saver Liquor and Grocery | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25097-04052023-092119 | Sunny's Kwik Stop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25096-04052023-092119 | Stop N Shop | error in file | (150.00) |
| Bill Payment | 4/4/2023 | 25095-04052023-092119 | Stop & Shop #4 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25092-04052023-092119 | Station House Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24948-04052023-092119 | Kapasi M Enterprises Inc | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24944-04052023-092119 | Jimbos Liquor Store | error in file | (220.78) |
| Bill Payment | 4/4/2023 | 25079-04052023-092119 | Smitty's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24924-04052023-092119 | IFix Repairs 128664 | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 25066-04052023-092119 | Seven Star Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25063-04052023-092119 | Seagoville Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24921-04052023-092119 | Hoffman Heights Liquors | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25059-04052023-092119 | Sam Food Mart Citgo | error in file | (221.00) |
| Bill Payment | 4/4/2023 | 24908-04052023-092119 | Glendale Liquor | error in file | (194.00) |
| Bill Payment | 4/4/2023 | 24906-04052023-092119 | GG Convenience Store | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25050-04052023-092119 | Riverside Liquor 2 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25048-04052023-092119 | Reliance 3 LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24902-04052023-092119 | FT Investments Properties LLC | error in file | (3,600.00) |
| Bill Payment | 4/4/2023 | 24900-04052023-092119 | Friends | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24892-04052023-092119 | Food Basket #6 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24889-04052023-092119 | First Avenue Lounge | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25033-04052023-092119 | Quick Mart LLC | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24879-04052023-092119 | Elan Darghli | error in file | (210.00) |
| Bill Payment | 4/4/2023 | 25171-04052023-092119 | ZSK Enterprises Inc | error in file | (125.05) |
| Bill Payment | 4/4/2023 | 25021-04052023-092119 | Payday Loans Store Inc | error in file | (450.00) |
| Bill Payment | 4/4/2023 | 25166-04052023-092119 | XWA International Airport | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25011-04052023-092119 | North Point Computers | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25157-04052023-092119 | Westmore Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25156-04052023-092119 | We Print Marketing | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25154-04052023-092119 | Water Revive Alkaline Water Store | error in file | (200.00) |

| Type | Date | Number | Payee | Memo | Amount |
|---|---|---|---|---|---|
| Bill Payment | 4/4/2023 | 25149-04052023-092119 | Wasco Foods | error in file | (750.00) |
| Bill Payment | 4/4/2023 | 25002-04052023-092119 | ND Management Company | error in file | (825.00) |
| Bill Payment | 4/4/2023 | 25146-04052023-092119 | Walmsa Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25141-04052023-092119 | Veterans Convenience Store | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 25129-04052023-092119 | United Drive In | error in file | (227.00) |
| Bill Payment | 4/4/2023 | 24986-04052023-092119 | Mega Mart - 108358 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24984-04052023-092119 | McIntosh Energy | error in file | (600.00) |
| Bill Payment | 4/4/2023 | 25124-04052023-092119 | Total Telecom | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25123-04052023-092119 | Todd Conners | error in file | (160.00) |
| Bill Payment | 4/4/2023 | 24978-04052023-092119 | Marathon Express | error in file | (247.00) |
| Bill Payment | 4/4/2023 | 25126-04052023-092119 | Triple T Laundry, LLC DBA SuperWash | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24983-04052023-092119 | Maynard's Food Center | error in file | (225.00) |
| Bill Payment | 4/4/2023 | 25142-04052023-092119 | Vickers Liquor | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25001-04052023-092119 | Natomas Wine & Spirits Inc. | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25007-04052023-092119 | Night Skye Enterprises LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25148-04052023-092119 | Warehouse Liquor Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25015-04052023-092119 | Oak Park Mart | error in file | (222.00) |
| Bill Payment | 4/4/2023 | 25159-04052023-092119 | William McNeel | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25023-04052023-092119 | Phone Repair & More | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 24890-04052023-092119 | Flamingo Beer & Wine | error in file | (275.00) |
| Bill Payment | 4/4/2023 | 24893-04052023-092119 | Food Basket #8 | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25036-04052023-092119 | Quicky's Drive Thru | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25037-04052023-092119 | R&S Midway Market LLC-103802 | error in file | (156.00) |
| Bill Payment | 4/4/2023 | 25038-04052023-092119 | R&S Midway Market LLC-103803 | error in file | (220.00) |
| Bill Payment | 4/4/2023 | 25043-04052023-092119 | Ramzi Union Inc. | error in file | (400.00) |
| Bill Payment | 4/4/2023 | 25054-04052023-092119 | Roseville Tobacconist | error in file | (169.00) |
| Bill Payment | 4/4/2023 | 25055-04052023-092119 | Roswell Market | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24915-04052023-092119 | Harley's Smoke Shop | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25064-04052023-092119 | Seattle iPhone Repair | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25068-04052023-092119 | Shattered Dreams | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24929-04052023-092119 | iPhone repair VB Oceanfront | error in file | (282.70) |
| Bill Payment | 4/4/2023 | 25075-04052023-092119 | Signal Pros LLC | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25076-04052023-092119 | Singing Hawk LLC | error in file | (437.38) |
| Bill Payment | 4/4/2023 | 25081-04052023-092119 | Smokers World | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24936-04052023-092119 | Jacob's Food Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25082-04052023-092119 | Smokeshop Plus More LLC | error in file | (100.00) |
| Bill Payment | 4/4/2023 | 25090-04052023-092119 | Stanley Express | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24943-04052023-092119 | Jerrys Wine and Spirits | error in file | (250.00) |
| Bill Payment | 4/4/2023 | 24949-04052023-092119 | Kasira Inc | error in file | (500.00) |
| Bill Payment | 4/4/2023 | 25105-04052023-092119 | Surya Atlanta Inc | error in file | (300.00) |
| Bill Payment | 4/4/2023 | 24966-04052023-092119 | LBJ Food Mart | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 24969-04052023-092119 | Light Rail Wine and Ale | error in file | (200.00) |
| Bill Payment | 4/4/2023 | 25113-04052023-092119 | The Laundry Basket | error in file | (200.00) |
| Bill Payment | 4/13/2023 | 24888 | City of Hot Springs | BL Renewal Mar 2023 LID 123552 | (60.50) |
| Bill Payment | 4/13/2023 | 24883 | Game Haven West Jordan | Q1 2023 Host Rent | (16.77) |
| Bill Payment | 4/13/2023 | 24886 | Wireless Technology | Q1 2023 Host Rent | (154.25) |
| Bill Payment | 4/13/2023 | 24880 | Deja Vu Showgirls | Q1 2023 Host Rent | (172.72) |
| Bill Payment | 4/13/2023 | 24887 | World Express | Q1 2023 Host Rent | (42.10) |
| Bill Payment | 4/13/2023 | 24884 | New Lucky Enterprise LLC | Q1 2023 Host Rent | (125.05) |
| Bill Payment | 4/13/2023 | 24881 | Eli Jaloul | Q1 2023 Host Rent | (1.99) |
| Bill Payment | 4/13/2023 | 24882 | Ferendo Mehmety | Q1 2023 Host Rent | (516.33) |
| Bill Payment | 4/13/2023 | 24879 | Adnan Afridi (House of Hooka) | Q1 2023 Host Rent | (6.00) |
| Bill Payment | 4/13/2023 | 24885 | U.S. Gas and Showtime Carwash | Q1 2023 Host Rent | (31.04) |
| Bill Payment | 4/20/2023 | 1264 | City of Shinnston WV | New Business License Mar 2023 LID 146738 | (211.28) |
| Bill Payment | 4/20/2023 | 1260 | City of Orange | Business license renewal #204150 | (26.00) |
| Bill Payment | 4/20/2023 | 1258 | City of Rancho Cucamonga | Business license renewal #082702 LID 107362, LID 104370 | (130.76) |
| Bill Payment | 4/20/2023 | 1261 | City of Salt Lake City | Business license renewal #LIC2022-00954 | (219.00) |
| Bill Payment | 4/20/2023 | 1268 | Conway Baxter Wilson LLP | | (145.38) |
| Bill Payment | 4/24/2023 | 1269 | Thillens Inc | Reissue payment marked for payment from wrong account | (1,533.17) |
| Bill Payment | 4/27/2023 | 1283 | Chambersburg Mall Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1308 | Independence Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1332 | Plaza Frontenac | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1280 | Quail Springs Mall | May-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 4/27/2023 | 1282 | The Citadel | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1275 | Westland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24991 | Central Mall Realty Holding LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1328 | Everett Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1325 | Metreon | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1300 | Santa Rosa Plaza | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1303 | The Mills at Jersey Gardens | May-23 Host Rent Mall Fixed | (375.00) |
| Bill Payment | 4/27/2023 | 1271 | Brass Mill Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1272 | Peachtree Mall | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/27/2023 | 1304 | Sikes Senter | May-23 Host Rent Mall Fixed | (261.00) |
| Bill Payment | 4/27/2023 | 1310 | The Lakes Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1287 | Fashion Square Mall Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1331 | Killeen | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1316 | Lindale Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1322 | Manhattan Village | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1323 | Northwoods Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1327 | Tanger Management LLC | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1315 | Wakele Premium Outlets | May-23 Host Rent Mall Fixed | (314.14) |
| Bill Payment | 4/27/2023 | 1335 | State Collections & Disbursement Unit-Garnishment | | (97.85) |
| Bill Payment | 4/27/2023 | 1307 | State of Michigan | 2023 Annual State filing #802348600 | (25.00) |
| Bill Payment | 4/27/2023 | 1307 | Tucson Mall | | (9.30) |
| Bill Payment | 4/27/2023 | 1301 | Chapel Hill Realty LLC | | (300.00) |
| Bill Payment | 4/27/2023 | 1313 | Four Seasons Town Centre | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1302 | Greenville Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 4/27/2023 | 1286 | North Hanover Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1305 | ParkMall LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1274 | Southland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1319 | Citadel Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1291 | Crystal Mall | May-23 Host Rent Mall Fixed | (600.00) |
| Bill Payment | 4/27/2023 | 1277 | Meadowood Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1329 | Richland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1293 | Rockaway Townsquare | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1318 | Tacoma Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24923 | Tucson Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1337 | Cloudinary LTD | | (549.00) |
| Bill Payment | 4/27/2023 | 1338 | City of Missoula | Business License renewals for #22-00011871, #22-00011846, #22-00011848 | (88.00) |
| Bill Payment | 4/27/2023 | 1339 | North Dakota Secretary of State | 2023 Annual State filing #0002963655 | (25.00) |
| Bill Payment | 4/27/2023 | 1321 | Countryside Mall | May-23 Host Rent | (19.50) |
| Bill Payment | 4/27/2023 | 1294 | The Crossroads | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment | 4/27/2023 | 1278 | Broadway Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1330 | Emerald Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24900 | Independence Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1296 | Oxford Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 24916 | St. Charles Towne Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1297 | Towne East Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1311 | Woodbridge Center | May-23 Host Rent Mall Fixed | (318.27) |
| Bill Payment | 4/27/2023 | 0000077/1 | Plaid Inc. | March 2023 | (25,256.00) |
| Bill Payment | 4/27/2023 | 1340 | Craighead County - AR | 2022 Tax Statement: Craighead County, AR (Parcel #196545) | (38.52) |
| Bill Payment | 4/27/2023 | 1342 | City of North Port | New License #23-23519 Post BK 02/13 Bill | (33.96) |
| Bill Payment | 4/27/2023 | 1281 | Grand Traverse Mall | May-23 Host Rent Mall Fixed | (327.82) |
| Bill Payment | 4/27/2023 | 1288 | Logan Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1312 | Oglethorpe Mall | May-23 Host Rent Mall Fixed | (280.00) |
| Bill Payment | 4/27/2023 | 1290 | Sierra Vista Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1298 | La Plaza Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1333 | Newgate Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1270 | Cache Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1299 | Ford City Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1285 | Nittany Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1292 | Apple Blossom Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1317 | Southern Hills Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment | 4/27/2023 | 1306 | Woodland Hills Mall | May-23 Host Rent Mall Fixed | (325.00) |
| Bill Payment | 4/27/2023 | 1306 | ParkMall LLC | | (9.30) |
| Bill Payment | 4/27/2023 | 1295 | Hamilton Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1309 | Jackson Crossing Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1284 | Sooner Fashion Mall LLC | May-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment | 4/27/2023 | 1320 | Countryside Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1276 | Great Mall | May-23 Host Rent Mall Fixed | (400.00) |
| Bill Payment | 4/27/2023 | 24904 | Livingston Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1346 | Pedro Mello | | (1,309.68) |
| Bill Payment | 4/27/2023 | 1344 | Nevada State Treasurer - Garnishments | | (2.00) |
| Bill Payment | 4/27/2023 | 1334 | City of Springdale | Business license renewals for #22-00011871, #22-00011846, #22-00011848 | (120.00) |
| Bill Payment | 4/27/2023 | 1336 | City of Pasadena | Business license renewal #23479 | (763.28) |
| Bill Payment | 4/27/2023 | 1314 | Heritage Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1345 | California State Disbursement-Garnishment | | (387.68) |
| Bill Payment | 4/27/2023 | 1324 | Circle Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment | 4/27/2023 | 1273 | Market Place Shopping Center | May-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment | 4/27/2023 | 1289 | Ocean County Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment | 4/27/2023 | 1326 | Seattle Premium Outlet | May-23 Host Rent Mall Fixed | (300.00) |
| **Total - Checks and Payments** | | | | | **(237,096.28)** |
| **Total - Cleared** | | | | | **(25,925.65)** |
| **Total - Unreconciled** | | | | | **(30,242.49)** |

Total as of 07/31/2023                                                                                                60,870.83

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10301 Commercial Bank - Main (3844)**

## As of 7/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 7/3/2023 | 31952 | | 07.03.23 Deposit | 2,145.00 |
| | Journal | 7/3/2023 | 31953 | | 07.03.23 Deposit | 2,614.18 |
| | Journal | 7/5/2023 | 31954 | | 07.05.23 Deposit | 486.00 |
| | Journal | 7/6/2023 | 31959 | | 07.06.23 Deposit | 600.00 |
| | Journal | 7/7/2023 | 31963 | | 07.07.23 Deposit | 200.00 |
| | Journal | 7/10/2023 | 31965 | | 07.10.23 Deposit | 620.00 |
| | Journal | 7/11/2023 | 31971 | | 07.11.23 Deposit | 61,250.29 |
| | Journal | 7/11/2023 | 31972 | | 07.11.23 Deposit | 300.00 |
| | Journal | 7/12/2023 | 31973 | | 07.12.23 Deposit | 5,510.00 |
| | Journal | 7/13/2023 | 31984 | | 07.13.23 Deposit | 31,250.00 |
| | Journal | 7/13/2023 | 31974 | | 07.13.23 Deposit | 2,290.00 |
| | Journal | 7/14/2023 | 31975 | | 07.14.23 Deposit | 945.00 |
| | Deposit | 7/17/2023 | 76 | | 07.17.23 Heller Deposit | 460,000.00 |
| | Deposit | 7/17/2023 | 77 | | 07.17.23 CCD GOOGLE ACCTVERIFY US003VIN5J | 0.18 |
| | Journal | 7/17/2023 | 31982 | | 07.17.23 Deposit | 220.00 |
| | Journal | 7/18/2023 | 32001 | | 07.18.23 Deposit | 2,095.00 |
| | Journal | 7/19/2023 | 32086 | | 07.19.23 Cash Deposits | 7,470.00 |
| | Journal | 7/20/2023 | 32091 | | 07.20.23 Cash Deposits | 18,691.00 |
| | Journal | 7/21/2023 | 32099 | | 07.21.23 Cash Deposit | 52,675.14 |
| | Journal | 7/21/2023 | 32097 | | 07.21.23 Cash Deposit | 481.06 |
| | Journal | 7/21/2023 | 32098 | | 07.21.23 Cash Deposit | 710.00 |
| | Journal | 7/21/2023 | 32093 | | 07.21.23 Cash Deposits | 55.00 |
| | Journal | 7/21/2023 | 32096 | | 07.21.23 Cash Deposit | 248.70 |
| | Journal | 7/24/2023 | 32101 | | 07.24.23 Cash Deposit | 2,125.00 |
| | Journal | 7/24/2023 | 32102 | | 07.24.23 BR DET Adj 06/26/23 CCI | 4,500.00 |
| | Journal | 7/24/2023 | 32103 | | 07.24.23 Cash Deposit | 175,000.00 |
| | Journal | 7/25/2023 | 32104 | | 07.25.23 Cash Deposit | 3,840.00 |
| | Journal | 7/26/2023 | 32125 | | 07.26.23 Cash Deposit | 42,160.00 |
| | Journal | 7/27/2023 | 32128 | | 07.27.23 Incoming Wire | 10,000.00 |
| | Journal | 7/27/2023 | 32126 | | 07.27.23 Cash Deposit | 2,945.00 |
| | Journal | 7/28/2023 | 32127 | | 07.28.23 Cash Deposit | 2,450.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **893,876.55** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 7/3/2023 | 157 | | AP Min Balance Transfer From TCB-3844 To TCB-3833 | (53,000.00) |
| | Journal | 7/5/2023 | 31957 | | 07.05.23 Mailgun Tech | (35.00) |
| | Journal | 7/5/2023 | 31956 | | 07.05.23 Morning Star Charges | (4,071.00) |
| | Bill Payment | 7/5/2023 | Auto Debit 20230701UPS | UPS | shipping | (720.99) |
| | Journal | 7/6/2023 | 31960 | | 07.06.23 DropBox | (11.99) |
| | Journal | 7/6/2023 | 31962 | | 07.06.23 OFAC Subscription | (150.00) |
| | Journal | 7/6/2023 | 31961 | | 07.06.23 Github Inc | (441.00) |
| | Transfer | 7/6/2023 | 159 | | Transfer From TCB-3844 To TCB-3833 Weekly AP Transfer | (88,000.00) |
| | Journal | 7/7/2023 | 31964 | | 07.07.23 Paypal Micros | (14.99) |
| | Journal | 7/10/2023 | 31967 | | 07.10.23 Microsoft Software | (15.00) |
| | Journal | 7/10/2023 | 31969 | | 07.10.23 Postman | (1,584.00) |
| | Journal | 7/10/2023 | 31968 | | 07.10.23 Mapbox | (522.00) |
| | Journal | 7/10/2023 | 31966 | | 07.10.23 Microsoft Software | (414.42) |
| | Journal | 7/10/2023 | 31970 | | 07.10.23 Postman | (36.00) |
| | Transfer | 7/10/2023 | 160 | | Transfer From TCB-3844 To TCB-3833 Weekly AP Transfer | (75,000.00) |
| | Transfer | 7/11/2023 | 153 | | 07.11.23 Weekly Payroll Transfer | (75,000.00) |
| | Transfer | 7/12/2023 | 161 | | Transfer From TCB-3844 To TCB-3833 Weekly AP Transfer | (52,000.00) |
| | Bill Payment | 7/14/2023 | | 507 Capital | wire 07/14/2023 | (946,004.92) |
| | Journal | 7/17/2023 | 31983 | | 07.17.23 Investigative Solutions Group LLC | (5,000.00) |
| | Journal | 7/18/2023 | 31999 | | 07.18.23 CCD BankLine Corpora ConsultFee 567291946 | (20,411.14) |
| | Journal | 7/18/2023 | 32000 | | 07.18.23 BR Hou Adj 06/15/23 | (140.00) |
| | Transfer | 7/18/2023 | 165 | | Transfer From TCB-3844 To TCB-3833 Host Rents | (200,000.00) |
| | Transfer | 7/18/2023 | 164 | | Transfer From TCB-3844 To TCB-3833 Host Rents | (200,000.00) |
| | Transfer | 7/18/2023 | 166 | | Transfer From TCB-3844 To TCB-3833 Host Rents | (60,000.00) |
| | Bill Payment | 7/18/2023 | | 507 Capital | wire 07/18/2023 507 | (10,000.00) |
| | Bill Payment | 7/18/2023 | wire 07.18.2023 BS | Berger Singerman | | (24,771.52) |
| | Transfer | 7/19/2023 | 169 | | Transfer From TCB-3844 To TCB-3866 Payroll | (40,000.00) |
| | Journal | 7/21/2023 | 32100 | | 07.21.23 BR STL Adj 06/22/23 | (5,400.00) |
| | Transfer | 7/24/2023 | 174 | | Transfer From TCB-3844 To TCB-3866 Payroll | (35,000.00) |
| | Journal | 7/26/2023 | 32130 | | 07.26.23 Legal Fees | (257,761.06) |
| | Transfer | 7/31/2023 | 176 | | 07.31.23 PAYROLL TOP OFF | (3,000.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(2,158,505.03)** |

| | | | | |
|---|---|---|---|---:|
| **Total - Reconciled** | | | | **(1,264,628.48)** |
| **Last Reconciled Statement Balance - 06/30/2023** | | | | 1,899,038.50 |
| **Current Reconciled Balance** | | | | 634,410.02 |
| **Reconcile Statement Balance - 07/31/2023** | | | | 634,410.02 |
| **Difference** | | | | (0.00) |
| **Unreconciled** | | | | |
| Cleared | | | | |
| Deposits and Other Credits | | | | |
| Journal | 4/1/2023 | 29237 | Record Brinks payment to AP | 629,847.00 |
| **Total - Deposits and Other Credits** | | | | **629,847.00** |
| Checks and Payments | | | | |
| Journal | 4/1/2023 | 32087 | 04.01.23 Reverse JE 29237 | (629,847.00) |
| **Total - Checks and Payments** | | | | **(629,847.00)** |
| **Total - Cleared** | | | | **0.00** |
| **Total - Unreconciled** | | | | **0.00** |
| **Total as of 07/31/2023** | | | | **634,410.02** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10303 Commercial Bank - Payroll (3866)**

## As of 7/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|--------:|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/11/2023 | 153 | | 07.11.23 Weekly Payroll Transfer | 75,000.00 |
| | Transfer | 7/19/2023 | 169 | | Transfer From TCB-3844 To TCB-3866 Payroll | 40,000.00 |
| | Transfer | 7/24/2023 | 174 | | Transfer From TCB-3844 To TCB-3866 Payroll | 35,000.00 |
| | Transfer | 7/31/2023 | 176 | | 07.31.23 PAYROLL TOP OFF | 3,000.00 |
| | **Total - Cleared Deposits and Other Credits** | | | | | **153,000.00** |
| | **Cleared Checks and Payments** | | | | | |
| | Journal | 7/5/2023 | 31683 | | Funding for Payroll: 00316 | (145,878.89) |
| | Journal | 7/19/2023 | 32003 | | Funding for Payroll: 00317 | (157,979.02) |
| | **Total - Cleared Checks and Payments** | | | | | **(303,857.91)** |
| **Total - Reconciled** | | | | | | **(150,857.91)** |
| **Last Reconciled Statement Balance - 06/30/2023** | | | | | | 191,686.60 |
| **Current Reconciled Balance** | | | | | | 40,828.69 |
| **Reconcile Statement Balance - 07/31/2023** | | | | | | 40,828.69 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| | **Deposits and Other Credits** | | | | | |
| | Journal | 5/31/2023 | 32111 | | PFB May Adj | 4,827.65 |
| | **Total - Deposits and Other Credits** | | | | | **4,827.65** |
| | **Checks and Payments** | | | | | |
| | Journal | 7/21/2023 | 32094 | | Funding for Payroll: 00318 | (1,003.05) |
| | **Total - Checks and Payments** | | | | | **(1,003.05)** |
| | **Total - Uncleared** | | | | | **3,824.60** |
| **Total - Unreconciled** | | | | | | **3,824.60** |
| **Total as of 07/31/2023** | | | | | | **44,653.29** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10311 People First - Main (6240)**

## As of 7/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 7/3/2023 | 94 | | Transfer From People First 1752 to People First 6240 | 362,710.00 |
| | Transfer | 7/5/2023 | 95 | | Transfer From People First 1752 to People First 6240 | 91,985.00 |
| | Transfer | 7/6/2023 | 96 | | Transfer From People First 1752 to People First 6240 | 1,155.00 |
| | Transfer | 7/7/2023 | 97 | | Transfer From People First 1752 to People First 6240 | 56,871.00 |
| | Transfer | 7/10/2023 | 98 | | Transfer From People First 1752 to People First 6240 | 360,300.00 |
| | Transfer | 7/11/2023 | 149 | | Transfer From People First 1752 to People First 6240 | 46,700.00 |
| | Transfer | 7/12/2023 | 154 | | Transfer From People First 1752 to People First 6240 | 4,000.00 |
| | Transfer | 7/14/2023 | 156 | | Transfer From People First 1752 to People First 6240 | 740.00 |
| | Transfer | 7/14/2023 | 158 | | Transfer From People First 6720 to People First 6240 | 48,927.00 |
| | Transfer | 7/18/2023 | 155 | | Transfer From People First 1752 to People First 6240 | 137,410.00 |
| | Transfer | 7/19/2023 | 171 | | Transfer From People First 1752 to People First 6240 | 84,193.00 |
| | Transfer | 7/20/2023 | 172 | | Transfer From People First 1752 to People First 6240 | 700.00 |
| | Transfer | 7/21/2023 | 173 | | Transfer From People First 1752 to People First 6240 | 3,857.00 |
| | Transfer | 7/24/2023 | 175 | | Transfer From People First 1752 to People First 6240 | 23,453.00 |
| | Transfer | 7/27/2023 | 178 | | 07.27.23 Transfer Loomis | 500.00 |
| | Transfer | 7/28/2023 | 179 | | 07.28.23 Transfer Loomis | 200.00 |
| | Journal | 7/31/2023 | 32182 | | 07.31.23 Loomis deposit error 4/20/23 Profile 104359 | 560.00 |
| | Journal | 7/31/2023 | 32183 | | 07.31.23 Loomis deposit error 5/18/23 Profile 104359 | 3,450.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,227,711.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Bill Payment | 7/3/2023 | Auto debit 20230701WW | wework (10845 Griffith Peak Drive Tenant LLC) | | (41,436.00) |
| | Journal | 7/7/2023 | 31781 | | 07.07.23 Outgoing Wire CKDL Credit LLC | (818,146.63) |
| | Journal | 7/18/2023 | 31998 | | 07.18.23 BankLine Corpora ConsultFee XXXXX1472 | (30,938.53) |
| | Transfer | 7/18/2023 | 170 | | Transfer from PFB-6240 to PFB-1744 | (1,000.00) |
| | Journal | 7/26/2023 | 32179 | | 07.26.23 Outgoing Wire CKDL Credit LLC | (341,135.56) |
| | Journal | 7/26/2023 | 32181 | | 07.26.23 Outgoing Wire | (250,000.00) |
| | Journal | 7/26/2023 | 32180 | | 07.26.23 Seward & Kissel LLP | (184,137.05) |
| | Journal | 7/28/2023 | 32184 | | 07.28.23 STOP PAYMENT FEE | (25.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,666,818.77)** |
| **Total - Reconciled** | | | | | | **(439,107.77)** |
| **Last Reconciled Statement Balance - 06/30/2023** | | | | | | 582,909.69 |
| **Current Reconciled Balance** | | | | | | 143,801.92 |
| **Reconcile Statement Balance - 07/31/2023** | | | | | | 143,801.92 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 07/31/2023** | | | | | | **143,801.92** |