**Cash Cloud, Inc**
**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 |
|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | |
| 40102 - Revenue - Buys/PCD | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40103 - Revenue - Buys/Vision/CCOS | $11,683,921.00 | $19,073,014.00 | $16,203,948.00 | $13,950,289.00 | $3,191,358.00 | $0.00 | $0.00 |
| 40104 - Revenue - Buys Brazil & PCD | $94,744.73 | $113,096.80 | $143,217.43 | $108,955.05 | $543,783.18 | $0.00 | $0.00 |
| 40111 - Revenue - Sells | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40112 - Revenue - Sells/PCD | $134,137.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40113 - Revenue - Sells Vision/CCOS | $12,965.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40114 - Revenue - Sells Brazil | $1,680.73 | $4,339.66 | $6,418.17 | $2,581.59 | $854.27 | $0.00 | $0.00 |
| 40202 - Wallet Transaction Fee Revenue (CB Dust) | $2,915.96 | ($2,915.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40203 - Simplex Fee Revenue & Wyre | $8,271.99 | $3,242.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total - Income** | **$11,963,636.54** | **$19,190,777.42** | **$16,353,583.60** | **$14,061,825.64** | **$3,735,995.45** | **$0.00** | **$0.00** |
| **Cost of Sales** | | | | | | | |
| 41102 - COGS - Buys/PCD | $24,271.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41103 - COGS - Buys Vision/CCOS | $9,368,115.17 | $15,357,880.48 | $13,050,766.39 | $11,247,227.45 | $3,717,420.14 | $0.00 | $0.00 |
| 41104 - COGS - Buys Brazil & PCD | $79,620.31 | $92,403.31 | $118,703.17 | $57,356.45 | $35,935.19 | $0.00 | $0.00 |
| 41112 - COGS - Sells/PCD | $131,104.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41113 - COGS - Sells Vision/CCOS | $12,200.00 | $0.00 | $0.00 | $40,080.86 | $50,159.30 | $0.00 | $0.00 |
| 41114 - COGS - Sells Brazil | $1,326.71 | $3,476.00 | $5,142.57 | $2,066.70 | $686.55 | $0.00 | $0.00 |
| 41251 - Recognized Gain/Loss on BTC | $100,725.98 | $33,354.02 | $483,890.72 | $3,480.38 | $81,382.50 | $0.00 | $0.00 |
| 41311 - Wire Fee - To Exchange | $390.00 | $1,285.00 | $240.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 45001 - Host Comp - Fixed Rent | $417,115.27 | $859,500.37 | $1,116,123.82 | $946,580.66 | $433,560.49 | $0.00 | $0.00 |
| 45002 - Host Comp - Variable Rent | $68,476.71 | $33,248.64 | $29,443.76 | $55,320.08 | $819.08 | $0.00 | $0.00 |
| 45003 - Host Comp - Transaction Rent | $489,630.00 | $198,906.00 | $202,950.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 45004 - Host Comp - Internet | $18,925.00 | $17,713.40 | $14,398.03 | $26,800.00 | $7,300.00 | $0.00 | $0.00 |
| 45005 - Host Comp - Taxes | $0.00 | $52.24 | $52.24 | $38.10 | $0.00 | $0.00 | $0.00 |
| 45011 - Location Internet | $234,578.58 | $244,267.60 | $195,992.00 | $197,429.99 | $259,952.82 | $0.00 | $0.00 |
| 45111 - Finder's Fee - Fixed | $2,793.75 | $3,725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46103 - Theft/Robbery Cash loss | $980.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46104 - Cash in Transit - Slippage Adjustments[1] | $4,657,029.05 | ($585,157.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46201 - Armored Carrier - Pickups[2] | $1,032,370.67 | $198,848.02 | $378,284.98 | $391,466.48 | $373,141.14 | $72,344.77 | $576.81 |
| 46202 - Armored Carrier - Emergency Pickups | $20,575.00 | $27,600.00 | $21,466.66 | $4,600.00 | $0.00 | $0.00 | $0.00 |
| 46221 - Carrier - Tech | $0.00 | $475.32 | $4,744.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46225 - Carrier - Other | $0.00 | $3,080.15 | $3,149.20 | $0.00 | $1,560.79 | $0.00 | $0.00 |
| 46301 - Machine Mtx - Scheduled Mtx | $47,878.78 | $52,424.24 | $119,440.77 | $53,596.82 | $0.00 | $0.00 | $0.00 |
| 46302 - Machine Mtx - Repairs | $27,408.51 | $52,090.88 | $66,317.63 | $66,238.65 | $110,526.17 | $63,048.89 | $0.00 |
| 46401 - Mtx Parts & Supplies | $0.00 | $82,275.77 | $639.55 | $16,515.41 | $3,327.57 | $0.00 | $0.00 |
| 46503 - Shipping - Warehousing | $45,915.28 | $110,194.58 | $117,430.00 | $43,130.00 | $40,240.00 | $0.00 | $38,600.00 |
| 46505 - BTM Installation | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,875.00 |
| 48101 - BTX Machine Business License/Tax | ($255.00) | $3,601.00 | $0.00 | $0.00 | $134.31 | $0.00 | $0.00 |
| **Total - Cost Of Sales** | **$16,781,475.65** | **$16,791,245.02** | **$15,929,176.46** | **$13,151,928.03** | **$5,116,146.05** | **$135,393.66** | **$41,051.81** |
| **Gross Profit** | **($4,817,839.11)** | **$2,399,532.40** | **$424,407.14** | **$909,897.61** | **($1,380,150.60)** | **($135,393.66)** | **($41,051.81)** |

## Income Statement

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 |
|---|---|---|---|---|---|---|---|
| **Expenses** | | | | | | | |
| 50000 - Hourly - Wages | $83,920.23 | $171,634.10 | $121,419.96 | $123,334.73 | $99,949.41 | $30,487.15 | $8,020.00 |
| 50002 - Hourly - Overtime | $2,151.65 | $15,570.39 | $6,955.98 | $5,320.91 | $2,483.45 | $782.98 | $85.86 |
| 50003 - Hourly - PTO | $8,687.28 | $15,837.84 | $8,069.81 | $9,727.70 | $27,458.87 | $3,910.50 | $300.00 |
| 50004 - Hourly - Holiday | $4,922.52 | $6,383.52 | $0.00 | $0.00 | $5,555.52 | $1,604.00 | $0.00 |
| 50006 - Hourly - Bereavement | $0.00 | $0.00 | $0.00 | $576.00 | $0.00 | $0.00 | $0.00 |
| 50007 - Hourly - Retroactive | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50101 - Salary - Wages | $323,557.93 | $605,526.46 | $395,957.05 | $424,974.65 | $406,013.27 | $251,343.77 | $46,807.87 |
| 50107 - Salary - Retroactive | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50108 - Salary - Miscellaneous | $0.00 | $0.00 | $0.00 | $730.77 | $0.00 | $0.00 | $0.00 |
| 50132 - Expense Reimbursement | $228.00 | $0.00 | $334.61 | $217.75 | $0.00 | $0.00 | $0.00 |
| 50201 - Health Insurance | ($8,800.90) | $15,675.04 | $32,338.69 | $14,913.50 | $19,221.46 | $21,531.73 | $884.60 |
| 50202 - Dental Insurance | $2,133.04 | $4,263.79 | ($899.37) | $397.08 | $4,330.74 | $0.00 | $0.00 |
| 50204 - Health Reimbursement | $2,438.54 | $4,713.20 | $3,264.78 | $3,264.78 | $2,247.19 | $2,919.48 | $931.00 |
| 50205 - HSA Contribution | $5,197.73 | $5,400.00 | $4,950.00 | $6,523.42 | $4,287.92 | $2,025.00 | $300.00 |
| 50211 - Phone Reimbursement | $1,250.00 | $2,200.00 | $2,950.00 | $3,250.00 | $2,600.00 | $1,850.00 | $350.00 |
| 51001 - FICA - SS | $17,069.58 | $54,730.54 | $28,450.68 | $30,441.74 | $33,328.72 | $15,864.23 | $3,360.19 |
| 51002 - FICA - Medicaid | $3,992.10 | $11,603.79 | $7,545.41 | $8,011.03 | $8,574.87 | $4,092.95 | $785.85 |
| 51003 - Federal Unemployment | $378.94 | $245.03 | $275.31 | $311.71 | $108.01 | $25.14 | $0.00 |
| 51101 - NV - Unemployment | $5,101.81 | $15,990.79 | $7,924.05 | $8,312.71 | $7,874.99 | $2,692.28 | $314.92 |
| 51102 - NV - MBT | $6,450.00 | $8,600.00 | $7,440.28 | $7,440.28 | $0.00 | $0.00 | $0.00 |
| 51111 - Out of State - Unemployment | $13.51 | $0.00 | $601.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 53001 - Temp Labor | $20,667.93 | $31,059.65 | $31,631.30 | $5,621.23 | $0.00 | $0.00 | $0.00 |
| 54001 - Payroll/HR Processing Fees | $1,502.26 | $2,455.70 | $1,286.72 | $814.66 | $680.90 | $0.00 | $0.00 |
| 54002 - Training | $0.00 | $195.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54003 - Recruitment | $1,432.81 | $2,936.80 | $3,781.42 | $6,324.60 | $485.98 | $0.00 | $0.00 |
| 54004 - Other Personnel Expense | $0.00 | $66.00 | $0.00 | $99.00 | $0.00 | $0.00 | $0.00 |
| 55001 - Meals & Entertainment | $0.00 | $65.27 | $1,112.52 | $413.84 | $396.07 | $0.00 | $0.00 |
| 55101 - Travel - Airline | $200.79 | $2,400.11 | $3,808.86 | $6,524.53 | $251.01 | $0.00 | $0.00 |
| 60001 - Software Service - Customer-related | $85,147.90 | $50,295.26 | $22,157.86 | $122,957.06 | $15,515.98 | $4,286.82 | $0.00 |
| 60002 - Software Service - Sales & Marketing -related | $12,884.86 | $63,860.64 | $66,888.69 | $55,001.32 | $54,378.14 | $46,345.91 | $12,990.00 |
| 60003 - Software Service - Development | $90,684.27 | $89,681.90 | $84,039.49 | $79,541.71 | $740.00 | ($3,642.98) | $3,177.58 |
| 60004 - Software Service - Accounting/Admin | $35,660.89 | $40,276.40 | $32,781.70 | $89,555.11 | ($42,841.20) | $4,686.07 | $0.00 |
| 60005 - Software Service - IT | $32,722.98 | $23,378.02 | $27,647.04 | $17,988.36 | $44,568.40 | $1,213.24 | $158.00 |
| 61001 - Marketing - Advertising | ($4,757.71) | $0.00 | $0.00 | $3,748.75 | $0.00 | $0.00 | $0.00 |
| 61004 - Marketing - Other Services | $3,709.30 | $0.00 | $413.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62001 - Utilities - Internet | $368.88 | $6,370.48 | $8,055.62 | $19,637.13 | $5,395.95 | $5,488.45 | $737.76 |
| 62002 - Utilities - Electricity | $9,548.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62003 - Utilities - Natural Gas | $1,069.70 | $492.87 | ($1,369.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 62004 - Utilities - Telephone/Cellular | $1,557.09 | $1,940.28 | $1,769.15 | $4,057.63 | $0.00 | $0.00 | $0.00 |
| 62005 - Utilities - Water/Garbage | $480.00 | $1,743.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62101 - Office Building - Rent | $116,783.39 | $25,338.50 | $28,272.69 | $36,018.08 | $45,054.41 | $41,436.00 | $0.00 |
| 62102 - Office Building - CAM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62103 - Office Building - Other | $3,837.23 | $932.24 | $932.24 | $9,752.24 | $4,071.00 | $4,071.00 | $0.00 |
| 62104 - Office Building Rent - SL Rent | ($2,958.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62201 - Mtx & Repair (Non-Operational) | $0.00 | $1,175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62202 - Security | $4,186.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62301 - Office Supplies | $4,186.49 | ($850.84) | $1,014.85 | $934.59 | $573.66 | $31.81 | $0.00 |
| 62303 - Computers & Equipment | $4,794.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62304 - Postage | $239.00 | $10,429.36 | $22,093.32 | $39,745.70 | $18,783.26 | $3,191.75 | $745.40 |
| 62401 - Equipment Rental | $7,287.67 | $0.00 | $0.00 | $0.00 | $308.87 | $0.00 | $0.00 |
| 63001 - Professional Services | $72,166.12 | $173,925.71 | $561,798.69 | $190,463.82 | $24,457.60 | $5,000.00 | $0.00 |
| 63011 - Legal Fees - Lawyers' | $193,207.04 | $683,816.47 | $794,699.65 | $211,788.07 | $1,130,175.14 | $5,043,957.84 | $100.00 |
| 63101 - Insurance - General Liability | $17,341.15 | $34,597.20 | $59,887.73 | $49,072.04 | $10,726.26 | $40,497.49 | $28,353.53 |
| 63102 - Insurance - D&O | $0.00 | $29,786.21 | $0.00 | $10,726.26 | $10,726.26 | $0.00 | $0.00 |
| 63201 - Wire Fee - Non-exchange | $1,718.44 | $1,361.25 | $1,211.25 | $1,211.25 | $0.00 | $0.00 | $0.00 |
| 63202 - Bank Fees | $0.00 | ($2,534.99) | $51,632.06 | $47,852.30 | $0.00 | $335.00 | $0.00 |
| 63203 - Discount and other Credits | ($42.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63205 - Bank Services | $38,947.66 | $86,027.39 | $58,279.58 | $40,368.70 | $78,357.26 | $51,349.67 | $0.00 |
| 63301 - Taxes & Licenses | $20,367.07 | $14,530.85 | $9,828.32 | $32,770.48 | $1,077.49 | $0.00 | $0.00 |
| 63305 - Surety Bonds Expense | $0.00 | $5,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63306 - MTL Licenses Expense | $0.00 | $1,526.25 | $0.00 | $143.00 | $0.00 | $0.00 | $0.00 |
| 63999 - Prior Year Accounting Errors | $27,508.25 | $220,587.97 | ($25,453.17) | ($115,838.59) | ($27,072.00) | $0.00 | $0.00 |
| **Total - Expense** | **$1,253,039.47** | **$2,541,293.16** | **$2,475,781.16** | **$1,515,041.63** | **$1,990,118.60** | **$5,587,377.28** | **$108,402.56** |
| **Net Ordinary Income** | **($6,070,878.58)** | **($141,760.76)** | **($2,051,374.02)** | **($605,144.02)** | **($3,370,269.20)** | **($5,722,770.94)** | **($149,454.37)** |

**Income Statement**

| Financial Row | Feb 8-28 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | |
|---|---|---|---|---|---|---|---|---|
| **Other Income and Expenses** | | | | | | | | |
| **Other Income** | | | | | | | | |
| 80001 - Balance Sheet Adjustments from Wind Down | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,266,906.46 | $274,606.20 | * |
| 80002 - Collection of Brazil Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | * |
| 80003 - Sale of Hardware Assets | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,780,000.00 | $0.00 | * |
| 81004 - Sale of Software Assets | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,500,000.00 | $0.00 | * |
| **Total - Other Income** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,046,906.46** | **$774,606.20** | |
| **Other Expense** | | | | | | | | |
| 66101 - Depreciation Expense | $962,850.48 | $890,046.30 | $889,861.30 | $454,708.63 | $904,352.71 | $0.00 | $0.00 | |
| 66105 - Depreciation Expense Brazil | $14,746.28 | $3,686.57 | $3,686.57 | $3,686.57 | $3,686.57 | $0.00 | $0.00 | |
| 66301 - Loss on Disposal - Sale | ($114.61) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 70001 - Interest Expense - Cash | $55,895.46 | $213,354.00 | $81,569.00 | $0.00 | $78,900.00 | $0.00 | $0.00 | |
| 70004 - Interest Expense - Related Party | $3,831.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 70301 - Unrealized Gain/Loss - Debt | ($16,007.31) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 70401 - Realized Gain/Loss - Debt | $106,022.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 70503 - Gain/Loss on Termination of Lease | ($828,960.77) | $352,961.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 81002 - Write Down of Hardware Assets (Sale Related) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,328,345.57 | $0.00 | * |
| 81003 - Write Down of Software Assets (Sale Related) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,282,436.41 | $0.00 | * |
| 81004 - Stalking Horse Break-Up Fee (Sale Related) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336,060.00 | $0.00 | * |
| 81005 - Other Sale Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113,400.00 | $0.00 | * |
| **Total - Other Expense** | **$298,263.75** | **$1,460,048.54** | **$975,116.87** | **$458,395.20** | **$986,939.28** | **$52,610,781.98** | **$1,549,212.40** | |
| **Net Other Income** | **($298,263.75)** | **($1,460,048.54)** | **($975,116.87)** | **($458,395.20)** | **($986,939.28)** | **($45,563,875.52)** | **($1,549,212.40)** | |
| **Net Income** | **($6,369,142.33)** | **($1,601,809.30)** | **($3,026,490.89)** | **($1,063,539.22)** | **($4,357,208.48)** | **($51,286,646.46)** | **($1,698,666.77)** | |

*Note:* These financials reflect the state of the Debtor's current books and records to the best of its ability. Certain periods have not been finalized as the Debtor has terminated and overwhelming majority of its staff including its accounting and finance teams.

*Note:* The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.

*Note:* July includes various adjustments for sale-related activities, disposal of assets, and wind down of operations, denoted by *

1) Aging account for Cash in Transit unlikely to be collected.

2) Elevated values are due to critical vendor payment.

3) July amount includes additional reorganization expenses from prior periods.

**Cash Cloud, Inc**
**Balance Sheet**

| Financial Row | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Bank** | | | | | | | | |
| 10102 - Cash In Machine - CashBox | $5,957,083.08 | $6,229,380.43 | $7,463,396.32 | $6,147,602.41 | $1,579,473.38 | $1,579,473.38 | $1,579,473.38 | |
| 10201 - Cash in Transit | $1,934,204.85 | $2,222,925.68 | $1,748,061.21 | $3,582,175.12 | $1,010,895.04 | $0.00 | $0.00 | |
| 10226 - Cash in Transit - Discrepancy | $0.00 | $1,485,157.00 | $805,549.00 | $668,420.00 | $684,880.00 | $0.00 | $0.00 | |
| 10301 - Commercial Bank - Main (3844) | $921,120.59 | $684,360.14 | $729,857.28 | $355,238.48 | $1,269,192.10 | $4,563.02 | ($382,344.72) | |
| 10302 - Commercial Bank - AP (3833) | $84,191.85 | $95,971.92 | $111,983.65 | $176,577.08 | $182,197.55 | $60,870.83 | $50,281.34 | |
| 10303 - Commercial Bank - Payroll (3866) | $386.49 | $536.49 | $450,536.49 | $378,894.76 | $191,686.60 | $39,825.64 | $4,263.12 | |
| 10304 - Commercial Bank - BTC (3855) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $0.00 | $0.00 | |
| 10310 - People First - Trust (1752) | $0.00 | $100.00 | $100.00 | $100.00 | $100.00 | $0.00 | $0.00 | |
| 10311 - People First - Main (6240) | $294,421.63 | $525,243.45 | $2,652,280.93 | $637,165.20 | $582,909.68 | $143,801.91 | $132,768.64 | |
| 10312 - People First - (6704) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $0.00 | $0.00 | |
| 10313 - People First - Main (6712) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $0.00 | $0.00 | |
| 10314 - People First - Main (6720) | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $0.00 | $0.00 | |
| 10315 - People First - Main (1744) | $10.00 | $10.00 | $10.00 | $5,553.16 | $10.00 | $0.00 | $0.00 | |
| 10321 - Surety Bank - Main (4665) | $1,137,313.69 | $403,479.46 | $31,672.25 | ($514.79) | $33,116.70 | $0.00 | $0.00 | |
| 10322 - Surety Bank - AP (4699)' | $120,477.15 | $4,633.42 | ($19,469.58) | $93,893.09 | ($74,104.07) | $0.00 | $0.00 | |
| 10323 - Surety Bank - Payroll (4681) | $350,724.90 | $35,750.49 | ($16,033.24) | $0.00 | $0.00 | $0.00 | $0.00 | |
| 10391 - Woodforest Bank - 1960 | ($0.00) | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $0.00 | $0.00 | |
| 10501 - Cash on Hand - Safe | $224,242.00 | $311,940.00 | $162,350.00 | $158,228.00 | $62,031.00 | $62,031.00 | $62,031.00 | |
| 10502 - Cash on Hand - Petty Cash | $279.35 | $279.35 | $279.35 | $279.35 | $279.35 | $0.00 | $0.00 | |
| 10503 - BTC Clearing | $0.00 | $0.00 | ($4,349.75) | $0.00 | $0.00 | $0.00 | $0.00 | |
| 10506 - Payments PayPal | $0.00 | $0.00 | $976.70 | $976.70 | $976.70 | $0.00 | $0.00 | |
| **Total Bank** | **$11,024,485.58** | **$11,699,797.83** | **$14,117,230.61** | **$12,204,628.56** | **$5,523,684.03** | **$1,890,565.78** | **$1,446,472.76** | |
| **Accounts Receivable** | | | | | | | | |
| 12103 - Due To/From - CM | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 | $716,056.61 | |
| **Total Accounts Receivable** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** | **$716,056.61** | |
| **Other Current Asset** | | | | | | | | |
| 13101 - Hot Wallet - BA | $16.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 13201 - Wyre Rebates - (former Refund Wallet Acct.) | $47,503.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | * |
| 13202 - Defi - ETH ..24fc (ETH & Avalanche) | $2,807.77 | $0.00 | ($0.00) | ($0.00) | ($0.00) | $0.00 | $0.00 | |
| 13203 - Electrum Wallets (Vendors, Promo and Inactive) | $349.42 | $794.85 | $10,462.57 | $1,052.76 | $0.00 | $0.00 | $0.00 | |
| 13204 - Wallet - Other (PCD MetaMask) | $2,848.79 | $177.00 | $100.00 | $53.72 | ($0.00) | $0.00 | $0.00 | |
| 13205 - Kraken - Wallet | $6.70 | $48.40 | $48.63 | $48.48 | ($0.00) | $0.00 | $0.00 | |
| 13301 - Coinbase - Crypto BTC | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | $0.00 | $0.00 | |
| 13302 - Coinbase - Fiat² | $45,547.74 | $500,000.00 | $278,927.85 | $99,487.23 | ($0.00) | $0.00 | $0.00 | |
| 13303 - Coinbase - Crypto ETH | $4.84 | ($0.00) | $475.71 | ($0.00) | ($0.00) | $0.00 | $0.00 | |
| 13304 - Coinbase - Crypto Other | $36.92 | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $0.00 | $0.00 | |
| 13307 - Coinbase Prime - Fiat | $50.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 13311 - OKCoin - Crypto | $33.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 13321 - Brazil Wallet | $0.00 | $0.00 | $2,925.00 | $4,681.48 | ($5,506.50) | $0.00 | $0.00 | * |
| 13331 - Defi ..671e | $0.00 | $118.63 | $116.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 13332 - Defi - Solana Wallets (..VFG and ..XnX) | $3,284.90 | ($0.00) | ($0.00) | ($0.00) | $0.00 | $0.00 | $0.00 | |
| 13400 - DeFi Wallet | $237,062.33 | $506,000.00 | $1,661.28 | $75,060.00 | $0.00 | $0.00 | $0.00 | |
| 14001 - Prepaid - Services | $922,756.63 | $880,890.98 | $905,465.62 | $939,820.25 | $844,741.24 | $0.00 | $0.00 | * |
| 14301 - Deposit | $486,285.00 | $478,596.78 | $478,596.78 | $496,746.78 | $496,746.78 | $0.00 | $0.00 | * |
| 15301 - BTM Parts - Inventory | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $1,314,832.56 | $0.00 | $0.00 | * |
| 15303 - Payroll Float | $5,262.15 | $18,754.36 | $17,971.39 | $21,355.52 | ($84,909.75) | $0.00 | $0.00 | * |
| 30001 - Software Sale Note Receivable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,500,000.00 | $1,500,000.00 | |
| **Total Other Current Asset** | **$3,068,689.05** | **$3,700,263.56** | **$3,141,612.05** | **$2,953,136.78** | **$2,565,904.33** | **$1,500,000.00** | **$1,500,000.00** | |
| **Total Current Assets** | **$14,809,231.24** | **$16,116,118.00** | **$17,974,899.27** | **$15,873,821.95** | **$8,805,644.97** | **$4,106,622.39** | **$3,662,529.37** | * |
| **Fixed Assets** | | | | | | | | |
| 15101 - BTM - Machine | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $58,641,376.50 | $0.00 | $0.00 | * |
| 15103 - BTM - Capped Install Machine Costs | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $3,968,369.71 | $0.00 | $0.00 | * |
| 15104 - BTM - Other | $745,612.76 | $745,612.76 | $745,612.76 | $745,612.76 | $745,612.76 | $0.00 | $0.00 | * |
| 15105 - BTM - Machine Brazil | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 | $213,295.00 | |
| 15121 - Parts In Service | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 | $1,641,091.96 | $0.00 | $0.00 | * |
| 15201 - Software | $2,742,397.03 | $2,746,091.21 | $2,746,582.06 | $2,751,886.10 | $2,762,050.92 | $0.00 | $0.00 | * |
| 15202 - Computer Equipment | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 | $59,077.40 | |
| 15203 - Equipment & Furniture | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 | $195,325.77 | |
| 15204 - Tenant Improvement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 16101 - AD - BTM - Machine | ($10,332,532.92) | ($11,057,741.24) | ($11,782,764.56) | ($12,072,635.21) | ($12,797,658.53) | $0.00 | $0.00 | * |
| 16102 - AD - BTM - Capped Peripheries | ($0.00) | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $0.00 | $0.00 | * |
| 16103 - AD - BTM - Capped Install Cost | ($1,082,244.65) | ($1,182,094.65) | ($1,281,944.65) | ($1,381,794.65) | ($1,510,604.24) | $0.00 | $0.00 | * |
| 16105 - AD - BTM - Machine Brazil | ($76,967.02) | ($80,653.59) | ($84,340.16) | ($88,026.73) | ($91,713.30) | ($91,713.30) | ($91,713.30) | |
| 16121 - AD - BTM Parts | ($316,438.05) | ($330,906.23) | ($345,374.41) | ($359,842.59) | ($359,842.59) | $0.00 | $0.00 | * |
| 16201 - AD - Software | ($314,514.99) | ($359,433.23) | ($404,351.47) | ($449,269.71) | ($494,187.95) | $0.00 | $0.00 | * |
| 16202 - AD - Computer Equipment | ($12,241.60) | ($12,870.57) | ($13,499.54) | ($14,128.51) | ($14,757.48) | ($14,757.48) | ($14,757.48) | |
| 16203 - AD - Office Equipment & Furniture | ($92,492.10) | ($97,464.69) | ($102,437.28) | ($107,409.87) | ($112,382.46) | ($112,382.46) | ($112,382.46) | |
| 16204 - AD - Tenant Improvement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Balance Sheet**

| Financial Row | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | |
|---|---|---|---|---|---|---|---|---|
| **Total Fixed Assets** | $55,979,114.80 | $55,089,076.11 | $54,196,019.09 | $53,742,927.93 | $52,845,053.47 | $248,844.93 | $248,644.93 | |
| **Other Assets** | | | | | | | | |
| 18001 - Deposit LT - Rent | $352,961.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 18301 - Web Domain Names | $17,712.00 | $17,712.00 | $17,712.00 | $17,712.00 | $17,712.00 | $0.00 | $0.00 | * |
| 18501 - Investment in Subsidiary - Brazil | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 | $42,950.75 | |
| 18502 - Advances - Brazil (Intercompany receivable/payable) | $1,283,879.71 | $1,264,909.85 | $1,244,000.22 | $1,079,486.63 | $1,003,680.75 | $503,680.75 | $503,680.75 | * |
| **Total Other Assets** | $1,697,504.13 | $1,325,572.60 | $1,304,662.97 | $1,140,149.38 | $1,064,343.50 | $546,631.50 | $546,631.50 | |
| **Total ASSETS** | $72,485,850.17 | $72,530,766.71 | $73,475,581.33 | $70,756,899.26 | $62,715,041.94 | $4,902,098.82 | $4,458,005.80 | |
| **Liabilities & Equity** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| **Accounts Payable** | | | | | | | | |
| 20001 - AP - Trade | $8,260,950.66 | $7,281,899.43 | $7,786,763.00 | $7,267,826.17 | $6,647,254.27 | $6,647,254.27 | $6,647,254.27 | |
| 20004 - AP - Other Payables | $212,819.56 | $181,447.32 | $152,865.65 | $11,303.03 | $5,184.15 | $5,184.15 | $5,184.15 | |
| 20005 - AP - Interest Payable, Equipment Leasing, Building Rent | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | $8,891,399.79 | |
| 20011 - AP - Host Pay - Checks | $1,436,101.41 | $1,437,113.91 | $1,437,136.50 | $1,436,750.60 | $1,438,106.60 | $1,438,106.60 | $1,438,106.60 | |
| 20012 - AP - Host Pay - ACH | $5,789,949.46 | $5,768,836.96 | $5,785,283.20 | $5,768,836.96 | $5,769,181.61 | $5,768,906.61 | $5,768,906.61 | |
| 20013 - AP - Host Pay - Other | $61,572.98 | $61,329.33 | $61,579.33 | $61,588.63 | $61,588.63 | $60,436.63 | $60,436.63 | |
| 20015 - AP - Commission | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 | $17,545.91 | |
| 20016 - AP - BTC | $83,038.39 | $83,038.39 | $83,038.39 | $96,028.39 | $83,038.39 | $83,038.39 | $83,038.39 | |
| 20031 - AP - Construction | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | $8,544,979.94 | |
| 20101 - Post Bankruptcy filing AP - Trade | $894,857.85 | $1,037,601.69 | $2,224,191.69 | $1,141,758.10 | $984,670.73 | $411,505.14 | $433,017.14 | |
| 20103 - Post Bankruptcy filing AP - Payroll | $3,150.00 | $0.00 | $0.00 | ($742.13) | $0.00 | $0.00 | $0.00 | |
| 20104 - Post Bankruptcy filing AP - Other Payables | $51,634.96 | $217,858.00 | $482,731.50 | $809,192.50 | $863,945.50 | $863,945.50 | $863,945.50 | |
| 20105 - Post Bankruptcy filing AP - Interest AP, Equip Lease, Rent | $0.00 | $81,569.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 20111 - Post Bankruptcy filing AP - Host Pay - Checks | $175,050.55 | $46,472.96 | $44,525.59 | $260,914.02 | $271,887.91 | $145,256.86 | $145,256.86 | |
| 20112 - Post Bankruptcy filing AP - Host Pay - ACH | $427,449.83 | $535,388.93 | $998,099.45 | $794,736.62 | $783,544.10 | $353,348.15 | $353,348.15 | |
| 20113 - Post Bankruptcy filing AP - Host Pay - Other | $0.00 | $4,733.55 | ($7,648.38) | ($1,974.03) | $1,472.90 | $600.00 | $600.00 | |
| 20115 - Post Bankruptcy filing AP - Commission | $2,793.75 | $6,518.75 | $0.00 | $12,998.25 | $9,148.25 | $7,986.25 | $20,976.25 | |
| 20116 - Post Bankruptcy filing AP - BTC | $8,117.15 | $11,648.00 | $7,748.25 | $743,452.16 | $743,452.16 | $743,452.16 | $743,452.16 | |
| 20199 - AP - Old | $661,860.94 | $743,452.16 | $743,452.16 | $743,452.16 | $743,452.16 | $743,452.16 | $743,452.16 | |
| **Total Accounts Payable** | $35,523,273.13 | $34,952,834.02 | $37,253,691.97 | $35,856,594.91 | $35,116,400.84 | $33,982,946.35 | $34,017,448.35 | |
| **Credit Card** | | | | | | | | |
| 20201 - Amex - 83006 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | |
| **Total Credit Card** | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | $424,230.21 | |
| **Other Current Liability** | | | | | | | | |
| 20301 - Unconfirmed Deposits³ | $41,399.00 | ($254,819.00) | $54,096.00 | $54,096.00 | ($55,000.00) | $90,213.31 | $90,213.31 | |
| 21001 - Payroll - Payable | $208,451.97 | $201,201.96 | $199,892.28 | $189,717.77 | $92,674.43 | $90,213.31 | $90,213.31 | |
| 21002 - Payroll - Deferred | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 | $301,538.33 | |
| 21113 - State Taxes Payable - NV MBT | $58,569.72 | $43,948.88 | $51,389.16 | $58,829.44 | $37,877.67 | $37,877.67 | $37,877.67 | |
| 21131 - Garnishments | $97.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 21202 - HSA Payable | $891.73 | $1,489.98 | $1,084.40 | $7,216.82 | $11,608.91 | $14,164.00 | $14,797.34 | |
| 21203 - Health Ins Payable | ($110.73) | ($0.00) | ($0.00) | ($0.00) | ($0.00) | $9,191.22 | $2,348.57 | |
| 21204 - Dental/Vision Ins Payable | $5,392.74 | $0.00 | $0.00 | $0.00 | $0.00 | $2,885.03 | $1,800.96 | |
| 22001 - Accruees | $240,690.56 | $243,606.52 | $243,606.52 | $243,606.52 | $243,606.52 | $243,606.52 | $243,606.52 | |
| 22111 - Accrued Interest | $46,235.92 | $46,235.92 | $127,804.92 | $46,235.92 | $46,235.92 | $46,235.92 | $46,235.92 | |
| 23102 - Note Payable Current - Genesis | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | $107,929,631.90 | |
| 23103 - Secured Note - Genesis | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | $7,784,780.28 | |
| 23104 - Note Payable Current - DIP | $0.00 | $2,500,000.00 | $5,000,000.00 | $5,000,000.00 | $1,592,382.81 | $646,377.89 | $646,377.89 | |
| 23206 - Note Payable Current - Enigma | $7,613,436.64 | $7,048,401.64 | $6,714,295.90 | $6,355,219.61 | $7,125,093.88 | $7,125,093.88 | $7,125,093.88 | |
| **Total Other Current Liability** | $124,231,005.91 | $125,846,016.41 | $128,408,119.69 | $127,970,872.59 | $125,110,430.65 | $124,231,595.95 | $124,224,302.57 | |
| **Total Current Liabilities** | $160,178,509.25 | $161,223,080.64 | $166,086,041.87 | $164,251,697.71 | $160,651,061.70 | $158,638,772.51 | $158,665,981.13 | |
| **Long Term Liabilities** | | | | | | | | |
| 27103 - Note Payable NC - EZ | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | $1,919,928.80 | |
| 27121 - Lease Capital Liab - AV Tech | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | $1,215,623.02 | |
| 27201 - Note Payable NC - CM | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | $1,252,423.70 | |
| 27204 - Note Payable NC - LF | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 | $104,758.29 | |
| **Total Long Term Liabilities** | $4,492,733.81 | $4,492,733.81 | $4,492,733.81 | $4,492,733.81 | $4,492,733.81 | $4,492,733.81 | $4,492,733.81 | |
| **Total LIABILITIES** | $164,671,243.06 | $165,715,814.45 | $170,578,775.68 | $168,744,431.52 | $165,143,795.51 | $163,131,506.32 | $163,158,714.94 | |

Note: These financials reflect the state of the Debtor's current books and records to the best of its ability. Certain periods have not been finalized as the Debtor has terminated and overwhelming majority of its staff including its accounting and finance teams.

Note: The Debtor reserves all rights to further amend, modify, or supplement this operating report as appropriate.

Note: July includes various adjustments for sale-related activities, disposal of assets, and wind down of operations, denoted by *

1) Negative balance due to insufficient funding on prepetition checks to be voided.

2) Large variance due to timing of scheduled bulk crypto purchases.

3) July amount includes additional reorganization expenses from prior periods.

3) Related to customer refunds. The Debtor is currently reconciling amounts outstanding.





Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
General Account                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200               ■3844
LAS VEGAS NV  89135

                                             07/31/23 THRU 08/31/23

                                             PAGE  1

================================================================================
            VIRTUAL CURRENCY CHECKING        ■3844
================================================================================
        DESCRIPTION          DEBITS        CREDITS     DATE         BALANCE

BALANCE LAST STATEMENT................................ 07/31/23     634,410.02
DEPOSIT                                    3,384.95 08/01/23        637,794.97
CCD GOOGLE APPS_COMME US003VSDPU
                          8,347.01                  08/01/23        629,447.96
OUTGOING WIRE            28,492.06                   08/02/23        600,955.90
2 Payrolls and Bonus     65,000.00                  08/02/23        535,955.90
OUTGOING WIRE             5,000.00                   08/07/23        530,955.90
BR MEMP ADJ 7/24/23      25,680.00                  08/07/23        505,275.90
VCC DEP                                        1.00 08/08/23        505,276.90
*9657 POS ALL MY SONS LAS 2975 COLEMAN ST NORTH LAS VEG NV MTE 5730
                           100.00                   08/08/23        505,176.90
*9657 POS MAILGUN TECHNOLO 112 E. Pecan St. SAN ANTONIO TX MTE YQJFJ
                            35.00                   08/08/23        505,141.90
*9657 POS ALL MY SONS LAS 2975 COLEMAN ST NORTH LAS VEG NV MTE 5730
                           831.20                   08/09/23        504,310.70
*9657 POS DROPBOX*KTJ11739 185 Berry St Ste 400 DROPBOX.COM CA MTE 22400
                            11.99                   08/09/23        504,298.71
*9657 POS MSFT * E0400ODWS 1 Microsoft Way MSBILL.INFO WA MTE 37100
                            15.00                   08/09/23        504,283.71
*9657 POS LinkedIn Pre 856 2029 Stierlin Court Mountain View CA MTE 20000
                            69.99                   08/09/23        504,213.72
*9657 POS MSFT * E0400ODSH 1 Microsoft Way MSBILL.INFO WA MTE 36800
                           437.25                   08/09/23        503,776.47
OUTGOING WIRE            25,000.00                   08/10/23        478,776.47
*9657 POS USPS CHANGE OF A 6060 PRIMACY PKWY 800-2383150 TN MTE 21100
                            23.25                   08/10/23        478,753.22
*9657 POS OFAC SUBSCRIPTIO 7901 4th St NSuite 300 SAINT PETERSB FL MTE VP3KP
                           150.00                   08/10/23        478,603.22
*9657 POS MAPBOX 740 15th Street NW 6th WASHINGTON DC MTE CEJWO
                           402.00                   08/10/23        478,201.22
VCC DEP                                    20,099.00 08/11/23       498,300.22
DEPOSIT                                     4,237.00 08/11/23       502,537.22
OUTGOING WIRE            85,389.31                   08/11/23        417,147.91
OUTGOING WIRE           114,963.90                   08/11/23        302,184.01
*9657 POS BAMBOOHR HRIS 333 S 520 W LINDON UT MTE 00000
                           548.32                   08/11/23        301,635.69
VCC DEP                                     3,670.00 08/14/23       305,305.69
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY HENDERSON NV MTE 0000
                                              49.68 08/14/23        305,355.37
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY HENDERSON NV MTE 0000
                  * * * C O N T I N U E D * * *



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ■3844
LAS VEGAS NV  89135
                                         07/31/23 THRU 08/31/23

                                                         PAGE  2
```

```
================================================================================
                VIRTUAL CURRENCY CHECKING      ■3844
================================================================================
        DESCRIPTION          DEBITS         CREDITS    DATE          BALANCE

                             213.25                    08/14/23    305,142.12
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY HENDERSON NV MTE 0000
                             213.25                    08/14/23    304,928.87
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY HENDERSON NV MTE 0000
                             414.50                    08/14/23    304,514.37
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY HENDERSON NV MTE 0000
                             414.50                    08/14/23    304,099.87
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY HENDERSON NV MTE 0000
                             501.25                    08/14/23    303,598.62
*9657 POS 408.MORNINGSTAR 1650 HORIZON RIDGE PKWY HENDERSON NV MTE 0000
                           2,487.00                    08/14/23    301,111.62
*9657 POS WHIMSICAL INC. 1630 Welton Street7th F DENVER CA MTE G5TU3
                               2.26                    08/14/23    301,109.36
*9657 POS HEROKU* JUL-8468 415 Mission Street3rd F SAN FRANCISCO CA MTE 8AGCN
                              63.00                    08/14/23    301,046.36
*9657 POS LinkedIn Pre 857 2029 Stierlin Court Mountain View CA MTE 22600
                              69.99                    08/14/23    300,976.37
*9657 POS GITHUB INC. 88 Colin P Kelly Jr. St SAN FRANCISCO CA MTE IZQCV
                             441.00                    08/14/23    300,535.37
BR JAX ADJ- CC 6/06          900.00                    08/16/23    299,635.37
BR JAX ADJ- CC 6/01        2,550.00                    08/16/23    297,085.37
OUTGOING WIRE             27,394.52                    08/16/23    269,690.85
CCD BankLine Corpora ConsultFee 570085395
                           4,605.45                    08/17/23    265,085.40
VCC DEP                                      240.00 08/18/23       265,325.40
VCC DEP                                    1,000.00 08/21/23       266,325.40
DEPOSIT                                    6,850.00 08/23/23       273,175.40
*9657 POS WHIMSICAL INC. 1630 Welton Street7th F DENVER CA MTE G5TU3
                              23.61                    08/24/23    273,151.79
VCC DEP                                      450.00 08/28/23       273,601.79
*9657 POS DROPBOX*7PX52DX6 185 Berry St Ste 400 DROPBOX.COM CA MTE 24300
                              11.99                    08/28/23    273,589.80
*9657 POS OFAC SUBSCRIPTIO 7901 4th St NSuite 300 SAINT PETERSB FL MTE VP3KP
                             150.00                    08/28/23    273,439.80
VCC DEP                                    1,770.00 08/29/23       275,209.80
VCC DEP                                   20,338.00 08/30/23       295,547.80
OUTGOING WIRE            48,045.52                    08/30/23      247,502.28
BALANCE THIS STATEMENT................................ 08/31/23    247,502.28

TOTAL CREDITS       (12)       62,089.63
                    * * * C O N T I N U E D * * *
```



**The COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**Member FDIC**

```
Cash Cloud INC
DBA Coin Cloud
General Account                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3844
LAS VEGAS NV  89135

                                         07/31/23 THRU 08/31/23

                                                    PAGE   3
```

```
===============================================================================
                VIRTUAL CURRENCY CHECKING      ■3844
===============================================================================
TOTAL DEBITS        (37)       448,997.37

   - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - -

AVERAGE LEDGER BALANCE:        357,433.57

----------------End-of-Statement-for-above-Account---------------
```

**FOR CHANGE OF ADDRESS**

My New Address Is:                    MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [  ] OTHER _____

STATE_____ZIP CODE_____ AUTHORIZED SIGNATURE_____

## In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)    Tell us your name and account number.
(2)    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.
(3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

THIS FORM IS PROVIDED TO HELP YOU
BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

•    Your name and account number
•    The dollar amount of the suspected error.
•    Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

**FDIC** Member

**CB** THE **COMMERCIALBANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Payroll Account                                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                     ■3866
LAS VEGAS NV  89135
                                                   07/31/23 THRU 08/31/23

                                                   PAGE  1

================================================================================
                VIRTUAL CURRENCY CHECKING      ■3866
================================================================================
        DESCRIPTION           DEBITS        CREDITS    DATE          BALANCE

BALANCE LAST STATEMENT................................ 07/31/23      40,828.69
2 Payrolls and Bonus                        65,000.00 08/02/23      105,828.69
BALANCE THIS STATEMENT................................ 08/31/23      105,828.69

TOTAL CREDITS        (1)       65,000.00
TOTAL DEBITS         (0)            0.00

     - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - -

AVERAGE LEDGER BALANCE:       103,731.92

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

My New Address Is:                                          MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [  ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE_____

**In Case Of Errors Or Questions About Your Electronic Transfers**

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number.

(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.

(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU
### BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



**Member FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

```
Cash Cloud INC
DBA Coin Cloud
Accounts Payable                         VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200           ███3833
LAS VEGAS NV  89135
                                         07/31/23 THRU 08/31/23

                                         PAGE  1
```

```
================================================================================
                    VIRTUAL CURRENCY CHECKING     ███3833
================================================================================
        DESCRIPTION            DEBITS      CREDITS    DATE          BALANCE

BALANCE LAST STATEMENT................................. 07/31/23   91,113.32
CHECK # 1211                    200.00                08/01/23    90,913.32
CHECK # 1472                    200.00                08/01/23    90,713.32
CHECK # 3827                    200.00                08/01/23    90,513.32
CHECK # 3854                    225.00                08/01/23    90,288.32
CHECK # 3873                    300.00                08/01/23    89,988.32
CHECK # 3885                    206.00                08/01/23    89,782.32
CHECK # 3887                    200.00                08/01/23    89,582.32
CHECK # 3897                    313.00                08/01/23    89,269.32
CHECK # 3899                    227.00                08/01/23    89,042.32
CHECK # 3901                    227.00                08/01/23    88,815.32
CHECK # 3920                    200.00                08/01/23    88,615.32
CHECK # 3946                    200.00                08/01/23    88,415.32
CHECK # 3954                    200.00                08/01/23    88,215.32
CHECK # 3980                    100.00                08/01/23    88,115.32
CHECK # 3982                    200.00                08/01/23    87,915.32
CHECK # 3999                    300.00                08/01/23    87,615.32
CHECK # 4005                    200.00                08/01/23    87,415.32
CHECK # 4116                    225.00                08/01/23    87,190.32
CHECK # 4121                    200.00                08/01/23    86,990.32
CHECK # 4124                    200.00                08/01/23    86,790.32
CHECK # 4130                    300.00                08/01/23    86,490.32
CHECK # 4162                     59.10                08/01/23    86,431.22
CHECK # 4206                    200.00                08/01/23    86,231.22
CHECK # 4209                    200.00                08/01/23    86,031.22
CHECK # 4223                    300.00                08/01/23    85,731.22
CHECK # 4227                    200.00                08/01/23    85,531.22
CHECK # 4241                    200.00                08/01/23    85,331.22
PPD LEADBANKSELFLEND PAYMENTS CASH CLOUD INC
                                 35.00                08/01/23    85,296.22
PPD THE GUARDIAN AUG GP INS CASH CLOUD INC. DBA CO
                              3,488.08                08/01/23    81,808.14
CHECK # 3630                    200.00                08/02/23    81,608.14
CHECK # 3819                    250.00                08/02/23    81,358.14
CHECK # 3820                    200.00                08/02/23    81,158.14
CHECK # 3821                    200.00                08/02/23    80,958.14
CHECK # 3825                    200.00                08/02/23    80,758.14
CHECK # 3832                    200.00                08/02/23    80,558.14
CHECK # 3833                    200.00                08/02/23    80,358.14
CHECK # 3890                    200.00                08/02/23    80,158.14
                    * * * C O N T I N U E D * * *
```

**FDIC**
Member

**The COMMERCIAL Bank**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net


Cash Cloud INC
DBA Coin Cloud
Accounts Payable                              VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                ■3833
LAS VEGAS NV  89135
                                              07/31/23 THRU 08/31/23

                                              PAGE  2

================================================================================
                 VIRTUAL CURRENCY CHECKING        ■3833
================================================================================
         DESCRIPTION              DEBITS      CREDITS      DATE         BALANCE

CHECK # 3898                      200.00                  08/02/23      79,958.14
CHECK # 3907                      200.00                  08/02/23      79,758.14
CHECK # 3909                      232.00                  08/02/23      79,526.14
CHECK # 3930                      206.00                  08/02/23      79,320.14
CHECK # 3936                      200.00                  08/02/23      79,120.14
CHECK # 3953                      200.00                  08/02/23      78,920.14
CHECK # 3977                      100.00                  08/02/23      78,820.14
CHECK # 3997                      238.00                  08/02/23      78,582.14
CHECK # 4000                      198.00                  08/02/23      78,384.14
CHECK # 4243                      300.00                  08/02/23      78,084.14
CHECK # 1480                      200.00                  08/03/23      77,884.14
CHECK # 3702                      300.00                  08/03/23      77,584.14
CHECK # 3803                      200.00                  08/03/23      77,384.14
CHECK # 3900                      200.00                  08/03/23      77,184.14
CHECK # 3973                      175.00                  08/03/23      77,009.14
CHECK # 3988                      200.00                  08/03/23      76,809.14
CHECK # 4135                      500.00                  08/03/23      76,309.14
CHECK # 4239                      200.00                  08/03/23      76,109.14
CHECK # 4244                      200.00                  08/03/23      75,909.14
CHECK # 4245                      163.00                  08/03/23      75,746.14
CCD HSA BANK PLAN FUND CCI468465527468
                                  300.00                  08/03/23      75,446.14
WEB UnitedHealthSvcs PERSONAPAY 64394489
                                6,339.23                  08/03/23      69,106.91
CHECK # 3860                      150.00                  08/04/23      68,956.91
CHECK # 3889                      200.00                  08/04/23      68,756.91
CHECK # 3895                      200.00                  08/04/23      68,556.91
CHECK # 3923                      209.00                  08/04/23      68,347.91
CHECK # 3960                      200.00                  08/04/23      68,147.91
CHECK # 3991                      200.00                  08/04/23      67,947.91
CHECK # 4240                      200.00                  08/04/23      67,747.91
PPD LEADBANKSELFLEND PAYMENTS CASH CLOUD INC
                                  100.00                  08/04/23      67,647.91
CHECK # 1984                      277.00                  08/07/23      67,370.91
CHECK # 3882                      216.00                  08/07/23      67,154.91
CHECK # 4110                      200.00                  08/07/23      66,954.91
CHECK # 4151                       51.32                  08/07/23      66,903.59
CHECK # 4182                      179.56                  08/07/23      66,724.03
CHECK # 4264                      700.00                  08/07/23      66,024.03
CHECK # 2413                       50.00                  08/08/23      65,974.03
                    * * *  C O N T I N U E D  * * *



Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

**M e m b e r**
**FDIC**

```
          Cash Cloud INC
          DBA Coin Cloud
          Accounts Payable                    VIRTUAL CURRENCY CHECKING
          10845 GRIFFITH PEAK DR STE 200              ▇3833
          LAS VEGAS NV  89135
                                               07/31/23 THRU 08/31/23

                                                            PAGE  3
```

```
================================================================================
                  VIRTUAL CURRENCY CHECKING       ▇3833
================================================================================
        DESCRIPTION             DEBITS      CREDITS     DATE        BALANCE

CHECK # 3981                    100.00                 08/08/23    65,874.03
CHECK # 4201                    200.00                 08/08/23    65,674.03
CCD HSA BANK PLAN FUND CCI468465527468
                                166.67                 08/08/23    65,507.36
CHECK # 3906                    300.00                 08/09/23    65,207.36
CHECK # 3911                    200.00                 08/09/23    65,007.36
CHECK # 3931                    200.00                 08/09/23    64,807.36
CHECK # 3983                    300.00                 08/09/23    64,507.36
CHECK # 4149                    189.00                 08/09/23    64,318.36
CHECK # 4216                    200.00                 08/10/23    64,118.36
CHECK # 1546                    200.00                 08/11/23    63,918.36
CHECK # 2420                     50.00                 08/11/23    63,868.36
CHECK # 3984                    200.00                 08/11/23    63,668.36
CHECK # 4152                    185.00                 08/11/23    63,483.36
CHECK # 4203                    200.00                 08/11/23    63,283.36
CHECK # 2169                    200.00                 08/14/23    63,083.36
CHECK # 2247                    188.00                 08/14/23    62,895.36
CHECK # 3919                    200.00                 08/14/23    62,695.36
CHECK # 3938                    300.00                 08/14/23    62,395.36
CHECK # 4214                    200.00                 08/14/23    62,195.36
CHECK # 4246                    200.00                 08/14/23    61,995.36
CHECK # 4127                    200.00                 08/15/23    61,795.36
CHECK # 4174                    200.00                 08/15/23    61,595.36
CHECK # 4275                    560.00                 08/15/23    61,035.36
CHECK # 4337                    700.00                 08/15/23    60,335.36
CHECK # 4341                  1,050.00                 08/15/23    59,285.36
CCD Cash Cloud INC Payment 1
                              4,674.08                 08/15/23    54,611.28
CHECK # 4169                      7.27                 08/16/23    54,604.01
WEB DISCOVER E-PAYMENT 9034
                              2,989.58                 08/16/23    51,614.43
CHECK # 2005                    200.00                 08/17/23    51,414.43
CHECK # 3513                    200.00                 08/17/23    51,214.43
CHECK # 3707                    219.00                 08/17/23    50,995.43
CHECK # 3843                    300.00                 08/17/23    50,695.43
CHECK # 4139                    500.00                 08/17/23    50,195.43
CHECK # 4195                    200.00                 08/17/23    49,995.43
CHECK # 4202                    200.00                 08/17/23    49,795.43
CHECK # 3460                    300.00                 08/18/23    49,495.43
CHECK # 3520                    200.00                 08/18/23    49,295.43
                        * * *  C O N T I N U E D  * * *
```



**CB**
**The CommercialBank**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                          VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200            ■3833
LAS VEGAS NV  89135

                                          07/31/23 THRU 08/31/23

                                          PAGE  4

================================================================================
                VIRTUAL CURRENCY CHECKING        ■3833
================================================================================
        DESCRIPTION           DEBITS      CREDITS     DATE          BALANCE

CHECK # 3590                  216.00                08/18/23      49,079.43
CHECK # 3869                  200.00                08/18/23      48,879.43
CHECK # 3934                  216.00                08/18/23      48,663.43
CHECK # 4185                  200.00                08/18/23      48,463.43
CHECK # 4358                1,750.00                08/21/23      46,713.43
CHECK # 4360                1,000.00                08/21/23      45,713.43
WEB DISCOVER E-PAYMENT 9034
                            2,244.63                08/21/23      43,468.80
CK 4275                                   560.00 08/22/23         44,028.80
CK 4337                                   700.00 08/22/23         44,728.80
CK 4360                                 1,000.00 08/22/23         45,728.80
CK 4341                                 1,050.00 08/22/23         46,778.80
CK 4358                                 1,750.00 08/22/23         48,528.80
ACH DISPUTE                             2,244.63 08/22/23         50,773.43
ACH DISPUTE                             2,989.58 08/22/23         53,763.01
CHECK # 3916                  200.00                08/22/23      53,563.01
CHECK # 3961                  250.00                08/22/23      53,313.01
CHECK # 4134                  216.00                08/22/23      53,097.01
CCD HSA BANK PLAN FUND CCI468465527468
                              166.67                08/22/23      52,930.34
CHECK # 3475                  350.00                08/24/23      52,580.34
CHECK # 4140                  350.00                08/24/23      52,230.34
CHECK # 1525                  200.00                08/25/23      52,030.34
CHECK # 3706                  200.00                08/25/23      51,830.34
CHECK # 3851                  225.00                08/25/23      51,605.34
CHECK # 3921                  200.00                08/25/23      51,405.34
ACH MONTHLY SERVICE FEE        30.00                08/25/23      51,375.34
CHECK # 3867                  200.00                08/28/23      51,175.34
CHECK # 4186                  100.00                08/28/23      51,075.34
CHECK # 3673                  247.00                08/29/23      50,828.34
CHECK # 3872                  247.00                08/29/23      50,581.34
CHECK # 4247                  100.00                08/29/23      50,481.34
CHECK # 4204                  200.00                08/30/23      50,281.34
BALANCE THIS STATEMENT................................ 08/31/23  50,281.34

TOTAL CREDITS      (7)      10,294.21
TOTAL DEBITS     (135)      51,126.19

        * * *  C O N T I N U E D  * * *



**CB COMMERCIAL BANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                        VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200          ■3833
LAS VEGAS NV  89135

                                        07/31/23 THRU 08/31/23

                                        PAGE  5

================================================================================
                VIRTUAL CURRENCY CHECKING         ■3833
================================================================================
================================================================================
                       YOUR CHECKS SEQUENCED
================================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 8/01 | 1211  | 200.00 | 8/01 | 3873  | 300.00 | 8/09 | 3983  | 300.00 |
| 8/01 | 1472* | 200.00 | 8/07 | 3882* | 216.00 | 8/11 | 3984  | 200.00 |
| 8/03 | 1480* | 200.00 | 8/01 | 3885* | 206.00 | 8/03 | 3988* | 200.00 |
| 8/25 | 1525* | 200.00 | 8/01 | 3887* | 200.00 | 8/04 | 3991* | 200.00 |
| 8/11 | 1546* | 200.00 | 8/04 | 3889* | 200.00 | 8/02 | 3997* | 238.00 |
| 8/07 | 1984* | 277.00 | 8/02 | 3890  | 200.00 | 8/01 | 3999* | 300.00 |
| 8/17 | 2005* | 200.00 | 8/04 | 3895* | 200.00 | 8/02 | 4000  | 198.00 |
| 8/14 | 2169* | 200.00 | 8/01 | 3897* | 313.00 | 8/01 | 4005* | 200.00 |
| 8/14 | 2247* | 188.00 | 8/02 | 3898  | 200.00 | 8/07 | 4110* | 200.00 |
| 8/08 | 2413* | 50.00  | 8/01 | 3899  | 227.00 | 8/01 | 4116* | 225.00 |
| 8/11 | 2420* | 50.00  | 8/03 | 3900  | 200.00 | 8/01 | 4121* | 200.00 |
| 8/18 | 3460* | 300.00 | 8/01 | 3901  | 227.00 | 8/01 | 4124* | 200.00 |
| 8/24 | 3475* | 350.00 | 8/09 | 3906* | 300.00 | 8/15 | 4127* | 200.00 |
| 8/17 | 3513* | 200.00 | 8/02 | 3907  | 200.00 | 8/01 | 4130* | 300.00 |
| 8/18 | 3520* | 200.00 | 8/02 | 3909* | 232.00 | 8/22 | 4134* | 216.00 |
| 8/18 | 3590* | 216.00 | 8/09 | 3911* | 200.00 | 8/03 | 4135  | 500.00 |
| 8/02 | 3630* | 200.00 | 8/22 | 3916* | 200.00 | 8/17 | 4139* | 500.00 |
| 8/29 | 3673* | 247.00 | 8/14 | 3919* | 200.00 | 8/24 | 4140  | 350.00 |
| 8/03 | 3702* | 300.00 | 8/01 | 3920  | 200.00 | 8/09 | 4149* | 189.00 |
| 8/25 | 3706* | 200.00 | 8/25 | 3921  | 200.00 | 8/07 | 4151* | 51.32  |
| 8/17 | 3707  | 219.00 | 8/04 | 3923* | 209.00 | 8/11 | 4152  | 185.00 |
| 8/03 | 3803* | 200.00 | 8/02 | 3930* | 206.00 | 8/01 | 4162* | 59.10  |
| 8/02 | 3819* | 250.00 | 8/09 | 3931  | 200.00 | 8/16 | 4169* | 7.27   |
| 8/02 | 3820  | 200.00 | 8/18 | 3934* | 216.00 | 8/15 | 4174* | 200.00 |
| 8/02 | 3821  | 200.00 | 8/02 | 3936* | 200.00 | 8/07 | 4182* | 179.56 |
| 8/02 | 3825* | 200.00 | 8/14 | 3938* | 300.00 | 8/18 | 4185* | 200.00 |
| 8/01 | 3827* | 200.00 | 8/01 | 3946* | 200.00 | 8/28 | 4186  | 100.00 |
| 8/02 | 3832* | 200.00 | 8/02 | 3953* | 200.00 | 8/17 | 4195* | 200.00 |
| 8/02 | 3833  | 200.00 | 8/01 | 3954  | 200.00 | 8/08 | 4201* | 200.00 |
| 8/17 | 3843* | 300.00 | 8/04 | 3960* | 200.00 | 8/17 | 4202  | 200.00 |
| 8/25 | 3851* | 225.00 | 8/22 | 3961  | 250.00 | 8/11 | 4203  | 200.00 |
| 8/01 | 3854* | 225.00 | 8/03 | 3973* | 175.00 | 8/30 | 4204  | 200.00 |
| 8/04 | 3860* | 150.00 | 8/02 | 3977* | 100.00 | 8/01 | 4206* | 200.00 |
| 8/28 | 3867* | 200.00 | 8/01 | 3980* | 100.00 | 8/01 | 4209* | 200.00 |
| 8/18 | 3869* | 200.00 | 8/08 | 3981  | 100.00 | 8/14 | 4214* | 200.00 |
| 8/29 | 3872* | 247.00 | 8/01 | 3982  | 200.00 | 8/10 | 4216* | 200.00 |

                       * * *  C O N T I N U E D  * * *

Member FDIC 

**CB**
**The COMMERCIALBANK**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Accounts Payable                                VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200                  ■3833
LAS VEGAS NV  89135

                                                07/31/23 THRU 08/31/23

                                                PAGE  6

================================================================================
                    VIRTUAL CURRENCY CHECKING        ■3833
================================================================================
DATE      CHECK #       AMOUNT DATE      CHECK #       AMOUNT DATE      CHECK #       AMOUNT

8/01      4223*         300.00 8/03      4244          200.00 8/15      4275*         560.00
8/01      4227*         200.00 8/03      4245          163.00 8/15      4337*         700.00
8/03      4239*         200.00 8/14      4246          200.00 8/15      4341*       1,050.00
8/04      4240          200.00 8/29      4247          100.00 8/21      4358*       1,750.00
8/01      4241          200.00 8/07      4264*         700.00 8/21      4360*       1,000.00
8/02      4243*         300.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

     - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:        58,160.42

----------------End-of-Statement-for-above-Account---------------

**FOR CHANGE OF ADDRESS**

My New Address Is:                              MY ACCOUNTS ARE:

NAME_____[  ] CHECKING ACCOUNT NUMBER _____

STREET_____[  ] SAVINGS ACCOUNT NUMBER _____

CITY_____[  ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE_____

**In Case Of Errors Or Questions About Your Electronic Transfers**

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number.
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

THIS FORM IS PROVIDED TO HELP YOU
BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month_____, 20 _____

| NUMBER | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:

• Your name and account number
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic rate charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge on your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.



**Member
FDIC**

Post Office Box 306
Crawford, Georgia 30630
706-743-8184
www.thecommercialbank.net

Cash Cloud INC
DBA Coin Cloud
Exchange Focused Account                    VIRTUAL CURRENCY CHECKING
10845 GRIFFITH PEAK DR STE 200              ■3855
LAS VEGAS NV  89135

                                            07/31/23 THRU 08/31/23

                                            PAGE  1

================================================================================
                  VIRTUAL CURRENCY CHECKING        ■3855
================================================================================
        DESCRIPTION          DEBITS        CREDITS    DATE           BALANCE

BALANCE LAST STATEMENT................................ 07/31/23         10.00
BALANCE THIS STATEMENT................................ 08/31/23         10.00

TOTAL CREDITS        (0)        0.00
TOTAL DEBITS         (0)        0.00

    - - - - - - - - - A V E R A G E   B A L A N C E - - - - - - - - - -

AVERAGE LEDGER BALANCE:         10.00

----------------End-of-Statement-for-above-Account---------------

## FOR CHANGE OF ADDRESS

My New Address Is:                                MY ACCOUNTS ARE:

NAME_____ [  ] CHECKING ACCOUNT NUMBER _____

STREET_____ [  ] SAVINGS ACCOUNT NUMBER _____

CITY_____ [  ] OTHER _____

STATE_____ ZIP CODE_____ AUTHORIZED SIGNATURE _____

### In Case Of Errors Or Questions About Your Electronic Transfers

Consumer account customers telephone us at 706-743-8184 or write us at the address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. Direct inquiries for preauthorized transfers or other questions about electronic deposits to: 706-743-8184.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING
(Not Shown on Statement)

Month _____, 20 _____

| NUMBER | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

| | |
|---|---|
| Your Check Book Balance (At the End of the Period shown by This Statement | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (Last Amount Shown in Balance Column) | $ |
| ADD Deposits Received By Bank After Date of This Statement | $ |
| TOTAL | $ |
| SUBTRACT Checks Outstanding | $ |
| BALANCE This figure should agree with your Net Check Book Balance | $ |

ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED WITHIN TEN DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

### In Case of Errors or Questions About Your Bill

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at our address on the face, as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem occurred. You can telephone us, but doing so will not preserve your rights.

In your letter give us the following information:
- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

How to Make Payments:

Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

Special Rule for Credit Card Purchases:

If you have a problem with the quality of goods or services you purchased with a credit card, and you have tried in good faith to correct the problem with the merchants, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchants, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Method of Computing Portion of Finance Charge

A portion of your finance charge is computed using one of the following methods as specified of the face of this statement:

Daily balance method subject to periodic rate:

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

Average daily balance method subject to periodic rate:

We figure a portion of the finance charge of your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives you the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

The periodic date charges are computed by multiplying the "average daily balance" by the number of days in the billing cycle and applying the daily periodic rate.

Daily accrual method subject to graduated periodic rates:

We figure a portion of the finance charge of your account by applying the appropriate periodic rates to the appropriate portions of the "daily balance". We take the beginning balance of your account each day, add any new purchases, advances, loans and subtract any payments or credits. This gives us the "daily balances". We then divide the daily balances into the segments specified on the face of this statement, apply the applicable periodic rate to each segment and total the results. This gives us the daily periodic rate finance charge. We then add up all the daily periodic rate finance charges for each day in the billing cycle to get the (Interest Charge) component of the finance charge for the billing cycle.

# PEOPLE**FIRST**BANK®

*Statement Ending 08/31/2023*

CASH CLOUD INC                                                    *Page 1 of 2*
**Customer Number: XXXXXX1744**

3100 Theodore St. • Joliet, IL 60435

**RETURN SERVICE REQUESTED**

CASH CLOUD INC
DBA COIN CLOUD
10845 GRIFFITH PEAK DR STE 200
LAS VEGAS NV 89135-1568

## Managing Your Accounts

| | | |
|---|---|---|
| (i) | BANK NAME | PeopleFirstBank |
| ✉ | MAILING ADDRESS | 3100 THEODORE STREET JOLIET, IL 60435 |
| 📱 | PHONE NUMBER | 815-207-6200 |
| 💻 | ONLINE ACCESS | www.peoplefirstbank.com |

# Final Statement

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| MSB CHECKING | XXXXXX1744 | $0.00 |

## MSB CHECKING-XXXXXX1744

## OTC ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2023 | **Beginning Balance** | **$675.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $675.00 |
| 08/31/2023 | **Ending Balance** | **$0.00** |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/08/2023 | Closing Withdrawal to operating account xx6240 | $675.00 |

### Daily Balances

| Date | Amount |
|---|---|
| 08/08/2023 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


EQUAL HOUSING LENDER
Member FDIC

CASH CLOUD INC                    XXXXXX1744              Statement Ending 08/31/2023                Page 2 of 2

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**



CHECKS OUTSTANDING -
NOT CHARGED TO ACCOUNT

BANK BALANCE SHOWN ON THIS STATEMENT  $ _____

**ADD +**

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY)  $ _____

_____

**TOTAL**  $ _____

**SUBTRACT –**

CHECKS OUTSTANDING  $ _____

**BALANCE**  $ _____

THIS SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the address or phone number shown on the reverse side of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

1. Please tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Please tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**HOME EQUITY LINE OF CREDIT**

**Method Used to Determine the Balance on Which the FINANCE CHARGE Will Be Computed.**  A daily **FINANCE CHARGE** will be imposed on **all** credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method.  To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid **FINANCE CHARGES**. This gives us the "daily balance".

**IN CASE ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at PeoplesFirst Bank, 3100 Theodore Street, Joliet, IL 60435, as soon as possible.  You may also contact us on the Web at www.PeopleFirstBank.com.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**DIRECT ALL INQUIRIES TO THE ADDRESS AND PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT**

# People**First**Bank®

3100 Theodore St. • Joliet, IL 60435

**RETURN SERVICE REQUESTED**

CASH CLOUD INC
DBA COIN CLOUD
10845 GRIFFITH PEAK DR STE 200
LAS VEGAS NV 89135-1568

*Statement Ending 08/31/2023*

*CASH CLOUD INC*                                      *Page 1 of 4*
*Customer Number: XXXXXX1752*

## *Managing Your Accounts*

| | | |
|---|---|---|
| (i) | BANK NAME | PeopleFirstBank |
| ✉ | MAILING ADDRESS | 3100 THEODORE STREET JOLIET, IL 60435 |
| 📱 | PHONE NUMBER | 815-207-6200 |
| 💻 | ONLINE ACCESS | www.peoplefirstbank.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| MSB CHECKING | XXXXXX1752 | $100.00 |

## MSB CHECKING-XXXXXX1752
## IN TRUST FOR CUSTOMERS

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2023 | **Beginning Balance** | **$100.00** |
| | 8 Credit(s) This Period | $230,291.00 |
| | 8 Debit(s) This Period | $230,291.00 |
| 08/31/2023 | **Ending Balance** | **$100.00** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/03/2023 | DEPOSIT | $1,700.00 |
| 08/07/2023 | DEPOSIT | $300.00 |
| 08/09/2023 | DEPOSIT | $110,538.00 |
| 08/15/2023 | Loomis deposit error 8/9/23 Coin Cloud Lid 1 | $110,538.00 |
| 08/17/2023 | DEPOSIT | $500.00 |
| 08/25/2023 | DEPOSIT | $2,200.00 |
| 08/30/2023 | DEPOSIT | $500.00 |
| 08/31/2023 | DEPOSIT | $4,015.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/03/2023 | Transfer to Operating Account Loomis Daily Deposit 8/3/2023 | $1,700.00 |
| 08/07/2023 | Transfer to Operating Account Daily Loomis Deposit 8/7/23 | $300.00 |
| 08/09/2023 | Transfer to Oprating Account Loomis Daily Deposit 8/9/23 | $110,538.00 |
| 08/15/2023 | Loomis deposit error 8/9/23 Coin Cloud Lid 1 | $110,538.00 |
| 08/17/2023 | Transfer to operating account for Loomis daily deposits on 8/17/23 | $500.00 |
| 08/25/2023 | Transfer to Operating Acct Loomis Daily Deposit 8/25/2023 | $2,200.00 |
| 08/30/2023 | Transfer to operating Acct Loomis Daily Deposit 8/30/2023 | $500.00 |
| 08/31/2023 | Transfer to Operating Account Loomis Daily Deposit 8/31/23 | $4,015.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/03/2023 | $100.00 | 08/07/2023 | $100.00 | 08/09/2023 | $100.00 |



CASH CLOUD INC                    XXXXXX1752              Statement Ending 08/31/2023                    Page 2 of 4

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**



CHECKS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD +**

DEPOSITS NOT CREDITED
IN THIS STATEMENT (IF ANY)   $ _____

_____

**TOTAL**                   $ _____

**SUBTRACT –**

CHECKS OUTSTANDING          $ _____

**BALANCE**                 $ _____

THIS SHOULD AGREE WITH YOUR CHECKBOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT FOR
PREVIOUS MONTH.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the address or phone number shown on the reverse side of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

    1. Please tell us your name and account number.
    2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    3. Please tell us the date and the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if the transfer involved a new account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**HOME EQUITY LINE OF CREDIT**

**Method Used to Determine the Balance on Which the FINANCE CHARGE Will Be Computed.**  A daily **FINANCE CHARGE** will be imposed on **all** credit advances made under your Credit Line imposed from the date of each credit advance based on the "daily balance" method.  To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid **FINANCE CHARGES**. This gives you the "daily balance".

**IN CASE ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at PeoplesFirst Bank, 3100 Theodore Street, Joliet, IL 60435, as soon as possible.  You may also contact us on the Web at www.PeopleFirstBank.com.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**DIRECT ALL INQUIRIES TO THE ADDRESS AND PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT**

CASH CLOUD INC                  XXXXXX1752            Statement Ending 08/31/2023                  Page 3 of 4

## MSB CHECKING-XXXXXX1752 (continued)
## IN TRUST FOR CUSTOMERS

**Daily Balances (continued)**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/15/2023 | $100.00 | 08/25/2023 | $100.00 | 08/31/2023 | $100.00 |
| 08/17/2023 | $100.00 | 08/30/2023 | $100.00 | | |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail - 10302 Commercial Bank - AP (3833)**

## As of 8/31/2023

| ID | Transaction T Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|
| **Reconciled** | | | | | |
| **Cleared Deposits and Other Credits** | | | | | |
| Deposit | 8/22/2023 | 86 | | CK 4275 | 560.00 |
| Deposit | 8/22/2023 | 84 | | CK 4360 | 1,000.00 |
| Deposit | 8/22/2023 | 80 | | ACH DISPUTE | 2,989.58 |
| Deposit | 8/22/2023 | 81 | | ACH DISPUTE | 2,244.63 |
| Deposit | 8/22/2023 | 85 | | CK 4337 | 700.00 |
| Deposit | 8/22/2023 | 83 | | CK 4341 | 1,050.00 |
| Deposit | 8/22/2023 | 82 | | CK 4358 | 1,750.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | **10,294.21** |
| **Cleared Checks and Payments** | | | | | |
| Bill Payment | 8/1/2023 | 32204 | | 08.01.23 PPD LEADBANKSELFLEND ADMIN FEE CASH CLOUD INC | (35.00) |
| Bill Payment | 8/1/2023 | Auto Debit 08.01.23 G | Guardian | | (3,488.08) |
| Bill Payment | 8/1/2023 | Auto Debit 08.01.23 HPN | Health Plan of Nevada | | (6,339.23) |
| Journal | 8/3/2023 | 32212 | | 08.03.23 WEB UnitedHealthSvcs PERSONAPAY 64394489 | (6,339.23) |
| Journal | 8/4/2023 | 32205 | | 08.04.23 PPD LEADBANKSELFLEND ADMIN FEE CASH CLOUD INC | (100.00) |
| Bill Payment | 8/11/2023 | 35037 | Fox Rothschild LLP | administrative claim | (100.00) |
| Bill Payment | 8/11/2023 | 00000725/1 | Oracle CN: 5423977 | Estimate #953782 NS Cloud Mgmt | (4,674.08) |
| Journal | 8/16/2023 | 32213 | | 08.16.23 WEB DISCOVER E-PAYMENT 9034 | (2,989.58) |
| Journal | 8/21/2023 | 32214 | | 08.21.23 WEB DISCOVER E-PAYMENT 9034 | (2,244.63) |
| Journal | 8/25/2023 | 32202 | | 08.25.23 ACH MONTHLY SERVICE FEE | (30.00) |
| Journal | 8/31/2023 | 32222 | | TCB-3833 AUG 2023 ADJ | (24,786.36) |
| **Total - Cleared Checks and Payments** | | | | | **(51,126.19)** |
| **Total - Reconciled** | | | | | **(40,831.98)** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | | **91,113.32** |
| **Current Reconciled Balance** | | | | | **50,281.34** |
| **Reconcile Statement Balance - 08/31/2023** | | | | | **50,281.34** |
| **Difference** | | | | | **(0.00)** |
| **Unreconciled** | | | | | |
| **Uncleared** | | | | | |
| **Checks and Payments** | | | | | |
| Bill Payment | 6/27/2023 | | Guardian | | (4,316.84) |
| **Total - Checks and Payments** | | | | | **(4,316.84)** |
| **Total - Uncleared** | | | | | **(4,316.84)** |
| **Cleared** | | | | | |
| **Deposits and Other Credits** | | | | | |
| Journal | 12/14/2022 | 26997 | | | 7,550.00 |
| Journal | 12/15/2022 | 26448 | | Paid the Lumen past due bill on personal card | 1,485.99 |
| Journal | 12/21/2022 | 26999 | | | 23,000.00 |
| Journal | 1/3/2023 | 26996 | | | 14,500.00 |
| Journal | 3/2/2023 | 28285 | | 141097 Feb 2023 Post filing Host Rent | 337.50 |
| Journal | 4/4/2023 | 28747 | | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28620 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28765 | | Mar 2023 Host Rent | 246.64 |
| Journal | 4/4/2023 | 28809 | | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28767 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28597 | | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28788 | | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28717 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28803 | | Mar 2023 Host Rent | 222.00 |
| Journal | 4/4/2023 | 28770 | | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28631 | | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28726 | | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28685 | | Mar 2023 Host Rent | 220.00 |
| Journal | 4/4/2023 | 28715 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28696 | | Mar 2023 Host Rent | 1,125.00 |
| Journal | 4/4/2023 | 28733 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28574 | | Mar 2023 Host Rent | 240.00 |
| Journal | 4/4/2023 | 28543 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28650 | | Mar 2023 Host Rent | 825.00 |
| Journal | 4/4/2023 | 28702 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28708 | | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28783 | | Mar 2023 Host Rent | 242.58 |
| Journal | 4/4/2023 | 28813 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28585 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28750 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28657 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28605 | | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28758 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28686 | | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28743 | | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28772 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28797 | | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28779 | | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28674 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28673 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28577 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28712 | | Mar 2023 Host Rent | 236.00 |
| Journal | 4/4/2023 | 28640 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28632 | | Mar 2023 Host Rent | 600.00 |
| Journal | 4/4/2023 | 28623 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28662 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28719 | | Mar 2023 Host Rent | 177.00 |
| Journal | 4/4/2023 | 28529 | | Mar 2023 Host Rent | 210.00 |
| Journal | 4/4/2023 | 28542 | | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28651 | | Mar 2023 Host Rent | 239.00 |
| Journal | 4/4/2023 | 28603 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28759 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28531 | | Mar 2023 Host Rent | 641.48 |
| Journal | 4/4/2023 | 28653 | | Mar 2023 Host Rent | 186.00 |
| Journal | 4/4/2023 | 28786 | | Mar 2023 Host Rent | 162.50 |
| Journal | 4/4/2023 | 28580 | | Mar 2023 Host Rent | 282.70 |
| Journal | 4/4/2023 | 28652 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28681 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28567 | | Mar 2023 Host Rent | 197.00 |
| Journal | 4/4/2023 | 28722 | | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28589 | | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28550 | | Mar 2023 Host Rent | 227.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28539 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28789 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28675 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28670 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28827 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28695 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28731 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28573 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28703 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28780 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28664 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28609 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28757 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28655 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28741 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28778 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28754 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28753 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28558 | Mar 2023 Host Rent | 194.00 |
| Journal | 4/4/2023 | 28728 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28666 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28566 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28691 | Mar 2023 Host Rent | 189.00 |
| Journal | 4/4/2023 | 28818 | Mar 2023 Host Rent | 125.05 |
| Journal | 4/4/2023 | 28807 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28761 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28536 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28562 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28777 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28552 | Mar 2023 Host Rent | 3,600.00 |
| Journal | 4/4/2023 | 28785 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28714 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28641 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28680 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28627 | Mar 2023 Host Rent | 247.00 |
| Journal | 4/4/2023 | 28729 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28806 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28735 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28705 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28615 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28583 | Mar 2023 Host Rent | 190.00 |
| Journal | 4/4/2023 | 28796 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28613 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28586 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28737 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28694 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28619 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28540 | Mar 2023 Host Rent | 275.00 |
| Journal | 4/4/2023 | 28584 | Mar 2023 Host Rent | 288.00 |
| Journal | 4/4/2023 | 28781 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28593 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28538 | Mar 2023 Host Rent | 550.00 |
| Journal | 4/4/2023 | 28625 | Mar 2023 Host Rent | 658.31 |
| Journal | 4/4/2023 | 28601 | Mar 2023 Host Rent | 675.00 |
| Journal | 4/4/2023 | 28564 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28554 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28617 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28688 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28718 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28710 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28798 | Mar 2023 Host Rent | 206.00 |
| Journal | 4/4/2023 | 28784 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28716 | Mar 2023 Host Rent | 237.50 |
| Journal | 4/4/2023 | 28579 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28665 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28679 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28792 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28568 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28820 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28693 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28575 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28557 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28555 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28628 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28660 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28606 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28595 | Mar 2023 Host Rent | 220.78 |
| Journal | 4/4/2023 | 28795 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28683 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28561 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28755 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28811 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28711 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28698 | Mar 2023 Host Rent | 216.00 |
| Journal | 4/4/2023 | 28663 | Mar 2023 Host Rent | 222.00 |
| Journal | 4/4/2023 | 28592 | Mar 2023 Host Rent | 163.00 |
| Journal | 4/4/2023 | 28535 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28530 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28782 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28690 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28621 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28559 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28649 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28654 | Mar 2023 Host Rent | 750.00 |
| Journal | 4/4/2023 | 28776 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28773 | Mar 2023 Host Rent | 230.00 |
| Journal | 4/4/2023 | 28764 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28551 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28598 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28565 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28588 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28746 | Mar 2023 Host Rent | 350.00 |
| Journal | 4/4/2023 | 28544 | Mar 2023 Host Rent | 228.00 |
| Journal | 4/4/2023 | 28689 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28816 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28819 | | 227.00 |
| Journal | 4/4/2023 | 28569 | Mar 2023 Host Rent | 277.00 |
| Journal | 4/4/2023 | 28553 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28545 | Mar 2023 Host Rent | 500.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28706 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28823 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28748 | Mar 2023 Host Rent | 192.00 |
| Journal | 4/4/2023 | 28661 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28669 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28668 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28667 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28658 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28635 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28687 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28800 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28799 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28587 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28697 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28709 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28700 | Mar 2023 Host Rent | 235.00 |
| Journal | 4/4/2023 | 28639 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28749 | Mar 2023 Host Rent | 238.00 |
| Journal | 4/4/2023 | 28817 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28815 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28699 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28624 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28760 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28644 | Mar 2023 Host Rent | 209.00 |
| Journal | 4/4/2023 | 28775 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28768 | Mar 2023 Host Rent | 241.00 |
| Journal | 4/4/2023 | 28599 | Mar 2023 Host Rent | 500.00 |
| Journal | 4/4/2023 | 28643 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28642 | Mar 2023 Host Rent | 221.00 |
| Journal | 4/4/2023 | 28626 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28591 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28791 | Mar 2023 Host Rent | 177.00 |
| Journal | 4/4/2023 | 28596 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28824 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28713 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28672 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28707 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28556 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28527 | | 312.00 |
| Journal | 4/4/2023 | 28704 | | 545.02 |
| Journal | 4/4/2023 | 28600 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28590 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28756 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28774 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28739 | Mar 2023 Host Rent | 194.83 |
| Journal | 4/4/2023 | 28578 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28647 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28646 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28730 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28656 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28636 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28570 | Mar 2023 Host Rent | 183.00 |
| Journal | 4/4/2023 | 28629 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28582 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28581 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28541 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28537 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28610 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28533 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28532 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28787 | Mar 2023 Host Rent | 224.00 |
| Journal | 4/4/2023 | 28602 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28732 | Mar 2023 Host Rent | 331.95 |
| Journal | 4/4/2023 | 28618 | Mar 2023 Host Rent | 237.00 |
| Journal | 4/4/2023 | 28648 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28572 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28682 | Mar 2023 Host Rent | 258.00 |
| Journal | 4/4/2023 | 28677 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28763 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28740 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28671 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28684 | Mar 2023 Host Rent | 156.00 |
| Journal | 4/4/2023 | 28822 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28692 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28571 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28528 | | 300.00 |
| Journal | 4/4/2023 | 28701 | Mar 2023 Host Rent | 169.00 |
| Journal | 4/4/2023 | 28678 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28676 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28826 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28612 | Mar 2023 Host Rent | 400.00 |
| Journal | 4/4/2023 | 28611 | Mar 2023 Host Rent | 228.00 |
| Journal | 4/4/2023 | 28793 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28614 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28814 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28810 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28762 | Mar 2023 Host Rent | 213.00 |
| Journal | 4/4/2023 | 28633 | Mar 2023 Host Rent | 171.43 |
| Journal | 4/4/2023 | 28630 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28607 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28659 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28742 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28802 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28745 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28736 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28812 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28725 | Mar 2023 Host Rent | 100.00 |
| Journal | 4/4/2023 | 28721 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28546 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28724 | | 170.25 |
| Journal | 4/4/2023 | 28637 | Mar 2023 Host Rent | 185.00 |
| Journal | 4/4/2023 | 28825 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28547 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28576 | Mar 2023 Host Rent | 225.00 |
| Journal | 4/4/2023 | 28549 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28548 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28604 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28771 | Mar 2023 Host Rent | 160.00 |
| Journal | 4/4/2023 | 28560 | Mar 2023 Host Rent | 250.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/4/2023 | 28808 | Mar 2023 Host Rent | 1,125.00 |
| Journal | 4/4/2023 | 28805 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28769 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28594 | Mar 2023 Host Rent | 250.00 |
| Journal | 4/4/2023 | 28766 | Mar 2023 Host Rent | 227.00 |
| Journal | 4/4/2023 | 28727 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28752 | Mar 2023 Host Rent | 183.59 |
| Journal | 4/4/2023 | 28790 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28821 | Mar 2023 Host Rent | 1,225.00 |
| Journal | 4/4/2023 | 28734 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28794 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28634 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28608 | Mar 2023 Host Rent | 180.00 |
| Journal | 4/4/2023 | 28751 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28801 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28744 | Mar 2023 Host Rent | 150.00 |
| Journal | 4/4/2023 | 28526 | Mar 2023 Host Rent | 300.00 |
| Journal | 4/4/2023 | 28720 | Mar 2023 Host Rent | 450.00 |
| Journal | 4/4/2023 | 28645 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28622 | Mar 2023 Host Rent | 112.70 |
| Journal | 4/4/2023 | 28804 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28723 | Mar 2023 Host Rent | 437.38 |
| Journal | 4/4/2023 | 28638 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28738 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/4/2023 | 28534 | Mar 2023 Host Rent | 200.00 |
| Journal | 4/5/2023 | 29063 | 25107-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28904 | 24948-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28901 | 24945-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28899 | 24943-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28939 | 24983-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28965 | 25009-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28852 | 24896-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28848 | 24892-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28960 | 25004-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28955 | 24999-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28929 | 24973-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28864 | 24908-04052023-092119 | 194.00 |
| Journal | 4/5/2023 | 28839 | 24883-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28913 | 24957-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28911 | 24955-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 29049 | 25093-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29048 | 25092-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29035 | 25079-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29020 | 25064-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29004 | 25048-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28992 | 25036-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28991 | 25035-04052023-092119 | 258.00 |
| Journal | 4/5/2023 | 29129 | 25173-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28980 | 25024-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28979 | 25023-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29124 | 25168-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29110 | 25154-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29100 | 25144-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29093 | 25137-04052023-092119 | 162.50 |
| Journal | 4/5/2023 | 29077 | 25121-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29076 | 25120-04052023-092119 | 241.00 |
| Journal | 4/5/2023 | 29062 | 25106-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29059 | 25103-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29058 | 25102-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28898 | 24942-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28945 | 24989-04052023-092119 | 185.00 |
| Journal | 4/5/2023 | 28967 | 25011-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28964 | 25008-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28851 | 24895-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28928 | 24972-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28926 | 24970-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28873 | 24917-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28917 | 24961-04052023-092119 | 228.00 |
| Journal | 4/5/2023 | 28916 | 24960-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28915 | 24959-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28914 | 24958-04052023-092119 | 180.00 |
| Journal | 4/5/2023 | 28861 | 24905-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29047 | 24878-04052023-092119 | 397.25 |
| Journal | 4/5/2023 | 28834 | 25091-04052023-092119 | 194.83 |
| Journal | 4/5/2023 | 29043 | 25087-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29032 | 25085-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29023 | 25076-04052023-092119 | 437.38 |
| Journal | 4/5/2023 | 29022 | 25067-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 29017 | 25066-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29016 | 25061-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28987 | 25060-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28982 | 25031-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29126 | 25026-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29122 | 25170-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29121 | 25166-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29111 | 25165-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29099 | 25155-04052023-092119 | 222.00 |
| Journal | 4/5/2023 | 29079 | 25153-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29079 | 25143-04052023-092119 | 177.00 |
| Journal | 4/5/2023 | 29054 | 25123-04052023-092119 | 160.00 |
| Journal | 4/5/2023 | 28909 | 25098-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 28908 | 24953-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28897 | 24952-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28896 | 24941-04052023-092119 | 163.00 |
| Journal | 4/5/2023 | 28942 | 24940-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28889 | 24986-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28886 | 24933-04052023-092119 | 288.00 |
| Journal | 4/5/2023 | 28884 | 24930-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28883 | 24928-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28972 | 24927-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28966 | 25016-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28937 | 25010-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28846 | 24081-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28957 | 24890-04052023-092119 | 275.00 |
| Journal | 4/5/2023 | 28927 | 25001-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 28922 | 24971-04052023-092119 | 112.70 |
| Journal | 4/5/2023 | 28872 | 24966-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28867 | 24916-04052023-092119 | 197.00 |
| Journal | 4/5/2023 | 28867 | 24911-04052023-092119 | 200.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/5/2023 | 28844 | 24888-04052023-092119 | 550.00 |
| Journal | 4/5/2023 | 28949 | 24956-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 28912 | 24956-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28859 | 24903-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29046 | 25080-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29038 | 25082-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29026 | 25070-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29014 | 25058-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29013 | 25057-04052023-092119 | 545.02 |
| Journal | 4/5/2023 | 29010 | 25054-04052023-092119 | 169.00 |
| Journal | 4/5/2023 | 28983 | 25027-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28981 | 25025-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29120 | 25164-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 29116 | 25160-04052023-092119 | 1,125.00 |
| Journal | 4/5/2023 | 29094 | 25138-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29087 | 25131-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29080 | 25124-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29067 | 25111-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29061 | 25105-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29060 | 25104-04052023-092119 | 183.59 |
| Journal | 4/5/2023 | 29057 | 25101-04052023-092119 | 238.00 |
| Journal | 4/5/2023 | 29056 | 25100-04052023-092119 | 192.00 |
| Journal | 4/5/2023 | 29051 | 25095-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28906 | 24950-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28900 | 24944-04052023-092119 | 220.78 |
| Journal | 4/5/2023 | 28974 | 25018-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28941 | 24985-04052023-092119 | 171.43 |
| Journal | 4/5/2023 | 28891 | 24935-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28887 | 24931-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28885 | 24929-04052023-092119 | 282.70 |
| Journal | 4/5/2023 | 28968 | 25012-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28963 | 25007-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28956 | 25000-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28954 | 24998-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28925 | 24969-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28921 | 24965-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28870 | 24914-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28845 | 24889-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28842 | 24886-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28838 | 24882-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28836 | 24880-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28953 | 24997-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28951 | 24995-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29045 | 25080-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29036 | 25080-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29033 | 25077-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29030 | 25074-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29027 | 25071-04052023-092119 | 350.00 |
| Journal | 4/5/2023 | 29024 | 25068-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29009 | 25053-04052023-092119 | 235.00 |
| Journal | 4/5/2023 | 29008 | 25052-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29007 | 25051-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 28995 | 25039-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28994 | 25038-04052023-092119 | 220.00 |
| Journal | 4/5/2023 | 28990 | 25034-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28984 | 25028-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29119 | 25163-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29118 | 25162-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29113 | 25157-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29106 | 25150-04052023-092119 | 206.00 |
| Journal | 4/5/2023 | 29105 | 25149-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 29102 | 25146-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29097 | 25141-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 29095 | 25139-04052023-092119 | 224.00 |
| Journal | 4/5/2023 | 29090 | 25134-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29089 | 25133-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 29078 | 25122-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29075 | 25119-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29069 | 25113-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29066 | 25110-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28907 | 24951-04052023-092119 | 675.00 |
| Journal | 4/5/2023 | 28888 | 24932-04052023-092119 | 190.00 |
| Journal | 4/5/2023 | 28936 | 24980-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28935 | 24979-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28934 | 24978-04052023-092119 | 247.00 |
| Journal | 4/5/2023 | 28878 | 24922-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28876 | 24920-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28854 | 24898-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28850 | 24894-04052023-092119 | 228.00 |
| Journal | 4/5/2023 | 28849 | 24893-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28962 | 25006-04052023-092119 | 750.00 |
| Journal | 4/5/2023 | 28958 | 25002-04052023-092119 | 825.00 |
| Journal | 4/5/2023 | 28837 | 24881-04052023-092119 | 641.48 |
| Journal | 4/5/2023 | 28918 | 24962-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28863 | 24907-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28857 | 24901-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29050 | 25094-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29044 | 25088-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29042 | 25086-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29018 | 25062-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29011 | 25055-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29005 | 25049-04052023-092119 | 1,125.00 |
| Journal | 4/5/2023 | 29002 | 25046-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29000 | 25044-04052023-092119 | 189.00 |
| Journal | 4/5/2023 | 28998 | 25042-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28993 | 25037-04052023-092119 | 156.00 |
| Journal | 4/5/2023 | 28986 | 25030-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29127 | 25171-04052023-092119 | 125.05 |
| Journal | 4/5/2023 | 28975 | 25019-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29123 | 25167-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29117 | 25161-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 29104 | 25148-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29103 | 25147-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29084 | 25128-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29071 | 25115-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28905 | 24949-04052023-092119 | 500.00 |
| Journal | 4/5/2023 | 28895 | 24939-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28893 | 24937-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28892 | 24936-04052023-092119 | 200.00 |

| | | | | |
|---|---|---|---|---|
| Journal | 4/5/2023 | 28890 | 24934-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28969 | 25013-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28938 | 24982-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28931 | 24975-04052023-092119 | 658.31 |
| Journal | 4/5/2023 | 28881 | 24925-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28879 | 24923-04052023-092119 | 240.00 |
| Journal | 4/5/2023 | 28875 | 24919-04052023-092119 | 183.00 |
| Journal | 4/5/2023 | 28874 | 24918-04052023-092119 | 277.00 |
| Journal | 4/5/2023 | 28853 | 24897-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28847 | 24891-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 28959 | 25003-04052023-092119 | 239.00 |
| Journal | 4/5/2023 | 28924 | 24968-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28869 | 24913-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 28866 | 24910-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28865 | 24909-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28843 | 24887-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28841 | 24885-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28950 | 24994-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 28948 | 24992-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28919 | 24963-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28860 | 24904-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28858 | 24902-04052023-092119 | 3,600.00 |
| Journal | 4/5/2023 | 29029 | 25073-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 29025 | 25069-04052023-092119 | 237.50 |
| Journal | 4/5/2023 | 29021 | 25065-04052023-092119 | 236.00 |
| Journal | 4/5/2023 | 29015 | 25059-04052023-092119 | 221.00 |
| Journal | 4/5/2023 | 29001 | 25045-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28989 | 25033-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28988 | 25032-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28977 | 25021-04052023-092119 | 450.00 |
| Journal | 4/5/2023 | 28976 | 25020-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 29125 | 25169-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29115 | 25159-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29096 | 25140-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29092 | 25136-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 29091 | 25135-04052023-092119 | 242.58 |
| Journal | 4/5/2023 | 29085 | 25129-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29072 | 25116-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29070 | 25114-04052023-092119 | 213.00 |
| Journal | 4/5/2023 | 29064 | 25108-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29055 | 25099-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 29052 | 25096-04052023-092119 | 150.00 |
| Journal | 4/5/2023 | 28910 | 24954-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28944 | 24988-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28971 | 25015-04052023-092119 | 222.00 |
| Journal | 4/5/2023 | 28970 | 25014-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28930 | 24974-04052023-092119 | 100.00 |
| Journal | 4/5/2023 | 28882 | 24926-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28880 | 24924-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28877 | 24921-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28871 | 24915-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28840 | 24884-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28946 | 24990-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28835 | 24879-04052023-092119 | 210.00 |
| Journal | 4/5/2023 | 29040 | 25084-04052023-092119 | 331.95 |
| Journal | 4/5/2023 | 29039 | 25083-04052023-092119 | 216.00 |
| Journal | 4/5/2023 | 29037 | 25081-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29019 | 25063-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29006 | 25050-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29003 | 25047-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 28997 | 25041-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28985 | 25029-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29114 | 25158-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29108 | 25152-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29107 | 25151-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29098 | 25142-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29083 | 25127-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29082 | 25126-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29081 | 25125-04052023-092119 | 230.00 |
| Journal | 4/5/2023 | 29053 | 25109-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 29065 | 25109-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28903 | 24947-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28902 | 24946-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28894 | 24938-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28973 | 25017-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28943 | 24987-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28940 | 24984-04052023-092119 | 600.00 |
| Journal | 4/5/2023 | 28933 | 24977-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28932 | 24976-04052023-092119 | 1,225.00 |
| Journal | 4/5/2023 | 28961 | 25005-04052023-092119 | 186.00 |
| Journal | 4/5/2023 | 28923 | 24967-04052023-092119 | 237.00 |
| Journal | 4/5/2023 | 28920 | 24964-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28868 | 24912-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28852 | 24896-04052023-092119 | 209.00 |
| Journal | 4/5/2023 | 28947 | 24991-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28862 | 24906-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 28856 | 24900-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 28855 | 24899-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29034 | 25078-04052023-092119 | 225.00 |
| Journal | 4/5/2023 | 29031 | 25075-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29028 | 25072-04052023-092119 | 177.00 |
| Journal | 4/5/2023 | 29012 | 25056-04052023-092119 | 300.00 |
| Journal | 4/5/2023 | 28999 | 25043-04052023-092119 | 400.00 |
| Journal | 4/5/2023 | 28996 | 25040-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29130 | 25174-04052023-092119 | 275.00 |
| Journal | 4/5/2023 | 29128 | 25172-04052023-092119 | 312.00 |
| Journal | 4/5/2023 | 28978 | 25022-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29112 | 25156-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29101 | 25145-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29088 | 25132-04052023-092119 | 250.00 |
| Journal | 4/5/2023 | 29086 | 25130-04052023-092119 | 200.00 |
| Journal | 4/5/2023 | 29074 | 25118-04052023-092119 | 227.00 |
| Journal | 4/5/2023 | 29073 | 25117-04052023-092119 | 246.64 |
| Journal | 4/5/2023 | 29068 | 25112-04052023-092119 | 200.00 |
| Journal | 4/10/2023 | 29150 | | 0.01 |
| Journal | 4/28/2023 | 29349 | Paid online acct 3844 | 25.00 |
| Journal | 4/28/2023 | 29348 | Paid online acct 3844 | 25.00 |
| Journal | 4/30/2023 | 29389 | ACH return 20230403 | 206.00 |
| Journal | 4/30/2023 | 29385 | ACH return 20230315 | 206.25 |

| | | | | | |
|---|---|---|---|---|---|
| Journal | 4/30/2023 | 29391 | | ACH return 04282023 | 2,000.00 |
| Journal | 4/30/2023 | 29390 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29384 | | ACH return 20230315 | 150.00 |
| Journal | 4/30/2023 | 29377 | | ACH return 20230315 | 225.00 |
| Journal | 4/30/2023 | 29393 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29380 | | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29375 | | ACH return 20230403 | 400.00 |
| Journal | 4/30/2023 | 29378 | | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29386 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29379 | | ACH return 20230315 | 225.00 |
| Journal | 4/30/2023 | 29388 | | ACH return 20230315 | 154.50 |
| Journal | 4/30/2023 | 29376 | | ACH return 20230403 | 150.00 |
| Journal | 4/30/2023 | 29383 | | ACH return 20230403 | 300.00 |
| Journal | 4/30/2023 | 29381 | | ACH return 20230403 | 100.00 |
| Journal | 4/30/2023 | 29382 | | ACH return 20230403 | 200.00 |
| Journal | 4/30/2023 | 29387 | | ACH return 20230403 | 150.00 |
| **Total - Deposits and Other Credits** | | | | | **211,172.63** |
| **Checks and Payments** | | | | | |
| Bill Payment | 3/2/2023 | | Market Square | 141097 Feb 2023 Post filing Host Rent | (337.50) |
| Bill Payment | 3/15/2023 | | Knox Fast Break | Feb 2023 Host Rent | (150.00) |
| Bill Payment | 3/15/2023 | 24924 | Smoke Shop & Gifts | FEB 2023 HOST RENT | (50.15) |
| Bill Payment | 3/30/2023 | | Stratis Advisory LLC | Licensing and Compliance Svcs - February 2023 | (4,250.00) |
| Bill Payment | 3/31/2023 | 1124 | Pleak Korner | Mar 2023 Host Rent | (217.00) |
| Bill Payment | 3/31/2023 | 1229 | Sandfly Laundry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1057 | Royal SNS | Mar 2023 Host Rent | (175.00) |
| Bill Payment | 3/31/2023 | 1033 | RL Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1130 | Reeb Liquors | Mar 2023 Host Rent | (197.00) |
| Bill Payment | 3/31/2023 | 1209 | Tawfig Hagelamin | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1157 | Portland Food Mart LLC | Mar 2023 Host Rent | (591.44) |
| Bill Payment | 3/31/2023 | 1116 | Pockets Discount Liquors | Mar 2023 Host Rent | (250.00) |
| Bill Payment | 3/31/2023 | 1126 | Sate 2 LLC | Mar 2023 Host Rent | (247.00) |
| Bill Payment | 3/31/2023 | 1242 | RSA America | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1234 | Total Wireless Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1137 | Punjab Group Muskegon Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1041 | THE Bar | Mar 2023 Host Rent | (243.00) |
| Bill Payment | 3/31/2023 | 1115 | PM Oil and Gas Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1247 | Philomath Market | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1202 | South Coast Pizza | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1096 | Smithfield News | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1223 | UberGeeks | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1103 | Punjab Group Elkhart Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1062 | Super Express #6 | Mar 2023 Host Rent | (213.00) |
| Bill Payment | 3/31/2023 | 1227 | Pauls Pantry | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1220 | Patricia Chavez | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1095 | Zekarias Werede | Mar 2023 Host Rent | (216.00) |
| Bill Payment | 3/31/2023 | 1102 | West Haven Truck Stop LLC | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1172 | Shiwakoti Grocery | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1093 | Twins Food Mart | Mar 2023 Host Rent | (109.23) |
| Bill Payment | 3/31/2023 | 1214 | Tinku Inc | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1201 | Quick Mart - 113860 | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1111 | Peak Food Mart | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1222 | Sunny 27 BIS LLC | Mar 2023 Host Rent | (225.00) |
| Bill Payment | 3/31/2023 | 1104 | Sum Midwest Petroleum Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1233 | Springs Convenience | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1208 | Yellow Store | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1215 | West Mart Convenience & Smoke Shop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1168 | Shlok Enterprises Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1228 | Welch Cleaners | Mar 2023 Host Rent | (400.00) |
| Bill Payment | 3/31/2023 | 1244 | Vista Beverage House | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1094 | Shell | Mar 2023 Host Rent | (219.00) |
| Bill Payment | 3/31/2023 | 1031 | Seymoure Party Store | Mar 2023 Host Rent | (191.00) |
| Bill Payment | 3/31/2023 | 1236 | VanHorns Market | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1163 | Ryan Dies | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1185 | Toucan Market | Mar 2023 Host Rent | (545.50) |
| Bill Payment | 3/31/2023 | 1149 | Top Dollar Pawn & Gun | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1193 | QuikStop | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1240 | The Backyard Public House | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1110 | Suravisai Inc. | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1210 | Super Quick Food Store | Mar 2023 Host Rent | (275.00) |
| Bill Payment | 3/31/2023 | 1211 | Pegasus Games Inc | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1267 | Kirby Company | | (200.00) |
| Bill Payment | 3/31/2023 | 1129 | Solo Liquor | Mar 2023 Host Rent | (204.00) |
| Bill Payment | 3/31/2023 | 1134 | XO Liquor-101515 | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1064 | Rufina Sanchez-Barreto | Mar 2023 Host Rent | (206.00) |
| Bill Payment | 3/31/2023 | 1158 | Rub-A-Dub-Dub Laundromat | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1216 | Thunder Ridge Ampride | Mar 2023 Host Rent | (111.44) |
| Bill Payment | 3/31/2023 | 1180 | The Island Shoppe | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1034 | Punjab Group Capitol Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1029 | Plymouth Mobil Inc. | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1266 | R & A Group LLC - 108670 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1083 | Stop-N-Joy | Mar 2023 Host Rent | (238.00) |
| Bill Payment | 3/31/2023 | 1051 | Spring Valley Laundry | Mar 2023 Host Rent | (258.00) |
| Bill Payment | 3/31/2023 | 1154 | Quick Mart #1 | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1178 | Quality Star Market LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1179 | QC Pawn | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1218 | Tennessee Discount Cigarettes | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1085 | Super USA 101 | Mar 2023 Host Rent | (500.00) |
| Bill Payment | 3/31/2023 | 1190 | Peyton's Place LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 3/31/2023 | 1159 | SM Gas | Mar 2023 Host Rent | (300.00) |
| Bill Payment | 3/31/2023 | 1075 | Sierra Convenience Plaza | Mar 2023 Host Rent | (350.00) |
| Bill Payment | 3/31/2023 | 1142 | Triple 7S LLC | Mar 2023 Host Rent | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/2-04052023-092119 | Neshaminy Mall | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/291-04052023-092119 | XO Liquor | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000661/126-04052023-092119 | Natomas Wine & Spirits Inc. | error in file | (209.00) |
| Bill Payment | 4/3/2023 | 00000661/30-04052023-092119 | GG Convenience Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/25-04052023-092119 | Friends Food & Gas | error in file | (227.00) |
| Bill Payment | 4/3/2023 | 00000661/22-04052023-092119 | Four Corners II LLC | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/218-04052023-092119 | Stateline Tobacco | error in file | (194.83) |
| Bill Payment | 4/3/2023 | 00000661/124-04052023-092119 | My Broken Phone | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/120-04052023-092119 | Mize's Thriftway | error in file | (300.00) |
| Bill Payment | 4/3/2023 | 00000661/209-04052023-092119 | Smokeshop Plus More LLC | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/106-04052023-092119 | Market Square | error in file | (225.00) |
| Bill Payment | 4/3/2023 | 00000661/271-04052023-092119 | Volusia Computers | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/197-04052023-092119 | Shiv Food Mart #8 | error in file | (350.00) |
| Bill Payment | 4/3/2023 | 00000661/97-04052023-092119 | Lucky Food Store | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/91-04052023-092119 | Leafers LLC | error in file | (237.00) |
| Bill Payment | 4/3/2023 | 00000661/88-04052023-092119 | Lasting Impressions Floral Shop | error in file | (200.00) |
| Bill Payment | 4/3/2023 | 00000661/249-04052023-092119 | Tobacco Revolution Inc | error in file | (100.00) |
| Bill Payment | 4/3/2023 | 00000661/191-04052023-092119 | SES Oil Inc | error in file | (236.00) |

| | | | | |
|---|---|---|---|---|
| Bill Payment 4/3/2023 | 00000661/180-04052023-092119 | Roseville Tobacconist | error in file | (169.00) |
| Bill Payment 4/3/2023 | 00000661/175-04052023-092119 | Reynolds Foodliner Inc | error in file | (1,125.00) |
| Bill Payment 4/3/2023 | 00000661/76-04052023-092119 | Keshav Oil Inc. | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/71-04052023-092119 | K-Stop Gas & Grocery | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/68-04052023-092119 | Jimbos Liquor Store | error in file | (220.78) |
| Bill Payment 4/3/2023 | 00000661/171-04052023-092119 | Recep Kuzu | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/166-04052023-092119 | Ramva USA LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/61-04052023-092119 | Japs Mart Inc | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/59-04052023-092119 | Jack Be Click | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/159-04052023-092119 | Quick Shop | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/157-04052023-092119 | Quick and Handy Market | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/154-04052023-092119 | Progress Grocery & Deli | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/50-04052023-092119 | Ike Gaming Inc (El Cortez Hotel) | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/41-04052023-092119 | Harrison Mart | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/236-04052023-092119 | Texarkana Travel Stop | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/233-04052023-092119 | T C Grocery | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/138-04052023-092119 | Northwest Grocers | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/136-04052023-092119 | North Point Computers | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/39-04052023-092119 | Harley's Smoke Shop | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/293-04052023-092119 | XWA International Airport | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/225-04052023-092119 | Sunrise Donuts | error in file | (350.00) |
| Bill Payment 4/3/2023 | 00000661/223-04052023-092119 | Stop N Shop | error in file | (150.00) |
| Bill Payment 4/3/2023 | 00000661/26-04052023-092119 | FT Investments Properties LLC | error in file | (3,600.00) |
| Bill Payment 4/3/2023 | 00000661/24-04052023-092119 | Friends | error in file | (227.00) |
| Bill Payment 4/3/2023 | 00000661/122-04052023-092119 | MOROCCO TANNING INC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/121-04052023-092119 | Moni and Sami LLC | error in file | (209.00) |
| Bill Payment 4/3/2023 | 00000661/118-04052023-092119 | MINIT - Mart | error in file | (750.00) |
| Bill Payment 4/3/2023 | 00000661/117-04052023-092119 | Mill Food and Fuel LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/19-04052023-092119 | Forever Enterprises Inc. | error in file | (500.00) |
| Bill Payment 4/3/2023 | 00000661/16-04052023-092119 | Food Basket #6 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/280-04052023-092119 | Wash Tyme Laundromat | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/278-04052023-092119 | Wash Em Up #6 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/274-04052023-092119 | Waldron Market | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/207-04052023-092119 | Smoke and Munch | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/114-04052023-092119 | Metro Food and Beverage | error in file | (185.00) |
| Bill Payment 4/3/2023 | 00000661/108-04052023-092119 | Maynard's Food Center | error in file | (225.00) |
| Bill Payment 4/3/2023 | 00000661/6-04052023-092119 | Everyday Food Mart | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/264-04052023-092119 | Vape Xotix LLC | error in file | (162.50) |
| Bill Payment 4/3/2023 | 00000661/199-04052023-092119 | Show Me Oil Company, Inc. | error in file | (450.00) |
| Bill Payment 4/3/2023 | 00000661/198-04052023-092119 | Shop N Go | error in file | (177.00) |
| Bill Payment 4/3/2023 | 00000661/192-04052023-092119 | Seven Star Liquors | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/93-04052023-092119 | Light Rail Wine and Ale | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/184-04052023-092119 | SA Global Holding | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/182-04052023-092119 | S & H Exxon LLC | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/178-04052023-092119 | Rockport Center LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/174-04052023-092119 | Rex USA Inc | error in file | (275.00) |
| Bill Payment 4/3/2023 | 00000661/1-04052023-092119 | BPR Cumulus LLC dba Columbia Mall | error in file | (312.00) |
| Bill Payment 4/3/2023 | 00000661/164-04052023-092119 | R&S Sussex Investment LLC | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/63-04052023-092119 | Jaymataji 9 Inc. | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/57-04052023-092119 | J JS Fastop 294 | error in file | (288.00) |
| Bill Payment 4/3/2023 | 00000661/56-04052023-092119 | J & J Market | error in file | (190.00) |
| Bill Payment 4/3/2023 | 00000661/43-04052023-092119 | High Spirits Liquor Store | error in file | (183.00) |
| Bill Payment 4/3/2023 | 00000661/239-04052023-092119 | The Joint Smoke & Vape | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/237-04052023-092119 | The Casino at Dania Beach | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/232-04052023-092119 | Surya Atlanta Inc | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/35-04052023-092119 | GT REPAIRS CORP. | error in file | (200.00) |
| Bill Payment 4/3/2023 | 1023 | The Citadel | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/3/2023 | 1002 | Peachtree Mall | Apr-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment 4/3/2023 | 00000661/297-04052023-092119 | Zeeshan Ahmed | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/295-04052023-092119 | Yasmine Market Place LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/229-04052023-092119 | Super Mart #11 | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/127-04052023-092119 | ND Management Company | error in file | (825.00) |
| Bill Payment 4/3/2023 | 00000661/28-04052023-092119 | Cell Phone iPhone Samsung iPad Computer Repair and Data Recovery | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/23-04052023-092119 | Free Spirits Corp | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/287-04052023-092119 | Williams Grocery Inc | error in file | (1,125.00) |
| Bill Payment 4/3/2023 | 00000661/213-04052023-092119 | Southern Illinois Liquor Mart | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/123-04052023-092119 | MRF Petroleum Inc | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/15-04052023-092119 | Flows Pharmacy on Keene | error in file | (225.00) |
| Bill Payment 4/3/2023 | 00000661/14-04052023-092119 | Flamingo Beer & Wine | error in file | (275.00) |
| Bill Payment 4/3/2023 | 00000661/275-04052023-092119 | Warehouse Liquor Mart | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/208-04052023-092119 | Smokers World | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/204-04052023-092119 | Singing Hawk LLC dba Sin City Vapor III | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/11-04052023-092119 | Fatimide Enterprises Inc | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/268-04052023-092119 | Veterans Convenience Store | error in file | (500.00) |
| Bill Payment 4/3/2023 | 00000661/263-04052023-092119 | Vape Stop | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/200-04052023-092119 | Shree Sai Ganesh INC. | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/193-04052023-092119 | Shabana Enterprises Inc. | error in file | (500.00) |
| Bill Payment 4/3/2023 | 00000661/104-04052023-092119 | Maria Mobile Wireless | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/103-04052023-092119 | Marathon MINI Shop, Inc | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/102-04052023-092119 | Marathon Express | error in file | (247.00) |
| Bill Payment 4/3/2023 | 00000661/261-04052023-092119 | Valero | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/254-04052023-092119 | Two Brothers | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/92-04052023-092119 | Liberty Convenience Store | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/248-04052023-092119 | Tika Devi Inc | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/247-04052023-092119 | Tiger Mart | error in file | (241.00) |
| Bill Payment 4/3/2023 | 00000661/187-04052023-092119 | Satyasai Inc | error in file | (237.00) |
| Bill Payment 4/3/2023 | 00000661/75-04052023-092119 | Ken's SuperFair Foods | error in file | (675.00) |
| Bill Payment 4/3/2023 | 00000661/70-04052023-092119 | K Food Mart | error in file | (227.00) |
| Bill Payment 4/3/2023 | 00000661/69-04052023-092119 | K & M Liquor & Tobacco | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/168-04052023-092119 | Ramzi Union Inc. | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/67-04052023-092119 | Jerrys Wine and Spirits | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/66-04052023-092119 | Jeff's Quick Stop | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/65-04052023-092119 | JDS Quickstop | error in file | (163.00) |
| Bill Payment 4/3/2023 | 00000661/161-04052023-092119 | Quicky's Drive Thru | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/156-04052023-092119 | Quality Discount Liquor | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/55-04052023-092119 | J & B Party Center Inc | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/242-04052023-092119 | The Press | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/46-04052023-092119 | Hook & Ladder Distillery | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/141-04052023-092119 | Ohmies Vape and Glass Emporium #2 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/139-04052023-092119 | Nour Cell Phones | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/38-04052023-092119 | Harbour Way Mart | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/32-04052023-092119 | Glendale Liquor | error in file | (194.00) |
| Bill Payment 4/3/2023 | 00000661/298-04052023-092119 | ZSK Enterprises Inc | error in file | (125.05) |
| Bill Payment 4/3/2023 | 00000661/294-04052023-092119 | Y & L Oil LLC | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/230-04052023-092119 | Super Saver Liquor and Grocery | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/226-04052023-092119 | Sunsunny Inc. | error in file | (209.00) |
| Bill Payment 4/3/2023 | 00000661/27-04052023-092119 | G & E Liquors | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/284-04052023-092119 | Westmore Liquor Mart | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/119-04052023-092119 | Minny Mart | error in file | (221.00) |

| | | | | |
|---|---|---|---|---|
| Bill Payment 4/3/2023 | 00000661/281-04052023-092119 | Water Revive Alkaline Water Store | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/279-04052023-092119 | Wash Em Up 1 | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/205-04052023-092119 | Sky Mart #3 | error in file | (225.00) |
| Bill Payment 4/3/2023 | 00000661/201-04052023-092119 | Signal Pros LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/8-04052023-092119 | Express Mini Market | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/269-04052023-092119 | Vickers Liquor | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/265-04052023-092119 | Vapor USA | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/98-04052023-092119 | Mail Etc | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/258-04052023-092119 | Uptown Market Inc. | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/250-04052023-092119 | Todd Conners | error in file | (160.00) |
| Bill Payment 4/3/2023 | 00000661/189-04052023-092119 | Seagoville Market | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/183-04052023-092119 | S&G Petroleum LLC | error in file | (545.02) |
| Bill Payment 4/3/2023 | 00000661/84-04052023-092119 | Lake Missoula Tea Company | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/80-04052023-092119 | Koodegras CBD Oil | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/176-04052023-092119 | Riverside Liquor 2 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/73-04052023-092119 | Kassra Inc | error in file | (500.00) |
| Bill Payment 4/3/2023 | 00000661/167-04052023-092119 | Ramvadevi West LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/160-04052023-092119 | Quick shop 1 LLC | error in file | (258.00) |
| Bill Payment 4/3/2023 | 00000661/151-04052023-092119 | Im Convenience and Smoke Center | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/244-04052023-092119 | Three Point Food Mart | error in file | (246.64) |
| Bill Payment 4/3/2023 | 00000661/241-04052023-092119 | The Pony Keg | error in file | (213.00) |
| Bill Payment 4/3/2023 | 00000661/147-04052023-092119 | Perry Creek Laundromat | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/40-04052023-092119 | Harrisburg Food Mart | error in file | (197.00) |
| Bill Payment 4/3/2023 | 00000661/36-04052023-092119 | Gyro Bites | error in file | (200.00) |
| Bill Payment 4/3/2023 | 1009 | Waikele Premium Outlets | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/3/2023 | 00000661/131-04052023-092119 | NEU - MART | error in file | (750.00) |
| Bill Payment 4/3/2023 | 00000661/129-04052023-092119 | Neighborhood Home | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/29-04052023-092119 | Galley Liquor | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/290-04052023-092119 | WYL LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/286-04052023-092119 | William McNeel | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/212-04052023-092119 | Sonny's Super Foods | error in file | (450.00) |
| Bill Payment 4/3/2023 | 00000661/21-04052023-092119 | Foster's Donut | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/13-04052023-092119 | First Avenue Lounge | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/12-04052023-092119 | Fine Food Mart | error in file | (550.00) |
| Bill Payment 4/3/2023 | 00000661/273-04052023-092119 | Waimea Express | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/272-04052023-092119 | VVM Food Mart LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/206-04052023-092119 | Smitty's Smoke Shop | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/113-04052023-092119 | Mehroz Enterprises | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/266-04052023-092119 | Verhel Enterprises Inc. | error in file | (224.00) |
| Bill Payment 4/3/2023 | 00000661/262-04052023-092119 | Van Zeeland Oil Co. Inc | error in file | (242.58) |
| Bill Payment 4/3/2023 | 00000661/257-04052023-092119 | Upland Market | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/255-04052023-092119 | Two Guys From DC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/253-04052023-092119 | Triple T Laundry, LLC DBA SuperWash | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/94-04052023-092119 | Liquor Barrel | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/87-04052023-092119 | Lakeview Market | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/246-04052023-092119 | TIESSAN Brothers inc | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/190-04052023-092119 | Seattle iPhone Repair | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/185-04052023-092119 | Sam Food Mart Citgo | error in file | (221.00) |
| Bill Payment 4/3/2023 | 00000661/86-04052023-092119 | LAKESHORE SHELL | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/82-04052023-092119 | LA Smoke Shop | error in file | (180.00) |
| Bill Payment 4/3/2023 | 00000661/81-04052023-092119 | Kyle Kennard Nalls | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/79-04052023-092119 | Kong Marketing LLC | error in file | (237.00) |
| Bill Payment 4/3/2023 | 00000661/179-04052023-092119 | Rolling Hills Wine and Spirits II LLC | error in file | (235.00) |
| Bill Payment 4/3/2023 | 00000661/177-04052023-092119 | Robins Mini Mart | error in file | (216.00) |
| Bill Payment 4/3/2023 | 00000661/173-04052023-092119 | Reliance 3 LLC | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/172-04052023-092119 | Red JJ Petro Mart Inc | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/170-04052023-092119 | Razia Enterprises Inc | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/60-04052023-092119 | Jacob's Food Mart | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/158-04052023-092119 | Quick Mart LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/53-04052023-092119 | iPhone repair VB Oceanfront | error in file | (282.70) |
| Bill Payment 4/3/2023 | 00000661/52-04052023-092119 | In & Out Liquor | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/49-04052023-092119 | IQA of Mason City | error in file | (450.00) |
| Bill Payment 4/3/2023 | 00000661/146-04052023-092119 | Payday Loans Store Inc | error in file | (450.00) |
| Bill Payment 4/3/2023 | 00000661/48-04052023-092119 | IFix Repairs 128664 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/47-04052023-092119 | Hop In - 116094 | error in file | (240.00) |
| Bill Payment 4/3/2023 | 00000661/45-04052023-092119 | Hoffman Heights Liquors | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/231-04052023-092119 | Super Star Inc | error in file | (183.59) |
| Bill Payment 4/3/2023 | 00000661/140-04052023-092119 | Oak Park Mart | error in file | (222.00) |
| Bill Payment 4/3/2023 | 00000661/137-04052023-092119 | NorthPointe Plaza Smoke Shop | error in file | (200.00) |
| Bill Payment 4/3/2023 | 1027 | Westland Mall | Apr-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/3/2023 | 00000661/292-04052023-092119 | Xpress Mart Pasco | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/227-04052023-092119 | Super Discount Cigarettes | error in file | (192.00) |
| Bill Payment 4/3/2023 | 00000661/224-04052023-092119 | Sunny's Kwik Stop | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/222-04052023-092119 | Stop & Shop #4 | error in file | (500.00) |
| Bill Payment 4/3/2023 | 00000661/130-04052023-092119 | Neighborhoods Food | error in file | (186.00) |
| Bill Payment 4/3/2023 | 00000661/128-04052023-092119 | Neighborhood Food Mart | error in file | (239.00) |
| Bill Payment 4/3/2023 | 00000661/289-04052023-092119 | Wireless Unlimited of Orlando | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/288-04052023-092119 | Wireless Paradise | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/283-04052023-092119 | We Print Marketing | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/219-04052023-092119 | Station House Liquors | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/116-04052023-092119 | Mike's Quik Stop & Deli | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/115-04052023-092119 | MHD LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/277-04052023-092119 | Wash em up | error in file | (206.00) |
| Bill Payment 4/3/2023 | 00000661/202-04052023-092119 | Singing Hawk LLC | error in file | (437.38) |
| Bill Payment 4/3/2023 | 00000661/112-04052023-092119 | Mega Mart - 108816 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/107-04052023-092119 | MARKETPLACE ON THE COMMON | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/7-04052023-092119 | Experimax Bethesda | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/4-04052023-092119 | Elm's Liquor | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/101-04052023-092119 | Mann Liquor, Beer, and Wine | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/96-04052023-092119 | LoneStar Vapor Shop LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/90-04052023-092119 | LBJ Food Mart | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/252-04052023-092119 | Triple Seven Station | error in file | (230.00) |
| Bill Payment 4/3/2023 | 00000661/83-04052023-092119 | La Vista Market | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/77-04052023-092119 | Kings Store Inc | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/181-04052023-092119 | Roswell Market | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/169-04052023-092119 | Ray's Party Store | error in file | (189.00) |
| Bill Payment 4/3/2023 | 00000661/163-04052023-092119 | R&S Midway Market LLC-103803 | error in file | (220.00) |
| Bill Payment 4/3/2023 | 00000661/155-04052023-092119 | QC India Market | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/243-04052023-092119 | The VR Arcade | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/153-04052023-092119 | Pollux Corporation dba Smoker King Tobacco | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/151-04052023-092119 | Plaza Liquor Mart | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/150-04052023-092119 | Platte Ave Liquors | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/235-04052023-092119 | Texaco State Street LLC | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/143-04052023-092119 | Ooh Vape | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/142-04052023-092119 | Old Town Dry Cleaners | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/135-04052023-092119 | North End Laundromat | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/33-04052023-092119 | Global Liquor | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/228-04052023-092119 | Super Express #11 | error in file | (238.00) |
| Bill Payment 4/3/2023 | 00000661/221-04052023-092119 | Stewmans Vapor | error in file | (200.00) |

| | | | | |
|---|---|---|---|---|
| Bill Payment 4/3/2023 | 00000661/132-04052023-092119 | Night Skye Enterprises LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/285-04052023-092119 | Wilderness Eagle Mart LLC | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/220-04052023-092119 | Sterling Vape Company | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/215-04052023-092119 | Spark City Smoke and Vape | error in file | (100.00) |
| Bill Payment 4/3/2023 | 00000661/20-04052023-092119 | Fort Madison Tobacco and Liquor Outlets | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/18-04052023-092119 | Food Plus | error in file | (228.00) |
| Bill Payment 4/3/2023 | 00000661/17-04052023-092119 | Food Basket #8 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/111-04052023-092119 | Mega Mart - 108358 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/109-04052023-092119 | McIntosh Energy | error in file | (600.00) |
| Bill Payment 4/3/2023 | 00000619-04052023-092119 | Exxon - 122056 | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/5-04052023-092119 | Everest Mart | error in file | (641.48) |
| Bill Payment 4/3/2023 | 00000661/3-04052023-092119 | Elian Darghli | error in file | (210.00) |
| Bill Payment 4/3/2023 | 00000661/270-04052023-092119 | Villa Liquor Store Inc. | error in file | (177.00) |
| Bill Payment 4/3/2023 | 00000661/267-04052023-092119 | Veteran Vapors LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/196-04052023-092119 | Sher E Punjab LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/195-04052023-092119 | Shaver Food Store | error in file | (237.50) |
| Bill Payment 4/3/2023 | 00000661/194-04052023-092119 | Shattered Dreams | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/188-04052023-092119 | Save-A-Ton | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/78-04052023-092119 | Kokua Country Foods Coop dba Kokua Market | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/74-04052023-092119 | Keith Mijeski | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/64-04052023-092119 | Jd's Market | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/62-04052023-092119 | Jay Shambhu Inc. | error in file | (227.00) |
| Bill Payment 4/3/2023 | 00000661/58-04052023-092119 | J R C's Express | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/203-04052023-092119 | RP Oil Company | error in file | (170.25) |
| Bill Payment 4/3/2023 | 00000661/162-04052023-092119 | R&S Midway Market LLC-103802 | error in file | (156.00) |
| Bill Payment 4/3/2023 | 00000661/152-04052023-092119 | Plaza Wine & Liquors | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/44-04052023-092119 | Highway 6 Citgo | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/42-04052023-092119 | Hemenway Variety | error in file | (277.00) |
| Bill Payment 4/3/2023 | 00000661/134-04052023-092119 | North American Enterprise Inc | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/296-04052023-092119 | Yaya Food Mart | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/133-04052023-092119 | Niranjan Shreshtha | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/125-04052023-092119 | Nati LLC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/282-04052023-092119 | Wayne's Liquor | error in file | (222.00) |
| Bill Payment 4/3/2023 | 00000661/217-04052023-092119 | Stanley Express | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/216-04052023-092119 | Speedy B Mart | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/214-04052023-092119 | Spanaway Deli Mart | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/276-04052023-092119 | Wasco Foods | error in file | (750.00) |
| Bill Payment 4/3/2023 | 00000661/211-04052023-092119 | Sohail Zoha | error in file | (331.95) |
| Bill Payment 4/3/2023 | 00000661/210-04052023-092119 | Snappy Convenience Store LLC | error in file | (216.00) |
| Bill Payment 4/3/2023 | 00000661/110-04052023-092119 | Mega 2 Supermarket LLC | error in file | (171.43) |
| Bill Payment 4/3/2023 | 00000661/10-04052023-092119 | Family Technology Group Inc | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/105-04052023-092119 | Market 24 | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/100-04052023-092119 | Mancia Investments Inc | error in file | (1,225.00) |
| Bill Payment 4/3/2023 | 00000661/99-04052023-092119 | Mana Business LLC | error in file | (658.31) |
| Bill Payment 4/3/2023 | 00000661/260-04052023-092119 | VA Food Mart | error in file | (216.00) |
| Bill Payment 4/3/2023 | 00000661/259-04052023-092119 | USA Travel Center | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/256-04052023-092119 | United Drive In | error in file | (227.00) |
| Bill Payment 4/3/2023 | 00000661/95-04052023-092119 | Liquor Mart | error in file | (112.70) |
| Bill Payment 4/3/2023 | 00000661/89-04052023-092119 | Laundry Land JC | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/251-04052023-092119 | Total Telecom | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/186-04052023-092119 | Samy International Wireless | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/85-04052023-092119 | Lakeshore Food Mart LLC | error in file | (228.00) |
| Bill Payment 4/3/2023 | 00000661/245-04052023-092119 | Three Star LLC | error in file | (227.00) |
| Bill Payment 4/3/2023 | 00000661/72-04052023-092119 | Kapisa M Enterprises Inc | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/165-04052023-092119 | Ram Lakham Inc DBA Kwik Sak 614 | error in file | (227.00) |
| Bill Payment 4/3/2023 | 00000661/54-04052023-092119 | Israels Stop and Go | error in file | (237.00) |
| Bill Payment 4/3/2023 | 00000661/149-04052023-092119 | PhoneHub US Coral Springs-Margate | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/148-04052023-092119 | Phone Repair & More | error in file | (400.00) |
| Bill Payment 4/3/2023 | 00000661/145-04052023-092119 | Payday Loans and Check Cashing Store | error in file | (225.00) |
| Bill Payment 4/3/2023 | 00000661/144-04052023-092119 | Oxon Hill Citgo | error in file | (300.00) |
| Bill Payment 4/3/2023 | 00000661/240-04052023-092119 | The Laundry Basket | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/238-04052023-092119 | The Coffee Bar | error in file | (200.00) |
| Bill Payment 4/3/2023 | 00000661/234-04052023-092119 | Techy Boca Raton | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/37-04052023-092119 | Handy Food Stores | error in file | (221.00) |
| Bill Payment 4/3/2023 | 00000661/34-04052023-092119 | Green Bird Liquor Water Store Inc | error in file | (250.00) |
| Bill Payment 4/3/2023 | 00000661/31-04052023-092119 | Glassworx of Tulsa Head Shop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25172-04052023-092119 | BPR Cumulus LLC dba Columbia Mall | error in file | (312.00) |
| Bill Payment 4/4/2023 | 25110-04052023-092119 | The Casino at Dania Beach | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24960-04052023-092119 | Lake Missoula Tea Company | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24958-04052023-092119 | LA Smoke Shop | error in file | (180.00) |
| Bill Payment 4/4/2023 | 24956-04052023-092119 | Koodegras CBD Oil | error in file | (400.00) |
| Bill Payment 4/4/2023 | 24942-04052023-092119 | Jeff's Quick Stop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25086-04052023-092119 | Southern Illinois Liquor Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25085-04052023-092119 | Sonny's Super Foods | error in file | (450.00) |
| Bill Payment 4/4/2023 | 25080-04052023-092119 | Smoke and Munch | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25078-04052023-092119 | Sky Mart #3 | error in file | (225.00) |
| Bill Payment 4/4/2023 | 25072-04052023-092119 | Shop N Go | error in file | (177.00) |
| Bill Payment 4/4/2023 | 25067-04052023-092119 | Shabana Enterprises Inc. | error in file | (500.00) |
| Bill Payment 4/4/2023 | 24914-04052023-092119 | Harbour Way Mart | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25061-04052023-092119 | Satyasai Inc | error in file | (237.00) |
| Bill Payment 4/4/2023 | 24912-04052023-092119 | Gyro Bites | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24911-04052023-092119 | GT REPAIRS CORP. | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25052-04052023-092119 | Rockport Center LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24895-04052023-092119 | Forever Enterprises Inc. | error in file | (500.00) |
| Bill Payment 4/4/2023 | 25039-04052023-092119 | R&S Sussex Investment LLC | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24886-04052023-092119 | Family Technology Group Inc | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25017-04052023-092119 | Old Town Dry Cleaners | error in file | (400.00) |
| Bill Payment 4/4/2023 | 25164-04052023-092119 | XO Liquor | error in file | (350.00) |
| Bill Payment 4/4/2023 | 25163-04052023-092119 | WYL LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25010-04052023-092119 | North End Laundromat | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25153-04052023-092119 | Wash Tyme Laundromat | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25004-04052023-092119 | Neighborhood Home | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25140-04052023-092119 | Veteran Vapors LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25137-04052023-092119 | Vape Xotix LLC | error in file | (162.50) |
| Bill Payment 4/4/2023 | 25134-04052023-092119 | Valero | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24987-04052023-092119 | Mega Mart - 108816 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 00000661/299-04052023-092119 | RP Oil Company | error in file | (227.00) |
| Bill Payment 4/4/2023 | 25116-04052023-092119 | The VR Arcade | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25115-04052023-092119 | The Press | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24964-04052023-092119 | Lasting Impressions Floral Shop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24961-04052023-092119 | Lakeshore Food Mart LLC | error in file | (228.00) |
| Bill Payment 4/4/2023 | 25106-04052023-092119 | T C Grocery | error in file | (250.00) |
| Bill Payment 4/4/2023 | 25104-04052023-092119 | Super Star Inc | error in file | (183.59) |
| Bill Payment 4/4/2023 | 25101-04052023-092119 | Super Express #11 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25099-04052023-092119 | Sunsunny Inc. | error in file | (209.00) |
| Bill Payment 4/4/2023 | 25093-04052023-092119 | Speedy B Mart | error in file | (250.00) |
| Bill Payment 4/4/2023 | 25088-04052023-092119 | Spark City Smoke and Vape | error in file | (100.00) |
| Bill Payment 4/4/2023 | 24939-04052023-092119 | Jaymataji 9 Inc. | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24937-04052023-092119 | Japs Mart Inc | error in file | (200.00) |

| | | | | |
|---|---|---|---|---|
| Bill Payment 4/4/2023 | 24934-04052023-092119 | J R C's Express | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24931-04052023-092119 | J & B Party Center Inc | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24918-04052023-092119 | Hemenway Variety | error in file | (277.00) |
| Bill Payment 4/4/2023 | 25062-04052023-092119 | Save-A-Ton | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25053-04052023-092119 | Rolling Hills Wine and Spirits II LLC | error in file | (235.00) |
| Bill Payment 4/4/2023 | 25051-04052023-092119 | Robins Mini Mart | error in file | (216.00) |
| Bill Payment 4/4/2023 | 25049-04052023-092119 | Reynolds Foodliner Inc | error in file | (1,125.00) |
| Bill Payment 4/4/2023 | 25047-04052023-092119 | Red JJ Petro Mart Inc | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24901-04052023-092119 | Friends Food & Gas | error in file | (227.00) |
| Bill Payment 4/4/2023 | 24899-04052023-092119 | Four Corners II LLC | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24897-04052023-092119 | Foster's Donut | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24896-04052023-092119 | Fort Madison Tobacco and Liquor Outlets | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25045-04052023-092119 | Razia Enterprises Inc | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24891-04052023-092119 | Flows Pharmacy on Keene | error in file | (225.00) |
| Bill Payment 4/4/2023 | 24882-04052023-092119 | Everyday Food Mart | error in file | (100.00) |
| Bill Payment 4/4/2023 | 24881-04052023-092119 | Everest Mart | error in file | (641.48) |
| Bill Payment 4/4/2023 | 24880-04052023-092119 | Elm's Liquor | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25020-04052023-092119 | Payday Loans and Check Cashing Store | error in file | (225.00) |
| Bill Payment 4/4/2023 | 25162-04052023-092119 | Wireless Unlimited of Orlando | error in file | (250.00) |
| Bill Payment 4/4/2023 | 25160-04052023-092119 | Williams Grocery Inc | error in file | (1,125.00) |
| Bill Payment 4/4/2023 | 25000-04052023-092119 | Nati LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24999-04052023-092119 | My Broken Phone | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25147-04052023-092119 | Waldron Market | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24993-04052023-092119 | MINIT - Mart | error in file | (750.00) |
| Bill Payment 4/4/2023 | 25131-04052023-092119 | Uptown Market Inc. | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24982-04052023-092119 | MARKETPLACE ON THE COMMON | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24981-04052023-092119 | Market Square | error in file | (225.00) |
| Bill Payment 4/4/2023 | 25128-04052023-092119 | Two Guys From DC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25121-04052023-092119 | Tika Devi Inc | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24973-04052023-092119 | Lucky Food Store | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24971-04052023-092119 | Liquor Mart | error in file | (112.70) |
| Bill Payment 4/4/2023 | 25118-04052023-092119 | Three Star LLC | error in file | (227.00) |
| Bill Payment 4/4/2023 | 25112-04052023-092119 | The Joint Smoke & Vape | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24967-04052023-092119 | Leafers LLC | error in file | (237.00) |
| Bill Payment 4/4/2023 | 24963-04052023-092119 | Lakeview Market | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24957-04052023-092119 | Kyle Kennard Nalls | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24953-04052023-092119 | Kings Store Inc | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24952-04052023-092119 | Keshav Oil Inc. | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25093-04052023-092119 | Sterling Vape Company | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24947-04052023-092119 | K-Stop Gas & Grocery | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24946-04052023-092119 | K Food Mart | error in file | (227.00) |
| Bill Payment 4/4/2023 | 25084-04052023-092119 | Sohail Zoha | error in file | (331.95) |
| Bill Payment 4/4/2023 | 24935-04052023-092119 | Jack Be Click | error in file | (400.00) |
| Bill Payment 4/4/2023 | 25077-04052023-092119 | Singing Hawk LLC dba Sin City Vapor III | error in file | (100.00) |
| Bill Payment 4/4/2023 | 25073-04052023-092119 | Show Me Oil Company, Inc. | error in file | (450.00) |
| Bill Payment 4/4/2023 | 25071-04052023-092119 | Shiv Food Mart #8 | error in file | (350.00) |
| Bill Payment 4/4/2023 | 25065-04052023-092119 | SES Oil Inc | error in file | (236.00) |
| Bill Payment 4/4/2023 | 24917-04052023-092119 | Harrison Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25060-04052023-092119 | Samy International Wireless | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24885-04052023-092119 | Exxon - 122056 | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25029-04052023-092119 | Progress Grocery & Deli | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25169-04052023-092119 | Yaya Food Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25167-04052023-092119 | Y & L Oil LLC | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25152-04052023-092119 | Wash Em Up 1 | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25151-04052023-092119 | Wash Em Up #6 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25150-04052023-092119 | Wash em up | error in file | (206.00) |
| Bill Payment 4/4/2023 | 25003-04052023-092119 | Neighborhood Food Mart | error in file | (239.00) |
| Bill Payment 4/4/2023 | 25145-04052023-092119 | VVM Food Mart LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24996-04052023-092119 | Moni and Sami LLC | error in file | (209.00) |
| Bill Payment 4/4/2023 | 25133-04052023-092119 | VA Food Mart | error in file | (216.00) |
| Bill Payment 4/4/2023 | 25130-04052023-092119 | Upland Market | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25125-04052023-092119 | Triple Seven Station | error in file | (230.00) |
| Bill Payment 4/4/2023 | 25122-04052023-092119 | Tobacco Revolution Inc | error in file | (100.00) |
| Bill Payment 4/4/2023 | 25111-04052023-092119 | The Coffee Bar | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25102-04052023-092119 | Super Mart #11 | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24955-04052023-092119 | Kong Marketing LLC | error in file | (237.00) |
| Bill Payment 4/4/2023 | 24954-04052023-092119 | Kokua Country Foods Coop dba Kokua Market | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24930-04052023-092119 | Israels Stop and Go | error in file | (237.00) |
| Bill Payment 4/4/2023 | 24927-04052023-092119 | Im Convenience and Smoke Center | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24926-04052023-092119 | Ike Gaming Inc (El Cortez Hotel) | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24925-04052023-092119 | IGA of Mason City | error in file | (225.00) |
| Bill Payment 4/4/2023 | 24922-04052023-092119 | Hook & Ladder Distillery | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24913-04052023-092119 | Handy Food Stores | error in file | (221.00) |
| Bill Payment 4/4/2023 | 25058-04052023-092119 | SA Global Holding | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25056-04052023-092119 | S & H Exxon LLC | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24907-04052023-092119 | Glasswork of Tulsa Head Shop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24905-04052023-092119 | Galley Liquor | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24904-04052023-092119 | Cell Phone iPhone Samsung iPad Computer Repair and Data Recovery | error in file | (200.00) |
| Bill Payment 4/4/2023 | | Rex USA Inc | Mar 2023 Host Rent | (275.00) |
| Bill Payment 4/4/2023 | 24894-04052023-092119 | Food Plus | error in file | (228.00) |
| Bill Payment 4/4/2023 | 25041-04052023-092119 | Ramva USA LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24888-04052023-092119 | Fine Food Mart | error in file | (550.00) |
| Bill Payment 4/4/2023 | 24887-04052023-092119 | Fatimide Enterprises Inc | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25035-04052023-092119 | Quick shop 1 LLC | error in file | (258.00) |
| Bill Payment 4/4/2023 | 25031-04052023-092119 | Quality Discount Liquor | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25027-04052023-092119 | Plaza Wine & Liquors | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24884-04052023-092119 | Express Mini Market | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25025-04052023-092119 | Platte Ave Liquors | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25022-04052023-092119 | Perry Creek Laundromat | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25158-04052023-092119 | Wilderness Eagle Mart LLC | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25014-04052023-092119 | Nour Cell Phones | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25008-04052023-092119 | Niranjan Shreshtha | error in file | (250.00) |
| Bill Payment 4/4/2023 | 25155-04052023-092119 | Wayne's Liquor | error in file | (222.00) |
| Bill Payment 4/4/2023 | 25005-04052023-092119 | Neighborhoods Food | error in file | (186.00) |
| Bill Payment 4/4/2023 | 25144-04052023-092119 | Volusia Computers | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25143-04052023-092119 | Villa Liquor Store Inc. | error in file | (177.00) |
| Bill Payment 4/4/2023 | 25139-04052023-092119 | Verhel Enterprises Inc. | error in file | (224.00) |
| Bill Payment 4/4/2023 | 24995-04052023-092119 | Mize's Thriftway | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25120-04052023-092119 | Tiger Mart | error in file | (241.00) |
| Bill Payment 4/4/2023 | 24878-04052023-092119 | RP Oil Company | error in file | (397.25) |
| Bill Payment 4/4/2023 | 24965-04052023-092119 | Laundry Land JC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25108-04052023-092119 | Texaco State Street LLC | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25098-04052023-092119 | Sunrise Donuts | error in file | (350.00) |
| Bill Payment 4/4/2023 | 25094-04052023-092119 | Stewmans Vapor | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25091-04052023-092119 | Stateline Tobacco | error in file | (194.83) |
| Bill Payment 4/4/2023 | 25087-04052023-092119 | Spanaway Deli Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25083-04052023-092119 | Snappy Convenience Store LLC | error in file | (216.00) |
| Bill Payment 4/4/2023 | 24938-04052023-092119 | Jay Shambhu Inc. | error in file | (227.00) |
| Bill Payment 4/4/2023 | 24933-04052023-092119 | J JS Fastop 294 | error in file | (288.00) |

| | | | | |
|---|---|---|---|---|
| Bill Payment 4/4/2023 | 25074-04050223-092119 | Shree Sai Ganesh INC. | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24928-04050223-092119 | In & Out Liquor | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24920-04050223-092119 | Highway 6 Citgo | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24919-04050223-092119 | High Spirits Liquor Store | error in file | (183.00) |
| Bill Payment 4/4/2023 | 25057-04050223-092119 | S&G Petroleum LLC | error in file | (545.02) |
| Bill Payment 4/4/2023 | 24909-04050223-092119 | Global Liquor | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24903-04050223-092119 | G & E Liquors | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24899-04050223-092119 | Free Spirits Corp | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25044-04050223-092119 | Ray's Party Store | error in file | (189.00) |
| Bill Payment 4/4/2023 | 25040-04050223-092119 | Ram Lakham Inc DBA Kwik Sak 614 | error in file | (227.00) |
| Bill Payment 4/4/2023 | 25028-04050223-092119 | Pollux Corporation dba Smoker King Tobacco | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25170-04050223-092119 | Zeeshan Ahmed | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25168-04050223-092119 | Yasmine Market Place LLC | error in file | (100.00) |
| Bill Payment 4/4/2023 | 25019-04050223-092119 | Oxon Hill Citgo | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25012-04050223-092119 | NorthPointe Plaza Smoke Shop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24994-04050223-092119 | Minny Mart | error in file | (221.00) |
| Bill Payment 4/4/2023 | 24992-04050223-092119 | Mill Food and Fuel LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24991-04050223-092119 | Mike's Quik Stop & Deli | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24990-04050223-092119 | MHD LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24989-04050223-092119 | Metro Food and Beverage | error in file | (185.00) |
| Bill Payment 4/4/2023 | 25138-04050223-092119 | Vapor USA | error in file | (400.00) |
| Bill Payment 4/4/2023 | 25136-04050223-092119 | Vape Stop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25132-04050223-092119 | USA Travel Center | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24988-04050223-092119 | Mehroz Enterprises | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24979-04050223-092119 | Marathon MINI Shop, Inc | error in file | (100.00) |
| Bill Payment 4/4/2023 | 25127-04050223-092119 | Two Brothers | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24970-04050223-092119 | Liquor Barrel | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25119-04050223-092119 | TIESSAN Brothers inc | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25117-04050223-092119 | Three Point Food Mart | error in file | (246.64) |
| Bill Payment 4/4/2023 | 24962-04050223-092119 | LAKESHORE SHELL | error in file | (400.00) |
| Bill Payment 4/4/2023 | 25107-04050223-092119 | Techy Boca Raton | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24959-04050223-092119 | La Vista Market | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24951-04050223-092119 | Ken's SuperFair Foods | error in file | (675.00) |
| Bill Payment 4/4/2023 | 25100-04050223-092119 | Super Discount Cigarettes | error in file | (192.00) |
| Bill Payment 4/4/2023 | 24950-04050223-092119 | Keith Mijeski | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24945-04050223-092119 | K & M Liquor & Tobacco | error in file | (100.00) |
| Bill Payment 4/4/2023 | 24941-04050223-092119 | JDS Quickstop | error in file | (163.00) |
| Bill Payment 4/4/2023 | 24940-04050223-092119 | Jd's Market | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24932-04050223-092119 | J & J Market | error in file | (190.00) |
| Bill Payment 4/4/2023 | 24923-04050223-092119 | Hop In - 116094 | error in file | (240.00) |
| Bill Payment 4/4/2023 | 25070-04050223-092119 | Sher E Punjab LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25069-04050223-092119 | Shaver Food Store | error in file | (237.50) |
| Bill Payment 4/4/2023 | 24916-04050223-092119 | Harrisburg Food Mart | error in file | (197.00) |
| Bill Payment 4/4/2023 | 24910-04050223-092119 | Green Bird Liquor Water Store Inc | error in file | (250.00) |
| Bill Payment 4/4/2023 | 25046-04050223-092119 | Recep Kuzu | error in file | (400.00) |
| Bill Payment 4/4/2023 | 25042-04050223-092119 | Ramvadevi West LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25034-04050223-092119 | Quick Shop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25032-04050223-092119 | Quick and Handy Market | error in file | (100.00) |
| Bill Payment 4/4/2023 | 25030-04050223-092119 | QC India Market | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24883-04050223-092119 | Experimax Bethesda | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25026-04050223-092119 | Plaza Liquor Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25024-04050223-092119 | PhoneHub US Coral Springs-Margate | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25018-04050223-092119 | Ooh Vape | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25165-04050223-092119 | Xpress Mart Pasco | error in file | (100.00) |
| Bill Payment 4/4/2023 | 25161-04050223-092119 | Wireless Paradise | error in file | (100.00) |
| Bill Payment 4/4/2023 | 25016-04050223-092119 | Ohmies Vape and Glass Emporium #2 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25013-04050223-092119 | Northwest Grocers | error in file | (250.00) |
| Bill Payment 4/4/2023 | 25009-04050223-092119 | North American Enterprise Inc | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25006-04050223-092119 | NEU - MART | error in file | (750.00) |
| Bill Payment 4/4/2023 | 24998-04050223-092119 | MRF Petroleum Inc | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24997-04050223-092119 | MOROCCO TANNING INC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25135-04050223-092119 | Van Zeeland Oil Co. Inc | error in file | (242.58) |
| Bill Payment 4/4/2023 | 24985-04050223-092119 | Mega 2 Supermarket LLC | error in file | (171.43) |
| Bill Payment 4/4/2023 | 24980-04050223-092119 | Market 24 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24977-04050223-092119 | Mann Liquor, Beer, and Wine | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24976-04050223-092119 | Mancia Investments Inc | error in file | (1,225.00) |
| Bill Payment 4/4/2023 | 24975-04050223-092119 | Mana Business LLC | error in file | (658.31) |
| Bill Payment 4/4/2023 | 24974-04050223-092119 | Mail Etc | error in file | (100.00) |
| Bill Payment 4/4/2023 | 24972-04050223-092119 | LoneStar Vapor Shop LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25174-04050223-092119 | Rex USA Inc | error in file | (275.00) |
| Bill Payment 4/4/2023 | 25173-04050223-092119 | Neshaminy Mall | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25114-04050223-092119 | The Pony Keg | error in file | (213.00) |
| Bill Payment 4/4/2023 | 24968-04050223-092119 | Liberty Convenience Store | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25109-04050223-092119 | Texarkana Travel Stop | error in file | (300.00) |
| Bill Payment 4/4/2023 | 25103-04050223-092119 | Super Saver Liquor and Grocery | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25097-04050223-092119 | Sunny's Kwik Stop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25096-04050223-092119 | Stop N Shop | error in file | (150.00) |
| Bill Payment 4/4/2023 | 25095-04050223-092119 | Stop & Shop #4 | error in file | (500.00) |
| Bill Payment 4/4/2023 | 25092-04050223-092119 | Station House Liquors | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24948-04050223-092119 | Kapisa M Enterprises Inc | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24944-04050223-092119 | Jimbos Liquor Store | error in file | (220.78) |
| Bill Payment 4/4/2023 | 25079-04050223-092119 | Smitty's Smoke Shop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24924-04050223-092119 | IFix Repairs 128664 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25066-04050223-092119 | Seven Star Liquors | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25063-04050223-092119 | Seagoville Market | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24921-04050223-092119 | Hoffman Heights Liquors | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25059-04050223-092119 | Sam Food Mart Citgo | error in file | (221.00) |
| Bill Payment 4/4/2023 | 24908-04050223-092119 | Glendale Liquor | error in file | (194.00) |
| Bill Payment 4/4/2023 | 24906-04050223-092119 | GG Convenience Store | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25050-04050223-092119 | Riverside Liquor 2 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25048-04050223-092119 | Reliance 3 LLC | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24902-04050223-092119 | FT Investments Properties LLC | error in file | (3,600.00) |
| Bill Payment 4/4/2023 | 24900-04050223-092119 | Friends | error in file | (227.00) |
| Bill Payment 4/4/2023 | 24892-04050223-092119 | Food Basket #6 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24889-04050223-092119 | First Avenue Lounge | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25033-04050223-092119 | Quick Mart LLC | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24879-04050223-092119 | Elian Darghli | error in file | (210.00) |
| Bill Payment 4/4/2023 | 25171-04050223-092119 | ZSK Enterprises Inc | error in file | (125.05) |
| Bill Payment 4/4/2023 | 25021-04050223-092119 | Payday Loans Store Inc | error in file | (450.00) |
| Bill Payment 4/4/2023 | 25166-04050223-092119 | XWA International Airport | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25011-04050223-092119 | North Point Computers | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25157-04050223-092119 | Westmore Liquor Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25156-04050223-092119 | We Print Marketing | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25154-04050223-092119 | Water Revive Alkaline Water Store | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25149-04050223-092119 | Wasco Foods | error in file | (750.00) |
| Bill Payment 4/4/2023 | 25002-04050223-092119 | ND Management Company | error in file | (825.00) |
| Bill Payment 4/4/2023 | 25146-04050223-092119 | Waimea Express | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25141-04050223-092119 | Veterans Convenience Store | error in file | (500.00) |
| Bill Payment 4/4/2023 | 25129-04050223-092119 | United Drive In | error in file | (227.00) |

| | | | | |
|---|---|---|---|---|
| Bill Payment 4/4/2023 | 24986-04052023-092119 | Mega Mart - 108358 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24984-04052023-092119 | McIntosh Energy | error in file | (600.00) |
| Bill Payment 4/4/2023 | 25124-04052023-092119 | Total Telecom | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25123-04052023-092119 | Todd Conners | error in file | (160.00) |
| Bill Payment 4/4/2023 | 24978-04052023-092119 | Marathon Express | error in file | (247.00) |
| Bill Payment 4/4/2023 | 25126-04052023-092119 | Triple T Laundry, LLC DBA SuperWash | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24983-04052023-092119 | Maynard's Food Center | error in file | (225.00) |
| Bill Payment 4/4/2023 | 25142-04052023-092119 | Vickers Liquor | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25001-04052023-092119 | Natomas Wine & Spirits Inc. | error in file | (209.00) |
| Bill Payment 4/4/2023 | 25007-04052023-092119 | Night Skye Enterprises LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25148-04052023-092119 | Warehouse Liquor Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25015-04052023-092119 | Oak Park Mart | error in file | (222.00) |
| Bill Payment 4/4/2023 | 25159-04052023-092119 | William McNeel | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25023-04052023-092119 | iPhone Repair & More | error in file | (400.00) |
| Bill Payment 4/4/2023 | 24890-04052023-092119 | Flamingo Beer & Wine | error in file | (275.00) |
| Bill Payment 4/4/2023 | 24893-04052023-092119 | Food Basket #8 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25036-04052023-092119 | Quicky's Drive Thru | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25037-04052023-092119 | R&S Midway Market LLC-103802 | error in file | (156.00) |
| Bill Payment 4/4/2023 | 25038-04052023-092119 | R&S Midway Market LLC-103803 | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25043-04052023-092119 | Ramzi Union Inc. | error in file | (400.00) |
| Bill Payment 4/4/2023 | 25054-04052023-092119 | Roseville Tobacconist | error in file | (169.00) |
| Bill Payment 4/4/2023 | 25055-04052023-092119 | Roswell Market | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24915-04052023-092119 | Harley's Smoke Shop | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25064-04052023-092119 | Seattle iPhone Repair | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25068-04052023-092119 | Shattered Dreams | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24929-04052023-092119 | iPhone repair VB Oceanfront | error in file | (282.70) |
| Bill Payment 4/4/2023 | 25075-04052023-092119 | Signal Pros LLC | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25076-04052023-092119 | Singing Hawk LLC | error in file | (437.38) |
| Bill Payment 4/4/2023 | 25081-04052023-092119 | Smokers World | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24936-04052023-092119 | Jacob's Food Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25082-04052023-092119 | Smokeshop Plus More LLC | error in file | (100.00) |
| Bill Payment 4/4/2023 | 25090-04052023-092119 | Stanley Express | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24943-04052023-092119 | Jerrys Wine and Spirits | error in file | (250.00) |
| Bill Payment 4/4/2023 | 24949-04052023-092119 | Kassra Inc | error in file | (500.00) |
| Bill Payment 4/4/2023 | 25105-04052023-092119 | Surya Atlanta Inc | error in file | (300.00) |
| Bill Payment 4/4/2023 | 24966-04052023-092119 | LBJ Food Mart | error in file | (200.00) |
| Bill Payment 4/4/2023 | 24969-04052023-092119 | Light Rail Wine and Ale | error in file | (200.00) |
| Bill Payment 4/4/2023 | 25113-04052023-092119 | The Laundry Basket | error in file | (200.00) |
| Bill Payment 4/13/2023 | 24888 | City of Hot Springs | BL Renewal Mar 2023 LID 123552 | (60.50) |
| Bill Payment 4/13/2023 | 24883 | Game Haven West Jordan | Q1 2023 Host Rent | (16.77) |
| Bill Payment 4/13/2023 | 24886 | Wireless Technology | Q1 2023 Host Rent | (154.25) |
| Bill Payment 4/13/2023 | 24880 | Deja Vu Showgirls | Q1 2023 Host Rent | (112.72) |
| Bill Payment 4/13/2023 | 24887 | World Express | Q1 2023 Host Rent | (42.10) |
| Bill Payment 4/13/2023 | 24884 | New Lucky Enterprise LLC | Q1 2023 Host Rent | (125.05) |
| Bill Payment 4/13/2023 | 24881 | Eli Jaloul | Q1 2023 Host Rent | (1.99) |
| Bill Payment 4/13/2023 | 24882 | Ferendo Mehrety | Q1 2023 Host Rent | (516.33) |
| Bill Payment 4/13/2023 | 24879 | Adnan Afridi (House of Hooka) | Q1 2023 Host Rent | (6.00) |
| Bill Payment 4/13/2023 | 24885 | U.S. Gas and Showtime Carwash | Q1 2023 Host Rent | (31.04) |
| Bill Payment 4/20/2023 | 1264 | City of Shinnston WV | New Business License Mar 2023 LID 146738 | (211.28) |
| Bill Payment 4/20/2023 | 1260 | City of Orange | Business license renewal #204150 | (26.00) |
| Bill Payment 4/20/2023 | 1258 | City of Rancho Cucamonga | Business license renewal #082702 LID 107362, LID 104370 | (130.76) |
| Bill Payment 4/20/2023 | 1261 | City of Salt Lake City | Business license renewal #LIC2022-00954 | (219.00) |
| Bill Payment 4/20/2023 | 1268 | Conway Baxter Wilson LLP | | (145.38) |
| Bill Payment 4/24/2023 | 1269 | Thillens Inc | Reissue payment marked for payment from wrong account. | (1,533.17) |
| Bill Payment 4/27/2023 | 1283 | Chambersburg Mall Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1326 | Seattle Premium Outlet | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1289 | Ocean County Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment 4/27/2023 | 1273 | Market Place Shopping Center | May-23 Host Rent Mall Fixed | (275.00) |
| Bill Payment 4/27/2023 | 1324 | Circle Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1345 | California State Disbursement-Garnishment | | (387.68) |
| Bill Payment 4/27/2023 | 1314 | Heritage Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1336 | City of Pasadena | Business license renewal #23479 | (763.28) |
| Bill Payment 4/27/2023 | 1334 | City of Springdale | Business license renewals for #22-00011871, #22-00011846, #22-00011848 | (120.00) |
| Bill Payment 4/27/2023 | 1344 | Nevada State Treasurer - Garnishments | | (2.00) |
| Bill Payment 4/27/2023 | 1346 | Pedro Mello | | (1,309.68) |
| Bill Payment 4/27/2023 | 1308 | Independence Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1332 | Plaza Frontenac | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1280 | Quail Springs Mall | May-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment 4/27/2023 | 1282 | The Citadel | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1275 | Westland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 24891 | Central Mall Realty Holding LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1328 | Everett Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1325 | Metreon | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1300 | Santa Rosa Plaza | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1303 | The Mills at Jersey Gardens | May-23 Host Rent Mall Fixed | (375.00) |
| Bill Payment 4/27/2023 | 1271 | Brass Mill Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1272 | Peachtree Mall | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment 4/27/2023 | 1304 | Sikes Senter | May-23 Host Rent Mall Fixed | (261.00) |
| Bill Payment 4/27/2023 | 1310 | The Lakes Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1287 | Fashion Square Mall Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1331 | Killeen | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1316 | Lindale Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment 4/27/2023 | 1322 | Manhattan Village | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment 4/27/2023 | 1323 | Northwoods Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment 4/27/2023 | 1327 | Tanger Management, LLC | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment 4/27/2023 | 1315 | Waikele Premium Outlets | May-23 Host Rent Mall Fixed | (314.14) |
| Bill Payment 4/27/2023 | 1343 | State Collections & Disbursement Unit-Garnishment | | (97.85) |
| Bill Payment 4/27/2023 | 1335 | State of Michigan | 2023 Annual State filing #802348600 | (25.00) |
| Bill Payment 4/27/2023 | 1307 | Tucson Mall | May-23 Host Rent | (9.30) |
| Bill Payment 4/27/2023 | 1301 | Chapel Hill Realty LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1313 | Four Seasons Town Centre | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1302 | Greenville Mall | May-23 Host Rent Mall Fixed | (315.00) |
| Bill Payment 4/27/2023 | 1286 | North Hanover Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1305 | ParkMall LLC | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1274 | Southland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1319 | Citadel Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1291 | Crystal Mall | May-23 Host Rent Mall Fixed | (600.00) |
| Bill Payment 4/27/2023 | 1329 | Meadowood Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1329 | Richland Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1293 | Rockaway Townsquare | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1318 | Tacoma Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 24923 | Tucson Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1337 | Cloudinary LTD | | (549.00) |
| Bill Payment 4/27/2023 | 1338 | City of Missoula | Business License renewal #2021-MSS-GEN-00030 | (88.00) |
| Bill Payment 4/27/2023 | 1339 | North Dakota Secretary of State | 2023 Annual State filing #0002963655 | (25.00) |
| Bill Payment 4/27/2023 | 1321 | Countryside Mall | May-23 Host Rent | (19.50) |
| Bill Payment 4/27/2023 | 1294 | The Crossroads | May-23 Host Rent Mall Fixed | (250.00) |
| Bill Payment 4/27/2023 | 1278 | Broadway Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1330 | Emerald Square | May-23 Host Rent Mall Fixed | (300.00) |

| | | | | |
|---|---|---|---|---:|
| Bill Payment 4/27/2023 | 24900 | Independence Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1296 | Oxford Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 24918 | St. Charles Towne Center | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1297 | Towne East Square | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1311 | Woodbridge Center | May-23 Host Rent Mall Fixed | (318.27) |
| Bill Payment 4/27/2023 | 1341 | Carlyon Cica CHTD | | (25,256.00) |
| Bill Payment 4/27/2023 | 00000677/1 | Plaid Inc. | March 2023 | (4,000.00) |
| Bill Payment 4/27/2023 | 1340 | Craighead County - AR | 2022 Tax Statement: Craighead County, AR (Parcel #196545) | (38.52) |
| Bill Payment 4/27/2023 | 1342 | City of North Port | New License #23-23519 Post BK 02/13 Bill | (33.96) |
| Bill Payment 4/27/2023 | 1281 | Grand Traverse Mall | May-23 Host Rent Mall Fixed | (327.82) |
| Bill Payment 4/27/2023 | 1288 | Logan Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1312 | Oglethorpe Mall | May-23 Host Rent Mall Fixed | (280.00) |
| Bill Payment 4/27/2023 | 1290 | Sierra Vistal Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1298 | La Plaza Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1333 | Newgate Mall | May-23 Host Rent Mall Fixed | (200.00) |
| Bill Payment 4/27/2023 | 1270 | Cache Valley Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1299 | Ford City Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1285 | Nittany Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1292 | Apple Blossom Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1317 | Southern Hills Mall | May-23 Host Rent Mall Fixed | (225.00) |
| Bill Payment 4/27/2023 | 1279 | Woodland Hills Mall | May-23 Host Rent Mall Fixed | (325.00) |
| Bill Payment 4/27/2023 | 1306 | ParkMall LLC | May-23 Host Rent | (9.30) |
| Bill Payment 4/27/2023 | 1295 | Hamilton Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1309 | Jackson Crossing Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1284 | Sooner Fashion Mall LLC | May-23 Host Rent Mall Fixed | (312.00) |
| Bill Payment 4/27/2023 | 1320 | Countryside Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 4/27/2023 | 1276 | Great Mall | May-23 Host Rent Mall Fixed | (400.00) |
| Bill Payment 4/27/2023 | 24904 | Livingston Mall | May-23 Host Rent Mall Fixed | (300.00) |
| Bill Payment 8/9/2023 | | IPFS Corporation | AZP-454717 E&O - Insurance Install 8 of 10 | (58,124.74) |
| **Total - Checks and Payments** | | | | **(295,223.02)** |
| **Total - Cleared** | | | | **(84,050.39)** |
| **Total - Unreconciled** | | | | **(88,367.23)** |
| **Total as of 08/31/2023** | | | | **(38,085.89)** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10312 People First - (6704)**

## As of 8/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|-----------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/8/2023 | 185 | | Transfer from Checking xx6704 to close account | (10.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(10.00)** |
| **Total - Reconciled** | | | | | | **(10.00)** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 08/31/2023** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 08/31/2023** | | | | | | **0.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10313 People First - Main (6712)**

## As of 8/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/8/2023 | 184 | | Transfer from Checking xx6712 to close account | (10.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(10.00)** |
| **Total - Reconciled** | | | | | | **(10.00)** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 08/31/2023** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 08/31/2023** | | | | | | **0.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10314 People First - Main (6720)**

## As of 8/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/8/2023 | 183 | | Transfer from Checking xx6720 to close account | (10.00) |
| | **Total - Cleared Checks and Payments** | | | | | **(10.00)** |
| **Total - Reconciled** | | | | | | **(10.00)** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | | | 10.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 08/31/2023** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 08/31/2023** | | | | | | **0.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10315 People First - main (1744)**

## As of 8/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| Reconciled | | | | | | |
| Cleared Checks and Payments | | | | | | |
| | Transfer | 8/8/2023 | 182 | | Transfer from Checking xx1744 to close account | (675.00) |
| Total - Cleared Checks and Payments | | | | | | **(675.00)** |
| **Total - Reconciled** | | | | | | **(675.00)** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | | | 675.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 08/31/2023** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 08/31/2023** | | | | | | **0.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10311 People First - Main (6240)**

## As of 8/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/3/2023 | 180 | | Transfer from Trust Account Loomis Daily Deposit 8/3/2023 | 1,700.00 |
| | Transfer | 8/7/2023 | 181 | | Transfer from Trust Account Daily Loomis Deposit 8/7/23 | 300.00 |
| | Transfer | 8/8/2023 | 182 | | Transfer from Checking xx6712 to close account | 675.00 |
| | Transfer | 8/8/2023 | 184 | | Transfer from Checking xx6712 to close account | 10.00 |
| | Transfer | 8/8/2023 | 183 | | Transfer from Checking xx6720 to close account | 10.00 |
| | Transfer | 8/8/2023 | 185 | | Transfer from Checking xx6704 to close account | 10.00 |
| | Transfer | 8/9/2023 | 186 | | Transfer from Trust Account Loomis Daily Deposit 8/9/23 | 110,538.00 |
| | Transfer | 8/17/2023 | 187 | | Transfer from trust account for Loomis daily deposits on 8/17/23 | 500.00 |
| | Transfer | 8/25/2023 | 188 | | Transfer from Trust Acct Loomis Daily Deposit 8/25/2023 | 2,200.00 |
| | Transfer | 8/30/2023 | 189 | | Transfer from Trust Acct Loomis Daily Deposit 8/30/2023 | 500.00 |
| | Transfer | 8/31/2023 | 190 | | Transfer from Trust Account Loomis Daily Deposit 8/31/23 | 4,015.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **120,458.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 8/9/2023 | 32185 | | 08.09.23 Loomis deposit error on 6/1/23 machine # Cloud Cloud 101493 | (15,323.00) |
| | Journal | 8/15/2023 | 32186 | | 08.15.23 Loomis deposit error 8/9/23 Coin Cloud Lid 1 | (110,538.00) |
| | Journal | 8/17/2023 | 32187 | | 08.17.23 Bankline Fee | (5,630.28) |
| **Total - Cleared Checks and Payments** | | | | | | **(131,491.28)** |
| **Total - Reconciled** | | | | | | **(11,033.28)** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | | | 143,801.92 |
| **Current Reconciled Balance** | | | | | | 132,768.64 |
| **Reconcile Statement Balance - 08/31/2023** | | | | | | 132,768.64 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 08/31/2023** | | | | | | **132,768.64** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10310 People First - Trust (1752)**

## As of 8/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 8/3/2023 | 32192 | | 08.03.23 Cash Deposits | 1,700.00 |
| | Journal | 8/7/2023 | 32193 | | 08.07.23 Cash Deposits | 300.00 |
| | Journal | 8/9/2023 | 32194 | | 08.09.23 Cash Deposits | 110,538.00 |
| | Journal | 8/15/2023 | 32195 | | 08.15.23 Cash Deposits | 110,538.00 |
| | Journal | 8/17/2023 | 32196 | | 08.17.23 Cash Deposits | 500.00 |
| | Journal | 8/25/2023 | 32197 | | 08.25.23 Cash Deposits | 2,200.00 |
| | Journal | 8/30/2023 | 32198 | | 08.30.23 Cash Deposits | 500.00 |
| | Journal | 8/31/2023 | 32199 | | 08.31.23 Cash Deposits | 4,015.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **230,291.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/3/2023 | 180 | | Transfer from Trust Account Loomis Daily Deposit 8/3/2023 | (1,700.00) |
| | Transfer | 8/7/2023 | 181 | | Transfer from Trust Account Daily Loomis Deposit 8/7/23 | (300.00) |
| | Transfer | 8/9/2023 | 186 | | Transfer from Trust Account Loomis Daily Deposit 8/9/23 | (110,538.00) |
| | Journal | 8/15/2023 | 32200 | | 08.15.23 Loomis deposit error 8/9/23 Coin Cloud Lid 1 | (110,538.00) |
| | Transfer | 8/17/2023 | 187 | | Transfer from trust account for Loomis daily deposits on 8/17/23 | (500.00) |
| | Transfer | 8/25/2023 | 188 | | Transfer from Trust Acct Loomis Daily Deposit 8/25/2023 | (2,200.00) |
| | Transfer | 8/30/2023 | 189 | | Transfer from Trust Acct Loomis Daily Deposit 8/30/2023 | (500.00) |
| | Transfer | 8/31/2023 | 190 | | Transfer from Trust Account Loomis Daily Deposit 8/31/23 | (4,015.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(230,291.00)** |
| **Total - Reconciled** | | | | | | **0.00** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | | | 100.00 |
| **Current Reconciled Balance** | | | | | | 100.00 |
| **Reconcile Statement Balance - 08/31/2023** | | | | | | 100.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 08/31/2023** | | | | | | **100.00** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10303 Commercial Bank - Payroll (3866)**

## As of 8/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| Cleared Deposits and Other Credits | | | | | | |
| | Transfer | 8/2/2023 | 177 | | 2 PAYROLLS AND BONUS | 65,000.00 |
| | **Total - Cleared Deposits and Other Credits** | | | | | **65,000.00** |
| **Total - Reconciled** | | | | | | **65,000.00** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | | | 40,828.69 |
| **Current Reconciled Balance** | | | | | | 105,828.69 |
| **Reconcile Statement Balance - 08/31/2023** | | | | | | 105,828.69 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | |
| Uncleared | | | | | | |
| Deposits and Other Credits | | | | | | |
| | Journal | 5/31/2023 | 32111 | | PFB May Adj | 4,827.65 |
| | **Total - Deposits and Other Credits** | | | | | **4,827.65** |
| Checks and Payments | | | | | | |
| | Journal | 7/21/2023 | 32094 | | Funding for Payroll: 00318 | (1,003.05) |
| | Journal | 8/2/2023 | 32106 | | Funding for Payroll: 00319 | (27,489.01) |
| | Paycheck | 8/4/2023 | 51 | Joseph Neuenfeldt | | (2,461.12) |
| | Journal | 8/16/2023 | 32107 | | Funding for Payroll: 00320 | (27,394.52) |
| | Journal | 8/30/2023 | 32108 | | Funding for Payroll: 00321 | (48,045.52) |
| | **Total - Checks and Payments** | | | | | **(106,393.22)** |
| | **Total - Uncleared** | | | | | **(101,565.57)** |
| **Total - Unreconciled** | | | | | | **(101,565.57)** |
| **Total as of 08/31/2023** | | | | | | **4,263.12** |

**Coin Cloud**
**Cash Cloud, Inc**
**Reconciliation Detail -  10301 Commercial Bank - Main (3844)**

## As of 8/31/2023

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 8/1/2023 | 32131 | | 08.01.23 Cash Deposit | 3,384.95 |
| | Journal | 8/8/2023 | 32132 | | 08.08.23 Cash Deposit | 1.00 |
| | Journal | 8/11/2023 | 32134 | | 08.11.23 Cash Deposit | 4,237.00 |
| | Journal | 8/11/2023 | 32133 | | 08.11.23 Cash Deposit | 20,099.00 |
| | Journal | 8/14/2023 | 32135 | | 08.14.23 Cash Deposit | 3,670.00 |
| | Journal | 8/14/2023 | 32136 | | 08.14.23 Morning Star | 49.68 |
| | Journal | 8/18/2023 | 32150 | | 08.18.23 Deposit | 240.00 |
| | Journal | 8/21/2023 | 32151 | | 08.21.23 Deposit | 1,000.00 |
| | Journal | 8/23/2023 | 32152 | | 08.23.23 Deposit | 6,850.00 |
| | Journal | 8/28/2023 | 32153 | | 08.28.23 Deposit | 450.00 |
| | Journal | 8/29/2023 | 32154 | | 08.29.23 Deposit | 1,770.00 |
| | Journal | 8/30/2023 | 32155 | | 08.30.23 Deposit | 20,338.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **62,089.63** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 8/1/2023 | 32166 | | 08.01.23 Google Suite | (8,347.01) |
| | Journal | 8/2/2023 | 32159 | | 08.02.23 Outgoing Wire Payroll | (28,492.06) |
| | Transfer | 8/2/2023 | 177 | | 2 PAYROLLS AND BONUS | (65,000.00) |
| | Journal | 8/7/2023 | 32162 | | 08.07.23 Investigative Services | (5,000.00) |
| | Journal | 8/7/2023 | 32167 | | 08.07.23 BR MEMP ADJ 7/24/23 | (25,680.00) |
| | Journal | 8/8/2023 | 32170 | | 08.08.23 Mailgun Tech | (35.00) |
| | Journal | 8/8/2023 | 32168 | | 08.08.23 ALL MY SON | (100.00) |
| | Journal | 8/9/2023 | 32169 | | 08.09.23 ALL MY SON | (831.20) |
| | Journal | 8/9/2023 | 32174 | | 08.09.23 Microsoft Software | (437.25) |
| | Journal | 8/9/2023 | 32171 | | 08.09.23 DropBox | (11.99) |
| | Journal | 8/9/2023 | 32173 | | 08.09.23 LinkedIn | (69.99) |
| | Journal | 8/9/2023 | 32172 | | 08.09.23 Microsoft Software | (15.00) |
| | Journal | 8/10/2023 | 32176 | | 08.10.23 OFAC Subscription | (150.00) |
| | Journal | 8/10/2023 | 32177 | | 08.10.23 Mapbox | (402.00) |
| | Journal | 8/10/2023 | 32175 | | 08.10.23 USPS POSTAGE | (23.25) |
| | Journal | 8/11/2023 | 32164 | | 08.11.23 Canadian Court Lawsuit | (114,963.90) |
| | Journal | 8/11/2023 | 32178 | | 08.11.23 BAMBOO HR | (548.32) |
| | Journal | 8/11/2023 | 32163 | | 08.11.23 Arbitration Lawsuit in Canada | (85,389.31) |
| | Journal | 8/14/2023 | 32145 | | 08.14.23 LinkedIn | (69.99) |
| | Journal | 8/14/2023 | 32140 | | 08.14.23 Morning Star | (414.50) |
| | Journal | 8/14/2023 | 32139 | | 08.14.23 Morning Star | (414.50) |
| | Journal | 8/14/2023 | 32143 | | 08.14.23 Whimsical Inc | (2.26) |
| | Journal | 8/14/2023 | 32142 | | 08.14.23 Morning Star | (2,487.00) |
| | Journal | 8/14/2023 | 32146 | | 08.14.23 Github Inc | (441.00) |
| | Journal | 8/14/2023 | 32138 | | 08.14.23 Morning Star | (213.25) |
| | Journal | 8/14/2023 | 32144 | | 08.14.23 Heroku | (63.00) |
| | Journal | 8/14/2023 | 32137 | | 08.14.23 Morning Star | (213.25) |
| | Journal | 8/14/2023 | 32141 | | 08.14.23 Morning Star | (501.25) |
| | Journal | 8/16/2023 | 32148 | | 08.16.23 BR JAX ADJ-CC 06/01 | (2,550.00) |
| | Journal | 8/16/2023 | 32160 | | 08.16.23 Outgoing Wire Payroll | (27,394.52) |
| | Journal | 8/16/2023 | 32147 | | 08.16.23 BR JAX ADJ-CC 06/06 | (900.00) |
| | Journal | 8/17/2023 | 32149 | | 08.17.23 Bankline Fee | (4,605.45) |
| | Journal | 8/24/2023 | 32156 | | 08.24.23 Whimsical Inc | (23.61) |
| | Journal | 8/25/2023 | 32165 | | 08.25.23 Outgoing Wire | (25,000.00) |
| | Journal | 8/28/2023 | 32158 | | 08.28.23 OFAC Subscription | (150.00) |
| | Journal | 8/28/2023 | 32157 | | 08.28.23 DropBox | (11.99) |
| | Journal | 8/30/2023 | 32161 | | 08.30.23 Outgoing Wire Payroll | (48,045.52) |

| | | | | |
|---|---|---|---|---|
| **Total - Cleared Checks and Payments** | | | | **(448,997.37)** |
| **Total - Reconciled** | | | | **(386,907.74)** |
| **Last Reconciled Statement Balance - 07/31/2023** | | | | 634,410.02 |
| **Current Reconciled Balance** | | | | 247,502.28 |
| **Reconcile Statement Balance - 08/31/2023** | | | | 247,502.28 |
| **Difference** | | | | 0.00 |
| **Unreconciled** | | | | |
| Cleared | | | | |
| Deposits and Other Credits | | | | |
| Journal | 4/1/2023 | 29237 | Record Brinks payment to AP | 629,847.00 |
| **Total - Deposits and Other Credits** | | | | **629,847.00** |
| Checks and Payments | | | | |
| Journal | 4/1/2023 | 32087 | 04.01.23 Reverse JE 29237 | (629,847.00) |
| **Total - Checks and Payments** | | | | **(629,847.00)** |
| **Total - Cleared** | | | | **0.00** |
| **Total - Unreconciled** | | | | **0.00** |
| **Total as of 08/31/2023** | | | | **247,502.28** |