BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
**FOX ROTHSCHILD LLP**
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
Telephone: (702) 262-6899
Facsimile: (702) 597-5503
Email: baxelrod@foxrothschild.com
        nkoffroth@foxrothschild.com
*Counsel for Debtor*

### UNITED STATES BANKRUPTCY COURT

### DISTRICT OF NEVADA

| | |
|---|---|
| In re | Case No.  BK-23-10423-mkn |
| CASH CLOUD, INC.,<br>dba COIN CLOUD, | Chapter 11 |
| Debtor. | **FOX ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023** |

Fox Rothschild LLP ("Fox" or "Applicant"), counsel to Cash Cloud, Inc., dba Coin Cloud ("Debtor"), debtor and debtor in possession in the above-captioned case (the "Chapter 11 Case"), hereby submits this *Monthly Fee Statement of Services Rendered and Expenses Incurred for the Period from November 1, 2023, through November 30, 2023* (the "Statement"), pursuant to the *Final Order Authorizing Retention and Employment of Fox Rothschild LLP as Debtor's Counsel, Effective as of the Petition Date* [ECF No. 189] and the Court's *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, And Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

In support of this Statement, Fox respectfully represents as follows:

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

1.    Fox hereby seeks allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred as Debtor's counsel during the period commencing November 1, 2023, through November 30, 2023 (the "Statement Period").

2.    Fox seeks allowance and payment of interim compensation for fees in the amount of $130,259.20, representing 80% of the $162,824.00 in fees incurred for services rendered during the Statement Period, plus reimbursement of $2,604.23, representing 100% of the expenses incurred during the Statement Period, for a total award of $132,863.43 for the Statement Period.

3.    Attached hereto as **Exhibit A** is the name of each timekeeper who performed services in connection with the Chapter 11 Case during the Statement Period, and the hourly rate for each such timekeeper.

4.    Attached hereto as **Exhibit B** is a task code summary.

5.    Attached hereto as **Exhibit C** is a detailed schedule of time expended by the timekeepers who performed services during the Statement Period and a detailed schedule of expenses paid during the Statement Period.

6.    On the same date this Statement was filed, Fox served a copy of this Statement via electronic mail/notice on the following parties (each a "Notice Party," and collectively, the "Notice Parties"):

     i.    Cash Cloud, Inc., c/o Ayala & Associates, 300 S. 4th Street, 16th Floor, Las Vegas, NV 89101 (Attn: Daniel Ayala; dayala@ayalalaw.com);

    ii.    Fox Rothschild, LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135 (Attn: Brett A. Axelrod, Esq.; baxelrod@foxrothschild.com); counsel to Debtor;

    iii.    United States Trustee Tracy Hope Davis, 300 Las Vegas Boulevard South, Suite 4300, Las Vegas, NV 89101 (Attn: Jared A. Day, Trial Attorney; Jared.A.Day@usdoj.gov);

    iv.    Seward & Kissel, LLP, One Battery Park Plaza, New York, NY 10004 (Attn: Robert J. Gayda; gayda@sewkis.com; Catherine V. LoTempio; lotempio@sewkis.com; Andrew J. Matott; matott@sewkis.com), and Mcdonald Carano, LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102 (Attn: Ryan J.

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Works; rworks@mcdonaldcarano.com), counsel to the Official Committee of Unsecured Creditors;

v.    Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, FL 33131 (Attn: Jordi Guso; JGuso@bergersingerman.com), and Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134 (Attn: Jeffrey R. Sylvester; Jeff@SylvesterPolednak.com); counsel to DIP lender CKDL Credit, LLC;

vi.    Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-9601 (Attn: Andrew Kissner; akissner@mofo.com; Gary Lee; glee@mofo.com), and Shea Larsen, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134 (Attn: James Patrick Shea; jshea@shea.law; Bart K. Larsen; blarsen@shea.law; Kyle M. Wyant; kwyant@shea.law); counsel to Enigma Securities Limited; and

vii.    Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, (Attn: Sean A. O'Neal; soneal@cgsh.com; Jane VanLare; jvanlare@cgsh.com), and Snell & Wilmer L.L.P., 3883 Howard Hughes Parkway, Suite 1100, Las Vegas, NV 89169 (Attn: Robert R. Kinas; rkinas@swlaw.com); counsel to Genesis Global Holdco, LLC.

7.    Pursuant to the Interim Compensation Procedures Order, each Notice Party will have twenty (20) days after service (or the next business day if the 20th day is not a business day) of a Monthly Fee Application (the "Objection Deadline"), to object to the requested fees and expenses in accordance with the procedures described in subparagraph (b) set forth on page three of the Interim Compensation Procedures Order.

8.    If no objections are raised on or before the Objection Deadline, Applicant shall file a certificate of no objection with the Court, after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the fees and 100 percent of the expenses incurred during the period covered by Applicant's Monthly Fee Application.

9.    If an objection is properly filed before the Objection Deadline, Applicant shall file a certificate of no objection with the Court with respect to the fees and expenses, if any, that are not subject to objection (the "Undisputed Fees" and "Undisputed Expenses"), after which Debtor shall be authorized to pay to Applicant an amount equal to 80 percent of the Undisputed Fees and 100 percent of the Undisputed Expenses incurred during the period covered by Applicant's Monthly

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

Fee Application.

10.    Applicant acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Statement does not constitute a request for final allowance of such compensation and reimbursement of expenses.  At the conclusion of the Chapter 11 Case, Applicant will seek final allowance of the fees charged and expenses incurred for the entirety of the Chapter 11 Case, and any interim fees and expenses received during the course of the Chapter 11 Case will be credited against such fees and expenses that are allowed on a final basis.

11.    Neither Applicant nor any member of Fox has any agreement or understanding of any kind to divide, pay over, or share with any other person, except as among the members of Fox, any portion of the fees or expenses to be awarded pursuant to this Statement.

Dated this 15th day of December, 2023.

**FOX ROTHSCHILD LLP**

By: _____*/s/Brett A. Axelrod*_____
BRETT A. AXELROD, ESQ.
Nevada Bar No. 5859
NICHOLAS A. KOFFROTH, ESQ.
Nevada Bar No. 16264
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
*Counsel for Debtor*

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

152634954.1

4

# EXHIBIT A

## Summary of Fox Professionals and Paraprofessionals

November 1, 2023 through November 30, 2023

| ATTORNEY | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Brett A. Axelrod – Partner | $990.00 | 33.4 | $33,066.00 |
| Ernest E. Badway – Partner | $1,025.00 | 2.1 | $2,152.50 |
| Jeanette McPherson – Partner | $675.00 | 72.9 | $49,207.50 |
| Tyler M. Smith – Partner | $590.00 | 0.8 | $472.00 |
| Audrey Noll – Counsel | $845.00 | 46.5 | $39,292.50 |
| Joseph N. Petrone – Associate | $430.00 | 0.9 | $387.00 |
| Daniel A. Mann – Associate | $390.00 | 35.2 | $13,728.00 |
| **Subtotal** | | **191.80** | **$138,205.50** |
| **Blended Rate (Attorneys only)** | **$721.09** | | |
| **PARAPROFESSIONAL** | **HOURLY RATE** | **APPLICATION HOURS** | **TOTAL FEES** |
| Patricia M. Chlum – Paralegal | $375.00 | 52.9 | $19,837.50 |
| Angela Hosey – Paralegal | $245.00 | 17.8 | $4,361.00 |
| Teresa M. Bowen – E-Discovery Technology Project Manager | $320.00 | 1.0 | $320.00 |
| **Subtotal** | | **71.70** | **$24,518.50** |
| **GRAND TOTAL** | | **263.50** | **$162,824.00** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | **$617.93** | | |

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

152634954.1

# EXHIBIT B
## TASK CODE SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 6.2 | $2,947.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 175.0 | $110,923.50 |
| BO | BUSINESS OPERATIONS | 0.4 | $396.00 |
| CA | CASE ADMINISTRATION | 3.2 | $2,429.50 |
| CH | COURT HEARINGS | 3.5 | $2,220.00 |
| CI | CREDITOR INQUIRIES | 0.3 | $73.50 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 1.4 | $1,386.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 3.3 | $2,271.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 3.0 | $959.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 10.9 | $4,858.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 1.8 | $1,145.00 |
| MR | STAY RELIEF MATTERS | 0.2 | $198.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 51.8 | $31,483.50 |
| SA | USE, SALE OR LEASE OF PROPERTY | 1.9 | $1,237.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.6 | $296.00 |
| | **TOTAL** | **263.5** | **$162,824.00** |

FOX ROTHSCHILD LLP
1980 Festival Plaza Drive, Suite 700
Las Vegas, Nevada 89135
(702) 262-6899
(702) 597-5503 (fax)

1

152634954.1

# EXHIBIT C

**Detailed Schedule of Time Expended by**

**Professionals and Paraprofessionals**

**and**

**Detailed Schedule of Expenses Incurred**

152634954.1



ONE SUMMERLIN 1980 FESTIVAL PLAZA DR., SUITE 700 LAS VEGAS, NV  89135
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| CASH CLOUD INC. DBA COIN CLOUD | Invoice Number      ****** |
| DANIEL AYALA | Invoice Date        12/06/23 |
| 300 S. FOURTH ST. 16TH FLOOR | Client Number       353743 |
| LAS VEGAS, NV 89101 | Matter Number       00002 |

dayala@ayalalaw.com

**RE:  POST PETITION**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/23**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/2023 | HOSEY | AA | FINALIZE AND PREPARE TO LODGE ORDER REGARDING MOTION TO ABANDON. | 0.2 | $49.00 |
| 11/02/2023 | MANN | AA | PHONE CALL WITH HENRY FROM MICHAEL'S LIQUOR REGARDING REMOVAL OF KIOSK | 0.3 | $117.00 |
| 11/02/2023 | MANN | AA | PHONE CALLS WITH KIOSKS HOSTS REGARDING PICK UP OF KIOSKS TO UPDATE POWERCOIN WHICH HOSTS ARE WILLING TO COORDINATE REMOVAL | 2.1 | $819.00 |
| 11/02/2023 | MANN | AA | REVIEW CORRESPONDENCE FROM BOBBY PHILLIPS REGARDING KIOSKS REMOVAL FROM MICHAEL'S LIQUOR | 0.1 | $39.00 |
| 11/02/2023 | MANN | AA | DRAFT CORRESPONDENCE TO BOBBY PHILLIPS REGARDING HENRY AT MICHAEL'S LIQUOR'S REQUEST TO REMOVE KIOSK | 0.2 | $78.00 |
| 11/03/2023 | MANN | AA | PHONE CALLS WITH KIOSKS HOSTS FOR POWERCOIN TO DETERMINE WHICH HOSTS GAVE PERMISSION TO ACCESS THEIR PROPERTY TO REMOVE KIOSKS | 2.1 | $819.00 |
| 11/06/2023 | AXELROD | AA | EMAIL T JAMES RE STATUS ON POWER COIN COLLECTIONS | 0.2 | $198.00 |
| 11/28/2023 | NOLL | AA | REVIEW POWERCOIN SERVICES AGREEMENT; SEND DETAILED EMAIL TO PROVINCE REGARDING SAME. | 0.4 | $338.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/2023 | NOLL | AA | EXCHANGE EMAILS WITH B. AXELROD AND M. WILSON REGARDING POWERCOIN DEAL. | 0.1 | $84.50 |
| 11/29/2023 | NOLL | AA | CALL WITH T. JAMES REGARDING POWERCOIN COLLECTIONS. | 0.2 | $169.00 |
| 11/29/2023 | NOLL | AA | EXCHANGE MULTIPLE EMAILS WITH T. JAMES REGARDING POWERCOIN COLLECTIONS. | 0.2 | $169.00 |
| 11/30/2023 | MCPHERSON | AA | REVIEW EMAIL REGARDING HAWAII HOST AND MACHINE STILL AT LOCATION AND BEING OWED MONEY | 0.1 | $67.50 |
| 11/01/2023 | AXELROD | AP | REVIEW ORDER GRANTING EXTENSION OF TIME TO MCALARY APPEAL | 0.1 | $99.00 |
| 11/01/2023 | CHLUM | AP | COMPILE HISTORICAL REFERENCE MATERIALS FOR PREPARATION OF OPPOSITION TO MOTION TO CERTIFY APPEALS AND FORWARD SAME TO A. NOLL | 0.4 | $150.00 |
| 11/01/2023 | CHLUM | AP | REVIEW ORDER GRANTING EXTENSION OF TIME TO FILE RESPONSE TO MOTION TO CERTIFY APPEALS; REVISE KEY DATES | 0.2 | $75.00 |
| 11/01/2023 | CHLUM | AP | EXCHANGE MULTIPLE EMAILS WITH A. NOLL REGARDING OPPOSITION TO MOTION TO CERTIFY APPEALS | 0.2 | $75.00 |
| 11/01/2023 | NOLL | AP | EXCHANGE EMAILS WITH P. CHLUM REGARDING BACKGROUND DOCUMENTS NEEDED FOR OPPOSITION TO MOTION TO CERTIFY. | 0.2 | $169.00 |
| 11/01/2023 | NOLL | AP | REVIEW ORDER APPROVING STIPULATION EXTENDING DEADLINE TO OBJECTION TO MOTION TO CERTIFY. | 0.1 | $84.50 |
| 11/01/2023 | NOLL | AP | COMMENCE PREPARATION OF OPPOSITION TO MOTION TO CERTIFY, INCLUDING REVIEW OF ORDER CONFIRMING PLAN, CONFIRMATION BRIEF, ETC. | 1.8 | $1,521.00 |
| 11/02/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM ANDREW MATTOT, UCC COUNSEL, REGARDING CONFIRMATION HEARING TRANSCRIPT | 0.2 | $78.00 |
| 11/02/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER, UCC COUNSEL, REGARDS TO DISCUSS SCOPE OF UCC DEPOSITION | 0.1 | $39.00 |
| 11/06/2023 | CHLUM | AP | PREPARE EMAIL TO COUNSEL | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR MCALARY REQUESTING ZOOM DIAL IN INFO FOR COLE KEPRO DEPOSITION | | |
| 11/06/2023 | CHLUM | AP | DOWNLOAD AND CATALOG MCALARY OPENING BRIEF AND TEN VOLUMES OF APPENDIX; PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.9 | $337.50 |
| 11/06/2023 | NOLL | AP | CONTINUE PREPARATION OF OPPOSITION TO MOTION TO CERTIFY. | 0.7 | $591.50 |
| 11/07/2023 | AXELROD | AP | REVIEW APPEAL APPENDIX SUBMITTED BY C MCALARY | 1.4 | $1,386.00 |
| 11/07/2023 | AXELROD | AP | CALL WITH M TUCKER RE BITACCESS | 0.2 | $198.00 |
| 11/07/2023 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO OPPOSITION FOR CERTIFICATION OF C MCALARY APPEALS | 0.2 | $198.00 |
| 11/07/2023 | AXELROD | AP | REVIEW AVT MOTION TO APPROVE SETTLEMENT | 0.2 | $198.00 |
| 11/07/2023 | AXELROD | AP | CALL WITH D MANN RE COLE DEPRO DEPOSITION | 0.3 | $297.00 |
| 11/07/2023 | CHLUM | AP | TELEPHONE CALL WITH A. NOLL REGARDING REVISIONS TO OPPOSITION TO MOTION TO CERTIFY APPEALS | 0.2 | $75.00 |
| 11/07/2023 | CHLUM | AP | PREPARING OPPOSITION TO MOTION TO CERTIFY APPEALS; EXCHANGE MULTIPLE EMAILS WITH A. NOLL REGARDING SAME | 0.7 | $262.50 |
| 11/07/2023 | MANN | AP | ATTEND DEPOSITION OF COLE KEPRO 30(B)(6) | 3.6 | $1,404.00 |
| 11/07/2023 | NOLL | AP | REVIEW MCALARY APPELLANT'S BRIEF, APPENDIX; EXCHANGE EMAILS WITH B. AXELROD REGARDING SAME. | 0.2 | $169.00 |
| 11/07/2023 | NOLL | AP | SEND EMAIL TO UCC COUNSEL REGARDING DRAFT OPPOSITION TO MOTION TO CERTIFY | 0.1 | $84.50 |
| 11/07/2023 | NOLL | AP | CALL WITH P. CHLUM REGARDING REFORMATTING OPPOSITION TO MOTION TO CERTIFY | 0.2 | $169.00 |
| 11/07/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING OPPOSITION TO MOTION TO CERTIFY | 0.2 | $169.00 |
| 11/07/2023 | NOLL | AP | CONTINUE PREPARATION OF OPPOSITION TO MOTION TO CERTIFY, INCLUDING RESEARCH REGARDING SAME. | 5.3 | $4,478.50 |
| 11/08/2023 | AXELROD | AP | CONFERENCE WITH T JAMES AND D MANN RE LATEST OFFER | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FROM C MCALARY | | |
| 11/08/2023 | AXELROD | AP | REVIEW CLARIFYING OFFER FROM C MCALARY RE COLE KEPRO OFFER AND CIRCULATE TO D AYALA | 0.2 | $198.00 |
| 11/08/2023 | AXELROD | AP | PREPARE D AYALA FOR DEPOSITION RER COLE KEPRO | 0.5 | $495.00 |
| 11/08/2023 | AXELROD | AP | CALL WITH COMPANY, UCC AND PROVINCE | 0.5 | $495.00 |
| 11/08/2023 | CHLUM | AP | REVIEW EMAIL FROM C. LOTEMPIO AND ATTACHED REVISIONS TO OPPOSITION TO MOTION TO CERTIFY APPEALS | 0.2 | $75.00 |
| 11/08/2023 | CHLUM | AP | PREPARE INTIIAL DRAFT OUTLINE OF APPELLANTS ANSWERING BRIEF | 0.5 | $187.50 |
| 11/08/2023 | MANN | AP | PHONE CALL WITH TANNER JAMES REGARDING DEPOSITION PREPARATION FOR DANNY AYALA | 0.2 | $78.00 |
| 11/08/2023 | MANN | AP | PHONE CALL WITH TANNER JAMES REGARDING LETTER SENT BY MCALARY'S COUNSEL REGARDING HIS OFFER TO BUY LITIGATION CLAIMS | 0.3 | $117.00 |
| 11/08/2023 | MANN | AP | PHONE CALL WITH DANNY AYALA TO PREPARE HIM FOR HIS DEPOSITION | 0.6 | $234.00 |
| 11/08/2023 | NOLL | AP | SEND EMAIL TO UCC COUNSEL REGARDING COMMENTS TO OPPOSITION TO MOTION TO CERTIFY. | 0.1 | $84.50 |
| 11/08/2023 | NOLL | AP | REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY. | 0.5 | $422.50 |
| 11/09/2023 | AXELROD | AP | CALL WITH R GAYDA RE C MCALARY OFFER ON COLE KEPRO | 0.1 | $99.00 |
| 11/09/2023 | AXELROD | AP | REVIEW REVISED OPPOSITION INCORPORATING UCC COMMENTS TO MOTION | 0.2 | $198.00 |
| 11/09/2023 | CHLUM | AP | PREPARE CERTIFICATE OF SERVICE; FINALIZE AND FILE WITH THE COURT OPPOSITION TO MOTION TO CERTIFY APPEALS AND EFFECTUATE SERVICE OF SAME | 0.5 | $187.50 |
| 11/09/2023 | CHLUM | AP | REVIEW AND CITE CHECK OPPOSITION TO MOTION TO CERTIFY APPEALS; EXCHANGE EMAILS WITH A. NOLL REGARDING SAME | 0.5 | $187.50 |
| 11/09/2023 | CHLUM | AP | REVISE AVT SETTLEMENT MOTION | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/2023 | MANN | AP | CORRESPONDENCE WITH DANNY AYALA TO FURTHER PREPARE HIM FOR HIS DEPOSITION | 0.2 | $78.00 |
| 11/09/2023 | MANN | AP | CORRESPONDENCE WITH TANNER JAMES REGARDING DEPOSITION OF DANNY AYALA AND WHAT POINTS TO ADDRESS | 0.3 | $117.00 |
| 11/09/2023 | MANN | AP | PHONE CALL WITH DANNY AYALA TO PREPARE HIM FOR HIS DEPOSITION | 0.3 | $117.00 |
| 11/09/2023 | MANN | AP | ATTEND DEPOSITION OF DANNY AYALA | 4.1 | $1,599.00 |
| 11/09/2023 | MANN | AP | DRAFT AND REVIEW CORRESPONDENCE WITH JOSE HERNANDEZ, COUNSEL FOR KIOSK SERVICES GROUP, REGARDING EARLY CASE CONFERENCE DETAILS | 0.3 | $117.00 |
| 11/09/2023 | MANN | AP | DRAFT AND REVIEW CORRESPONDENCE WITH TANNER JAMES REGARDING DEPOSITION PREPARATION FOR DANNY AYALA | 0.3 | $117.00 |
| 11/09/2023 | MANN | AP | PHONE CALL WITH COMMITTEE'S COUNSEL TO DISCUSS THE DEPOSITION PREPARATION OF DANNY AYALA | 0.6 | $234.00 |
| 11/09/2023 | NOLL | AP | REVIEW FINAL OPPOSITION TO MOTION FOR CERTIFICATION; AUTHORIZE FILING. | 0.2 | $169.00 |
| 11/09/2023 | NOLL | AP | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING COMMENTS TO OPPOSITION TO MOTION FOR CERTIFICATION. | 0.2 | $169.00 |
| 11/09/2023 | NOLL | AP | REVIEW AND REVISE OPPOSITION TO MOTION FOR CERTIFICATION, INCLUDING INCORPORATION OF COMMENTS FROM COMMITTEE COUNSEL AND CITE CHECK. | 1.8 | $1,521.00 |
| 11/10/2023 | AXELROD | AP | REVIEW T JAMES DEPOSITION TRANSCRIPTS | 2.2 | $2,178.00 |
| 11/10/2023 | AXELROD | AP | REVIEW D MANN'S SUMMARY OF D AYALA DEPOSITION | 0.2 | $198.00 |
| 11/10/2023 | AXELROD | AP | CALL WITH M TUCKER RE J JIMMERSON PREFERENCE CALL | 0.2 | $198.00 |
| 11/10/2023 | AXELROD | AP | CALL WITH J JIMMERSON RE FLORES MATTER | 0.2 | $198.00 |
| 11/10/2023 | AXELROD | AP | REVIEW AND APPROVE SETTLEMENT WITH LANDLORD | 0.2 | $198.00 |
| 11/10/2023 | MANN | AP | ATTEND DEPOSITION OF UNSECURED CREDITORS COMMITTEE'S 30(B)(6) | 3.2 | $1,248.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/2023 | NOLL | AP | RESEARCH REGARDING CASES CITED BY MCALARY RE: FEASIBILITY. | 2.3 | $1,943.50 |
| 11/13/2023 | AXELROD | AP | CALL WITH J JIMMERSON RE COLE KEPRO REQUEST FROM A DIAMOND AND RESPOND TO SAME | 0.2 | $198.00 |
| 11/13/2023 | AXELROD | AP | WORK ON APPELLEE BRIEF RE PLAN | 0.8 | $792.00 |
| 11/13/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL, CLIENT, AND LAW ENFORCEMENT AGENTS, RE: HACKING INTRUSION; TELEPHONE CONFERENCES A. BUEL, S. BALDI, J. REYNOSA, B. AXELROD, AND T. JAMES RE: HACKING INTRUSION. | 0.9 | $922.50 |
| 11/13/2023 | BOWEN | AP | COORDINATE SEARCH OF INTERNAL EMAILS FOR DRAFT CONFIRMATION ORDER; EXCHANGE COMMUNICATIONS REGARDING RESULTS OF SAME. | 0.6 | $192.00 |
| 11/13/2023 | CHLUM | AP | TELEPHONE CALL WITH J. NAVARRO RE EDISCOVERY REQUEST FOR HISTORICAL INFORMATION FOR ANSWERING BRIEF | 0.2 | $75.00 |
| 11/13/2023 | CHLUM | AP | REVIEW AND REVISE APPELLEES ANSWERING BRIEF | 0.7 | $262.50 |
| 11/13/2023 | CHLUM | AP | RESEARCH AND PULL HISTORICAL INFORMATION FOR ANSWERING BRIEF; PREPARE MULTIPLE EMAILS EXCHANGES WITH B. AXELROD AND A. NOLL REGARDING SAME | 0.7 | $262.50 |
| 11/13/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH C. LOTEMPIO REGARDING PREPARATION OF APPELLEE'S ANSWERING BRIEF | 0.2 | $75.00 |
| 11/13/2023 | NOLL | AP | CALL WITH B. AXELROD REGARDING MCALARY'S OBJECTION RE: SET OFF RIGHTS. | 0.1 | $84.50 |
| 11/13/2023 | NOLL | AP | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING PREPARATION OF APPELLEE'S OPENING BRIEF. | 0.2 | $169.00 |
| 11/13/2023 | NOLL | AP | COMMENCE PREPARATION OF APPELLEE'S OPENING BRIEF. | 5.2 | $4,394.00 |
| 11/14/2023 | AXELROD | AP | WORK ON BRIEF RE C MCALARY APPEALS | 1.9 | $1,881.00 |
| 11/14/2023 | AXELROD | AP | REVIEW EMAIL FROM HELLER RE DATA BREACH INVESTIGATION | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/2023 | AXELROD | AP | REVIEW AND APPROVE REVISIONS TO AVT ORDER AND AUTHORIZE FILING | 0.2 | $198.00 |
| 11/14/2023 | AXELROD | AP | REVIEW EMAIL FROM C CARLYON REQUESTING FBI CONTACT INFORMATION RE SUBSEQUENT ACTION ON C MCALARY AND RESPOND TO SAME | 0.2 | $198.00 |
| 11/14/2023 | BADWAY | AP | DRAFTING AND REVISING EMAILS TO CO-COUNSEL, CLIENT, AND LAW ENFORCEMENT AGENTS, RE: HACKING INTRUSION; TELEPHONE CONFERENCES A. BUEL, S. BALDI, J. REYNOSA, D. CAREY, B. HINKSON, C. TIMBERLAKE, J. FINTER, K. MCCUBBIN, AND T. JAMES RE: HACKING INTRUSION. | 1.2 | $1,230.00 |
| 11/14/2023 | BOWEN | AP | EXCHANGE COMMUNICATIONS REGARDING INTERNAL EMAIL SEARCH RESULTS AND HANDLING OF SAME; EDIT EMAIL SEARCH INDEXES FOR TEAM REFERENCE. | 0.4 | $128.00 |
| 11/14/2023 | CHLUM | AP | REVIEW EMAIL FROM A. NOLL; DRAFT EXCERPTS ON APPEAL | 0.9 | $337.50 |
| 11/14/2023 | CHLUM | AP | REVIEW EMAIL FROM A. NOLL; RESEARCH CASE DOCKET VIA PACER AND COMPILE HISTORICAL BACKGROUND MATERIALS FOR APELLEE ANSWERING BRIEF | 0.6 | $225.00 |
| 11/14/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM T. BOWDEN REGARDING ACCESS TO EMAIL FOR DISCOVERY PURPOSES | 0.2 | $75.00 |
| 11/14/2023 | CHLUM | AP | REVISE AVT 9019 MOTION; PREPARE REDLINE AND FORWARD CLEAN AND REDLINE VERSION TO J. MERTZ | 0.5 | $187.50 |
| 11/14/2023 | CHLUM | AP | REVIEW EMAIL AND ATTACHMENT FROM A. TSAI RE MCALARY BALLOT | 0.2 | $75.00 |
| 11/14/2023 | MANN | AP | CORRESPOND WITH VERITEXT TO OBTAIN DEPOSITION TRANSCRIPTS | 1.6 | $624.00 |
| 11/14/2023 | NOLL | AP | CALL WITH B. AXELROD REGARDING EVIDENCE ARGUMENT IN MCALARY BRIEF. | 0.2 | $169.00 |
| 11/14/2023 | NOLL | AP | CONTINUE PREPARATION OF APPELLEE'S OPENING BRIEF. | 4.5 | $3,802.50 |
| 11/15/2023 | AXELROD | AP | REVIEW AND RESPOND TO C CARLYON MEET AND CONFER REQEUST RE COLE KEPRO 9019 | 0.2 | $198.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/2023 | AXELROD | AP | PREPARE FOR HEARING ON 9019 RE COLE KEPRO | 0.9 | $891.00 |
| 11/15/2023 | AXELROD | AP | REVIEW EMAIL EXCHANGE WITH CLIENT RE EVIDENTIARY HEARING | 0.2 | $198.00 |
| 11/15/2023 | AXELROD | AP | RFEVIEW AND PROVIDE COMMENTS TO BRIEF | 0.6 | $594.00 |
| 11/15/2023 | CHLUM | AP | EXCHANGE EMAILS WITH D. MANN REGARDING EXHIBIT AND WITNESS LIST FOR NOV. 28 EVIDENTIARY HEARING | 0.2 | $75.00 |
| 11/15/2023 | CHLUM | AP | REVIEW EMAIL EXCHANGES WITH C. SHIM REGARDING EXHIBIT DEADLINE FOR EVIDENTIARY HEARING ON NOV. 28 | 0.2 | $75.00 |
| 11/15/2023 | CHLUM | AP | REVIEW THE COURTS MINUTE ORDER CONTINUING BITCOIN STATUS HEARING AND REVISE KEY DATES | 0.1 | $37.50 |
| 11/15/2023 | CHLUM | AP | REVIEW NOTICE OF DEPOSITION OF CHRISTOPHER MCALARY AND REVISE KEY DATES | 0.2 | $75.00 |
| 11/15/2023 | CHLUM | AP | FINALIZE AND BATE STAMP EXCERPTS OF RECORD FOR APPELLEE'S ANSWERING BRIEF | 1.2 | $450.00 |
| 11/15/2023 | CHLUM | AP | REVIEW AND REVISE APPELLEES ANSWERING BRIEF | 1.5 | $562.50 |
| 11/15/2023 | MANN | AP | DRAFT EXHIBIT LIST AND WITNESS LIST FOR NOVEMBER 28 EVIDENTIARY HEARING | 1.5 | $585.00 |
| 11/15/2023 | NOLL | AP | EXCHANGE EMAILS WITH P. CHLUM REGARDING RULES FOR APPELLATE BRIEF TO DISTRICT COURT. | 0.2 | $169.00 |
| 11/15/2023 | NOLL | AP | SEND EMAIL TO C. LOTIEMPO REGARDING UCC COMMENTS TO DRAFT OF APPELLEE'S OPENING BRIEF. | 0.2 | $169.00 |
| 11/15/2023 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH B. AXELROD REGARDING COMMENTS TO APPELLEE'S OPENING BRIEF. | 0.3 | $253.50 |
| 11/15/2023 | NOLL | AP | REVIEW DRAFT EXCERPTS OF RECORD; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.2 | $169.00 |
| 11/15/2023 | NOLL | AP | FINALIZE ROUGH DRAFT APPELLEE'S OPENING BRIEF; INSERT CITATIONS TO BANKRUPTCY COURT DOCKET. | 5.1 | $4,309.50 |
| 11/16/2023 | AXELROD | AP | REVIEW NOTICE OF UCC DEPOSITION OF CHRISTOPHER MCALARY | 1.0 | $990.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/2023 | AXELROD | AP | REVIEW NOTICE OF CANCELLATION OF DEPOSITION OF EULER HERMES | 0.1 | $99.00 |
| 11/16/2023 | AXELROD | AP | REVIEW EMAIL FROM P. HAGE TO C. CARLYON REGARDING WITNESS | 0.1 | $99.00 |
| 11/16/2023 | AXELROD | AP | REVIEW AND PROVIDE COMMENTS TO BRIEF | 0.4 | $396.00 |
| 11/16/2023 | AXELROD | AP | CONTINUE TO WORK ON MACALARY APPEAL OPPOSITION | 0.5 | $495.00 |
| 11/16/2023 | AXELROD | AP | MEET AND CONFER REGARDING COLE KEPRO 9019 | 0.4 | $396.00 |
| 11/16/2023 | AXELROD | AP | REVIEW EMAIL FROM C. CARLYON REGARDING MOTION FOR SANCTION AGAINST COLE KEPRO REGARDING 30(B)(6) WITNESS | 0.1 | $99.00 |
| 11/16/2023 | AXELROD | AP | CALL WITH MILLER RGARDING COLE KEPRO; MEET AND CONFER | 0.2 | $198.00 |
| 11/16/2023 | AXELROD | AP | REVIEW DEPO TRANSCRIPT REGARDING COLE KEPRO | 1.3 | $1,287.00 |
| 11/16/2023 | CHLUM | AP | EXCHANGE EMAILS WITH B. GRUBB REGARDING DEPOSITION TRANSCRIPTS | 0.2 | $75.00 |
| 11/16/2023 | CHLUM | AP | WORK ON TRIAL EXHIBIT BINDERS | 0.4 | $150.00 |
| 11/16/2023 | CHLUM | AP | PREPARE CORPORATE DISCLOSURE INSERT FOR APPELLEE'S ANSWERING BRIEF | 0.2 | $75.00 |
| 11/16/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM A. NOLL REGADING CORPORATE DISOLUTION INSERT FOR APPELLEE'S ANSWERING BRIEF | 0.2 | $75.00 |
| 11/16/2023 | CHLUM | AP | COMPILE DEPOSITION TRANSCRIPTS FOR COLE KEPRO EVIDENTIARY HEARING AND PREPARE ATTORNEY REVIEW BINDER | 0.7 | $262.50 |
| 11/16/2023 | CHLUM | AP | EXCHANGE EMAILS WITH A. NOLL REGARDING STATEMENT OF RELATED CASES FOR APPELLEE'S ANSWERING BRIEF | 0.2 | $75.00 |
| 11/16/2023 | CHLUM | AP | COMPILE AND PREPARE EXHIBITS FOR COLE KEPRO TRIAL BINDERS | 1.0 | $375.00 |
| 11/16/2023 | CHLUM | AP | PREPARING EXCERPTS FOR APPELLEES ANSWERING BRIEF | 0.9 | $337.50 |
| 11/16/2023 | CHLUM | AP | REVIEW EMAIL FROM J. STROTHER AND ATTACHED FINANCIALS RE COLE KEPRO AND CATALOG SAME | 0.2 | $75.00 |
| 11/16/2023 | CHLUM | AP | REVIEW MCALARY'S REPLY IN | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SUPPORT OF MOTION TO CERTIFY APPEALS AND CIRCULATE TO FOX TEAM | | |
| 11/16/2023 | CHLUM | AP | COMPILE BACKGROUND INFORMATION FOR PREPARATION OF APPELLEE'S ANSWERING BRIEF; EXCHANG EMAILS WITH A. NOLL AND COMMITTEE COUNSEL REGARDING SAME | 0.5 | $187.50 |
| 11/16/2023 | MANN | AP | CORRESPONDENCE WITH VERITEXT TO OBTAIN DEPOSITION TRANSCRIPTS | 0.3 | $117.00 |
| 11/16/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM DIAMOND MCCARTHY LLP REGARDING DETAILS ON THE DEPOSITION OF EULER HERMES | 0.1 | $39.00 |
| 11/16/2023 | MANN | AP | CORRESPONDENCE WITH PARTIES TO COORDINATE A MEET AND CONFER TO STIPULATE TO EVIDENCE THAT IS GOING TO BE PRESENTED AT EVIDENTIARY HEARING | 0.4 | $156.00 |
| 11/16/2023 | MANN | AP | CORRESPONDENCE WITH JOSE HERNANDEZ, COUNSEL FOR KIOSK SERVICES GROUP REGARDING DETAILS FOR EARLY CASE CONFERENCE | 0.3 | $117.00 |
| 11/16/2023 | NOLL | AP | CALL WITH C. LOTIEMPO REGARDING ARGUMENTS IN APPELLEE'S OPENING BRIEF. | 0.2 | $169.00 |
| 11/16/2023 | NOLL | AP | EXCHANGE EMAILS WITH C. LOTIEMPO REGARDING COMMITTEE COMMENTS ON APPELLEE'S OPENING BRIEF. | 0.2 | $169.00 |
| 11/16/2023 | NOLL | AP | FINALIZE ARGUMENTS IN APPELLEE'S OPENING BRIEF; CITE-CHECK CASE LAW. | 4.1 | $3,464.50 |
| 11/16/2023 | NOLL | AP | REVIEW AND REVISE CORPORATE DISCLOSURE STATEMENT; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME. | 0.3 | $253.50 |
| 11/16/2023 | NOLL | AP | EXCHANGE EMAILS REGARDING MCALARY'S LEGAL FEES. | 0.2 | $169.00 |
| 11/17/2023 | AXELROD | AP | REVIEW EMAIL REGARDING ROGUE FILING BY C. MCALARY IN VIOLATION OF STIPULATION RE MOTION TO CERTIFY | 1.9 | $1,881.00 |
| 11/17/2023 | AXELROD | AP | REVIEW ORDER REGARDING TRO - LUX VENDING | 0.4 | $396.00 |
| 11/17/2023 | AXELROD | AP | PREPARE EMAIL TO C. CARLYON REGARDING VIOLATION OF STIP AND ORDER REGARDING REPLY AND REQUEST WITHDRAW OF SAME | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/2023 | AXELROD | AP | REVIEW EMAIL EXCHANGE BETWEEN UCC AND CARLYON REGARDING COLE KEPRO HEARING | 0.2 | $198.00 |
| 11/17/2023 | AXELROD | AP | REVIEW DOCUMENTS TO PREPARE FOR MCALARY DEPOSITION REGARDING COLE KEPRO | 2.7 | $2,673.00 |
| 11/17/2023 | CHLUM | AP | REVIEW AND REVISE APPELLEE'S BRIEF | 0.6 | $225.00 |
| 11/17/2023 | CHLUM | AP | EXCHANGE EMAILS WITH J. MERTZ RE SETTLEMENT AGREEMENT | 0.2 | $75.00 |
| 11/17/2023 | CHLUM | AP | COMPILE COLE KEPRO SETTLEMENT PLEADINGS; PREPARE EMAIL TO J. MCPHERSON REGARDING SAME | 0.2 | $75.00 |
| 11/17/2023 | CHLUM | AP | WORK ON COLE KEPRO TRIAL BINDERS | 0.4 | $150.00 |
| 11/17/2023 | CHLUM | AP | FINALIZE AVT SETTLEMENT MOTION AND NOTICE OF HEARING AND FILE WITH THE COURT | 0.5 | $187.50 |
| 11/17/2023 | CHLUM | AP | PREPARE NOTICE OF HEARING ON AVT SETTLEMENT MOTION | 0.2 | $75.00 |
| 11/17/2023 | CHLUM | AP | REVIEW MCALARY'S RECORD ON APPEAL AND DEBTORS DESIGNATION OF RECORDS FOR CITATION PURPOSES; PREPARE EMAIL TO A. NOLL REGARDING SAME | 0.5 | $187.50 |
| 11/17/2023 | CHLUM | AP | REVIEW AND RESPOND TO EMAIL FROM COMMITTEE COUNSEL REGARDING STIPULATION WITH MCALARY ON RESPONSE TO MOTION TO CERTIFY APPEALS | 0.2 | $75.00 |
| 11/17/2023 | CHLUM | AP | REVIEW EMAIL FROM COMMITTEE COUNSEL AND ATTACHED REQUESTED REVISIONS TO APPELLEE'S ANSWERING BRIEF | 0.2 | $75.00 |
| 11/17/2023 | MANN | AP | ATTEND EARLY CASE CONFERENCE TO DISCUSS 26(F) SCHEDULING ORDER | 0.3 | $117.00 |
| 11/17/2023 | MCPHERSON | AP | REVIEW CORRESPONDENCE FROM C. CARLYON REGARDING SETTLEMENT OF OBJECTION TO MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/17/2023 | MCPHERSON | AP | REVIEW MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO AND DOCUMENTS FILED IN SUPPORT OF SAME | 0.4 | $270.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/2023 | MCPHERSON | AP | REVIEW TRANSCRIPT OF COLE KEPRO REPRESENTATIVE REGARDING OBJECTION TO MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 1.5 | $1,012.50 |
| 11/17/2023 | MCPHERSON | AP | REVIEW DECLARATION OF D. AYALA IN SUPPORT OF JOINT MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/17/2023 | NOLL | AP | SEND EMAIL TO C. LOTIEMPO REGARDING COMMENTS TO APPELLATE BRIEF. | 0.1 | $84.50 |
| 11/17/2023 | NOLL | AP | REVIEW TRANSCRIPT OF CONFIRMATION HEARING AND SEND EMAIL TO B. AXELROD AND COMMITTEE COUNSEL RE: MCALARY ARGUMENTS. | 0.6 | $507.00 |
| 11/19/2023 | MCPHERSON | AP | REVIEW DECLARATION OF INSURANCE COMPANY | 0.1 | $67.50 |
| 11/19/2023 | MCPHERSON | AP | REVIEW OPPOSITION TO MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.6 | $405.00 |
| 11/19/2023 | NOLL | AP | REVIEW CORRESPONDENCE BETWEEN B. AXELROD AND C. CARLYON REGARDING REPLY RE: MOTION TO CERTIFY. | 0.1 | $84.50 |
| 11/19/2023 | NOLL | AP | EXCHANGE EMAILS WITH C. CHLUM REGARDING CITATIONS TO THE EXCERPTS OF RECORD. | 0.3 | $253.50 |
| 11/19/2023 | NOLL | AP | INCORPORATE COMMENTS OF C. LOTIEMPO IN APPELLEE'S BRIEF; CITE CHECK CITATIONS TO THE RECORD. | 1.4 | $1,183.00 |
| 11/20/2023 | AXELROD | AP | REVIEW C MCALARY NOTICE OF WITHDRAWAL OF REPLY | 0.1 | $99.00 |
| 11/20/2023 | AXELROD | AP | PROVIDE COMMENTS TO REVISED AND EXPANDED REPLY BRIEF | 0.4 | $396.00 |
| 11/20/2023 | AXELROD | AP | EMAIL P CHLUM DOCUMENTS AYALA REVIEWED FOR DEPOSITION PREPARATION TO CIRCULATE | 0.2 | $198.00 |
| 11/20/2023 | AXELROD | AP | REVIEW CORRESPONDENCE FOR PRIVILEGE RE PEPARATION FOR DEPOSITION | 0.2 | $198.00 |
| 11/20/2023 | AXELROD | AP | REVIEW EMAIL FROM C. CARLYON REGARDING DEPOSITION PREPARATION AND RESPOND TO SAME | 0.2 | $198.00 |
| 11/20/2023 | AXELROD | AP | REVIEW CARLYON RESPONSE REGARDING WITHDRAW OF REPLY IN VIOLATION OF STIPULATION | 0.1 | $99.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/2023 | AXELROD | AP | CALL WITH L. MILLER REGARDING MCALARY DEPOSITION | 0.2 | $198.00 |
| 11/20/2023 | AXELROD | AP | REVIEW AND RESPOND TO MULTIPLE UCC EMAILS REGARDING COLE KEPRO | 0.2 | $198.00 |
| 11/20/2023 | AXELROD | AP | REVIEW NOTICE OF RESCHEDULED 9019 HEARING TO 12/27 | 0.1 | $99.00 |
| 11/20/2023 | AXELROD | AP | CALL WITH L MILLER RE C MCALARY DEPOSITION | 0.2 | $198.00 |
| 11/20/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT EXCERPTS OF RECORD FOR APPELLEE'S BRIEF | 2.4 | $900.00 |
| 11/20/2023 | CHLUM | AP | FINALIZE AND FILE WITH THE COURT APPELEE ANSWERING BRIEF | 2.6 | $975.00 |
| 11/20/2023 | CHLUM | AP | PREPARE EMAIL TO C. CARLYON FORWARDING DOCUMENTS REVIEWED BY AYALA IN PREPARATION FOR DEPOSITION | 0.2 | $75.00 |
| 11/20/2023 | CHLUM | AP | REVIEW COMMITTEE'S JOINDER IN APPELLEES BRIEF AND CATALOG SAME | 0.2 | $75.00 |
| 11/20/2023 | CHLUM | AP | PREPARE FOLLOW UP EMAIL ON STATUS OF APPROVAL OF STIPULATION WITH OPTCONNECT | 0.2 | $75.00 |
| 11/20/2023 | CHLUM | AP | REVIEW MCALARY NOTICE OF WITHDRAWAL OF REPLY IN SUPPORT OF MOTION FOR CERTIFICATION AND CIRCULATE TO FOX TEAM | 0.2 | $75.00 |
| 11/20/2023 | CHLUM | AP | REVIEW EMAIL FROM C. CARLYON REGARDING DOCUMENTS REVIEWED FOR DEPOSITIONS OF T. JAMES AND D. AYALA; REVISE KEY DATES | 0.2 | $75.00 |
| 11/20/2023 | MANN | AP | DRAFT REQUEST FOR PRODUCTION OF DOCUMENTS | 1.2 | $468.00 |
| 11/20/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM LAURA MILLER REGARDING CHRIS MCALARY'S DECLARATION | 0.2 | $78.00 |
| 11/20/2023 | MCPHERSON | AP | REVIEW LIST OF EXHIBITS FOR EVIDENTIARY HEARING REGARDING 9019 MOTION WITH COLE KEPRO | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAIL FROM L. MILLER REGARDING EXHIBIT LIST FOR EVIDENTIARY HEARING | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | REVIEW EMAIL CORRESPONDENCE REGARDING SETTLEMENT WITH | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COLE KEPRO | | |
| 11/20/2023 | MCPHERSON | AP | REVIEW DEPOSITION DESIGNATION OF D. AYALA IN CONNECTION WITH MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.8 | $540.00 |
| 11/20/2023 | MCPHERSON | AP | REVIEW DOCUMENTS REVIEWED BY D. AYALA IN PREPARATION OF DEPOSITION IN CONNECTION WITH MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 1.1 | $742.50 |
| 11/20/2023 | MCPHERSON | AP | REVIEW EMAIL CORRESPONDENCE REGARDING B. AXELROD DECLARATION | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | ATTEND MEETING WITH UCC REGARDING EVIDENTIARY HEARING REGARDING 9019 MOTION TO SETTLE WITH COLE KEPRO | 0.4 | $270.00 |
| 11/20/2023 | MCPHERSON | AP | REVIEW EMAIL FROM C. CARLYON REGARDING DOCUMENTS D. AYALA AND T. JAMES RELIED ON FOR THEIR DEPOSITIONS | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | REVIEW ADDITIONAL EMAILS REGARDING PREPARATION OF EXHIBITS FOR EVIDENTIARY HEARING REGARDING 9019 MOTION PERTAINING TO COLE KEPRO | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | REVIEW DEPOSITION DESIGNATION OF F. COOK IN SUPPORT OF MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 0.9 | $607.50 |
| 11/20/2023 | MCPHERSON | AP | DRAFT EMAIL TO D. AYALA AND TANNER REGARDING MEETING ON MONDAY REGARDING EVIDENTIARY HEARING | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | REVIEW MULTIPLE EMAILS BETWEEN L. MILLER AND J. STROTHER REGARDING ADDITIONAL DEPOSITION OF COLE KEPRO ON FRIDAY | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | REVIEW DEPOSITION DESIGNATION AND DEPOSITION OF C. BAIRD | 1.2 | $810.00 |
| 11/20/2023 | MCPHERSON | AP | REVIEW DEPOSITION DESIGNATION PERTAINING TO T. JAMES REGARDING 9019 MOTION REGARDING SETTLEMENT WITH COLE KEPRO | 1.8 | $1,215.00 |
| 11/20/2023 | MCPHERSON | AP | REVIEW EMAIL REGARDING | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEPOSITION DESIGNATIONS | | |
| 11/20/2023 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING STATEMENTS MADE IN OPPOSITION TO 9019 MOTION WITH COLE KEPRO AND REVIEW RESPONSE FROM B. AXELROD | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | DRAFT EMAIL TO UCC COUNSEL WITH DRAFT EXHIBIT LIST | 0.1 | $67.50 |
| 11/20/2023 | MCPHERSON | AP | DRAFT EMAIL TO P. CHLUM REGARDING PRODUCTION OF EXHIBITS AND REVIEW RESPONSES | 0.1 | $67.50 |
| 11/20/2023 | NOLL | AP | MULTIPLE CALLS WITH P. CHLUM REGARDING CITATIONS AND FORMATTING FOR APPELLEE'S BRIEF. | 1.3 | $1,098.50 |
| 11/20/2023 | NOLL | AP | FINALIZE APPELLEE'S BRIEF; RUN REDLINE; FORWARD TO B. AXELROD AND COMMITTEE COUNSEL. | 2.5 | $2,112.50 |
| 11/20/2023 | NOLL | AP | CALL WITH B. AXELROD REGARDING STIPULATING TO PRESERVATION OF SET OFF RIGHTS. | 0.1 | $84.50 |
| 11/20/2023 | NOLL | AP | REVIEW MCALARY WITHDRAWAL OF REPLY RE: MOTION FOR CERTIFICATION. | 0.2 | $169.00 |
| 11/20/2023 | NOLL | AP | EXCHANGE MULTIPLE EMAILS WITH C. LOTIEMPO REGARDING MCALARY WITHDRAWAL OF REPLY RE: MOTION FOR CERTIFICATION. | 0.3 | $253.50 |
| 11/21/2023 | AXELROD | AP | REVIEW EMAIL FROM GENESIS ALLEGING BREACHES OF APA AND CIRCULATE TO UCC, AYALA AND PROVINCE | 0.3 | $297.00 |
| 11/21/2023 | AXELROD | AP | REVIEW EMAIL REGARDING DEPOSITION NOTICE - COOK COLE KEPRO | 0.1 | $99.00 |
| 11/21/2023 | AXELROD | AP | REVIEW AND RESPOND TO EMAIL FROM M. TUCKER REGARDING OPT CONNECT RELEASE | 0.2 | $198.00 |
| 11/21/2023 | CHLUM | AP | REVIEW MCALARY EXHIBIT AND WITNESS LIST AND CATALOG SAME FOR TRIAL BINDERS | 0.2 | $75.00 |
| 11/21/2023 | CHLUM | AP | REVIEW EMAIL FROM PFS AND ATTACHED GENESIS DEMAND LETTER; PULL APA AND SEND TO B. AXELROD | 0.2 | $75.00 |
| 11/21/2023 | CHLUM | AP | REVIEW MULTIPLE EMAIL EXCHANGES WITH L. MILLER AND ATTACHMENTS REGARDING TRIAL EXHIBITS | 0.2 | $75.00 |
| 11/21/2023 | CHLUM | AP | REVIEW SUBPOENA TO COLE | 0.1 | $37.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | KEPRO TO TESTIFY AT DEPOSITION | | |
| 11/21/2023 | MCPHERSON | AP | REVIEW EMAIL FROM A. MATTOT REGARDING FURTHER REVISED REPLY AND REVIEW REVISED REPLY TO OPPOSITION TO MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO AND CHECK CITATIONS AND REVIEW OPPOSITION TO MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO IN CONNECTION WITH SAME | 1.2 | $810.00 |
| 11/21/2023 | MCPHERSON | AP | REVIEW DRAFT REPLY TO OPPOSITION TO MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 1.0 | $675.00 |
| 11/21/2023 | MCPHERSON | AP | REVIEW DRAFT MOTION TO SEAL IN CONNECTION WITH REPLY TO OPPOSITION TO MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO AND REVIEW DRAFT ORDER | 0.4 | $270.00 |
| 11/21/2023 | MCPHERSON | AP | BRIEFLY REVIEW WITNESS LIST FROM C. MCALARY | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | AP | REVIEW AND CONSIDER TIMELINE CREATED BY C. MCALARY REGARDING OFFER AND CONVERSATIONS REGARDING SAME AND ACCEPTANCE | 0.4 | $270.00 |
| 11/21/2023 | MCPHERSON | AP | REVIEW ADDITIONAL EMAIL FROM L. MILLER REGARDING EXHIBITS | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | AP | DRAFT EMAIL TO L. MILLER REGARDING EXHIBITS AND SUFFICIENT TIME TO MEET DEADLINE | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | AP | DRAFT EMAIL TO J. STROTHER REGARDING DEPOSITION ON FRIDAY OF FRED COOKE AND REVIEW RESPONSE | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | AP | REVIEW EMAIL FROM UCC REGARDING THAT IT WILL FOREGO ISSUES WITH C. MCALARY DEPOSITION | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | AP | WORK ON ISSUES REGARDING EXHIBITS FOR EVIDENTIARY HEARING REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | AP | DRAFT EMAIL TO J. MENGES REGARDING TRANSCRIPT REGARDING C. MCALARY | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | AP | DRAFT EMAIL TO L. MILLER | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING EXHIBITS FOR EVIDENTIARY HEARING REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | | |
| 11/21/2023 | MCPHERSON | AP | ATTEND DEPOSITION OF C. MCALARY | 2.9 | $1,957.50 |
| 11/21/2023 | MCPHERSON | AP | WORK ON ISSUES REGARDING EXHIBITS FOR EVIDENTIARY HEARING REGARDING MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 0.2 | $135.00 |
| 11/21/2023 | MCPHERSON | AP | PREPARE FOR DEPOSITION OF C. MCALARY | 0.2 | $135.00 |
| 11/22/2023 | AXELROD | AP | REVIEW EMAIL EXCHANGE UCC AND C CARLYON RE CONTINUATION OF HEARING TO RECONSTITUTE UCC | 0.2 | $198.00 |
| 11/22/2023 | AXELROD | AP | INVESTIGATE GENESIS COIN ALLEGATION RE DEFAULT | 0.3 | $297.00 |
| 11/22/2023 | CHLUM | AP | REVIEW STIPULATION WITH MCALARY REGARDING CONTINUATION OF MOTION TO RECONSTITUTE AND CATALOG SAME | 0.2 | $75.00 |
| 11/22/2023 | CHLUM | AP | REVIEW MULTIPLE EMAILS WITH COMMITTEE COUNSEL REGARDING DEPOSITION SCHEDULING | 0.2 | $75.00 |
| 11/22/2023 | CHLUM | AP | PREPARING MCALARY EXHIBIT BINDERS FOR TRIAL | 1.0 | $375.00 |
| 11/22/2023 | CHLUM | AP | PREPARING TRIAL BINDERS | 4.6 | $1,725.00 |
| 11/22/2023 | CHLUM | AP | REVIEW EMAIL FROM J. STROTHER REGARDING FRIDAY DEPOSITION | 0.1 | $37.50 |
| 11/22/2023 | MANN | AP | PHONE CALL WITH TANNER JAMES | 0.5 | $195.00 |
| 11/22/2023 | MANN | AP | CORRESPONDENCE WITH TANNER JAMES, PROVINCE, REGARDING DEMAND LETTER FROM GENESIS | 0.3 | $117.00 |
| 11/22/2023 | MANN | AP | REVIEW DEMAND LETTER FROM GENESIS REGARDING BREACH OF CONTRACT FROM IP SALE | 0.4 | $156.00 |
| 11/22/2023 | MCPHERSON | AP | CONFERENCE WITH B. AXELROD REGARDING EVIDENTIARY HEARING REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO AND KEY ARGUMENTS | 0.3 | $202.50 |
| 11/22/2023 | MCPHERSON | AP | WORK ON RECAPPING ISSUES WITH P. CHLUM REGARDING DOCUMENTS FOR EVIDENTIARY HEARING | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/2023 | MCPHERSON | AP | CONFERENCE CALL WITH D. AYALA REGARDING HEARING ON MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 0.3 | $202.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW FINAL VERSION OF REPLY TO OPPOSITION TO MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 0.5 | $337.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW FINAL VERSION FOR FILING OF MOTION TO SEAL AND RELATED DOCUMENTS | 0.2 | $135.00 |
| 11/22/2023 | MCPHERSON | AP | REVIEW AND RESPOND TO ISSUES REGARDING EXHIBIT BINDERS FOR EVIDENTIARY HEARING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | WORK ON ISSUES REGARDING COORDINATION OF EXHIBITS FOR EVIDENTIARY HEARING REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.3 | $202.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING SUPPLEMENTATION OF WITNESS/EXHIBIT LIST | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW EMAIL FROM R. WORKS REGARDING WITNESS PREPARATION | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING WITNESS PREPARATION AND DRAFT RESPONSE | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW EMAIL FROM J. STROTHER REGARDING FRIDAY DEPOSITION AND DESIGNATION OF 30(B)(6) WITNESS | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | ADDRESS ISSUES REGARDING DEADLINE FOR FILING OF WITNESS AND EXHIBIT LIST AND REVIEW EMAIL FROM UCC REGARDING SAME AND FILING TODAY | 0.2 | $135.00 |
| 11/22/2023 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING FILING OF WITNESS/EXHIBIT LIST AND DEADLINE | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | DRAFT EMAIL TO A. MATTOT REGARDING ABEYANCE OF C. MCALARY'S MOTION TO RECONSTITUTE THE COMMITTEE | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | WORK ON ISSUES REGARDING PREPARATION OF T. JAMES FOR HEARING ON MOTION FOR APPROVAL OF SETTLEMENT | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | AGREEMENT WITH COLE KEPRO AND DRAFT EMAIL TO SAME REGARDING SAME | | |
| 11/22/2023 | MCPHERSON | AP | WORK ON ISSUES REGARDING PREPARATION OF D. AYALA FOR HEARING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO AND DRAFT EMAIL TO SAME REGARDING SAME | 0.2 | $135.00 |
| 11/22/2023 | MCPHERSON | AP | EMAILS REGARDING COORDINATION OF REPLY AND FILING AND WITNESS/EXHIBIT LIST | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW EMAILS REGARDING SERVICE OF REPLY TO OPPOSITION THROUGH STRETTO AND SERVICE TO CERTAIN PARTIES | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | WORK ON PROCEDURES FOR EVIDENTIARY HEARING REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.2 | $135.00 |
| 11/22/2023 | MCPHERSON | AP | REVIEW EMAIL FROM C. CARLYON REQUESTING INFORMATION REGARDING WITNESS/EXHIBIT LIST | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW EMAIL FROM L. KELLERT REGARDING DESIGNATION OF RESPONSIBLE PERSON FOR COLE KEPRO DESIGNATION | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | REVIEW AND RESPOND TO EMAILS WITH L. MILLER REGARDING WITNESS PREPARATION | 0.2 | $135.00 |
| 11/22/2023 | MCPHERSON | AP | REVISE FINAL FORM OF WITNESS/EXHIBIT LIST FOR SUBMISSION AND EMAIL REGARDING REVISIONS | 0.2 | $135.00 |
| 11/22/2023 | MCPHERSON | AP | REVIEW FINAL FORM OF WITNESS/EXHIBIT LIST FOR SUBMISSION | 0.1 | $67.50 |
| 11/22/2023 | MCPHERSON | AP | CORRESPONDENCE WITH D. MANN REGARDING ALLOCATING DUTIES FOR HEARING ON MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 0.2 | $135.00 |
| 11/22/2023 | PETRONE | AP | REVIEW DEMAND LETTER | 0.3 | $129.00 |
| 11/22/2023 | SMITH | AP | REVIEW ASSET PURCHASE AGREEMENT IN RESPONSE TO THREATENED LITIGATION REGARDING NON-DELIVERY OF INTELLECTUAL PROPERTY ASSETS TO GENESIS; | 0.8 | $472.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONFERENCE WITH COLLEAGUE RE: SAME | | |
| 11/24/2023 | MANN | AP | ATTEND DEPOSITION OF FRED COOK AS 30(B)(6) DESIGNEE FOR COLE KEPRO | 2.0 | $780.00 |
| 11/26/2023 | MCPHERSON | AP | DRAFT EMAIL TO L. MILLER REGARDING JOINT RESPONSE TO OBJECTION TO EXHIBITS FOR MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/26/2023 | MCPHERSON | AP | REVIEW DRAFT JOINT RESPONSE TO OBJECTION BY C. MCALARY TO EXHIBITS FOR HEARING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.3 | $202.50 |
| 11/26/2023 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING JOINT RESPONSE TO C. MCALARY OBJECTION TO EXHIBITS FOR HEARING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/26/2023 | MCPHERSON | AP | REVIEW OBJECTION TO EXHIBIT LIST FILED BY C. CARLYON REGARDING MOTION FOR APPROVAL OF SETTLEMENT WITH COLE KEPRO | 0.2 | $135.00 |
| 11/26/2023 | MCPHERSON | AP | REVIEW EMAIL EXCHANGE BETWEEN C. CARLYON AND P. CHLUM REGARDING EXHIBITS | 0.1 | $67.50 |
| 11/27/2023 | AXELROD | AP | REVIEW EMAIL FROM D AYALA APPROVING SETTLEMENT TERMS RE COL KEPRO AND INFORM UCC OF APPROVAL | 0.2 | $198.00 |
| 11/27/2023 | AXELROD | AP | REVIEW TERMS OF SETTLEMENT PROPOSAL RE COLE KEPRO AND FORWARD TO CLIENT FOR APPROVAL | 0.2 | $198.00 |
| 11/27/2023 | CHLUM | AP | FINALIZING TRIAL BINDERS FOR TRANSMISSION TO COURTROOM DEPUTY | 2.2 | $825.00 |
| 11/27/2023 | HOSEY | AP | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM BRIAN GRUBB REGARDING STATUS OF SUPPLEMENTS TO EXHIBITS FOR EVIDENTIARY HEARING. | 0.5 | $122.50 |
| 11/27/2023 | HOSEY | AP | DRAFT AMENDED EXHIBIT LOG AND PREPARE TO FILE REGARDING EVIDENTIARY HEARING. | 0.3 | $73.50 |
| 11/27/2023 | HOSEY | AP | PREPARE EXHIBITS FOR EVIDENTIARY HEARING AND ARRANGE FOR DELIVERY TO COURT. | 6.7 | $1,641.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/2023 | MANN | AP | CORRESPONDENCE AMONGST THE PARTIES COUNSEL INVOLVED WITH 9019 MOTION HEARING AND ACCEPTANCE OF A STIPULATED AGREEMENT TO REMOVE THE OPPOSITION TO THE MOTION | 0.6 | $234.00 |
| 11/27/2023 | MANN | AP | CORRESPONDENCE WITH TANNER JAMES REGARDING HEARING PREPARATIONS AND UPDATE ON POTENTIAL STIPULATED AGREEMENT | 0.6 | $234.00 |
| 11/27/2023 | MANN | AP | REVIEW REVISED EXHIBIT LIST FOR 9019 MOTION EVIDENTIARY HEARING | 0.2 | $78.00 |
| 11/27/2023 | MANN | AP | CONFERENCE CALL WITH DANIEL AYALA, COIN CLOUD ACTING CEO, PREPARING HIM AS A WITNESS FOR THE 9019 MOTION EVIDENTIARY HEARING | 2.2 | $858.00 |
| 11/27/2023 | MANN | AP | CONFER WITH J. MCPHERSON, FOX COUNSEL, REGARDING STRATEGY FOR EVIDENTIARY HEARING TOMORROW | 0.8 | $312.00 |
| 11/27/2023 | MCPHERSON | AP | REVIEW EMAIL FROM T. JAMES REGARDING STATUS OF SETTLEMENT AND DRAFT RESPONSE | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | REVIEW PLEADINGS IN PREPARATION OF EVIDENTIARY HEARING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 1.2 | $810.00 |
| 11/27/2023 | MCPHERSON | AP | CONFERENCE CALL WITH C. MCALARY COUNSEL REGARDING INITIAL PROPOSED TERMS OF SETTLEMENT OF OBJECTION TO MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.2 | $135.00 |
| 11/27/2023 | MCPHERSON | AP | REVIEW EMAIL FROM C. CARLYON REGARDING REVISED TERMS TO PROPOSED SETTLEMENT REGARDING ISSUES PERTAINING TO MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO AND ADVERSARY AGAINST C. MCALARY | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | REVIEW EMAIL FROM B. GAYDA REGARDING SETTLEMENT TERMS FROM C. CARLYON AND REVIEW RESPONSE FROM C. CARLYON REGARDING ACCEPTANCE | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | REVIEW EMAIL FROM C. CARLYON REGARDING | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETTLEMENT TERMS REGARDING SETTLEMENT OF MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | | |
| 11/27/2023 | MCPHERSON | AP | REVIEW PROPOSED STIPULATION FROM C. CARLYON REGARDING SETTLEMENT OF MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | CONFERENCE WITH R. WORKS REGARDING TERMS OF PROPOSED SETTLEMENT REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.3 | $202.50 |
| 11/27/2023 | MCPHERSON | AP | TELEPHONE CALL FROM R. WORKS REGARDING PROCESS FOR EVIDENTIARY HEARING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.7 | $472.50 |
| 11/27/2023 | MCPHERSON | AP | ATTEND ZOOM MEETING AND DISCUSSIONS REGARDING POTENTIAL SETTLEMENT AND RELATED TERMS WITH C. MCALARY | 0.6 | $405.00 |
| 11/27/2023 | MCPHERSON | AP | REVIEW APPROVAL OF D. AYALA REGARDING PROPOSED TERMS OF SETTLEMENT WITH MCALARY | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | REVIEW EMAIL FROM C. LOTEMPIO REGARDING MOTION FOR APPROVAL OF SETTLEMENT WITH GENESIS AND DRAFT RESPONSE REGARDING UPCOMING HEARING AND HEARING NEEDING TO BE HELD EVEN IF NO OPPOSITION | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | REVIEW EMAIL FROM R. WORKS TO C. CARLYON REGARDING DEPOSITION DESIGNATIONS AND REVIEW RESPONSE FROM C. CARLYON REGARDING OBJECTION AS BEING UNTIMELY | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | REVIEW PROPOSED DESIGNATIONS OF FRED COOK FOR SUBMISSION TO COURT | 0.2 | $135.00 |
| 11/27/2023 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING PROPOSED DESIGNATIONS OF FRED COOK AND HER REQUEST TO REVIEW SAME FOR SUBMISSION | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | REVIEW EMAIL FROM L. MILLER REGARDING ADDITION OF FULL TRANSCRIPT FOR EXHIBITS | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | | |
| 11/27/2023 | MCPHERSON | AP | REVIEW REVISED AND UPDATED WITNESS AND EXHIBIT LIST FOR EVIDENTIARY HEARING REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | WORK ON PREPARATION WITH D. MANN ON EVIDENTIARY HEARING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.8 | $540.00 |
| 11/27/2023 | MCPHERSON | AP | CONFERENCE WITH T. JAMES REGARDING FINANCIALS OF COLE KEPRO | 0.3 | $202.50 |
| 11/27/2023 | MCPHERSON | AP | TELEPHONE CALL TO D. AYALA REGARDING PRE-EVIDENTIARY HEARING PREPARATION REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | AP | REVIEW CORRESPONDENCE REGARDING TERMS OF POTENTIAL SETTLEMENT REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/28/2023 | HOSEY | AP | COORDINATE REMOVAL OF EXHIBITS FROM COURT UPON SETTLEMENT OF MOTION REGARDING COLE-KEPRO. | 0.4 | $98.00 |
| 11/28/2023 | HOSEY | AP | TELEPHONE CALL WITH THE COURT REGARDING REMOVAL REMOVAL OF EXHIBITS FROM COURT UPON SETTLEMENT OF MOTION REGARDING COLE-KEPRO. | 0.2 | $49.00 |
| 11/28/2023 | HOSEY | AP | TELEPHONE CALLS TO AND FROM THE COURT AND EMAILS WITH DAN MANN REGARDING CONVERSION OF IN-PERSON HEARING TO TELEPHONIC REGARDING COLE KEPRO SETTLEMENT MOTION. | 0.4 | $98.00 |
| 11/28/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM CHRIS MCALARY'S COUNSEL AND UCC'S COUNSEL REGARDING PREPARATION FOR THE EVIDENTIARY HEARING | 0.6 | $234.00 |
| 11/28/2023 | MANN | AP | DRAFT CORRESPONDENCE TO DANNY AYALA AND TANNER JAMES REGARDING THE STATUS UPDATE OF THE 9019 MOTION | 0.2 | $78.00 |
| 11/28/2023 | MANN | AP | DRAFT CORRESPONDENCE TO DANNY AYALA AND TANNER | 0.2 | $78.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JAMES REGARDING OUTCOME OF THE EVIDENTIARY HEARING | | |
| 11/28/2023 | MANN | AP | PHONE CALL WITH TANNER JAMES REGARDING EVIDENTIARY HEARING | 0.2 | $78.00 |
| 11/28/2023 | MANN | AP | DRAFT CORRESPONDENCE TO TANNER JAMES REGARDING EVIDENTIARY HEARING | 0.2 | $78.00 |
| 11/28/2023 | MANN | AP | REVIEW CORRESPONDENCE FROM COUNSEL REGARDING REVISIONS FOR THE STIPULATED AGREEMENT AND ORDER | 0.7 | $273.00 |
| 11/28/2023 | MCPHERSON | AP | REVIEW DRAFT STIPULATION AND DRAFT ORDER REGARDING WITHDRAWAL OF OPPOSITION TO MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO AND EMAIL REGARDING SAME | 0.2 | $135.00 |
| 11/28/2023 | MCPHERSON | AP | REVIEW EMAIL FROM R. WORKS REGARDING APPROVAL BY UCC OF SETTLEMENT WITH C. MCALARY REGARDING 9019 MOTION WITH COLE KEPRO | 0.1 | $67.50 |
| 11/28/2023 | MCPHERSON | AP | REVIEW EMAILS BETWEEN UCC AND C. MCALARY REGARDING APPROVAL OF STIPULATION REGARDING APPEALS AND STAYING APPEALS | 0.1 | $67.50 |
| 11/28/2023 | MCPHERSON | AP | REVIEW STIPULATION AND ORDER REGARDING STAYING OF MCALARY APPEALS AND DRAFT RESPONSE REGARDING SAME | 0.2 | $135.00 |
| 11/28/2023 | MCPHERSON | AP | REVIEW REVISIONS TO FORM OF ORDER APPROVING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO AND CONSIDER SAME | 0.1 | $67.50 |
| 11/28/2023 | MCPHERSON | AP | REVIEW MULTIPLE EMAILS REGARDING SETTLEMENT CONFERENCE WITH JUDGE ZIVE REGARDING CLAIMS AGAINST MCALARY AND RESPONSES | 0.1 | $67.50 |
| 11/28/2023 | MCPHERSON | AP | REVIEW EMAIL FROM R. WORKS REGARDING INFORMING COURT OF SETTLEMENT AND REVIEW RESPONSE | 0.1 | $67.50 |
| 11/28/2023 | MCPHERSON | AP | DRAFT TEXT TO C. CARLYON REGARDING APPROVAL OF FINAL STIPULATION AND ORDER REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/2023 | MCPHERSON | AP | REVIEW FINAL REVISED VERSION OF STIPULATION AND ORDER AND EMAIL TO C. CARLYON AND REVIEW RESPONSE | 0.2 | $135.00 |
| 11/28/2023 | MCPHERSON | AP | REVIEW EMAIL FROM R. WORKS REGARDING REVISIONS TO STIPULATION AND ORDER REGARDING AGREEMENT REGARDING MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH COLE KEPRO | 0.1 | $67.50 |
| 11/28/2023 | MCPHERSON | AP | REVIEW EMAIL TO C. SHIM REGARDING SUBMISSION OF STIPULATION | 0.1 | $67.50 |
| 11/28/2023 | MCPHERSON | AP | REVIEW EMAIL FROM D. CICA TO R. WORKS REGARDING INFORMING COURT | 0.1 | $67.50 |
| 11/29/2023 | NOLL | AP | EXCHANGE EMAILS WITH B. AXELROD REGARDING GENESIS COIN DEMAND LETTER. | 0.2 | $169.00 |
| 11/30/2023 | AXELROD | AP | CALL WITH UCC RE BITACCES SETTLEMENT OFFER AND EXPERT REPORT | 0.2 | $198.00 |
| 11/30/2023 | AXELROD | AP | REVIEW ORDER GRANTING STIPULATION TO STAY APPEAL | 0.1 | $99.00 |
| 11/02/2023 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL RE BRAZIL LIQUIDATION | 0.2 | $198.00 |
| 11/15/2023 | AXELROD | BO | REVIEW AND RESPOND TO EMAIL FROM J SYLVESTER RE BRAZIL LIQUIDATION | 0.2 | $198.00 |
| 11/01/2023 | AXELROD | CA | APPROVE PAYMENT OF INDEPENDENT DIRECTOR | 0.1 | $99.00 |
| 11/02/2023 | AXELROD | CA | REVIEW AND RESPOND TO COUNSEL RE INVOICE QUESTION | 0.2 | $198.00 |
| 11/03/2023 | MCPHERSON | CA | REVIEW EMAIL FROM AMEX REGARDING NO ADDITIONAL STATEMENTS FOR AUGUST AND SEPTEMBER | 0.1 | $67.50 |
| 11/07/2023 | CHLUM | CA | REVIEW AND RESPOND TO EMAIL FROM S. LEE AND ATTACHED MASTER SERVICE LIST | 0.2 | $75.00 |
| 11/08/2023 | AXELROD | CA | REVIEW UPDATE ON ERC APPLICATION | 0.2 | $198.00 |
| 11/13/2023 | AXELROD | CA | CALL WITH FBI RE HACK | 0.4 | $396.00 |
| 11/13/2023 | AXELROD | CA | REVIEW EMAIL FROM J HALL RE CASH BALANCE | 0.1 | $99.00 |
| 11/13/2023 | AXELROD | CA | CALL WITH PROVINCE | 0.3 | $297.00 |
| 11/13/2023 | MCPHERSON | CA | REVIEW EMAIL FROM A. TSAI REGARDING INQUIRY REGARDING BREACH OF SECURITY AND REVIEW | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESPONSE FROM T. JAMES | | |
| 11/14/2023 | HOSEY | CA | REVIEW AND RESPOND TO EMAIL FROM EMILY LEE REQUESTING CHANGE TO NOTICE EMAIL ADDRESS AND FORWARD SAME TO STRETTO. | 0.2 | $49.00 |
| 11/14/2023 | MCPHERSON | CA | REVIEW FOLLOW UP EMAIL FROM R. HALEVY REGARDING LOCATING AMEX STATEMENTS AND NO NEED TO SUBPOENA | 0.1 | $67.50 |
| 11/14/2023 | MCPHERSON | CA | REVIEW EMAIL FROM R. HALEVY REGARDING AMEX STATEMENTS AND OBTAINING SAME AND CONSIDER ISSUES | 0.2 | $135.00 |
| 11/17/2023 | CHLUM | CA | REVIEW EMAIL FROM ACCESS TRANSCRIPTION REGARDING SURCHARGE EVIDENTIARY HEARING TRANSCRIPT AND PREPARE EMAIL TO FOX TEAM REGARDING SAME | 0.2 | $75.00 |
| 11/17/2023 | CHLUM | CA | EXCHANGE EMAILS WITH C. SHIM REGARDING HEARING ON AVT SETTLEMENT MOTION | 0.2 | $75.00 |
| 11/17/2023 | MCPHERSON | CA | REVIEW EMAIL FROM S. BALDI REGARDING INFORMATION FOR WE WORK BANKRUPTCY CASE | 0.1 | $67.50 |
| 11/17/2023 | MCPHERSON | CA | REVIEW EMAIL FROM M. TUCKER REGARDING WE WORK BANKRUPTCY AND NOTICES | 0.1 | $67.50 |
| 11/21/2023 | AXELROD | CA | REVIEW AND RESPOND TO EMAIL FROM B GAYDA ON MONEY TRANSMITTER LICENSE | 0.2 | $198.00 |
| 11/22/2023 | AXELROD | CA | REVIEW AND APPROVE STIPULATION TO MOVE HEARINGS AND DEADLINES RE COMMITTEE | 0.2 | $198.00 |
| 11/28/2023 | MANN | CH | ATTEND EVIDENTIARY HEARING | 0.5 | $195.00 |
| 11/29/2023 | MCPHERSON | CH | PREPARE FOR HEARING ON OPPOSITION TO MOTION TO ALLOW LATE FILED CLAIM OF TSSP AND SUPPORTING DECLARATIONS OF B. AXELROD, A. TSAI, S. BALDI, AND J. MCPHERSON | 1.6 | $1,080.00 |
| 11/29/2023 | MCPHERSON | CH | PREPARE FOR HEARING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT WITH GENESIS AND REVIEW MOTION AND SUPPORTING DECLARATION OF D. AYALA | 0.4 | $270.00 |
| 11/29/2023 | MCPHERSON | CH | PREPARE FOR HEARING ON MOTION BY POPULUS FOR ADMINISTRATIVE EXPENSE CLAIM | 0.2 | $135.00 |
| 11/30/2023 | MCPHERSON | CH | ATTEND HEARING ON MOTION | 0.4 | $270.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | FOR LEAVE TO FILE AN ADMINISTRATIVE EXPENSE CLAIM FILED BY TSSP | | |
| 11/30/2023 | MCPHERSON | CH | ATTEND HEARING ON MOTION FOR ALLOWANCE OF POPULUS ADMINISTRATIVE CLAIM | 0.2 | $135.00 |
| 11/30/2023 | MCPHERSON | CH | ATTEND HEARING ON MOTION FOR APPROVAL OF SETTLEMENT WITH GENESIS | 0.2 | $135.00 |
| 11/02/2023 | HOSEY | CI | TELEPHONE CALL WITH AND EMAIL TO MARELO CAMPBELL REGARDING STATUS OF CASE. | 0.3 | $73.50 |
| 11/02/2023 | AXELROD | CM | ATTEND UCC CALL RE CASE STATUS | 0.5 | $495.00 |
| 11/09/2023 | AXELROD | CM | CALL WITH UCC PROFESSIONALS | 0.6 | $594.00 |
| 11/09/2023 | AXELROD | CM | REVIEW EMAIL FROM UCC RE J JIMMERSON PAYMENTS | 0.1 | $99.00 |
| 11/16/2023 | AXELROD | CM | CALL WITH UCC REGARDING OPTCONNECT | 0.1 | $99.00 |
| 11/22/2023 | AXELROD | CM | CALL WITH UCC RE ALLEGED GENESIS COIN DEFAULT | 0.1 | $99.00 |
| 11/01/2023 | CHLUM | EA2 | REVIEW AND REVISE DECLARATION OF AYALA IN SUPPORT OF APPLICATION TO EMPLOY RSM | 0.6 | $225.00 |
| 11/01/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH P. CHLUM REGARDING REVISING AYALA DECLARATION ISO RSM EMPLOYMENT APPLICATION. | 0.2 | $169.00 |
| 11/01/2023 | NOLL | EA2 | REVIEW AND REVISE RSM EMPLOYMENT APPLICATION, PLASTERER DECLARATION; EXCHANGE EMAILS WITH C. PLASTERER REGARDING SAME. | 0.4 | $338.00 |
| 11/08/2023 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING RSM EMPLOYMENT AND MCALARY CONFLICT WAIVER | 0.2 | $75.00 |
| 11/08/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD AND T. JAMES REGARDING MCALARY'S REFUSAL TO GIVE WAIVER, LOOKING FOR NEW TAX FIRM. | 0.2 | $169.00 |
| 11/08/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH C. PLASTERER REGARDING MCALARY'S REFUSAL TO GIVE WAIVER. | 0.1 | $84.50 |
| 11/13/2023 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING RSM ENGAGEMENT | 0.1 | $37.50 |
| 11/13/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH B. AXELROD REGARDING RSM EMPLOYMENT. | 0.1 | $84.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH C. PLASTERER REGARDING RSM EMPLOYMENT. | 0.2 | $169.00 |
| 11/14/2023 | NOLL | EA2 | REVIEW AND REVISE RSM EMPLOYMENT APPLICATION; SEND EMAIL TO C. PLASTERER REGARDING SAME. | 0.4 | $338.00 |
| 11/16/2023 | NOLL | EA2 | SEND EMAIL TO C. PLASTERER REGARDING EMPLOYMENT APPLICATION. | 0.2 | $169.00 |
| 11/17/2023 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING UPDATED ENGAGEMENT AGREEMENT | 0.1 | $37.50 |
| 11/17/2023 | NOLL | EA2 | REVIEW EMAIL FROM C. PLASTERER AND SEND TO B. AXELROD REGARDING CONFLICTS. | 0.2 | $169.00 |
| 11/20/2023 | NOLL | EA2 | EXCHANGE EMAILS WITH C. PLASTERER REGARDING LACK OF WAIVER WITH MR. MCALARY. | 0.2 | $169.00 |
| 11/21/2023 | CHLUM | EA2 | REVIEW EMAIL FROM C. PLASTERER REGARDING RSM ENGAGEMENT | 0.1 | $37.50 |
| 11/01/2023 | CHLUM | EC | REVIEW ARTICLE V OF PLAN REGARDING REJECTION OF EXECUTORY CONTRACTS; PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.3 | $112.50 |
| 11/01/2023 | CHLUM | EC | REVIEW EMAIL FROM S. BALDI RE BLOCKSCORE CONTRACT REJECTION | 0.1 | $37.50 |
| 11/02/2023 | HOSEY | EC | REVIEW VOICE MAIL FROM AND TELEPHONE CALL WITH HENRY AT MICHAEL'S LIQUOR REGARDING STATUS OF MACHINE PICKUP. | 0.4 | $98.00 |
| 11/09/2023 | MCPHERSON | EC | REVIEW EMAIL FROM J. HALL REGARDING THILLENS CONTRACT AND NOTICE TO STOP PERFORMING AND REVIEW CORRESPONDENCE FROM T. ATON | 0.1 | $67.50 |
| 11/09/2023 | MCPHERSON | EC | DRAFT EMAIL TO J. HALL REGARDING THILLENS NOT BEING ASSUMED BUT REJECTED THROUGH PLAN | 0.1 | $67.50 |
| 11/09/2023 | MCPHERSON | EC | WORK ON ISSUES WHETHER THILLENS CONTRACT WAS ASSUMED OR REJECTED | 0.2 | $135.00 |
| 11/28/2023 | HOSEY | EC | RESEARCH STATUS AND LOCATION OF DEBTOR LEASE FILES. | 0.7 | $171.50 |
| 11/28/2023 | HOSEY | EC | REVIEW EMAIL FROM TANNER JAMES REQUESTING ACCESS | 0.2 | $49.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO DEBTOR LEASE FILES. | | |
| 11/29/2023 | HOSEY | EC | FINALIZE KITEWORKS ACCESS TO DEBTOR LEASE AGREEMENTS. | 0.7 | $171.50 |
| 11/30/2023 | HOSEY | EC | REVIEW AND RESPOND TO EMAILS FROM TANNER JAMES REGARDING DEBTOR LEASE AGREEMENT FILES. | 0.2 | $49.00 |
| 11/01/2023 | AXELROD | FA1 | WORK ON FEE APPLICATION | 0.9 | $891.00 |
| 11/01/2023 | NOLL | FA1 | CALL WITH P. CHLUM REGARDING FIRST INTERIM FEE APPLICATION. | 0.2 | $169.00 |
| 11/02/2023 | CHLUM | FA1 | REVIEW AND REVISE OCTOBER FEE STATEMENT EXHIBITS FOR FEE APPLICATION FOR PROPER TASK CODES AND GENERAL COMPLIANCE WITH US TRUSTEE GUIDELINES | 2.3 | $862.50 |
| 11/02/2023 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 1.3 | $487.50 |
| 11/03/2023 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 2.3 | $862.50 |
| 11/06/2023 | AXELROD | FA1 | REVIEW AND APPROVE FOX CERTIFICATE OF NO OBJECTION RE FEES | 0.2 | $198.00 |
| 11/06/2023 | CHLUM | FA1 | PREPARE FOX ROTHSCHILD'S MONTHLY FEE STATEMENT FOR OCTOBER AND FORWARD TO B. AXELROD FOR REVIEW | 0.9 | $337.50 |
| 11/07/2023 | CHLUM | FA1 | PREPARING FOX ROTHSCHILD'S FIRST INTERIM FEE APPLICATION | 0.8 | $300.00 |
| 11/07/2023 | CHLUM | FA1 | FINALIZE AND FILE WITH THE COURT ROTHSCHILD LLP'S MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023; AND EFFECTUATE SERVICE OF SAME | 0.3 | $112.50 |
| 11/10/2023 | CHLUM | FA1 | PREPARING FIRST INTERIM FEE APPLICATION EXHIBITS | 1.7 | $637.50 |
| 11/03/2023 | CHLUM | FA2 | REVIEW EMAIL FROM M. SABELLA AND ATTACHED DRAFT OF BAKER HOSTETLER'S FINAL FEE APPLICATION | 0.2 | $75.00 |
| 11/14/2023 | CHLUM | FA2 | REVIEW EMAIL FROM A. NOLL; COMPILE HISTORICAL RESEARCH FOR BAKER HOSTETLER'S FIRST INTERIM FEE APPLICATION AND PREPARE RESPONSIVE EMAIL | 0.4 | $150.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TO A. NOLL | | |
| 11/14/2023 | NOLL | FA2 | EXCHANGE EMAILS WITH M. SABELLA REGARDING BAKER HOSTETLER FINAL FEE STATEMENT. | 0.2 | $169.00 |
| 11/14/2023 | NOLL | FA2 | CALL WITH M. SABELLA REGARDING BAKER HOSTETLER FINAL FEE STATEMENT. | 0.2 | $169.00 |
| 11/14/2023 | NOLL | FA2 | REVIEW BAKER HOSTETLER FINAL FEE STATEMENT; EXCHANGE EMAILS WITH P. CHLUM REGARDING SAME AND FORM FINAL FEE APPLICATIONS. | 0.3 | $253.50 |
| 11/16/2023 | CHLUM | FA2 | REVIEW AND RESPOND TO EMAIL FROM B. GRUBB REGARDING PROFESSIONAL FEES | 0.2 | $75.00 |
| 11/28/2023 | NOLL | FA2 | REVIEW BAKERHOSTETLER OCTOBER 2023 FEE STATEMENT; EXCHANGE MULTIPLE EMAILS WITH M. SABELLA REGARDING SAME. | 0.3 | $253.50 |
| 11/09/2023 | AXELROD | MR | CALL WITH FLORIDA REGULATORS RE STAY EXEMPTION STIPULATION | 0.2 | $198.00 |
| 11/01/2023 | AXELROD | PC | REVIEW CLAIMS AND OBJECTIONS | 0.7 | $693.00 |
| 11/01/2023 | CHLUM | PC | REVIEW EMAIL FROM S. STIRES REGARDING UPDATES ON ADMIN CLAIMS OF OPTCONNECT, LOOMIS, MOMENTFEED OR ORACLE. | 0.2 | $75.00 |
| 11/01/2023 | CHLUM | PC | PULL AND REVIEW ADMINISTRATIVE CLAIM REQUESTS OF LOOMIS, MOMENTFEED AND ORACLE; PREPARE EMAIL TO B. AXELROD REGARDING SAME | 0.6 | $225.00 |
| 11/01/2023 | HOSEY | PC | FINALIZE AND PREPARE TO LODGE ORDER REGARDING THORNTONS CLAIM. | 0.2 | $49.00 |
| 11/01/2023 | HOSEY | PC | FINALIZE AND PREPARE TO LODGE ORDER REGARDING C&S WHOLESALE GROCERS CLAIM. | 0.2 | $49.00 |
| 11/01/2023 | MCPHERSON | PC | DRAFT RESPONSE TO EMAIL FROM T. WALKER REGARDING CONFERENCE CALL | 0.1 | $67.50 |
| 11/01/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. JAMES REGARDING MOTIONS TO REJECT AND ORDERS WITH KIOSKS THAT ARE NOT PART OF SALE AND WERE ABANDONED | 0.1 | $67.50 |
| 11/01/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. JAMES REGARDING KIOSKS THAT WERE NOT PART OF SALE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/2023 | AXELROD | PC | REVIEW ORDERS ON ADMIN CLAIM, THORTONS AND G&S WHOLESALE | 0.3 | $297.00 |
| 11/02/2023 | CHLUM | PC | REVIEW ORDERS RE OBJECTION TO CLAIMS OF THORTON'S AND C&S WHOLESALE GROCERS AND PREPARE EMAIL TO T. JAMES, S. STIRES AND M. TUCKER REGARDING SAME | 0.2 | $75.00 |
| 11/02/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TAXING DISTRICTS COLLECTED BY POTTER COUNTY | 0.1 | $37.50 |
| 11/02/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY JOEL PRICE | 0.1 | $37.50 |
| 11/02/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY ALENA MIRATSKA | 0.1 | $37.50 |
| 11/02/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY RAAD HABHAB | 0.1 | $37.50 |
| 11/02/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY HABHAB LLC | 0.1 | $37.50 |
| 11/02/2023 | CHLUM | PC | PREPARE EMAIL TO D. MANNAL FORWARDING STIPULATION RESOLVING OPTCONNECT CLAIM FOR REVIEW | 0.2 | $75.00 |
| 11/02/2023 | CHLUM | PC | REVIEW NOTICE OF HEARING ON POPULUS MOTION FOR ADMIN CLAIM; REVISE KEY DATES | 0.2 | $75.00 |
| 11/02/2023 | MCPHERSON | PC | WORK ON ISSUE WHETHER ANOTHER OBJECTION NEEDS TO BE FILED TO POPULUS CLAIM | 0.1 | $67.50 |
| 11/02/2023 | MCPHERSON | PC | REVIEW NOTICE OF HEARING ON MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM FINALLY SET BY POPULUS | 0.1 | $67.50 |
| 11/02/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. MCGHEE REGARDING REQUEST FOR AMEX AUGUST AND SEPTEMBER STATEMENTS | 0.1 | $67.50 |
| 11/02/2023 | MCPHERSON | PC | REVIEW EMAIL FROM R. HALEVY REGARDING AMEX STATEMENTS AND REQUEST FOR ADDITIONAL AUGUST AND SEPTEMBER STATEMENTS | 0.1 | $67.50 |
| 11/02/2023 | MCPHERSON | PC | REVIEW AND DRAFT EMAIL CORRESPONDENCE WITH T. WALKER COUNSEL FOR TSSP | 0.1 | $67.50 |
| 11/02/2023 | MCPHERSON | PC | DRAFT EMAIL TO R. HALEVY REGARDING STATEMENTS FOR PROOF OF CLAIM FILED BY AMEX AND REVIEW REQUEST FROM SAME | 0.1 | $67.50 |
| 11/02/2023 | MCPHERSON | PC | REVIEW STATEMENTS FOR | 0.2 | $135.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PROOF OF CLAIM FILED BY AMEX | | |
| 11/02/2023 | MCPHERSON | PC | DRAFT EMAIL TO N. MCGHEE WITH BECKET & LEE REGARDING STATEMENTS FOR PROOF OF CLAIM FILED BY AMEX | 0.1 | $67.50 |
| 11/02/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. MCGHEE WITH BECKET & LEE REGARDING STATEMENTS FOR PROOF OF CLAIM FILED BY AMEX | 0.1 | $67.50 |
| 11/03/2023 | MCPHERSON | PC | CONFERENCE CALL WITH T. WALKER REGARDING MOTION FOR ALLOWANCE OF LATE FILED CLAIM OF TSSP | 0.3 | $202.50 |
| 11/03/2023 | MCPHERSON | PC | ATTEND CALL WITH T. WALKER REGARDING TSSP WHO DID NOT SHOW UP | 0.3 | $202.50 |
| 11/03/2023 | MCPHERSON | PC | PREPARE FOR MEETING WITH T. WALKER FOR CONFERENCE CALL REGARDING TSSP | 0.1 | $67.50 |
| 11/03/2023 | MCPHERSON | PC | RESEARCH REGARDING LATE FILED CLAIMS AND SERVICE ON AGENT PROPERTY MANAGER | 0.8 | $540.00 |
| 11/03/2023 | MCPHERSON | PC | REVIEW MOTION TO ALLOW LATE FILED ADMINISTRATIVE CLAIM | 0.3 | $202.50 |
| 11/06/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM CHARLES SMITH REGARDING STATUS OF HIS ADMINISTRATIVE CLAIM. | 0.3 | $73.50 |
| 11/07/2023 | AXELROD | PC | REVIEW AND REVISE ADMIN CLAIM ANALYSIS | 0.2 | $198.00 |
| 11/07/2023 | CHLUM | PC | REVIEW EMAIL FROM S. STIRES AND ATTACHED OUTSTANDING ALLOWED ADMINISTRATIVE CLAIMS AND CATALOG SAME | 0.2 | $75.00 |
| 11/07/2023 | CHLUM | PC | PREPARE EMAIL TO T. JAMES RE AMOUNT OF SURCHARGE TO AVT | 0.2 | $75.00 |
| 11/07/2023 | CHLUM | PC | REVIEW EMAIL FROM B. AXELROD REGARDING REVISIONS TO AVT SETTLEMENT MOTION AND REVISE MOTION | 0.4 | $150.00 |
| 11/07/2023 | MCPHERSON | PC | DRAFT OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIM OF TSSP | 1.6 | $1,080.00 |
| 11/08/2023 | MCPHERSON | PC | LEGAL RESEARCH AND DRAFT OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIM OR SET ASIDE BAR DATE FOR ADMINISTRATIVE EXPENSE CLAIMS | 3.1 | $2,092.50 |
| 11/09/2023 | CHLUM | PC | FOLLOW UP ON STATUS OF | 0.2 | $75.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OPTCONNECT SETTLEMENT STIPULATION | | |
| 11/09/2023 | CHLUM | PC | REVIEW PROOF OF CLAIM FILED BY TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | 0.1 | $37.50 |
| 11/09/2023 | MCPHERSON | PC | DRAFT EMAIL TO B. AXELROD REGARDING SETTLEMENT OFFER FROM TSSP AND HISTORY REGARDING OFFER AND BASIS | 0.2 | $135.00 |
| 11/09/2023 | MCPHERSON | PC | REVIEW OFFER TO SETTLE ADMINISTRATIVE EXPENSE CLAIM FROM R. WALKER AND CONSIDER SAME | 0.1 | $67.50 |
| 11/09/2023 | MCPHERSON | PC | DRAFT OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIM | 3.1 | $2,092.50 |
| 11/09/2023 | MCPHERSON | PC | REVIEW OF ALL EMAILS WITH T. WALKER REGARDING TSSP FOR OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIM | 1.4 | $945.00 |
| 11/09/2023 | MCPHERSON | PC | DRAFT SETTLEMENT OFFER TO TSSP AND EMAIL TO T. WALKER REGARDING SAME | 0.9 | $607.50 |
| 11/09/2023 | MCPHERSON | PC | REVIEW EMAIL FROM D. AYALA REGARDING COUNTEROFFER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 11/09/2023 | MCPHERSON | PC | REVIEW ADMINISTRATIVE EXPENSE CLAIM AND PROOF OF CLAIM FILED BY TSSP AND CALCULATIONS OF AMOUNT OWED AND PROVIDE ANALYSIS OF SAME FOR D. AYALA IN LIGHT OF OFFER MADE BY TSSP AND ANALYZE OFFER BY TSSP AND PROVIDE INFORMATION FOR COUNTEROFFER AND DRAFT ANALYSIS FOR D. AYALA | 1.4 | $945.00 |
| 11/10/2023 | MCPHERSON | PC | WORK ON RESPONSE TO MOTION FOR LEAVE TO FILE LATED FILED CLAIM BY TSSP | 1.0 | $675.00 |
| 11/10/2023 | MCPHERSON | PC | TELEPHONE CALL WITH M. TUCKER REGARDING ANALYSIS OF TSSP MOTION FOR LEAVE TO FILE LATE CLAIM AND CLAIM | 1.4 | $945.00 |
| 11/10/2023 | MCPHERSON | PC | REVIEW EMAIL FROM A. TSAI REGARDING MAILING TO TSSP AND WHETHER ANY RETURNS MADE AND LOG REGARDING SAME | 0.1 | $67.50 |
| 11/10/2023 | MCPHERSON | PC | DRAFT EMAIL TO A. TSAI REGARDING MAILING TO TSSP AND WHETHER ANY RETURNS MADE | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/2023 | MCPHERSON | PC | REVIEW COUNTEROFFER FROM T. WALKER REGARDING TSSP CLAIM | 0.1 | $67.50 |
| 11/10/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING SUMMARY OF SETTLEMENT ANALYSIS WITH TSSP | 0.2 | $135.00 |
| 11/10/2023 | MCPHERSON | PC | REVIEW EMAIL FROM M. TUCKER REGARDING UCC POSITION ON SETTLEMENT OFFER WITH TSSP | 0.1 | $67.50 |
| 11/10/2023 | MCPHERSON | PC | DRAFT EMAIL TO R. HALEVY REGARDING SETTLEMENT DISCUSSIONS WITH TSSP | 0.2 | $135.00 |
| 11/10/2023 | MCPHERSON | PC | REVIEW EMAIL FROM R. HALEVY REGARDING DISCUSSIONS WITH TSSP AND THEIR ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 11/10/2023 | MCPHERSON | PC | DRAFT EMAIL TO D. AYALA REGARDING SETTLEMENT OFFER FROM TSSP AND PROPOSED COUNTEROFFER | 0.1 | $67.50 |
| 11/10/2023 | MCPHERSON | PC | REVIEW COUNTEROFFER FROM TSSP AND CONSIDER SAME AND AMOUNT OF A COUNTEROFFER | 0.2 | $135.00 |
| 11/13/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM JEANETTE MCPHERSON REGARDING STATUS OF OBJECTION TO REQUEST FOR PAYMENT OF ADMINISTRATIVE CLAIM FILED BY TSSP. | 0.3 | $73.50 |
| 11/13/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM EMILY LEE REGARDING STATUS OF HER IMPROPERLY FILED ADMINISTRATIVE CLAIM. | 0.2 | $49.00 |
| 11/13/2023 | HOSEY | PC | REVIEW AND RESPOND TO EMAIL FROM NATHAN HAYNES REGARDING STATUS OF THORNTONS CLAIMS OBJECTION ORDER. | 0.2 | $49.00 |
| 11/13/2023 | MCPHERSON | PC | WORK ON OPPOSITION TO TSSP MOTION FOR LEAVE TO FILE LATE FILED CLAIM | 3.3 | $2,227.50 |
| 11/13/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING CAUSE UNDER SECTION 503 (.9) | 0.9 | $607.50 |
| 11/13/2023 | MCPHERSON | PC | WORK ON OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIM | 2.1 | $1,417.50 |
| 11/13/2023 | MCPHERSON | PC | TELEPHONE CALL TO N. HAYNES REGARDING PAYMENT OF ADMINISTRATIVE CLAIM FOR THORNTONS | 0.1 | $67.50 |
| 11/13/2023 | MCPHERSON | PC | TELEPHONE CALL FROM N. HAYNES REGARDING PAYMENT | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | OF ADMINISTRATIVE CLAIMS | | |
| 11/13/2023 | MCPHERSON | PC | REVIEW EMAIL FROM D. AYALA REGARDING OFFER TO TSSP AND DRAFT RESPONSE REGARDING UCC | 0.1 | $67.50 |
| 11/14/2023 | HOSEY | PC | DRAFT TSAI DECLARATION REGARDING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.3 | $73.50 |
| 11/14/2023 | HOSEY | PC | DRAFT MCPHERSON DECLARATION REGARDING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.3 | $73.50 |
| 11/14/2023 | HOSEY | PC | DRAFT AXELROD DECLARATION REGARDING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.3 | $73.50 |
| 11/14/2023 | HOSEY | PC | DRAFT AYALA DECLARATION REGARDING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.3 | $73.50 |
| 11/14/2023 | HOSEY | PC | TELEPHONE CALL WITH EMILY LEE REGARDING STATUST OF MULTIPLE EMAILS SENT TO HER IN RESPONSE TO HER QUERIES. | 0.3 | $73.50 |
| 11/14/2023 | MCPHERSON | PC | DRAFT EMAIL TO S. BALDI REGARDING DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED ADMINISTRATIVE CLAIM | 0.1 | $67.50 |
| 11/14/2023 | MCPHERSON | PC | WORK ON DECLARATION OF D. AYALA IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE-FILED ADMINISTRATIVE EXPENSE CLAIM | 0.3 | $202.50 |
| 11/14/2023 | MCPHERSON | PC | WORK ON DECLARATION OF A. TSAI IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE-FILED ADMINISTRATIVE EXPENSE CLAIM | 0.5 | $337.50 |
| 11/14/2023 | MCPHERSON | PC | WORK ON DECLARATION OF J. MCPHERSON IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE-FILED ADMINISTRATIVE EXPENSE CLAIM AND PREPARE EMAILS | 0.7 | $472.50 |
| 11/14/2023 | MCPHERSON | PC | WORK ON DECLARATION OF B. AXELROD IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE-FILED ADMINISTRATIVE EXPENSE CLAIM | 0.3 | $202.50 |
| 11/14/2023 | MCPHERSON | PC | WORK ON DECLARATION OF S. BALDI IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE-FILED | 0.8 | $540.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ADMINISTRATIVE EXPENSE CLAIM | | |
| 11/14/2023 | MCPHERSON | PC | WORK ON OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED TSSP ADMINISTRATIVE EXPENSE CLAIM | 3.1 | $2,092.50 |
| 11/15/2023 | AXELROD | PC | CALL WITH DECHAULT RE OPTCONNECT STIPULATION | 0.2 | $198.00 |
| 11/15/2023 | AXELROD | PC | REVIEW AND APPROVE DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO FILE LATE CLAIM | 0.2 | $198.00 |
| 11/15/2023 | HOSEY | PC | FINALIZE BALDI DECLARATION REGARDING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.3 | $73.50 |
| 11/15/2023 | HOSEY | PC | FINALIZE AXELROD DECLARATION REGARDING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.2 | $49.00 |
| 11/15/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM ANGELA TSAI REGARDING HER DECLARATION SUPPORTING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.2 | $49.00 |
| 11/15/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM BRETT AXELROD REGARDING HER DECLARATION SUPPORTING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.2 | $49.00 |
| 11/15/2023 | HOSEY | PC | FINALIZE TSAI DECLARATION REGARDING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.3 | $73.50 |
| 11/15/2023 | HOSEY | PC | PREPARE EMAIL TO AND REVIEW RESPONSE FROM STEPHANIE BALDI REGARDING HER DECLARATION SUPPORTING OPPOSITION TO SSP MOTION TO ALLOW CLAIM. | 0.2 | $49.00 |
| 11/15/2023 | HOSEY | PC | FINALIZE MCPHERSON DECLARATION REGARDING OPPOSITION TO SSP MOTION TO ALLOW CLAIM AND COMPILE EXHIBITS. | 1.5 | $367.50 |
| 11/15/2023 | MCPHERSON | PC | REVISE S. BALDI DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIM BY TSSP TO INCLUDE ADDITIONAL INFORMATION PROVIDED BY S. BALDI | 0.2 | $135.00 |
| 11/15/2023 | MCPHERSON | PC | ADDITIONAL EMAIL CORRESPONDENCE WITH A. TSAI REGARDING HER | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR LATE FILED CLAIM | | |
| 11/15/2023 | MCPHERSON | PC | WORK ON ADDITIONAL REVISIONS TO DECLARATION OF A. TSAI IN SUPPORT OF TSSP MOTION FOR LEAVE TO FILE LATE FILED CLAIM | 0.2 | $135.00 |
| 11/15/2023 | MCPHERSON | PC | WORK ON REVISIONS TO A. TSAI DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO ALLOW LATE FILED CLAIM | 0.2 | $135.00 |
| 11/15/2023 | MCPHERSON | PC | REVISE AND FINALIZE FOR FILING OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIMS | 1.5 | $1,012.50 |
| 11/15/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING CLARIFICATIONS FOR S. BALDI DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIM FILED BY TSSP | 0.2 | $135.00 |
| 11/15/2023 | MCPHERSON | PC | REVISE AND FINALIZE DECLARATION FOR J. MCPHERSON IN SUPPORT OF OPPOSITION TO MOTION TO ALLOW LATE FILED CLAIM AND REVIEW NUMEROUS EXHIBITS TO ENSURE CORRECT | 1.4 | $945.00 |
| 11/15/2023 | MCPHERSON | PC | DRAFT EMAIL TO A. TSAI REGARDING DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO ALLOW LATE FILED CLAIM AND REPLY FROM B. DUMAS | 0.1 | $67.50 |
| 11/15/2023 | MCPHERSON | PC | REVIEW EMAIL FROM A. TSAI REGARDING ADDITIONAL INFORMATION REGARDING EMAIL TO B. DUMAS FOR DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO ALLOW LATE FILED CLAIM | 0.1 | $67.50 |
| 11/15/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI CONFIRMING REPRESENTATIONS | 0.1 | $67.50 |
| 11/15/2023 | MCPHERSON | PC | WORK ON REVISIONS TO DECLARATION OF S. BALDI REGARDING OPPOSITION TO MOTION TO ALLOW LATE FILED CLAIM | 0.3 | $202.50 |
| 11/15/2023 | MCPHERSON | PC | TELEPHONE CALL WITH S. BALDI REGARDING DECLARATION AND REPRESENTATIONS CONTAINED THEREIN | 0.2 | $135.00 |
| 11/15/2023 | MCPHERSON | PC | WORK ON ISSUES REGARDING OPPOSITION TO POPULUS MOTION GIVEN THAT IT IS NOW | 0.3 | $202.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SET FOR HEARING AND RE-FILING | | |
| 11/15/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. WALKER REGARDING STATUS OF OFFER AND DRAFT RESPONSE | 0.1 | $67.50 |
| 11/16/2023 | AXELROD | PC | REVIEW REDLINE FROM OPTCONNECT REGARDING ADMIN CLAIM RESOLUTION | 0.2 | $198.00 |
| 11/16/2023 | AXELROD | PC | EMAIL R. GAYDA REGARDING OPTCONNECT'S REVISION TO STIPULATION | 0.1 | $99.00 |
| 11/16/2023 | CHLUM | PC | FINALIZE AND FILE WITH THE COURT OPPOSITION TO POWERHOUSE TSSP MOTION TO FILE LATE PROOF OF CLAIM, DECLARATION OF BALDI, DECLARATION OF TSAI, DECLARATION OF AXELROD AND DECLARATION OF MCPHERSON | 1.1 | $412.50 |
| 11/16/2023 | CHLUM | PC | PREPARE EMAIL TO OPTCONNECT COUNSEL AND COMMITTEE COUNSEL FORWARDING OPTCONNECT CLAIM STIPULATION FOR REVIEW AND APPROVAL | 0.2 | $75.00 |
| 11/16/2023 | CHLUM | PC | REVISE OPTCONNECT CLAIM STIPULATION AND PREPARE PROPOSED ORDER APPROVING SAME | 0.5 | $187.50 |
| 11/16/2023 | CHLUM | PC | REVIEW EMAIL FROM I. STEVENS AND ATTACHED REVISIONS TO OPTCONNECT CLAIM STIPULATION | 0.2 | $75.00 |
| 11/16/2023 | MCPHERSON | PC | REVIEW EMAIL FROM S. BALDI REGARDING EXECUTED DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR LEAVE TO FILE LATE FILED CLAIM FILED BY TSSP | 0.1 | $67.50 |
| 11/17/2023 | MCPHERSON | PC | REVIEW EMAIL FROM N. HAYNES REGARDING TIMING OF THORNTO'S CLAIM AND DRAFT RESPONSE | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO P. CHLUM REGARDING RESOLUTION OF POPULUS CLAIM FOR AGENDA AND FINAL FORM OF ORDER | 0.1 | $67.50 |
| 11/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. TUGGLE REGARDING RESOLUTION OF CLAIM OBJECTION AND REVIEW FINAL VERSION OF ORDER THAT HAD BEEN PREVIOUSLY DISCUSSED AND REVIEW EMAIL REGARDING AGREEMENT | 0.2 | $135.00 |
| 11/21/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING TSSP PROPOSED | 0.1 | $67.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SETTLEMENT | | |
| 11/21/2023 | MCPHERSON | PC | REVIEW AND RESPOND TO EMAIL FROM T. WALKER REGARDING STATUS OF SETTLEMENT NEGOTIATIONS AND RESPOND REGARDING FOLLOW UP WITH UCC AS NO RESPONSE RECEIVED | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | PC | REVIEW CORRESPONDENCE WITH EULER HERMES REGARDING CLAIMS | 0.3 | $202.50 |
| 11/27/2023 | MCPHERSON | PC | DRAFT EMAIL TO T. WALKER LAYING OUT OFFERS AND COUNTEROFFERS AND NO SETTLEMENT | 0.2 | $135.00 |
| 11/27/2023 | MCPHERSON | PC | REVIEW ADDITIONAL EMAIL FROM T. WALKER REGARDING STATEMENT THAT HE BELIEVES WE HAVE A SETTLEMENT AND DRAFT RESPONSE | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | PC | DRAFT EMAIL TO M. TUCKER REGARDING STATUS OF POSITION REGARDING TSSP | 0.1 | $67.50 |
| 11/27/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. WALKER REGARDING HEARING FROM UCC AND DRAFT RESPONSE | 0.1 | $67.50 |
| 11/28/2023 | MCPHERSON | PC | REVIEW EMAIL FROM T. TUGGLE REGARDING HEARING ON MOTION REGARDING POPULUS | 0.1 | $67.50 |
| 11/29/2023 | HOSEY | PC | REVIEW EMAIL FROM CHARLES SMITH REGARDING STATUS OF CLAIM FILED WITH STRETTO. | 0.2 | $49.00 |
| 11/30/2023 | MCPHERSON | PC | TELEPHONE CALL WITH C. LOTEMPIO REGARDING TSSP MOTION AND CLAIM | 0.5 | $337.50 |
| 11/30/2023 | MCPHERSON | PC | ADDITIONAL PREPARATION REGARDING HEARING ON MOTION FOR LEAVE TO FILE LATED FILED ADMINISTRATIVE EXPENSE CLAIM | 0.4 | $270.00 |
| 11/30/2023 | MCPHERSON | PC | LEGAL RESEARCH REGARDING STANDARDS UNDER 9006 AND 60(B)(1) | 0.4 | $270.00 |
| 11/02/2023 | CHLUM | SA | REVIEW AND RESPOND TO EMAIL FROM JORGE FERNANDEZ AT BITCOIN RE EXECUTED APA | 0.2 | $75.00 |
| 11/02/2023 | CHLUM | SA | EXCHANGE EMAILS WITH T. JAMES RE GENESIS APA | 0.2 | $75.00 |
| 11/02/2023 | PETRONE | SA | REVIEW EXECUTED DOCUMENTS FOR RECORD KEEPING | 0.6 | $258.00 |
| 11/08/2023 | AXELROD | SA | CALL WITH J SYLVESTER RE BRAZIL TRANSACTION | 0.4 | $396.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/2023 | CHLUM | SA | PREPARE EMAIL TO J. SYLVESTER RE BRAZIL | 0.1 | $37.50 |
| 11/30/2023 | AXELROD | SA | CALL WITH M WEINBERGER RE GENESIS COIN DEMAND LETTER | 0.2 | $198.00 |
| 11/30/2023 | AXELROD | SA | EMAIL EXCHANGE WITH T JAMES RE GENESIS COIN ALLEGED BREACHES OF APA | 0.2 | $198.00 |
| 11/20/2023 | AXELROD | TR | EMAIL WITH PROVINCE RE MONTHLY OPERATING REPORTS ON CORRECT FORM | 0.2 | $198.00 |
| 11/27/2023 | HOSEY | TR | FINALIZE AND PREPARE TO FILE JULY 2023 MONTHLY OPERATING REPORT. | 0.4 | $98.00 |
| | | | **TOTAL** | **263.5** | **$162,824.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | ASSET ANALYSIS & RECOVERY | 6.2 | $2,947.00 |
| AP | LITIGATION/ADVERSARY PROCEEDINGS | 175.0 | $110,923.50 |
| BO | BUSINESS OPERATIONS | 0.4 | $396.00 |
| CA | CASE ADMINISTRATION | 3.2 | $2,429.50 |
| CH | COURT HEARINGS | 3.5 | $2,220.00 |
| CI | CREDITOR INQUIRIES | 0.3 | $73.50 |
| CM | CREDITOR COMMITTEE MEETINGS AND COMMUNICATIONS | 1.4 | $1,386.00 |
| EA2 | EMPLOYMENT APPLICATION OF OTHER PROFESSIONALS | 3.3 | $2,271.50 |
| EC | LEASE/EXECUTORY CONTRACT ISSUES | 3.0 | $959.00 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 10.9 | $4,858.00 |
| FA2 | FEE APPLICATION OF OTHER PROFESSIONALS | 1.8 | $1,145.00 |
| MR | STAY RELIEF MATTERS | 0.2 | $198.00 |
| PC | CLAIMS, ANALYSIS, OBJECTIONS & RESOLUTIONS | 51.8 | $31,483.50 |
| SA | USE, SALE OR LEASE OF PROPERTY | 1.9 | $1,237.50 |
| TR | TRUSTEE REPORTING/SCHEDULES | 0.6 | $296.00 |
| | **TOTAL** | **263.5** | **$162,824.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. MCPHERSON | 72.9 | $675.00 | $49,207.50 |
| P. M. CHLUM | 52.9 | $375.00 | $19,837.50 |
| D.A. MANN | 35.2 | $390.00 | $13,728.00 |
| A. NOLL | 46.5 | $845.00 | $39,292.50 |
| A. HOSEY | 17.8 | $245.00 | $4,361.00 |
| BRETT AXELROD B. A. | 33.4 | $990.00 | $33,066.00 |
| T. M. SMITH | 0.8 | $590.00 | $472.00 |
| J.N. PETRONE | 0.9 | $430.00 | $387.00 |
| E. E. BADWAY | 2.1 | $1,025.00 | $2,152.50 |
| T. M. BOWEN | 1.0 | $320.00 | $320.00 |
| **TOTAL** | **263.5** | | **$162,824.00** |

TOTAL PROFESSIONAL SERVICES        $162,824.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|---|---|---|
| 11/01/2023 | WESTLAW, RESEARCH | $1.31 |
| 11/01/2023 | WESTLAW, RESEARCH | $10.05 |
| 11/01/2023 | WESTLAW, RESEARCH | $39.52 |
| 11/01/2023 | WESTLAW, RESEARCH | $22.86 |
| 11/01/2023 | WESTLAW, RESEARCH | $1.08 |
| 11/01/2023 | WESTLAW, RESEARCH | $4.22 |
| 11/01/2023 | WESTLAW, RESEARCH | $0.40 |
| 11/08/2023 | DEPOSITION/TRANSCRIPT | $280.50 |
| 11/08/2023 | DEPOSITION/TRANSCRIPT | $220.00 |
| 11/10/2023 | MESSENGER SERVICE/DELIVERY | $363.50 |
| 11/10/2023 | MESSENGER SERVICE/DELIVERY | $180.00 |
| 11/10/2023 | MESSENGER SERVICE/DELIVERY | $60.50 |
| 11/14/2023 | LEXIS | $290.76 |
| 11/21/2023 | ETECH RELATIVITY COSTS | $353.88 |

| Date | Description | Amount |
|------|-------------|--------|
| 11/21/2023 | ETECH RELATIVITY COSTS | $15.15 |
| 11/28/2023 | DEPOSITION/TRANSCRIPT | $760.50 |

**EXPENSE SUMMARY:**

| Description | Amount |
|-------------|--------|
| WESTLAW, RESEARCH | $79.44 |
| MESSENGER SERVICE/DELIVERY | $604.00 |
| ETECH RELATIVITY COSTS | $369.03 |
| DEPOSITION/TRANSCRIPT | $1,261.00 |
| LEXIS | $290.76 |

TOTAL EXPENSES $2,604.23

TOTAL AMOUNT OF THIS INVOICE $165,428.23