United States Bankruptcy Court
District of Nevada

In re:

CASH CLOUD, INC.

Debtor

Case No. 23-10423-mkn

Chapter 11

# CERTIFICATE OF NOTICE

District/off: 0978-2

Date Rcvd: Jan 02, 2024

User: admin

Form ID: adibktrn

Page 1 of 52

Total Noticed: 2723

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 04, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | CASH CLOUD, INC., 11700 W CHARLESTON BLVD., #441, LAS VEGAS, NV 89135-1573 |
| aty | + | ADAM P. SCHWARTZ, CARLTON FIELDS, P.A., 4221 W. BOY SCOUT BLVD., STE. 1000, TAMPA, FL 33607-5780 |
| aty | + | ALLAN B. DIAMOND, DIAMOND MCCARTHY LLP, 909 FANNIN STREET, SUITE 3700, HOUSTON, TX 77010-1049 |
| aty | + | ANDREW J. MATOTT, SEWARD & KISSEL, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1485 |
| aty | + | ANDREW KISSNER, MORRISON & FOERSTER LLP, 250 WEST 55TH STREET, NEW YORK, NY 10019-0050 |
| aty | + | BRITTANY B. FALABELLA, HIRSCHLER FLEISCHER, P.C., 2100 EAST CARY STREET, RICHMOND, VA 23223-7270 |
| aty | + | CATHERINE V. LOTEMPIO, SEWARD & KISSEL, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1485 |
| aty | + | CHRISTOPHER D. JOHNSON, DIAMOND MCCARTHY LLP, 909 FANNIN STREET, SUITE 3700, HOUSTON, TX 77010-1049 |
| aty | + | CHRISTOPHER J. SCHREIBER, MICHAEL BEST & FRIEDRICH LLP, 790 N. WATER STREET, STE. 2500, MILWAUKEE, WI 53202-4108 |
| aty | + | FOX ROTHSCHILD LLP, 1980 FESTIVAL PLAZA DR., SUITE 700, LAS VEGAS, NV 89135-2961 |
| aty | + | GARY LEE, MORRISON & FOERSTER LLP, 250 WEST 55TH STREET, NEW YORK, NY 10019-0050 |
| aty | + | JAMES PATRICK SHEA, SHEA LARSEN PC, 1731 VILLAGE CENTER CIRCLE, SUITE 150, LAS VEGAS, NV 89134-0517 |
| aty | + | JANE VANLARE, CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA, NEW YORK, NY 10006-1404 |
| aty | + | JOHN J. LAMOUREUX, CARLTON FIELDS, P.A., 4221 W. BOY SCOUT BLVD., STE. 1000, TAMPA, FL 33607-5780 |
| aty | + | JOHN R. ASHMEAD, SEWARD & KISSEL, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1485 |
| aty | + | JORDI GUSO, BERGER SINGERMAN LLP, 1450 BRICKELL AVENUE, STE. 1900, MIAMI, FL 33131-5319 |
| aty | + | JUSTIN B. STROTHER, DIAMOND MCCARTHY LLP, 909 FANNIN STREET, SUITE 3700, HOUSTON, TX 77010-1049 |
| aty | + | JUSTIN M. MERTZ, MICHAEL BEST & FRIEDRICH LLP, 790 N. WATER STREET, STE. 2500, MILWAUKEE, WI 53202-4108 |
| aty | + | Jeffrey Sylvester, Sylvester & Polednak, Ltd., 1731 Village Center Circle, Las Vegas, NV 89134-0516 |
| aty | + | KYLE M. WYANT, SHEA LARSEN, 1731 VILLAGE CTR CR, STE 150, LAS VEGAS, NV 89134-0517 |
| aty | + | LAURA MILLER, SEWARD & KISSEL, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1485 |
| aty | + | LAW OFFICE OF BRIAN D. SHAPIRO, LLC, 510 S. 8TH STREET, LAS VEGAS, NV 89101-7003 |
| aty | + | LAW OFFICE OF SHEA LARSEN, 1731 VILLAGE CENTER CIRCLE, SUITE 150, LAS VEGAS, NV 89134-0517 |
| aty | + | MCDONALD CARANO LLP, 2300 WEST SAHARA AVE, STE 1200, LAS VEGAS, NV 89102-4395 |
| aty | + | MICHAEL WEINBERG, CLEARY GOTTLIEB STEEN & HAMILTON LLP, ONE LIBERTY PLAZA, NEW YORK, NY 10006-1404 |
| aty | + | PAUL R HAGE, TAFT STETTINIUS AND HOLLISTER LLP, 27777 FRANKLIN ROAD, SUITE 2500, SOUTHFIELD, MI 48034-8222 |
| aty | + | RICHARD KRUGER, TAFT STETTINIUS & HOLLISTER LLP, 27777 FRANKLIN ROAD, SUITE 2500, SOUTHFIELD, MI 48034-8222 |
| aty | + | ROBERT J. GAYDA, SEWARD & KISSEL, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1485 |
| aty | + | ROBERT S. WESTERMANN, HIRSCHLER FLEISCHER, P.C., 2100 EAST CARY STREET, RICHMOND, VA 23223-7270 |
| aty | + | RYAN T. SCHULTZ, FOX, SWIBEL, LEVIN & CARROLL, LLP, 200 W. MADISON STREET, SUITE 3000, CHICAGO, IL 60606-3417 |
| aty | + | Ryan J Works, McDonald Carano LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102-4395 |
| aty | + | SEAN A. O'NEAL, STEEN & HAMILTON LLP, ONE LIBERTY PLAZA, NEW YORK, NY 10006-1404 |
| aty | + | SEWARD & KISSEL LLP, ONE BATTERY PARK PLAZA, NEW YORK, NY 10004-1485 |
| aty | | SHARA L LARSON, GHANDI DEETER BLACKHAM, 725 S. SOUTH 8TH STREET SUITE 100, LAS VEGAS, NV 89101 |

District/off: 0978-2       User: admin       Page 2 of 52

Date Rcvd: Jan 02, 2024       Form ID: adibktrn       Total Noticed: 2723

| | | |
|---|---|---|
| cr | + | AVT Nevada, L.P., Michael Best & Friedrich LLP, 2750 E Cottonwood Parkway, Suite 560, Cottonwood Heights, UT 84121 UNITED STATES 84121-7289 |
| intp | + | BROOKFIELD RETAIL PROPERTIES, INC., C/O LOUIS BUBABLA III, SBN 8974, KAEMPFER CROWELL, 50 W. LIBERTY STREET, SUITE 700, RENO, NV 89501-1947 |
| cr | + | Black Hole Investments fna EZ Coin, LLC, Brigid M. Higgins, Black & Wadhams, 10777 W. Twain Ave., Suite 300 Las Vegas, NV 89135-3038 |
| cr | + | Brink's, Inc., c/o Hirschler, 2100 East Cary Street, Richmond, VA 23223-7270 |
| intp | + | CHRIS MCALARY, c/o Carlyon Cica Chtd., 265 E. Warm Springs Road, Suite 107, Las Vegas, NV 89119-4230 |
| intp | + | CKDL Credit, LLC, Sylvester & Polednak, Ltd., c/o Jeffrey R. Sylvester, Esq., 1731 Village Center Circle, Las Vegas, NV 89134-0516 |
| cr | | Cole Kepro International, LLC, C/O OGONNA M. BROWN, ESQ., LEWIS ROCA ROTHGERBER CHRISTIE LLP, 3993 HOWARD HUGHES PKWY, SUITE 600, LAS VEGAS, NV 89169-5996 |
| cr | + | Enigma Securities Limited, c/o Shea Larsen PC, 1731 Village Center Circle, Suite 150, Las Vegas, NV 89134-0517 |
| cr | + | Good 2 Go Stores LLC, c/o Timothy A. Lukas, Esq., Holland & Hart LLP, 5441 Kietzke Lane, 2nd Fl., Reno, NV 89511-2094 |
| cr | + | JAMES FAVORS, 95-353 WAIA LOOP, MILILANI, HI 96789-1325 |
| intp | + | LUX VENDING, LLC d/b/a BITCOIN DEPOT, c/o Holley Driggs LTD, Attn: Stacy H. Rubin, 300 S 4th Street Suite 1600, Las Vegas, NV 89101-6000 |
| crcm | + | OFFICIAL COMMITTEE OF UNSECURED CREDITORS, C/O RYAN J. WORKS, McDONALD CARANO LLP, 2300 WEST SAHARA AVENUE, SUITE 1200, LAS VEGAS, NV 89102-4395 |
| cr | + | OPTCONNECT MANAGEMENT, LLC, BRIAN D. SHAPIRO, ESQ., LAW OFFICE OF BRIAN D. SHAPIRO, LLC, 510 8TH STREET, LAS VEGAS, NV 89101-7003 |
| cr | + | ROCKITCOIN, LLC, C/o GHANDI DEETER BLACKHAM, 725 S. 8TH STREET SUITE 100, LAS VEGAS, NV 89101-7093 |
| sp | + | THE JIMMERSON LAW FIRM, P.C., 415 S. 6TH ST, STE 100, LAS VEGAS, NV 89101-6937 |
| cr | + | Trangistics, Inc., Goldsmith & Guymon, 2055 Village Center Circle, Las Vegas, NV 89134-6251 |
| cr | + | UNITED NATURAL FOODS, INC., Brandon Smerber Law Firm, 139 East Warm Springs Road, Las Vegas, NV 89119-4101 |
| 11876771 | + | #1 Food 4 Mart, 729 SW 185th Ave, Beaverton, OR 97003-2934 |
| 11876772 | + | 1 & 9 Vape & Smoke, 701 Spring St #Unit 8, Elizabeth, NJ 07201-2083 |
| 11876773 | + | 1 Stop Shop, 1605 N Cedar Ave, Fresno, CA 93703-3413 |
| 11876774 | + | 13th Market Eugene, 410 W 13th Ave, Eugene, OR 97401-3445 |
| 11876775 | + | 14th & Main Market, 1408 Main St., Springfield, OR 97477-4921 |
| 11876776 | + | 18bin, 107 E Charleston Blvd ##150, Las Vegas, NV 89104-1040 |
| 11876777 | + | 1st Stop Food Store, 2237 W Parker Rd, Plano, TX 75023-7880 |
| 11876778 | + | 24/7 Smoke Shop, 420 W Prince Rd, Tucson, AZ 85705-3438 |
| 11876779 | + | 29th Food Mart, 3620 Newcastle Rd, Oklahoma City, OK 73119-1456 |
| 11876780 | + | 2nd Avenue Market, 1726 2nd Ave, Rock Island, IL 61201-8702 |
| 11876781 | + | 39th Mini Mart, 935 SE Cesar Estrada Chavez Blvd, Portland, OR 97214-4370 |
| 11876782 | + | 3rd St Handy Shop, 2128 SW 3rd St, Grand Prairie, TX 75051-4019 |
| 11876783 | + | 4 Seasons Town Centre, 410 Four Seasons Town Centre, Greensboro, NC 27407-4743 |
| 11876784 | + | 40th Convenience Store, 263 E 40th St, San Bernardino, CA 92404-1349 |
| 11876785 | | 440 Quick Stop, 725 NJ-440, Jersey City, NJ 02908 |
| 11876786 | | 49 Neighborhood Store, 2668 NC-49, Burlington, NC 27217 |
| 11876788 | + | 5 Seasons Market, 1181 W Putnam Ave, Porterville, CA 93257-3049 |
| 11876787 | + | 5 king wine & liquor, 316 S Lexington Dr, Folsom, CA 95630-6801 |
| 11876789 | + | 55 & Chapman Shell, 1914 E Chapman Ave, Orange, CA 92867-7669 |
| 11876790 | + | 7 Bears Liquors, 1785 7th St E, St Paul, MN 55119-3418 |
| 11876791 | + | 7 Days Liquor, 2482 S Atlantic Blvd, Commerce, CA 90040-1263 |
| 11876792 | + | 7 Food Store, 1830 Benning Rd NE, Washington, DC 20002-7212 |
| 11876798 | + | 7-Eleven, 2217 17th St, Santa Ana, CA 92705-8613 |
| 11876799 | + | 7-Eleven, Inc., 3200 Hackberry Road, Irving, TX 75063-0131 |
| 11876793 | + | 707 Liquors, 707 S Main St, Normal, IL 61761-2967 |
| 11876794 | + | 72nd Deli & Market, 716 S 72nd St, Tacoma, WA 98408-5402 |
| 11876770 | + | 76, 518 E State St, Eagle, ID 83616-5937 |
| 11876796 | + | 76 Gas, 23055 Soledad Canyon Rd, Santa Clarita, CA 91350-2635 |
| 11876795 | + | 76 Gas, 101 E Las Tunas Dr, San Gabriel, CA 91776-1401 |
| 11876797 | + | 777 Mart, 14450 E 6th Ave, Aurora, CO 80011-8708 |
| 11876806 | + | 7th Heaven, 2006 Main St, Unionville, MO 63565-1355 |
| 11876804 | + | 7th Heaven, 1419 E 9th St, Trenton, MO 64683-2629 |
| 11876811 | | 7th Heaven, 53381 Commercial Dr, Milan, MO 63556 |
| 11876810 | + | 7th Heaven, 306 W Bourke St, Macon, MO 63552-1506 |
| 11876809 | + | 7th Heaven, 300 W Rollins St, Moberly, MO 65270-1561 |
| 11876808 | + | 7th Heaven, 300 N Macon St, Bevier, MO 63532-1003 |
| 11876800 | + | 7th Heaven, 10 Fairground Ave, Higginsville, MO 64037-1719 |
| 11876802 | + | 7th Heaven, 104 W Helm St, Brookfield, MO 64628-2129 |
| 11876807 | + | 7th Heaven, 2700 N Baltimore St, Kirksville, MO 63501-1915 |
| 11876801 | + | 7th Heaven, 104 N Main St, Concordia, MO 64020-7359 |

District/off: 0978-2        User: admin        Page 3 of 52

Date Rcvd: Jan 02, 2024        Form ID: adibktrn        Total Noticed: 2723

| | | |
|---|---|---|
| 11876805 | + | 7th Heaven, 200 Washington St, Chillicothe, MO 64601-2547 |
| 11876803 | + | 7th Heaven, 1100 N Morley St, Moberly, MO 65270-2750 |
| 11876812 | | 88 Grill, 502 West Main Street, New Castle, CO 81647 |
| 11876813 | + | 88 Tobacco & Vape, 1600 Church St, Conway, SC 29526-2958 |
| 11876814 | + | 8Ball Smoke Shop, 3203 E Anaheim St, Long Beach, CA 90804-3812 |
| 11876815 | | 8th & Corinth Food Mart, 200 N Corinth St Rd, Dallas, TX 75203 |
| 11876816 | + | 911 Food Mart, 11909 Pico Blvd, Los Angeles, CA 90064-1312 |
| 11876817 | + | 9th Ave X-Press, 429 9th Ave N, St Cloud, MN 56303-3643 |
| 11876818 | + | A & A Truck Stop, 80 Dixon Run Rd, Jackson, OH 45640-9511 |
| 11876819 | + | A & B Pawn & Jewelry, 2201 Alma Hwy, Van Buren, AR 72956-5009 |
| 11876820 | + | A & M Discount Beverage Liquor, 4074 S Goldenrod Rd, Orlando, FL 32822-5623 |
| 11876821 | + | A Motion, 829 S Corinth St Rd, Dallas, TX 75203-3608 |
| 11957656 | + | A Selecta's Inc, 121 East Tenth Street, Roanoke Rapids, NC 27870-3818 |
| 12053812 | + | A Selecta's Inc., Attn: Douglas Aparicio, 121 E 10th St, Roanoke Rapids, NC 27870-3818 |
| 11876822 | + | A Selectas Mexican Store, 115 E 10th St, Roanoke Rapids, NC 27870-3857 |
| 11876823 | + | A Street Corner, 1623 Park St, Alameda, CA 94501-2920 |
| 11876824 | + | A Street Station, 2805 E A St, Pasco, WA 99301-6477 |
| 11876825 | + | A to Z Mini Mart, 299 West Shady Ln., Enola, PA 17025-2271 |
| 11876826 | + | A&G Food Mart, 901 South La Brea Ave # 5, Los Angeles, CA 90036-4849 |
| 11876827 | + | A&R Fuel Handy Shop, 700 NE Lowry Ave, Minneapolis, MN 55418-3622 |
| 11876828 | + | A.S.K. check cashing, 2510 S Wilmington St, Raleigh, NC 27603-2548 |
| 11876830 | + | A1 Market, 295 Deann Dr, Independence, OR 97351-2518 |
| 11876831 | + | A1 Stop Beer & Wine Smoke Shop, 6505 N 59th Ave, Glendale, AZ 85301-3832 |
| 11876832 | + | AAA Food Mart, 9410 Taylorsville RD, Louisville, KY 40299-2733 |
| 11876833 | + | AAA Pawn Shop, 132 W Kansas Ave, Garden City, KS 67846-5419 |
| 11876835 | + | ABC Liquor Mart, 109 N Washington St, Carbondale, IL 62901-1507 |
| 11876838 | + | ABQ Phone Repair & Accessories, 7101 Menaul Blvd NE #C, Albuquerque, NM 87110-3694 |
| 11876840 | + | AC Market Orange Cove, 1145 Park Blvd, Orange Cove, CA 93646-2235 |
| 11954974 | + | ADAM P. SCHWARTZ, CARLTON FIELDS, P.A., POST OFFICE BOX 3239, TAMPA, FL 33601-3239 |
| 11876855 | + | AIM Petroleum, 2305 R St, Lincoln, NE 68503-3034 |
| 11876861 | + | AJs Food Mart, 6204 Ten-Ten Rd, Apex, NC 27539-8308 |
| 11876898 | | AMERICAN MARKET, 2515 Oregon Coast Hwy, Florence, OR 97439 |
| 11876914 | + | AMPM, 205 N McCarran Blvd, Sparks, NV 89431-5439 |
| 11876939 | + | ARCO, 3753 San Pablo Dam Rd, El Sobrante, CA 94803-2819 |
| 11876941 | + | ARCO Fountain Valley, 18480 Brookhurst St, Fountain Valley, CA 92708-6706 |
| 11876947 | + | ASH STREET LAUNDRY, 1108 W Ash Street, Junction City, KS 66441-3600 |
| 11876959 | + | AVT Nevada, L.P., 6995 Union Park Center, Ste 400, Cottonwood Heights, UT 84047-6088 |
| 11919884 | + | AVT Nevada, L.P., 790 North Water Street, Suite 2500, Milwaukee, WI 53202-0018 |
| 11876961 | | AWS (Amazon Web Services), 410 Terry Avenue North, Seattle, WA 98109-5210 |
| 11876962 | + | AWS (Amazon Web Services), PO Box 84023, Seattle, WA 98124-8423 |
| 11876834 | + | Aaron Cutler, 1341 Watercreek Dr, North Las Vegas, NV 89032-3188 |
| 11876836 | + | Abel General Store, 2400 Brook Ave, Wichita Falls, TX 76301-6103 |
| 11876837 | + | Abelino Solis-Padilla, 5319 Via De Palma Drive, Las Vegas, NV 89146-6851 |
| 11876839 | + | Abuelas Lavanderia, 506 S Nursery Rd #suite 100, Irving, TX 75060-3188 |
| 11876841 | + | Accelerant Specialty Insurance, 2020 North Tustin Ave, Santa Ana, CA 92705-7827 |
| 11876842 | + | Accelerant Specialty Insurance, Attn: Brian Conroy, 2725 Jefferson St, Ste 14-B, Carlsbad, CA 92008-1705 |
| 11876844 | + | Acme Liquor Store, 4314 Dollarway Rd, Pine Bluff, AR 71602-4108 |
| 11876845 | + | Acme Liquors, 1023 Chalkstone Ave, Providence, RI 02908-4236 |
| 11876846 | + | Adam Goldstein, 11280 Granite Ridge Drive, Unit 1047, Las Vegas, NV 89135-7877 |
| 11876847 | + | Adam S Feibusch, 9000 Las Vegas Blvd S, Unit 2056, Las Vegas, NV 89123-3378 |
| 11876848 | + | Adams Smoke Shop, 4540 Socastee Blvd, Myrtle Beach, SC 29588-7208 |
| 11876849 | + | Adan Vences, 7643 Lone Shepard Dr, Las Vegas, NV 89166-5118 |
| 11876850 | + | Admiral Petroleum, 2628 Henry St, Norton Shores, MI 49441-3508 |
| 11876851 | + | Adonay Measho, 8383 Lost Lake Ct, Las Vegas, NV 89147-6140 |
| 11876852 | + | Adrian Jackson, 8400 White Eagle Ave, Apt #204, Las Vegas, NV 89145-2405 |
| 11876853 | + | Adrienne Smith, 3545 Enchanted Mesa Ct, Las Vegas, NV 89129-8687 |
| 11876856 | + | Air Tec Service Center, 176 N Wabash Ave, Chicago, IL 60601-3624 |
| 11876857 | + | Airline Market, 1002 W Washington Ave, Yakima, WA 98903-1232 |
| 11876858 | + | Airport Petroleum, 5979 S Howell Ave, Milwaukee, WI 53207-6231 |
| 11876859 | #+ | Aisha Kaluhiokalani, 4201 E Craig Rd, #3046, North Las Vegas, NV 89030-7578 |
| 11876860 | + | Ajjs Smoke n Stuff, 601 S Beacon Blvd Suite #101, Grand Haven, MI 49417-2179 |
| 11876862 | + | Ajs Liquorland, 2150 W Galena Blvd unit #A3, Aurora, IL 60506-3259 |
| 11876881 | + | Al-Kahf Grocery store, 833 W Oklahoma Ave, Milwaukee, WI 53215-4741 |

District/off: 0978-2            User: admin            Page 4 of 52
Date Rcvd: Jan 02, 2024            Form ID: adibktrn            Total Noticed: 2723

| ID | | Name and Address |
|---|---|---|
| 11876863 | + | Aladdin Grill & Pizza, 1723 Cumberland Ave, Knoxville, TN 37916-3019 |
| 11876864 | + | Alarabi Super Market, 8619 Richmond Ave ##500, Houston, TX 77063-5688 |
| 11876865 | + | Albert Zenuni, 6950 Boulder View St, North Las Vegas, NV 89084-2093 |
| 11876866 | + | Alberto Meza, 1783 Jupiter Ct, Las Vegas, NV 89119-5852 |
| 11876867 | + | Alejandro Aguayo-Flores, 4750 Avenida Del Diablo, Las Vegas, NV 89121-6001 |
| 11876868 | + | Alejandro Guerra, 4823 S Torrey Pines Drive, Unit 102, Las Vegas, NV 89103-4480 |
| 11876869 | + | Alejandro Padilla, 3033 Fern Crest Ave, North Las Vegas, NV 89031-0581 |
| 12117810 | + | Alena Miratska, 475 Atkinson Dr #804, Honolulu, HI 96814-4714 |
| 11876870 | + | Alessandro Liquor, 1051 E Alessandro Blvd, Riverside, CA 92508-2421 |
| 11876871 | + | Alexa Liquor Barn, 2101 W Alexis Rd, Toledo, OH 43613-2256 |
| 11876872 | + | Alexander Oliveri, 5834 Belvedere Canyon Ave, Las Vegas, NV 89139-7502 |
| 11876873 | #+ | Alexander W Seedhouse, 813 Motherwell Ave, Henderson, NV 89012-5109 |
| 11876874 | + | Alexander W White, 811 E Bridger Ave, #134, Las Vegas, NV 89101-5532 |
| 11876875 | + | Alexandrias Convenient Food Store, 335 Woburn St, Lexington, MA 02420-2306 |
| 11876876 | + | Alexis Olaes, 4721 Blue Moon Ln, Las Vegas, NV 89147-5666 |
| 11876877 | + | Ali R Barati, 1795 Hollyberry Ct, Las Vegas, NV 89142-0745 |
| 11876878 | + | Alii Adventures, 75-5663 Palani Rd #Unit A, Kailua-Kona, HI 96740-3138 |
| 11876879 | + | Alisons Food Store, 420 Isbell Rd, Fort Worth, TX 76114-3831 |
| 11876880 | + | Aliyah K Briscoe, 4150 S Hualapai Way, Las Vegas, NV 89147-8596 |
| 11876882 | + | All Star Food & Liquor, 2911 S Archer Ave, Chicago, IL 60608-5541 |
| 11876883 | + | Allan Jimenez, 4011 East Reno Ave, Las Vegas, NV 89120-1418 |
| 11876884 | + | Aloha Gold Buyers, 900 Eha St, Wailuku, HI 96793-1463 |
| 11876885 | + | Aloha Pawn, 540 California Ave, Wahiawa, HI 96786-1932 |
| 11876886 | + | Aloha Tattoo Co. - Kailua, 318 Kuulei Rd, Kailua, HI 96734-2766 |
| 11876887 | + | Alondra Campos Algarin, 3851 Wynn Rd, Apt 2022, Las Vegas, NV 89103-6014 |
| 11876888 | + | Als Car Wash & Exxon Happy Mart, 1119 Charleston Hwy, West Columbia, SC 29169-6146 |
| 11876889 | + | Amaan Petro Inc., 515 NE 102nd Ave, Portland, OR 97220-4002 |
| 11876890 | #+ | Amairany Perez, 3335 Hauck Street, Unit 2037, Las Vegas, NV 89146-8024 |
| 11876891 | + | Aman Convenience, 515 Main St, Dupont, PA 18641-1422 |
| 11987566 | + | Amazon Web Services, Inc., c/o K&L Gates LLP, Attn: Brian Peterson, 925 4th Avenue, Suite 2900, Seattle, WA 98104-1158 |
| 11876892 | + | Amen Liquor, 351 Englewood Pkwy, Englewood, CO 80110-2303 |
| 11980596 | + | AmeriPawn Inc., 1415 Lincolnway, Valparaiso, IN 46383-5825 |
| 11876893 | + | American Dollar Plus Store, 9770 Forest Ln, Dallas, TX 75243-5702 |
| 11876896 | + | American Made Tattoo - Aiea, 98-199 Kamehameha Hwy #E3, Aiea, HI 96701-4820 |
| 11876897 | + | American Market, 1420 State St, Salem, OR 97301-4247 |
| 11876899 | | American Market, 28600 OR-18, Grand Ronde, OR 97347 |
| 11876900 | + | American Market, 3295 Pacific Hwy, Hubbard, OR 97032-9688 |
| 11876902 | + | American Market, 911 E Main St, Cottage Grove, OR 97424-2048 |
| 11876901 | + | American Market, 8580 Grand Ronde Rd, Grand Ronde, OR 97347-9737 |
| 11876904 | + | Ameripawn, 1415 E Lincolnway, Valparaiso, IN 46383-5825 |
| 11876905 | #+ | Ameripawn, 2437 Monroe St, La Porte, IN 46350-5263 |
| 12035287 | + | Ameripawn LLC, 1415 Lincoln Way, Valparaiso, IN 46383-5825 |
| 11876907 | + | Ameristop Food Mart, 3385 Springdale Rd, Cincinnati, OH 45251-1566 |
| 11876906 | + | Ameristop Food Mart, 2114 Monmouth St., Newport, KY 41071-3229 |
| 11876908 | + | Ameristop Food Marts, 512 W Pike St, Covington, KY 41011-2131 |
| 11876909 | + | Amigos C-Store, 950 S Carrier Pkwy, Grand Prairie, TX 75051-1676 |
| 11876910 | + | Amigos Latinos, 4327 Airport Rd, Santa Fe, NM 87507-1816 |
| 11876911 | + | Amoco, 2012 W College Ave, Milwaukee, WI 53221-5115 |
| 11876912 | + | Amondo Redmond, 888 S. Hope St, #2904, Los Angeles, CA 90017-4772 |
| 11876913 | + | Amondo Redmond, 888 South Hope Street, #2904, Los Angeles, CA 90017-4772 |
| 11908412 | + | Amondo Redmond, c/o Goldsmith & Guymon, P.C., 2055 Village Center Circle, Las Vegas, NV 89134-6251 |
| 11876916 | + | Amy McCray, 5353 S Jones Blvd, #1022, Las Vegas, NV 89118-0539 |
| 11876917 | + | Anahalee Yarbrough, 5829 Magic Oak St, North Las Vegas, NV 89031-6884 |
| 11876918 | + | Anderson Market, 8795 Columbine Rd, Eden Prairie, MN 55344-6695 |
| 11876919 | + | Andres Martinez, 8413 Honey Wood Circle, Las Vegas, NV 89128-7142 |
| 11876920 | + | Andrew P Malone, 10358 Northern Hills Ave, Las Vegas, NV 89166-7147 |
| 11876921 | + | Andys Convenience, 864 Broadway, Haverhill, MA 01832-1210 |
| 11876922 | + | Angel Lacy, 7132 Sail Port Ct, Las Vegas, NV 89129-6500 |
| 11876923 | | Angela A Stough, 2800 Fremont St, Unit 2058, Las Vegas, NV 89104-2267 |
| 11876924 | + | Angelo Taylor, 10238 E 57Th Ave, Denver, CO 80238-4159 |
| 11876925 | + | Ankeney Fine Foods, 660 Powell St, SF, CA 94108-3017 |
| 11876926 | + | Anoka Gas, 703 E River Rd, Anoka, MN 55303-2829 |
| 11876927 | + | Anthony E Wilson, 6701 Del Rey Ave, #256, Las Vegas, NV 89146-9219 |

District/off: 0978-2        User: admin        Page 5 of 52

Date Rcvd: Jan 02, 2024        Form ID: adibktrn        Total Noticed: 2723

| | | |
|---|---|---|
| 11876928 | #+ | Anthony Forrest, 7933 Mazarine Street, North Las Vegas, NV 89084-4919 |
| 11876929 | + | Anthony Levesque, 680 Borgess Ave, Monroe, MI 48162-2713 |
| 11876930 | | Anthony Lewis, 5932 Royal Castle Ln, Las Vegas, NV 89130-4914 |
| 11876931 | + | Antonio Spaccavento, 9220 Whitetail Drive, Las Vegas, NV 89134-6128 |
| 11876932 | + | Antwan J McLemore, 10358 Northern Hills Ave, Las Vegas, NV 89166-7147 |
| 11876933 | + | Apache Liquor, 2020 S Parker Rd, Denver, CO 80231-5784 |
| 11876934 | + | Apolinar Aguilar, 2601 Taylor Ave, North Las Vegas, NV 89030-7234 |
| 11876935 | + | Apple Valley Gas Mart, 21898 Outer Hwy 18 N, Apple Valley, CA 92307-3916 |
| 11876936 | + | Arazbiz, 109 E Santa Clara St, San Jose, CA 95113-1902 |
| 11876937 | + | Arcade Laundromat, 979 Arcade St, St Paul, MN 55106-3229 |
| 11876940 | + | Arco, 6508 N Interstate Ave, Portland, OR 97217-4836 |
| 11876938 | + | Arco, 11243 San Fernando Rd, San Fernando, CA 91340-3409 |
| 11876943 | + | Area 51 STL, 6901 Gravois Ave, St. Louis, MO 63116-1013 |
| 11876944 | + | Armanetti Liquors, 7321 N Harlem Ave, Niles, IL 60714-4252 |
| 11894573 | + | Armondo Redmond, 888 South Hope St. #2904, Los Angeles, CA 90017-4772 |
| 11876945 | + | Arthur C Sandro Jr, 2894 Dove Run Creek Dr, Las Vegas, NV 89135-1797 |
| 11876946 | #+ | Artina Ranson, 6800 E. Lake Mead Blvd, #2078, Las Vegas, NV 89156-1139 |
| 11876948 | + | Ashe St. Convenience Store, 63 Ashe St., Charleston, SC 29403-5344 |
| 11876949 | + | Associated Grocers of New England Inc, 11 Cooperative Way, Pembroke, NH 03275-3251 |
| 11876950 | + | Associated Wholesale Grocers, 5000 Kansas Ave, Kansas City, KS 66106-1135 |
| 11933784 | + | Associated Wholesale Grocers, Inc., Attn: Caleb T. Holzaepfel, 736 Georgia Avenue Suite 300, Chattanooga, TN 37402-2059 |
| 11876951 | + | Astor R Rivera, 1245 Pale Morning St, Henderson, NV 89052-3062 |
| 11876952 | + | At Your Convenience, 8461 E Broadway Rd, Mesa, AZ 85208-1542 |
| 11876954 | + | Audie Hinton, 37 Stablewood Court, North Las Vegas, NV 89084-1002 |
| 11876953 | | Audie Hinton, 10819 Leatherstocking Ave, Las Vegas, NV 89084 |
| 11876955 | + | Audiolust Records, 127 6th St S, La Crosse, WI 54601-4153 |
| 11876956 | + | Auto Biz Repair Service Center, 709 Ahua St., Honolulu, HI 96819-2050 |
| 11876957 | + | Avalon Hotel & Conference Center, 16 W 10th St, Erie, PA 16501-1402 |
| 11876958 | + | Avalon Legal Group LLC, 6030 S. Rainbow Blvd, Suite D1, Las Vegas, NV 89118-2548 |
| 11876960 | + | Avtech Capital, LLC, 6995 S. Union Park Ctr STE 400, Ste 400, Cottonwood Heights, UT 84047-6088 |
| 11876963 | + | Axis Food Mart, 1540 E Broadway Blvd, Tucson, AZ 85719-5827 |
| 11876964 | + | Azteca Market, 8116 Spouse Dr, Prescott Valley, AZ 86314-3784 |
| 11876965 | + | Azusa Auto Repair Inc, 901 E Gladstone St, Azusa, CA 91702-4748 |
| 11876966 | + | B & B West, 3105 Hudson Rd, Cedar Falls, IA 50613-6722 |
| 11876967 | + | B & C Deli, 1000 Belmont Ave, South Plainfield, NJ 07080-4302 |
| 11876968 | + | B Awesome, 3974 W 4100 S #Suite A, West Valley City, UT 84120-5400 |
| 11876969 | + | B D Mart, 20 East St, Springfield, MA 01104-1531 |
| 11876970 | + | BG Mini Mart, 14 W Broad St, Bethlehem, PA 18018-5760 |
| 11877035 | + | BP, 2035 E Mitchell Ave, Waterloo, IA 50702-2721 |
| 11877040 | + | BP, 624 Mark Twain Ave, Hannibal, MO 63401-3251 |
| 11877036 | + | BP, 2300 S Limestone St, Springfield, OH 45505-4934 |
| 11877034 | + | BP, 181 W First St, Blue Ridge, GA 30513-4593 |
| 11877026 | + | BP, 10002 Dorchester Rd, Summerville, SC 29485-8556 |
| 11877031 | + | BP, 15260 Veterans Memorial Pkwy, Wentzville, MO 63385-4429 |
| 11877029 | + | BP, 1300 Wheaton St, Savannah, GA 31404-1715 |
| 11877032 | + | BP, 1692 W Osage St, Pacific, MO 63069-1250 |
| 11877033 | + | BP, 1707 N Missouri St, Macon, MO 63552-1945 |
| 11877028 | + | BP, 1273 S Main St, Englewood, OH 45322-2822 |
| 11877038 | | BP, 36 E US-24, Monroe City, MO 63456 |
| 11877027 | + | BP, 127 Jefferson St, Waterloo, IA 50701-1338 |
| 11877039 | + | BP, 4500 River Rd., Columbus, GA 31904-5829 |
| 11877030 | + | BP, 1301 Prospect Ave, Kansas City, MO 64127-2015 |
| 11877042 | + | BP Gas, 300 N Main, Chatham, IL 62629-1084 |
| 11877043 | + | BP Gas, 5100 S 108th St, Hales Corners, WI 53130-1329 |
| 11877045 | + | BP Gas, 840 E Grand River Ave, Howell, MI 48843-2432 |
| 11877044 | + | BP Gas, 536 W Lapham Blvd, Milwaukee, WI 53204-3414 |
| 11877106 | + | BURRITACO, 2610 N 40th St, Tampa, FL 33605-3209 |
| 11877110 | + | BW Gas & Convenience Holdings, LLC, 138 Conant St, Beverly, MA 01915-1666 |
| 12053885 | + | Barbara Lewis-Baca, 5995 Meininger Dr, Missoula, MT 59808-5909 |
| 11876972 | + | Barik Super Store, 13815 Polfer Rd, Kansas City, KS 66109-2744 |
| 11876973 | + | Bastrop Country Store, 108 Watterson Rd, Bastrop, TX 78602-3449 |
| 11876974 | + | Baymeadows 24 hour Laundry, 9550 Baymeadows Rd, Jacksonville, FL 32256-0710 |
| 11876975 | + | Beaumont Market, 4130 NE Fremont St, Portland, OR 97212-1954 |

District/off: 0978-2 | User: admin | Page 6 of 52
Date Rcvd: Jan 02, 2024 | Form ID: adibktrn | Total Noticed: 2723

| | | |
|---|---|---|
| 11876976 | + | Beauregard Liquors, 11 West St, Gardner, MA 01440-2115 |
| 11876977 | + | Beer & wine shop First United market, 271 Brookline St, Cambridge, MA 02139-4517 |
| 11876978 | + | Beer and Tobacco Outlet, 2700 Broad River Rd, Columbia, SC 29210-6055 |
| 11876979 | + | Bellevue Laundromat, 1145 Bellevue Ave, Richmond Heights, MO 63117-1825 |
| 11876980 | #+ | Benjamin Felix, 2701 North Rainbow Blvd, Apt #1086, Las Vegas, NV 89108-7104 |
| 11876981 | + | Best Stop 2, 3937 Leaphart Rd, West Columbia, SC 29169-2418 |
| 11876982 | + | Best Stop Market, 3420 Lebanon Pike, Hermitage, TN 37076-2006 |
| 11876983 | + | Best Wash Laundromat, 1907 Camp Jackson Rd, Cahokia, IL 62206-2543 |
| 11876984 | + | Best Wash Laundromat, 203 N Central Ave, Roxana, IL 62084-1101 |
| 11876985 | + | Best Wash Laundromat, 506 W Delmar Ave, Alton, IL 62002-4211 |
| 11876986 | + | Best Western Pendleton Inn, 400 SE Nye Ave, Pendleton, OR 97801-4150 |
| 11876987 | + | Bethesda Market & Deli, 4965 Bethesda-Duplex Rd, College Grove, TN 37046-9260 |
| 11876988 | + | Bethlehem Eshetu, 7143 S Durango Dr, Unit 206, Las Vegas, NV 89113-2002 |
| 11876990 | + | Beza A Worku, 9392 Frambrook Ct, Las Vegas, NV 89178-6002 |
| 11876992 | + | Bianca Jimenez, 1612 Lorna Drive, Henderson, NV 89011-4347 |
| 11876993 | + | Bibbeo LTD, 24340 E Glasgow Dr, Aurora, CO 80016-1343 |
| 11876994 | + | Bibo Liquor and Market, 14062 Springdale St, Westminster, CA 92683-3536 |
| 11876995 | + | Big Bucks Pawn and Guns, 113 College Park Rd, Ladson, SC 29456-3647 |
| 11876996 | + | Big City Styles, 312 W Chestnut St, Louisville, KY 40202-1810 |
| 11876997 | + | Big Mikes Food Mart, 807 Cokey Rd, Rocky Mount, NC 27801-5717 |
| 11903683 | + | Big Tex Min Mart Inc, One Stop Food Store, 3065 N Josey Ln Ste 1, Carrollton, TX 75007-5500 |
| 11876998 | + | Bill McAlary, 9937 Bundella Dr, Las Vegas, NV 89134-7575 |
| 11876999 | | Bitaccess Inc., 267 Richmond Rd, 3rd Floor, Ottawa, ON K1Z 6X3, Canada |
| 11877000 | + | Bizee Mart, 1874 Memorial Dr, Clarksville, TN 37043-4603 |
| 11877001 | + | Bizee Mart, 250 S Horton Pkwy, Chapel Hill, TN 37034-3102 |
| 11877002 | + | Bizee Mart, 302 W Northfield Blvd, Murfreesboro, TN 37129-1590 |
| 11877003 | + | Black Hole Investments, 480 NW Albemarle Terrace, Potland, OR 97210-3360 |
| 11877004 | + | Blake Rhynes, 8712 Kingship Court, Las Vegas, NV 89129-0416 |
| 11877006 | + | Blazin Steaks, 98-199 Kamehameha Hwy, Aiea, HI 96701-4820 |
| 11877007 | + | Blazing Haze Smoke Shop, 3401 E Belknap St, Fort Worth, TX 76111-4805 |
| 11877008 | + | Blazing Stones Smoke Shop, 2706 E University Dr, Mesa, AZ 85213-8453 |
| 11877009 | + | BlockScore, Inc., 440 N Barranca Ave #4260, Covina, CA 91723-1722 |
| 11877010 | + | Bloomington Market, 141 Brigham Rd, St. George, UT 84790-7908 |
| 11877011 | + | Blu Liquor, 8620 Long Point Rd, Houston, TX 77055-3002 |
| 11877012 | + | Blue Planet Surf - SUP and Foil HQ, 1221 Kona St, Honolulu, HI 96814-4311 |
| 11877013 | + | Boardwalk Vapes, 981 US-98 ##2, Destin, FL 32541-2588 |
| 11877014 | + | Bobbi Wilson, 4851 Kokomo Drive, Apt 6224, Sacramento, CA 95835-1843 |
| 11877015 | + | Bobbys Food Mart, 1420 W 6th St, Irving, TX 75060-2631 |
| 11877016 | + | Bobs Drive Inn, 3919 FM2147, Marble Falls, TX 78657-2201 |
| 11877017 | + | Bodachs Games, 7201 S Broadway, St. Louis, MO 63111-3402 |
| 11877018 | + | Boston Convenience, 1912 Beacon St, Boston, MA 02135-7701 |
| 11877019 | + | Bostonian Convenience II, 420 Medford St, Somerville, MA 02145-2763 |
| 11877020 | + | Bottle Caps & Spirits, 11112 Paramount Blvd, Downey, CA 90241-4225 |
| 11877021 | + | Bottle Liquor Store, 550 Lexington Ave, Clifton@, NJ 07011-1940 |
| 11877022 | + | Boulder Beer & Liquor Emporium, 4700 Table Mesa Dr, Boulder, CO 80305-5541 |
| 11877023 | | Boulevard Laundromat, 785 E St George Blvd, St. George, UT 84770 |
| 11877024 | + | Boulevard Pawn & Jewelry, 300 N Randolph St, Goldsboro, NC 27530-4159 |
| 11877025 | + | Bowlero Lanes, 3704 E Main St, Farmington, NM 87402-8724 |
| 11877046 | + | Bracketts Market IGA, 185 Front St, Bath, ME 04530-2610 |
| 11877047 | + | Brad DeGarmo, 22 Quail Hollow Dr, Henderson, NV 89014-2143 |
| 11907783 | + | Brad Dostie, 421 Water Street, Gardiner, ME 04345-2055 |
| 12066491 | + | Brance Westbrooks, 5000 Ravens Court, Matthews, NC 28104-3191 |
| 11877050 | | Brandon A Arner, 2745 Trotwood Lane, Las Vegas, NV 89108-8415 |
| 11877051 | #+ | Brandon Kelly, 8345 Golden Cypress Avenue, Las Vegas, NV 89117-9150 |
| 11877052 | + | Brazos Food Mart, 1822 S Brazos St, San Antonio, TX 78207-7006 |
| 12053814 | + | Brenda Griffin, 15418 Joiner Rd, Little Rock, AR 72210-2234 |
| 11877053 | #+ | Brendan C Barnabi, 7545 Oso Blanca Rd, Unit 4159, Las Vegas, NV 89149-1509 |
| 11877055 | + | Brian Bennett, 11024 Hawk Valley Ave, Las Vegas, NV 89134-7245 |
| 11877056 | + | Briar Creek Market, 3400 Commonwealth Ave, Charlotte, NC 28205-6229 |
| 11877057 | + | Brickhouse Collectibles, 163 West End Ave, Knoxville, TN 37934-2823 |
| 11877058 | + | Bridget Nde, 7772 Soda Canyon Street, Las Vegas, NV 89139-6441 |
| 11877059 | + | Briggs Mart, 2774 Briggs Rd, Columbus, OH 43204-2749 |
| 11877060 | + | Brink's U.S., 1801 Bayberry Ct., Richmond, VA 23226-3771 |

District/off: 0978-2                          User: admin                                    Page 7 of 52
Date Rcvd: Jan 02, 2024                       Form ID: adibktrn                              Total Noticed: 2723

| | | |
|---|---|---|
| 11877061 | + | Brink's U.S., Attn: Brittany B. Falabella, 2100 East Cary St, Richmond, VA 23223-7270 |
| 11988466 | + | Brink's U.S., a Division of Brink's Incorporated, c/o Hirschler Fleischer, P.C, Attn: Robert Westermann, 2100 East Cary Street, Richmond, VA 23223-7270 |
| 11877063 | + | Bristol CT Assessor, 111 N. Main St, Bristol, CT 06010-8184 |
| 11877064 | + | Broadway Discount Liquors, 4615 S Broadway, Englewood, CO 80113-5725 |
| 11877065 | + | Broadway Liquor Mart, 3610 W Shaw Ave, Fresno, CA 93711-3231 |
| 11877066 | | Broadway Market and Liquor, 4018 S Broadway, Los Angeles, CA 90037 |
| 11877067 | | Broadway Mini-Mart, 202 E Broadway St, Eden, TX 76837 |
| 11877068 | + | Broadway Mobile Mart, 315 W Vernon Ave, Los Angeles, CA 90037-2605 |
| 11877069 | + | Bronson Market, 1408 Bronson Way N, Renton, WA 98057-5545 |
| 11877072 | + | Brooks Grocery, 600 Battleground Dr, Iuka, MS 38852-1313 |
| 11877070 | + | Brooks Grocery, 1661 N Coley Rd, Tupelo, MS 38801-6931 |
| 11877071 | + | Brooks Grocery, 4666 Nashville Hwy, Chapel Hill, TN 37034-2126 |
| 11877074 | + | Brothers Express Mart, 3901 S Main St, Elkhart, IN 46517-3500 |
| 11877073 | + | Brothers Express Mart, 1149 N Main St, Goshen, IN 46528-2620 |
| 11877080 | + | Brothers Market, 302 E Main St, Rt 3 Box O, Cole Camp, MO 65325-1240 |
| 11877076 | + | Brothers Market, 105 Nixon St SE, Cascade, IA 52033-7753 |
| 11877083 | + | Brothers Market, 402 E Price Ave, Savannah, MO 64485-1742 |
| 11877084 | | Brothers Market, 532 13th St, Lexington, MO 64067 |
| 11877075 | | Brothers Market, 1022 Skylar St, Denver, IA 50622 |
| 11877082 | + | Brothers Market, 325 Central Ave W, Clarion, IA 50525-1313 |
| 11877085 | | Brothers Market, 706 IA-57, Parkersburg, IA 50665 |
| 11877077 | + | Brothers Market, 118 S Main St, Sigourney, IA 52591-1401 |
| 11877081 | + | Brothers Market, 319 Ridge St, Tonganoxie, KS 66086-9340 |
| 11877079 | + | Brothers Market, 207 E Locust St, Bloomfield, IA 52537-1439 |
| 11877086 | + | Brothers Market, 930 Commercial St, Lisbon, IA 52253-8200 |
| 11877078 | + | Brothers Market, 1400 G Ave, Grundy Center, IA 50638-1036 |
| 11877087 | | Browns Grocery Company, Inc., 126 MS-371, Mooreville, MS 38857 |
| 11987980 | + | Bruce A. Leslie, Chtd., 400 S. 4th Street, Suite 500, Las Vegas, NV 89101-6207 |
| 11877088 | + | Bryanna Clarke, 8125 Hydra Lane, Las Vegas, NV 89128-1654 |
| 11877090 | + | Bubbles Laundromat, 3207 Wrightsboro Rd, Augusta, GA 30909-2941 |
| 11877089 | + | Bubbles coin Laundry, 315 S Water Ave #suite c, Gallatin, TN 37066-2906 |
| 11877093 | | Buche Foods, 2410m SD-10, Sisseton, SD 57262 |
| 11877092 | | Buche Foods, 222 W Hwy 18, Gregory, SD 57533 |
| 11877091 | + | Buche Foods, 1000 E Sd Hwy 16, Oacoma, SD 57365-6514 |
| 11877095 | | Buche Foods, 560 1st St, Pine Ridge, SD 57770 |
| 11877094 | | Buche Foods, 401 W Hwy 46, Wagner, SD 57533 |
| 11877096 | | Buche Foods, 620 2nd St, Mission, SD 57555 |
| 11877097 | | Buche Hardware, 301 US-18, Martin, SD 57551 |
| 11877098 | | Buddys Total Quick Stop, 500 E Runnels St, Mineral Springs, AR 71851 |
| 11877099 | + | Bull Dog Convenience, 750 County Rd 15, Elkhart, IN 46516-9549 |
| 11877100 | | Bullets Card Club, 11907 Menchaca Rd, Austin, TX 78748 |
| 11877101 | + | Bullocks, 630 N Broadway St, Truth or Consequences, NM 87901-2731 |
| 11877102 | + | Burbank Towne Center, 201 E Magnolia Blvd, Burbank, CA 91502-1160 |
| 11877103 | + | Burger Dairy, 4023 W Sample St, South Bend, IN 46619-2745 |
| 11877104 | + | Burgundys Convenience, 4 W Palisade Ave, Englewood, NJ 07631-2720 |
| 11877105 | + | Burn Culture Vape, CBD & Kratom, 5925 E Admiral Pl, Tulsa, OK 74115-8616 |
| 11877107 | | Buy 2 Save, 1804 Bellevue Rd, Atwater, CA 95301 |
| 11877108 | + | BuyCellFix, 1530 Mineral Spring Ave, North Providence, RI 02904-4059 |
| 11877109 | + | Buzzn Smoke & Vape Shop, 1921 S Elm Pl, Broken Arrow, OK 74012-7029 |
| 11877113 | + | C MART 7, 5200 E William Cannon Dr, Austin, TX 78744-5101 |
| 11877114 | + | C Plus Market, 4106 W Pike, Zanesville, OH 43701-8161 |
| 11877115 | + | C Store, 2903 Royal Ln, Dallas, TX 75229-3605 |
| 11877116 | + | C Supermarket, 1227 Lake Ave, Elyria, OH 44035-3119 |
| 11877111 | + | C and S Wholesale Grocers Inc., 336 E Penn Ave, Robesonia, PA 19551-8902 |
| 11877112 | + | C and S Wholesale Grocers Inc., 7 Corporate Drive, Keene, NH 03431-5042 |
| 11877315 | + | C-Mart #10, 3008 W Slaughter Ln ## B, Austin, TX 78748-5739 |
| 11934155 | + | C.S. Rainbow LLC, 536 E 11th Ave, Eugene, OR 97401-3630 |
| 11877121 | + | CALS CONVENIENCE INC, 7460 Warren Pkwy, # 310, Frisco, TX 75034-4115 |
| 11877836 | ++ | CAPITOL CITY PAWN SHOP INC, PO BOX 19327, TOPEKA KS 66619-0327 address filed with court:, Hutchinson Pawn & Jewelry, 509 E 4th Ave, Hutchinson, KS 67501 |
| 11877168 | + | CBD Life / Colorados Big Discovery, 2929 Galley Rd, Colorado Springs, CO 80909-5032 |
| 11877169 | + | CBD Life/ Chicagos Big Discovery, 617 W Golf Rd, Des Plaines, IL 60016-2462 |

District/off: 0978-2                                    User: admin                                    Page 8 of 52
Date Rcvd: Jan 02, 2024                          Form ID: adibktrn                              Total Noticed: 2723

| | | |
|---|---|---|
| 11877170 | + | CBD7, 3601 Digital Dr #Suite 208, Lehi, UT 84043-6717 |
| 11877294 | + | CITY FUELS, 425 S Winnebago St, Rockford, IL 61102-2233 |
| 11877302 | + | CL Liquor, 1658 W Carson St, Torrance, CA 90501-2836 |
| 11987574 | ++++ | CLAYTON D. KETTER, 101 N ROBINSON AVE FL 13, OKLAHOMA CITY OK 73102-5523 address filed with court:, Clayton D. Ketter, 101 N. Robinson Ave., Suite 1300, Oklahoma City, OK 73102 |
| 12053470 | + | CPR Cell Phone Repair, North Kansas City, 7701 N.W. Prairie View Rd, Kansas City, MO 64151-1542 |
| 11877369 | + | CR Exchange, 1184 Cleveland Rd W, Sandusky, OH 44870-4036 |
| 11877117 | + | Cabot Convenience, 389 Cabot St, Beverly, MA 01915-3103 |
| 11877118 | + | Caden Sink, 10384 Holloway Height Ave, Las Vegas, NV 89129-4524 |
| 11877119 | + | Caledonia Street Antique Mall, 1215 Caledonia St, La Crosse, WI 54603-2514 |
| 11877120 | + | California Liquors, 84 Union Ave, Providence, RI 02909-2231 |
| 11877122 | + | Camanche Food Pride, 908 7th Ave, Camanche, IA 52730-1521 |
| 11877123 | + | Cammie Tootoo, 967 Dark Bird Street, Las Vegas, NV 89178-2304 |
| 11877124 | + | Campbell Ewald, 2000 Brush Street Suite 601, Detroit, MI 48226-2251 |
| 11877125 | | Campbells Corner Store, 4605 S Seneca St, Wichita, KS 67217 |
| 11877126 | | Campbells Foodland, 3 S Maysville Ave, Zanesville, OH 43701 |
| 11877127 | + | Campus Corner, 400 E Lincoln Ave, Gettysburg, PA 17325-1321 |
| 11877128 | + | Campus Corner, 818 S State St, Ann Arbor, MI 48104-3390 |
| 11877129 | + | Campus Phone Repair, 1525 W Tennessee St #Suite 204, Tallahassee, FL 32304-3404 |
| 11877131 | + | Candy Market, 767 Market St, Tacoma, WA 98402-3711 |
| 11877132 | + | Canyon Crossing Petroleum, 1175 Snow Canyon Pkwy #Suite #101, Ivins, UT 84738-6808 |
| 11877133 | + | Canyon Food Mart, 1710 Canyon Creek Dr #a, Temple, TX 76502-3296 |
| 11877134 | + | Canyon View Cleaners (Draper Location), 1172 Draper Pkwy, Draper, UT 84020-9095 |
| 11877135 | + | Canyon View Cleaners (Sandy Location), 717 E 9400 S, Sandy, UT 84094-3620 |
| 11877136 | + | Cape Fear Beverage & Variety, 400 W Old Rd, Lillington, NC 27546-8053 |
| 11877137 | + | Capital Coin & Bullion, 7304 Burnet Rd, Austin, TX 78757-2217 |
| 11877138 | + | Capital Express Mart, 14010 Cleveland Rd, Granger, IN 46530-9667 |
| 11877139 | + | Capitol City Pawn, 115 SW 29th St, Topeka, KS 66611-1101 |
| 11877140 | + | Cappys Produce, 1232 72nd St E, Tacoma, WA 98404-3304 |
| 11877141 | + | Car Stop Pre Owned Auto LLC, 1035 14th St West, Huntington, WV 25704-2311 |
| 11877142 | + | Cards and Coffee, 6363 Hollywood Blvd, Los Angeles, CA 90028-6310 |
| 11877143 | + | Carolina Silver And Gold, 1700 Stanley Rd, Greensboro, NC 27407-2754 |
| 11877144 | + | Carolina Super Mart, 2004 Randleman Rd, Greensboro, NC 27406-2868 |
| 11877145 | + | Carriage Work Laundry, 727 Shawnee St, Leavenworth, KS 66048-1803 |
| 11877146 | + | Carrie Bender, 516 Longtree Ave, Henderson, NV 89011-4343 |
| 11877147 | + | Carroll Fuel, 2650 W Patapsco Ave, Baltimore, MD 21230-2721 |
| 11877148 | + | Carros Johnson, 2500 Karen Ave, #118, Las Vegas, NV 89121-1115 |
| 11877149 | + | Carros Johnson, 551 Elger Way, #1412, Henderson, NV 89014-3897 |
| 11877150 | + | Carters Fast Stop, 5556 Memorial Blvd, St George, SC 29477-2472 |
| 11877151 | #+ | CartoDB Inc, 307 Fifth Ave 9th Floor, New York City, NY 10016-6572 |
| 11877155 | + | Casa De Dinero, 800 S. Thompson Suite A, Springdale, AR 72764-5210 |
| 11877153 | + | Casa De Dinero, 2021 W Sunset Ave #ste a, Springdale, AR 72762-5247 |
| 11877154 | + | Casa de Dinero, 2882 W Walnut St #12, Rogers, AR 72756-0300 |
| 11877152 | + | Casa de Dinero, 1900 W Huntsville Ave, Springdale, AR 72762-3025 |
| 11877156 | + | Casa de Dinero, 914 S 8th St #Suite 104, Rogers, AR 72756-5018 |
| 11877157 | + | Cascade Cleaners, 11350 NE Halsey St, Portland, OR 97220-2026 |
| 11877158 | + | Casey W Smith, 337 Queensbridge Way, Apt 337, Henderson, NV 89074-5049 |
| 11877163 | | Cash Saver, 807 MS-16 W, Carthage, MS 39051 |
| 11877161 | + | Cash Saver, 2101 Raymond Rd, Jackson, MS 39212-2318 |
| 11877162 | + | Cash Saver, 261 Devereux Dr, Natchez, MS 39120-3783 |
| 11877160 | + | Cash Saver, 1700 N Frontage Rd, Meridian, MS 39301-6154 |
| 11877164 | + | Cashman Field, 850 Las Vegas Blvd N, Las Vegas, NV 89101-2098 |
| 11877165 | + | Catanga river DBA Food City, 1355 Auburn Rd, Turner, ME 04282-3778 |
| 12053461 | + | Catherine L. Ford-Barbiero, 1570 E 4160 S, Milcreek, UT 84124-1533 |
| 11877166 | + | Catheryn Aba, 6516 Sea Swallow St, North Las Vegas, NV 89084-2822 |
| 11877167 | + | Catoosa Vapors +, 750 S Cherokee St #suite h, Catoosa, OK 74015-2817 |
| 11877172 | + | Cell Phone Fix Pro and Electronics, 108 S 20th Ave, Hollywood, FL 33020-4521 |
| 11877173 | + | Cell Phone Hop - Repair Miami, 454 SW 8th St, Miami, FL 33130-2814 |
| 11877174 | + | Cell Phone Repair, 1714 Precinct Line Rd #Suite 400, Hurst, TX 76054-3178 |
| 11877175 | + | Cell Tech Repair, 129 Danbury Rd, New Milford, CT 06776-3437 |
| 11877176 | + | CellFix Cell Phone Repair and Sales, 11134 Airline Dr, Houston, TX 77037-1114 |
| 11877177 | | Cellphone Fix Pro, 278 FL-7, Margate, FL 33063 |
| 11877178 | + | Cenex KCKs, 715 S Main St, Olivet, MI 49076-9706 |

District/off: 0978-2                          User: admin                              Page 9 of 52
Date Rcvd: Jan 02, 2024                     Form ID: adibktrn                      Total Noticed: 2723

| | | |
|---|---|---|
| 11877180 | + | Cennox Reactive Field Services, LLC, 1015 Windward Ridge Pkwy., Alpharetta, GA 30005-2231 |
| 11877181 | + | Central Mall, 2259 S 9th St, Salina, KS 67401-7313 |
| 11877182 | + | Central Warehouse Liquor, 1060 Broad St, Central Falls, RI 02863-1508 |
| 11877183 | + | Century Food & Liquor, 2026 Boston St SE, Grand Rapids, MI 49506-4162 |
| 19914018 | + | Centurylink Communications, LLC dba Centurylink, Centurylink Communications, LLC., 1025 El Dorado Blvd. (Attn:Legal-BKY), Broomfield, CO 80021-8249 |
| 11877184 | + | Chandler Martin, 10637 Trengrove Pl, Las Vegas, NV 89183-4553 |
| 11877185 | + | Charey Hailey, 2300 Rock Springs Dr, Apt 2071, Las Vegas, NV 89128-3151 |
| 12144245 | + | Charles Smith, 161 Hosey Lane, Mineral Springs, AR 71851-8985 |
| 11877186 | + | Charlesz Chatmon, 5221 E. Sandstone Dr, Las Vegas, NV 89142-1128 |
| 11877187 | + | Charlies Market, 2815 E Sligh Ave, Tampa, FL 33610-1343 |
| 11877188 | + | Chase Lefkowitz, 505 Grimsby Ave, Henderson, NV 89014-3929 |
| 11877189 | + | Chatham County GA Tax Collector, 222 W Oglethorpe Ave #107, Savannah, GA 31401-3658 |
| 11877190 | + | Cheema Supermarket, 562 Cambridge St, Boston, MA 02134-2432 |
| 11877191 | + | Cheers Liquor Beer & Wine, 5460 Lemmon Ave, Dallas, TX 75209-6240 |
| 11877192 | + | Chelsie Brakeman, 6707 Maple Mesa St, North Las Vegas, NV 89084-1220 |
| 11877193 | + | Cheq Technologies, 450 Park Ave S, New York, NY 10016-7320 |
| 11877194 | + | Cherry Market, 603 Baldwin Ave, Charlotte, NC 28204-3003 |
| 11877205 | + | Chevron, 2750 Gessner Rd, Houston, TX 77080-3737 |
| 11877219 | + | Chevron, 877 S Ventura Rd, Oxnard, CA 93030-6507 |
| 11877207 | + | Chevron, 315 E Hurst Blvd, Hurst, TX 76053-7805 |
| 11877220 | + | Chevron, 9031 W Northern Ave, Glendale, AZ 85305-1200 |
| 11877203 | + | Chevron, 2302 Ebenezer Rd SE, Conyers, GA 30094-2508 |
| 11877212 | + | Chevron, 5002 E Chandler Blvd, Phoenix, AZ 85048-0800 |
| 11877208 | + | Chevron, 3160 E Chandler Heights Rd, Gilbert, AZ 85298-4332 |
| 11877200 | + | Chevron, 20 Merlot Dr, Prosser, WA 99350-9556 |
| 11877217 | + | Chevron, 687 State St, Hurricane, UT 84737-1973 |
| 11877213 | + | Chevron, 5133 Wichita St, Fort Worth, TX 76119-5670 |
| 11877199 | + | Chevron, 1990 S Alma School Rd, Chandler, AZ 85286-6904 |
| 11877214 | + | Chevron, 5740 Atlantic Ave, Long Beach, CA 90805-4713 |
| 11877206 | + | Chevron, 29 W Main St, Grantsville, UT 84029-9620 |
| 11877209 | + | Chevron, 37167 Sierra Hwy, Palmdale, CA 93550-9355 |
| 11877197 | + | Chevron, 15827 N Cave Creek Rd, Phoenix, AZ 85032-3534 |
| 11877221 | + | Chevron, 927 W Sunset Blvd, St. George, UT 84770-4822 |
| 11877198 | + | Chevron, 16505 Victory Blvd, Los Angeles, CA 91406-5647 |
| 11877211 | + | Chevron, 4250 W Union Hills Dr, Glendale, AZ 85308-1704 |
| 11877201 | + | Chevron, 2134 N Vermont Ave, Los Angeles, CA 90027-1915 |
| 11877210 | + | Chevron, 3940 S Ironwood Dr, Apache Junction, AZ 85120-7152 |
| 11877216 | | Chevron, 6651 Boulevard 26, North Richland Hills, TX 76180 |
| 11877196 | + | Chevron, 1191 Valley Ridge Blvd, Lewisville, TX 75077-2513 |
| 11877215 | | Chevron, 6448 GA-42, Rex, GA 30273 |
| 11877202 | | Chevron, 225 Main St, Chester, CA 96020 |
| 11877204 | + | Chevron, 255 Arneill Rd, Camarillo, CA 93010-6403 |
| 11877195 | + | Chevron, 1001 N 16th Ave, Yakima, WA 98902-1351 |
| 11877223 | + | Cheyenne S Quann, 600 E Bonanza Rd, #233, Las Vegas, NV 89101-3039 |
| 11877222 | + | Cheyenne S Quann, 4976 Copperlyn St, Las Vegas, NV 89122-0831 |
| 11877224 | + | Cheyne O Cole, 11220 Hilltop View Lane, Las Vegas, NV 89138-1519 |
| 11877225 | + | China Cafe, 1623 London Rd, Duluth, MN 55812-1620 |
| 11877226 | + | Choice Gas, 7900 Fruitridge Rd, Sacramento, CA 95820-6744 |
| 11877227 | + | Chris D'Acquasto, 2201 Glenbrook Way, Las Vegas, NV 89117-5853 |
| 11877228 | + | Chris McAlary, 10725 Beringer Dr, Las Vegas, NV 89144-1112 |
| 11877229 | + | Christian Balderas, 9465 Post Road, Las Vegas, NV 89148-5782 |
| 11877230 | # | Christian Dean, 6501 W Charleston Blvd, Apt 131, Las Vegas, NV 89146-1090 |
| 11877231 | | Christian Madamba, 4452 Pacific Sun Ave, Las Vegas, NV 89139 |
| 11877232 | + | Christiana Wine & Spirits, 1101 Churchmans Rd, Newark, DE 19713-2112 |
| 11877233 | #+ | Christina Kim, 9225 W. Charelston Blvd, #2146, Las Vegas, NV 89117-7062 |
| 11877234 | | Christina McMurray, Tax A/C, PO Box 997, Canyon, TX 79015-0997 |
| 19986416 | + | Christine Borden, Dave Maxfield, Attorney, LLC, 808 D. Lady Street, Columbia, SC 2920, Columbia, SC 29201-3104 |
| 11877236 | + | Christopher McAlary, 10725 Beringer Drive, Las Vegas, NV 89144-1112 |
| 11877237 | + | Christopher Mejia, 225 S Stephanie St, Henderson, NV 89012-4407 |
| 11877238 | + | Chrome Shop Food Mart, 41 West Harriet ave, Palisades Park, NJ 07650-1001 |
| 11877239 | + | Cigarette Time, 10295 Washington St, Denver, CO 80229-2002 |
| 11877260 | + | Circle K, 7601 Mid Cities Blvd, North Richland Hills, TX 76182-4620 |

District/off: 0978-2            User: admin            Page 10 of 52

Date Rcvd: Jan 02, 2024            Form ID: adibktrn            Total Noticed: 2723

| | | |
|---|---|---|
| 11877247 | + | Circle K, 18120 Coit Rd, Dallas, TX 75252-6412 |
| 11877243 | + | Circle K, 12950 Coit Rd, Dallas, TX 75251-1310 |
| 11877253 | + | Circle K, 249 Main St, Frisco, TX 75036-4304 |
| 11877249 | + | Circle K, 2200 McDermott Rd, Plano, TX 75025-4600 |
| 11877262 | + | Circle K, 8181 S Lancaster Rd, Dallas, TX 75241-6303 |
| 11877245 | + | Circle K, 1654 Santa Ana Ave, Costa Mesa, CA 92627-3850 |
| 11877257 | + | Circle K, 4902 Lakeview Pkwy, Rowlett, TX 75088-4142 |
| 11877241 | + | Circle K, 10433 Garland Rd, Dallas, TX 75218-2926 |
| 11877259 | | Circle K, 6500 US-380, Cross Roads, TX 76227 |
| 11877244 | + | Circle K, 1600 Dalrock Rd, Rowlett, TX 75088-5500 |
| 11877258 | + | Circle K, 5526 E R L Thornton Fwy, Dallas, TX 75223-1938 |
| 11877246 | + | Circle K, 16880 Slover Ave, Fontana, CA 92337-7511 |
| 11877251 | + | Circle K, 2400 Cross Timbers Rd, Flower Mound, TX 75028-2639 |
| 11877252 | + | Circle K, 2400 Virginia Pkwy, McKinney, TX 75071-3506 |
| 11877242 | + | Circle K, 12892 Newport Ave, Tustin, CA 92780-2730 |
| 11877248 | + | Circle K, 210 E FM 1382, Cedar Hill, TX 75104-2148 |
| 11877250 | + | Circle K, 2292 E Thompson Blvd, Ventura, CA 93001-3537 |
| 11877240 | + | Circle K, 100 S Greenville Ave, Richardson, TX 75081-6053 |
| 11877255 | + | Circle K, 350 N Riverside Dr, Fort Worth, TX 76111-4730 |
| 11877261 | + | Circle K, 801 E University Dr, McKinney, TX 75069-2447 |
| 11877254 | + | Circle K, 301 Legacy Dr, Plano, TX 75023-2305 |
| 11877256 | + | Circle K, 429 Bedford Rd, Bedford, TX 76022-8009 |
| 11877263 | + | Cisco Smoke Shop, 1216 W University Dr, Mesa, AZ 85201-5418 |
| 11877272 | + | Citgo, 55 E Caldwood Dr, Beaumont, TX 77707-1951 |
| 11877274 | + | Citgo, 6104 Oxon Hill Rd, Oxon Hill, MD 20745-3118 |
| 11877268 | + | Citgo, 2932 Alpine Rd, Columbia, SC 29223-2702 |
| 11877266 | + | Citgo, 2030 Goliad Rd, San Antonio, TX 78223-2914 |
| 11877273 | + | Citgo, 5924 Baseline Rd, Little Rock, AR 72209-5047 |
| 11877275 | + | Citgo, 701 Dickerson Pike, Nashville, TN 37207-5610 |
| 11877271 | + | Citgo, 4722 Rigsby Ave, San Antonio, TX 78222-1214 |
| 11877267 | + | Citgo, 2411 8th St South, Wisconsin Rapids, WI 54494-6160 |
| 11877270 | + | Citgo, 3900 Clarksville Pike, Nashville, TN 37218-1910 |
| 11877269 | + | Citgo, 3403 S Chicago Ave, South Milwaukee, WI 53172-3625 |
| 11877265 | + | Citgo, 1644 S Military Hwy, Chesapeake, VA 23320-2651 |
| 11877264 | | Citgo, 10021 S Texas 6, Sugar Land, TX 77498 |
| 11877276 | | Citgo, n 511 WI-57, Random Lake, WI 53075 |
| 11877282 | + | CitiStop 105, 1297 Sweeten Creek Rd, Asheville, NC 28803-1896 |
| 11877284 | + | CitiStop 111, 357 New Leicester Hwy, Asheville, NC 28806-2046 |
| 11877285 | + | CitiStop Store 108, 411 Merrimon Ave, Asheville, NC 28804-3405 |
| 11877286 | + | CitiStop Store 110, 1361 Patton Ave, Asheville, NC 28806-2629 |
| 11877287 | + | CitiStop Store 113, 779 Biltmore Ave, Asheville, NC 28803-2593 |
| 11877288 | + | CitiStop Store 114, 97 Hendersonville Rd, Asheville, NC 28803-2649 |
| 11877289 | + | CitiStop Store 115, 3094 Sweeten Creek Rd, Asheville, NC 28803-2114 |
| 11877290 | + | CitiStop Store 116, 165 Tunnel Rd, Asheville, NC 28805-1844 |
| 11877277 | + | Citistop #101, 1578 Hendersonville Rd, Asheville, NC 28803-3119 |
| 11877278 | + | Citistop #112, 45 Charlotte St, Asheville, NC 28801-2420 |
| 11877279 | + | Citistop #117, 660 Weaverville Rd, Asheville, NC 28804-1129 |
| 11877280 | + | Citistop #118, 3715 Sweeten Creek Rd, Arden, NC 28704-3137 |
| 11877281 | + | Citistop #120, 10 Stockton Rd, Weaverville, NC 28787-9663 |
| 11877283 | + | Citistop 109, 914 Merrimon Ave, Asheville, NC 28804-2360 |
| 11877291 | + | Citistop Store 121, 75 Reems Creek Rd, Weaverville, NC 28787-9209 |
| 11877292 | + | City Bubbles Laundry, 316 Warren Ave, East Providence, RI 02914-4732 |
| 11877293 | + | City Center Food Mart, 9930 SW Walnut St, Tigard, OR 97223-5110 |
| 11877295 | + | City Gas, 2100 Two Notch Rd, Columbia, SC 29204-2158 |
| 11877296 | + | City Gas & Food Inc, 1301 Bush River Rd, Columbia, SC 29210-6803 |
| 11877297 | + | City Liquors, 1200 Northeast Blvd Suite #E, Wilmington, DE 19802-5183 |
| 11877298 | + | City Mart, 3457 S Wadsworth Blvd, Lakewood, CO 80227-5105 |
| 12012799 | | City of Las Vegas, Business License, 495 S. Main Street, 6th Floor- Office of the City Attorney, Las Vegas, Nevada 89101 7 89101-6318 |
| 11877299 | + | City of Merced CA, 678 W 18th St, Merced, CA 95340-4700 |
| 11877300 | + | Cityline Laundry Center, 194 Reservoir Ave, Pawtucket, RI 02865-3310 |
| 11877301 | | Cjs Convenient Store, 107 N 1st St, Elkader, IA 52043 |
| 11877303 | + | Claibornes Thriftway, 710 N 4th St, Lamesa, TX 79331-4508 |
| 11877304 | + | Clark Gas, 22492 Brookpark Rd, Cleveland, OH 44126-3128 |

| | | |
|---|---|---|
| 11877305 | + | Clark Mini Mart, 6761 N Clark St, Chicago, IL 60626-3220 |
| 11877306 | | Classic Burgers, 6525 W Inyokern Rd, Inyokern, CA 93527 |
| 11877307 | + | Classic Kickz, 358 High St, Morgantown, WV 26505-5528 |
| 11877308 | #+ | Claudia Gonzalez, 9827 South Black Mulberry St, Las Vegas, NV 89178-5555 |
| 11877309 | + | Claudia Montes Ferracin, 1273 Clagett Ln, Las Vegas, NV 89110-1709 |
| 11877311 | + | Cleveland Deli, 14939 Puritas Ave, Cleveland, OH 44135-2801 |
| 11877312 | + | Clifs Cleaners, 4304 Pike Ave, North Little Rock, AR 72118-4454 |
| 11877313 | + | Cloudy Vibez, 3002 Clarksville Pike, Nashville, TN 37218-2808 |
| 11877314 | + | Clyde Park Foods, 4227 Clyde Park Ave SW, Wyoming, MI 49509-4035 |
| 11877316 | + | Coachlight Laundry, 3475 N Broadway, Chicago, IL 60657-2519 |
| 11877317 | + | Coastal Laundry, 400 N Kings Hwy #suite c-2, Myrtle Beach, SC 29577-3946 |
| 11877318 | | Coastal Spirits, 107 S Godley Station Blvd, Pooler, GA 31322 |
| 11877319 | | Cobblestone Inn & Suites - Bridgeport, 517 Main St, Bridgeport, NE 69336 |
| 11877321 | + | Coin Laundry Wash, 1407 N Lamesa Rd, Midland, TX 79701-2842 |
| 11877322 | + | CoinATM Radar, 136 E Walled Lake Dr, Walled Lake, MI 48390-3552 |
| 11877323 | + | Coins, Stamps N Stuff, 8190 Hickman Rd, Des Moines, IA 50325-4405 |
| 11877324 | + | Cole Kepro, 4170-103 Distribution Circle, North Las Vegas, NV 89030-3357 |
| 11877325 | + | Cole Kepro International, LLC, 4170 Distribution Cir., North Las Vegas, NV 89030-3356 |
| 11929373 | + | Cole Kepro International, LLC, c/o Taft Stettinius & Hollister, Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8222 |
| 11877326 | | Collector of Revenue, PO Box 11491, Saint Louis, MO 63105-0291 |
| 11877327 | + | College Circle Mart, 7802 N College Cir, North Richland Hills, TX 76180-6248 |
| 11877328 | + | Colorado Fast Break, 4001 Colorado Blvd, Denver, CO 80216-4305 |
| 11877329 | + | Columbiana Centre Mall, 100 Columbiana Cir, Columbia, SC 29212-2257 |
| 11877330 | + | Commonwealth Fuel, Inc, 2043 W Commonwealth Ave, Fullerton, CA 92833-3017 |
| 11877331 | + | Community Food Mart, 1330 Linden Ave, Dayton, OH 45410-2815 |
| 12053991 | + | Connie Clark, 5029 Valley Village Dr, Fort Worth, TX 76123-2861 |
| 11877334 | | Conoco, 370 N Main St, Meadow, UT 84644 |
| 11877337 | + | Conoco, 7154 Renner Rd, Shawnee, KS 66217-9409 |
| 11877335 | + | Conoco, 500 E 10th St, Kansas City, MO 64106-2655 |
| 11877336 | + | Conoco, 520 Peterson Rd, Colorado Springs, CO 80915-4004 |
| 11877333 | + | Conoco, 2030 W Washington St, Indianapolis, IN 46222-4277 |
| 11877332 | + | Conoco, 10320 Bellefontaine Rd, St. Louis, MO 63137-2308 |
| 11877338 | + | Conoco (Classic Star), 1100 W Reno Ave, Oklahoma City, OK 73106-3226 |
| 11877340 | + | Contender eSports, 4511 Olde Perimeter Way #400, Atlanta, GA 30346-4200 |
| 11877339 | + | Contender eSports, 3010 S National Ave, Springfield, MO 65804-4247 |
| 11877341 | + | Conu's Corner, 4400 W 29th Ave, Denver, CO 80212-3015 |
| 11877342 | + | Convenience & Smoke Spot, 1074 W S Jordan Pkwy, South Jordan, UT 84095-8882 |
| 11877343 | + | Convenient 38, 880 Main St, Woburn, MA 01801-1862 |
| 11877347 | + | Convenient Food Mart, 342 Wilkes Barre Township Blvd, Wilkes-Barre, PA 18702-6708 |
| 11877344 | + | Convenient Food Mart, 1401 East Ave, Elyria, OH 44035-8101 |
| 11877348 | + | Convenient Food Mart, 42163 N Ridge Rd, Elyria, OH 44035-1128 |
| 11877345 | + | Convenient Food Mart, 1475 E Livingston Ave, Columbus, OH 43205-2913 |
| 11877346 | + | Convenient Food Mart, 26918 Cook Rd, Olmsted Township, OH 44138-3301 |
| 11877349 | + | Cool Guys Market, 845 Holloway Ave, San Francisco, CA 94112-2227 |
| 11877351 | + | Cork Runner Wine & Spirits, 5956 W Olympic Blvd, Los Angeles, CA 90036-4610 |
| 11877352 | + | Corner Market, 500 S Hampton Rd, Dallas, TX 75208-5621 |
| 11877353 | + | Corner Pantry, 7527 Garners Ferry Rd, Columbia, SC 29209-2627 |
| 11877354 | + | Corner Stop, 2538 Two Notch Rd, Columbia, SC 29204-2229 |
| 11877355 | + | Corner Store, 2216 India Hook Rd, Rock Hill, SC 29732-1224 |
| 11877356 | + | Corner Store, 305 N. Sawyer Avenue, Oshkosh, WI 54902-4252 |
| 11877357 | + | Corner Store Beer and Wine, 2215 Oates Dr, Dallas, TX 75228-3839 |
| 11877358 | + | Corner Variety, 207 Lincoln St #782-9596, Lewiston, ME 04240-7813 |
| 11877360 | + | Cory Browne, 7225 Harbow Ridge Place, Las Vegas, NV 89131-8184 |
| 11877361 | + | Country Store, 812 W Academy St, Fuquay-Varina, NC 27526-8295 |
| 11877362 | + | Countryside Mall, 27001 US Hwy 19 N Suite 1039, Clearwater, FL 33761-3407 |
| 11877363 | + | County Fair Water Town, 14 2nd St NE, Watertown, SD 57201-3622 |
| 11877364 | + | Courtnei Johnson, 6212 Camino De Rosa Drive, Apt 14, Las Vegas, NV 89108-3821 |
| 11877365 | + | Cowboy, 4050 Haltom Rd, Fort Worth, TX 76117-2308 |
| 11877368 | | Cox Communications, PO Box 53262, Phoenix, AZ 85072-3262 |
| 11952843 | + | Craighead County Tax Collector, 511 Union St Suite 107, Jonesboro, AR 72401-2863 |
| 11877370 | + | Craigs EZ - 2 - Pawn, 1001 N Roan St, Johnson City, TN 37601-4669 |
| 11877371 | + | Creston Sit N Spin Laundromat, 1593 Plainfield Ave NE, Grand Rapids, MI 49505-4944 |
| 11877372 | + | Cristina Thompson, 4108 North Compass Rose Way, Las Vegas, NV 89108-5480 |

District/off: 0978-2                                           User: admin                                    Page 12 of 52
Date Rcvd: Jan 02, 2024                                     Form ID: adibktrn                              Total Noticed: 2723

11877373     + Crown Jewels & Coin, 3248 San Mateo Blvd NE, Albuquerque, NM 87110-1924
11877374     + Crumps Food Center, 704 W Houston St, Linden, TX 75563-5441
11877375     + Crystal Mall, 850 Hartford Turnpike, Waterford, CT 06385-4237
11877376     + Crystals Liquor, 356 E Harmony Rd ## 6C, Fort Collins, CO 80525-5960
11877377     + Cup Foods, 3759 Chicago Ave, Minneapolis, MN 55407-2610
11877378     + Custer Party Store, 4315 W Dickman Rd, Springfield, MA 49037-7502
11877379     + Cut Rate Liquors, 122 S Sunset Strip St, Kenedy, TX 78119-3058
11877380     + Cyber Age VR, 214 W 1st Ave, Toppenish, WA 98948-1526
11877381     + CyberCoders, Inc, File# 54318, Los Angeles, CA 90074-0001
11877382     + D&L Food and Gas, 626 Larpenteur Ave W, St Paul, MN 55113-6545
11877442     + DISH Wireless LLC, 9601 S. Meridian Blvd, Englewood, CO 80112-5905
11877445     + DM Wireless, 7909 Rainier Ave S, Seattle, WA 98118-4444
11877446     + DNs Liquor Store, 10059 Shaver Rd, Portage, MI 49024-6737
11877470     + DV WRLSS Phone Repair Boostmobile Store, Unlocked Phones - Accessories - Port St., 10872 S U.S. Hwy 1, Port St. Lucie, FL
               34952-6405
11877471     + DY Market (Dong Yang Market), 3101 Clays Mill Rd, Lexington, KY 40503-2761
11877383     + Daddys Pizza, 403 W Trinity Ln #Ste 102, Nashville, TN 37207-4973
11877384     + Dairy Mart, 211 W Grubb Dr, Mesquite, TX 75149-3427
11877385     + Daisy J Lopez, 1712 Lamplighter Ln, Las Vegas, NV 89104-3723
11877386     + Dakota Connor, 2605 Dove Creek Lane, Pasadena, CA 91107-1454
11877387     + Damaris A Romero Espinoza, 1885 Falcon Ridge St, Las Vegas, NV 89142-1270
11877388     + Damira Miradil, 2385 Predera Ave, Henderson, NV 89052-4958
11877389     + Daniel Berhane, PO Box 370221, Las Vegas, NV 89137-0221
11877390     + Daniel Cho, 7873 Pink Opal Ave, Las Vegas, NV 89113-4132
11877391    #+ Daniel L Torres, 9405 S Eastern Ave, #1087, Las Vegas, NV 89123-3992
11877392     + Daniel Larson, 6073 Skyline Point Drive, Las Vegas, NV 89149-1254
11877393     + Daniela Camacho, 9528 Knopfler Ln, Las Vegas, NV 89148-6704
11877394     + Daniela Tomic, 6937 Singing Dunes Ln, Las Vegas, NV 89145-5331
11877395     + Danielle Bolender, 7545 Oso Blanca Rd Blvd 11, #2184, Las Vegas, NV 89149-1479
11877397       Darious Williams-Cooper, 1850 W Horizon Ridge, Apt 3621, Henderson, NV 89012
11877398     + Daris Avalos, 6509 Setting Moon St, North Las Vegas, NV 89084-1258
11877399     + Dashtys convenience store, 1104 N Dearborn St, Chicago, IL 60610-2713
11877400     + Dave Maxfield, Attorney, LLC, 808 D Lady Street, Columbia, SC 29201-3104
12053471     + David Behymer, 336 S. Congress, Rushville, IL 62681-1305
11877403    #+ David Despain, 4035 Blueberry Peak Lane, North Las Vegas, NV 89032-0841
11877404     + David Ellingson, 4200 Fox Point Drive, Las Vegas, NV 89108-5412
11877405     + David Jones, 35 Beach Haven Avenue, Las Vegas, NV 89183-5122
11877406       David McGraw, 2251 F Fort Apache Rd, Apt 3069, Las Vegas, NV 89117
11877407     + David R Lesser, 452 Harmony Bay Ave, Las Vegas, NV 89138-4724
11877408     + Davids Market, 6033 N Sheridan Rd Ste N1, Chicago, IL 60660-3013
11877409     + Day & Night Liquor & Market, 1002 Venice Blvd, Venice, CA 90291-5030
11877410     + Dayton Dollar Plus, 818 Dayton St., Aurora, CO 80010-3810
11877411       Dean M Leffert, 5250 S Rainbow Blvd, Apt 1009, Las Vegas, NV 89118-0625
12054048     + Debbie Defenbaugh, 75 Olmstead Row, The Woodlands, TX 77380-2874
12016718     + Deborah McClanahan, 21 Flicker Drive, Novato, CA 94949-6621
11877412     + Debra Sherer, 7722 Morning Lake Dr, Las Vegas, NV 89131-3675
11877413     + Decatur Discount, 898 W Grand Ave, Decatur, IL 62522-1612
11877414     + Deco Facil, 1238 S Beach Blvd #suite g, Anaheim, CA 92804-4828
11877415     + Deep Sea Oil, 633 W Manchester Blvd, Inglewood, CA 90301-1629
11877417     + Deja Vu Love Boutique, 3247 Sammy Davis Jr Dr #Suite A, Las Vegas, NV 89109-1181
11877418     + Del Monte Market, 2659 W Dobbins Rd, Phoenix, AZ 85041-9414
11877419     + Dels Liquor Mart, 6079 Quebec St, Commerce City, CO 80022-4150
11877420     + Delta Jubilee, 377 W Main St, Delta, UT 84624-9217
12035286     + Denise Hodges, 812 Hart Street, Gallatin, TN 37066-2573
11877421     + Denver Drug & Liquor, 400 E Colfax Ave, Denver, CO 80203-1909
11877422     + Department of Banking and Finance, 2990 Brandywine Road, Suite 200, Atlanta, GA 30341-5565
11877423     + Depews Liquors, 5505 W 20th Ave, Edgewater, CO 80214-1265
11877424     + Deployment Logix Inc, 920 Twilight Peak Ave, Henderson, NV 89012-5102
11877425       Derrick D Ferguson, 4350 S Hualapai Way, #1265, Las Vegas, NV 89147-8573
11877426     + Desmond Kuresa, 6480 Moss Bluff Ct, Las Vegas, NV 89141-8536
11877427     + Destinee A Toilolo, 10667 W Jagged Peak Ct, Las Vegas, NV 89129-6477
11877428     + Devon Jarman, 9800 Eagle Rock Ct, Las Vegas, NV 89117-0156
11877429     + Devour Cafe, 1798 Central Ave, Dubuque, IA 52001-3607

District/off: 0978-2                          User: admin                                    Page 13 of 52
Date Rcvd: Jan 02, 2024                      Form ID: adibktrn                              Total Noticed: 2723

| | | |
|---|---|---|
| 11877430 | + | Dexter B Goodwin III, 304 Longstreet Dr, Greer, SC 29650-3823 |
| 11877431 | + | Diamond Convenience Store, 633 S Leggett Dr, Abilene, TX 79605-1637 |
| 11877432 | + | Diana Ghaybi, 6657 Dunraven Ave, Las Vegas, NV 89139-5368 |
| 11877433 | | Dicks Vape Shop And Ecig Store, 7777 MN-65, Spring Lake Park, MN 55432 |
| 11877434 | + | Direct Phone Fix, 1956 N Milwaukee Ave, Chicago, IL 60647-4340 |
| 11877436 | + | Discount Cigarettes, 9465 Foothill Blvd, Rancho Cucamonga, CA 91730-3504 |
| 11877435 | + | Discount Cigarettes, 86 Eureka Sq, Pacifica, CA 94044-2653 |
| 11877437 | + | Discount Liquor, 5225 Elkhorn Blvd, Sacramento, CA 95842-2506 |
| 11877438 | + | Discount Mini Mart #2, 3300 N Commerce St, Fort Worth, TX 76106-4334 |
| 11877439 | + | Discount Smoke & Beer, 1335 N Beltline Rd Ste 13, Irving, TX 75061-4037 |
| 11877440 | + | Discount Smokes, 10901 E State Rte 350, KCMO, MO 64138-2379 |
| 11877441 | + | Discount Smokes & Liquor, 4540 N Brighton Ave, Kansas City, MO 64117-1462 |
| 11877443 | + | District of Columbia, 441 4Th St Nw, Ste 1100S, Washington, DC 20001-2714 |
| 11877447 | + | Dockside Mini Market, 416 Hancock Rd, Bullhead City, AZ 86442-4916 |
| 11877448 | + | Docs Drive Thru, 908 W North St., Springfield, OH 45504-2730 |
| 11877449 | + | Docs Food Store, 635 W Campbell Rd #200, Richardson, TX 75080-3382 |
| 11877450 | + | Dodge City Market, 705 E Main St, Avondale, AZ 85323-2763 |
| 11877451 | + | Dollar Eagle Discounts, 1552 Beechview Ave, Pittsburgh, PA 15216-3336 |
| 11877452 | + | Dollar Plus and More, 1465 Aster Ave, Akron, OH 44301-2103 |
| 11877453 | + | Dollar Store Plus Gift, 2802 Graham Rd, Falls Church, VA 22042-1638 |
| 11877454 | + | Dominique Lopez, 9901 W Sahara Ave, Las Vegas, NV 89117-5903 |
| 11877455 | + | Donut Mart, 3301 Coors Blvd NW #X, Albuquerque, NM 87120-1268 |
| 11877456 | + | Donut N Donuts Coffee, 1461 Hancock St, Quincy, MA 02169-5235 |
| 11877457 | + | Dot Com Vapor Shop, 3415 SE 192nd Ave ##103, Vancouver, WA 98683-1437 |
| 11877459 | + | Dot Com Vapor Shop, 6700 NE 162nd Ave #415, Vancouver, WA 98682-3863 |
| 11877458 | + | Dot Com Vapor Shop, 5000 E 4th Plain Blvd ##A103, Vancouver, WA 98661-6585 |
| 11877460 | + | Dot Com Vapor Shop, 8312 E Mill Plain Blvd, Vancouver, WA 98664-2007 |
| 11877462 | + | DownTown Market, 45 E Muskegon Ave, Muskegon, MI 49440-1314 |
| 11877461 | + | Downtown Fresh Market, 531 4th Ave S, Nashville, TN 37210-2017 |
| 11877463 | + | Drive In Liquor Mart, 232 N K St, Tulare, CA 93274-4006 |
| 11877464 | + | Drop-In Store, 709 N Main St ##1, Greenville, SC 29609-5513 |
| 11877465 | | Duckweed Liquors Channelside, 117 N 12th St, Tampa, FL 33602 |
| 11877466 | + | Duckweed Urban Market, 803 N Tampa St, Tampa, FL 33602-4434 |
| 11877467 | + | Dunnies Mini Mart, 3381 US Highway 117 S, Burgaw, NC 28425-8302 |
| 11877468 | + | Dunterio Thomas, 8936 Misty Leaf Ave, Las Vegas, NV 89148-5140 |
| 11877469 | | Duval County Tax Collector, PO Box 44009, Jacksonville, FL 32231-4009 |
| 11877553 | | E-Z CASH Payday Loans, 8153 Hwy 178W, Byhalia, MS 38611 |
| 11877552 | + | E-Z CASH Payday Loans, 180 Stateline Rd, Southaven, MS 38671-1708 |
| 11877555 | + | E-Z Convenience Store, 67 Pond St, Ashland, MA 01721-2054 |
| 11877558 | + | E-Z Trip #13, 9811 Walnut Hill Ln, Dallas, TX 75238-2059 |
| 11877559 | + | E-Z Trip #17, 8240 Abrams Rd, Dallas, TX 75231-1402 |
| 11877486 | + | EG America LLC, 165 Flanders Rd, Westborough, MA 01581-1032 |
| 11877487 | + | EJs Smoke Shop, 1514 E Lincoln Ave, Orange, CA 92865-1928 |
| 11877492 | + | EL TAJIN ENVIOS Y MUCHO MAS, 1212 S 43rd St, San Diego, CA 92113-3434 |
| 11897765 | + | ELIZABETH BARRETT, 9333 E Main St, Ste 123, 9333 E Main St, Ste 123, Mesa, AZ 85207-8872 |
| 11877551 | + | EZ Blackhole, 480 NW Albemarle Terrace, Portland, OR 97210-3360 |
| 11877554 | + | EZ Coin Laundromat, 2629 W 7800 S, West Jordan, UT 84088-5593 |
| 11877556 | + | EZ Food Mart, 901 Belt Line Rd #100, Garland, TX 75040-3654 |
| 11877557 | + | EZ Stop convenience & Hot Food, 263 N Main St, Niles, OH 44446-5007 |
| 11877472 | + | Eagle Food Mart, 501 Burlington Ave, Gibsonville, NC 27249-2861 |
| 11877473 | + | Eagles Nest, 1404 6th Ave, Moline, IL 61265-2003 |
| 11877474 | + | East Gate Sunoco, 4514 Mt Carmel Tobasco Rd, Cincinnati, OH 45244-2117 |
| 11877475 | + | East Quincy Liquor Store, 16342 E Quincy Ave, Aurora, CO 80015-1596 |
| 11877476 | + | East Side Pantry, 4023 E 10th St, Indianapolis, IN 46201-2610 |
| 11877477 | + | East Star Wireless, 5139 E Main St, Columbus, OH 43213-2410 |
| 11877478 | + | Easy Fix Phone Repair, 405 Prospect Rd, Oakland Park, FL 33309-3929 |
| 11877479 | + | Easy Shop #2, 5724 E W.T. Harris Blvd ## A, Charlotte, NC 28215-5730 |
| 11877480 | + | Edgar Cancel, 833 E Sunset Rd, Henderson, NV 89011-5475 |
| 11877481 | + | Edgemere Mini Mart, 734 Grafton St, Worcester, MA 01604-2370 |
| 11877482 | + | Edina Market & Deli, 7102 Amundson Ave, Edina, MN 55439-2019 |
| 11877483 | + | Edmund Walker, 3499 Death Valley Drive, Las Vegas, NV 89122-3981 |
| 11877484 | + | Edward Benes Jr, 1649 W Huron St, Chicago, IL 60622-5273 |
| 12093866 | + | Edward Benes Jr, 1649 W Huron St, Apt 1R, Chicago, IL 60622-5273 |

| | | |
|---|---|---|
| 11877485 | + | Edward F Draiss Jr, 10190 Covington Cross Dr, Las Vegas, NV 89144-7043 |
| 11877488 | + | El Cortez Hotel and Casino, 600 E Fremont St, Las Vegas, NV 89101-5693 |
| 11877489 | + | El Fandango Mini Super, 1928 Olive Ave, El Paso, TX 79901-1909 |
| 11877490 | + | El Pueblo Orange Cove, 815 Anchor Ave, Orange Cove, CA 93646-2372 |
| 11877491 | + | El Rons, 401 W 6th St, Irving, TX 75060-4024 |
| 11877493 | + | Eleazar T Tesfai, 5155 W Tropicana Ave, Las Vegas, NV 89103-7000 |
| 11877495 | + | Electric Underground, 3109 13th Ave S, Fargo, ND 58103-3506 |
| 11877494 | + | Electric Underground, 1205 E San Marnan Dr, Waterloo, IA 50702-4353 |
| 11877496 | + | Elijah Banania, 3550 Shelome Ct, Las Vegas, NV 89121-3960 |
| 11877497 | + | Elisa Carrera, 8725 Dusty Wagon Ave, Las Vegas, NV 89129-7233 |
| 11877498 | + | Elisa Dahle, 422 Waterbrook Dr, Henderson, NV 89015-3908 |
| 11877499 | + | Elise Villadoz, 6542 Coronado Canyon Ave, Las Vegas, NV 89142-2878 |
| 11877500 | + | Elite Mobile Phone Repair, 7233 W 103rd St, Palos Hills, IL 60465-2064 |
| 11877501 | + | Elizabeth Mast, 5232 Cardinal Flower Court, North Las Vegas, NV 89081-4006 |
| 11877502 | + | Elmira Market Beer and Wine, 4401 S Capitol St SW, Washington, DC 20032-2107 |
| 11877503 | + | Elms Liquor, 500 W Eldorado Pkwy ##200, Little Elm, TX 75068-5085 |
| 11877504 | + | Emeline Sobieski, 11297 Colin Ward Ave, Las Vegas, NV 89135-3344 |
| 11877505 | + | Emerald Square Mall, 999 S Washington St, North Attleborough, MA 02760-3638 |
| 11877506 | + | Emiko Hansen, 8040 Gilespie Street, Las Vegas, NV 89123-1700 |
| 12150686 | + | Emily Lee, PO Box 3261, Plainfield, NJ 07063-0261 |
| 11877507 | | Employment Development Dept, PO Box 989061, West Sacramento, CA 95798-9061 |
| 11877508 | + | Energy Market, 8480 Rivers Ave, North Charleston, SC 29406-9205 |
| 11877511 | | Energy Mart, 508 NC-9, Black Mountain, NC 28711 |
| 11877512 | + | Energy Mart, 715 Upward Rd, Flat Rock, NC 28731-8736 |
| 11877510 | + | Energy Mart, 310 Rosman Hwy, Brevard, NC 28712-5107 |
| 11877509 | + | Energy Mart, 1734 Brevard Rd, Hendersonville, NC 28791-3261 |
| 11877515 | + | Enigma Securities LTD, 10 E 53rd St, New York, NY 10022-5244 |
| 11877514 | + | Enigma Securities Limited, Attn: Gary Lee & Andrew Kissner, 250 West 55th St, New York, NY 10019-9710 |
| 12014310 | + | Enigma Securities Limited, c/o Morrison & Foerster LLP, Attn: Andrew Kissner, 250 West 55th Street, New York, NY 10019-0050 |
| 11877513 | | Enigma Securities Limited, 30 Panton St, 6th Floor, London, SW1Y 4AJ, United Kingdom |
| 11877517 | + | Eric DeRama, 2747 Paradise Rd, Tower 3, Unit 3103, Las Vegas, NV 89109-9052 |
| 11877518 | + | Eric DeRama, 4150 S Hualapai Way, Unit 3004, Las Vegas, NV 89147-8767 |
| 12053815 | + | Eric E. Brage Jr., 2524 Trotter Rd, Florence, SC 29501-1928 |
| 11877520 | | Erika T Iniguez, 5445 W Reno Ave, #2304, Las Vegas, NV 89118-1574 |
| 11877521 | + | Erin A De Los Reyes, 9844 Hearthfire St, Las Vegas, NV 89178-3837 |
| 11877522 | + | Ernelyn Samaniego, 9465 Lugo Street, Las Vegas, NV 89123-3999 |
| 11877524 | + | Ernst & Young U.S. LLP, PO Box 846793, Los Angeles, CA 90084-6793 |
| 11877523 | | Ernst & Young U.S. LLP, One Manhattan West 401 9th Avenue, New York, NY 10001 |
| 11877525 | + | Erwin Mart, 201 S 13th St, Erwin, NC 28339-1705 |
| 11877526 | + | Ethio Mart, 10919 Shawnee Mission Pkwy, Shawnee, KS 66203-3513 |
| 11877527 | + | Evan W Appel, 2821 Bluebonnet Dr, Henderson, NV 89074-2477 |
| 11877529 | + | Evelin V Perez, 7905 Lago Vista Lane, Las Vegas, NV 89145-2954 |
| 11877530 | + | Everest Mart, 3314 4th St, Lubbock, TX 79415-3324 |
| 11877531 | + | Every Day Food Mart, 9213 SE Foster Rd, Portland, OR 97266-4644 |
| 11877532 | + | Experimax Bethesda, 4915 Fairmont Ave, Bethesda, MD 20814-6098 |
| 11877533 | + | Experimax Davie, 5810 S University Dr ##B105, Davie, FL 33328-6107 |
| 11877534 | #+ | Experimax Leesburg, 521 E Market St Suite D, Leesburg, VA 20176-4170 |
| 11877535 | + | Express Food Mart, 3185 River Rd N, Salem, OR 97303-6001 |
| 11877536 | + | Express Food Mart, 5395 Commercial St SE, Salem, OR 97306-1015 |
| 11877538 | + | Express Mart Food Store, 5071 24th St, Sacramento, CA 95822-2201 |
| 11877539 | + | Express Mini Market, 9660 E Alameda Ave #110, Denver, CO 80247-1448 |
| 11877540 | + | Express Mini Mart, 4524 Asher Ave, Little Rock, AR 72204-6426 |
| 11877537 | + | Express food mart, 7026 W 16th St, Berwyn, IL 60402-1349 |
| 11877541 | + | Extreme Clean Laundry, 295 Armistice Blvd, Pawtucket, RI 02861-2355 |
| 11877542 | + | Exxon, 160 W 9 Mile Rd, Hazel Park, MI 48030-1704 |
| 11877545 | + | Exxon, 352 N Thompson Ln, Murfreesboro, TN 37129-4308 |
| 11877546 | + | Exxon, 4307 Duncanville Rd, Dallas, TX 75236-1883 |
| 11877550 | + | Exxon, 7850 Garners Ferry Rd, Columbia, SC 29209-3957 |
| 11877543 | + | Exxon, 2119 North Pkwy, Jackson, TN 38301-3755 |
| 11877548 | + | Exxon, 5306 N Broadway St, Knoxville, TN 37918-3238 |
| 11877544 | + | Exxon, 3474 Elvis Presley Blvd, Memphis, TN 38116-4332 |
| 11877549 | + | Exxon, 593 New Shackle Island Rd, Hendersonville, TN 37075-8802 |
| 11877547 | + | Exxon, 4509 Stage Rd, Memphis, TN 38128-5921 |

District/off: 0978-2                          User: admin                                    Page 15 of 52
Date Rcvd: Jan 02, 2024                       Form ID: adibktrn                              Total Noticed: 2723

| | | |
|---|---|---|
| 11877560 | + | F.M Deli Beer & Wine Mart, 3313 Long Prairie Rd, Flower Mound, TX 75022-2702 |
| 11985950 | + | FIRST BITCOIN CAPITAL LLC, 1942 Broadway St., STE 314C, Boulder, CO 80302-5233 |
| 11877617 | + | FLYERS, 515 S Lovers Ln, Visalia, CA 93292-3222 |
| 11877623 | + | FOOD PLUS, 1346 N Masters Dr, Dallas, TX 75217-3307 |
| 11877561 | + | Fabriform LLC, 3300 Airport Way S, Seattle, WA 98134-2118 |
| 11877562 | + | Facet Jewelry Music & Pawn, 198 W Main St, Amelia, OH 45102-1745 |
| 11877563 | + | Facet Jewelry Music & Pawn - Milford, 505 Chamber Dr, Milford, OH 45150-1498 |
| 11877564 | + | Fadeone Barbershop, 109 N 17th St, Boise, ID 83702-5143 |
| 11877565 | + | Fairfield Liquors, 407 New London Rd, Newark, DE 19711-7009 |
| 11877566 | + | Fairis Mobil Mini Mart, 427 Hartford Rd., Manchester, CT 06040-5728 |
| 11877567 | + | Fairmount Market, 662 Hammond St, Bangor, ME 04401-4547 |
| 11877568 | #+ | Fairway Liquor Market, 340 W Brown Rd, Mesa, AZ 85201-3407 |
| 11877569 | + | Fairway One Stop #14, 1055 Randolph St, Thomasville, NC 27360-5726 |
| 11877570 | + | Fairway One Stop #4, 584 west Northwest Blvd, Winston-Salem, NC 27105-6526 |
| 11877571 | #+ | Faith L Lyles-George, 8409 Running Deer Ave, Unit 104, Las Vegas, NV 89145-4592 |
| 11877572 | + | Fall River Mini Mart, 837 Bay St, Fall River, MA 02724-1441 |
| 11877573 | + | Family Coin Laundromat, 532 W Northwest Blvd, Winston-Salem, NC 27105-6526 |
| 11877574 | + | Family Food Store, 1106 Derbyshire Rd, Holly Hill, FL 32117-1814 |
| 11877575 | + | Family Meat Market, 1255 Buena Vista Ave, Stockton, CA 95203-1426 |
| 11877576 | + | Family Technology Group, 986 Orange Ave, Daytona Beach, FL 32114-4667 |
| 11877577 | + | Famous Liquors, 2604 Locust St, Davenport, IA 52804-3347 |
| 11877578 | + | Farm Fresh Dairy, 1805 N Belt W, Belleville, IL 62226-5926 |
| 11877582 | + | Farmers Country Market, 600 E 2nd St, Roswell, NM 88201-7302 |
| 11877580 | + | Farmers Country Market, 2800 N Main St, Roswell, NM 88201-6500 |
| 11877579 | + | Farmers Country Market, 1800 Central Ave, Dodge City, KS 67801-6407 |
| 11877583 | + | Farmers Country Market, 800 W Hobbs St, Roswell, NM 88203-3647 |
| 11877581 | + | Farmers Country Market, 501 W 18th St, Portales, NM 88130-7233 |
| 11877584 | | Fasken Martineau DuMoulin LLP, 55 Metcalfe Street, Suite 1300, Ottawa, ON K1P 6L5, Canada |
| 11877585 | + | Fast Cash & Pawn USA, 929 E Ogden Ave, Naperville, IL 60563-4853 |
| 11877586 | + | Fast Food, 12531 Lake June Rd, Balch Springs, TX 75180-1639 |
| 11877587 | + | Fast Stop, 5020 Blue Ridge Cutoff, Kansas City, MO 64133-2136 |
| 11877588 | + | Fast Stop, 705 E 75th St, KCMO, MO 64131-1656 |
| 11877589 | + | Fast Stop Liquor, 5406 Whitsett Ave, Los Angeles, CA 91607-1615 |
| 11877590 | + | Fast Stop Tobacco & Beer, 706 Thompson Ln, Nashville, TN 37204-3610 |
| 11877591 | + | Fastrac B, 2690 S 700 E, Salt Lake City, UT 84106-1727 |
| 11877593 | + | FavTrip, 9500 Blue Ridge Blvd, Kansas City, MO 64134-1338 |
| 11877592 | + | FavTrip, 1300 S 4th St, Leavenworth, KS 66048-3417 |
| 11877594 | + | FavTrip Independence, 10507 East 23rd St S, Independence, MO 64052-2004 |
| 12053472 | + | Federico Flores, 1115 N.W. Elm Avenue, Lawton, OK 73507-4608 |
| 11877595 | + | Fenns Country Market, 2001 W Main St, Artesia, NM 88210-3719 |
| 11877596 | + | Fennys Convenient Store, 3515 Towson Ave, Fort Smith, AR 72901-7038 |
| 11877597 | + | Ferdos Hussien, 1648 N 56Th St, Apt 1A, Lincoln, NE 68504-3199 |
| 11877598 | + | Fernando Cajica Lopez, 5711 W Tropicana Ave, Apt #149, Las Vegas, NV 89103-4842 |
| 11877599 | + | Fideline Banda, 6634 Star Glow Ct, Las Vegas, NV 89118-1830 |
| 11877600 | + | Field Myrtle Oil, 1602 S Myrtle Ave, Monrovia, CA 91016-4634 |
| 11877601 | | Figaros General Store, 410 Main St, Boone, CO 81025 |
| 11877602 | + | Filipino Food Mart, 1785 Pass Rd #B, Biloxi, MS 39531-3338 |
| 11877603 | + | Fine Food Mart, 2610 West Ave, San Antonio, TX 78201-2236 |
| 11877604 | + | Fine Wines & Liquors, 6472 College Rd, Lisle, IL 60532-3290 |
| 11877605 | + | Firebaugh Supermarket, 1125 N St, Firebaugh, CA 93622-2218 |
| 11877606 | + | First Avenue Lounge, 2310 N 1st St, Lincoln, NE 68521-2863 |
| 11877607 | + | Fitzgeralds General Store, 110 Southville Rd, Southborough, MA 01772-2081 |
| 11877608 | + | Five Star Grocery, 3582 NC-39, Louisburg, NC 27549-7729 |
| 11877609 | + | Five Star Liquor, 501 N State St, Hemet, CA 92543-2925 |
| 11877610 | + | FixIT Tek - Computer Repair, 11012 SE 62nd Ave, Belleview, FL 34420-4121 |
| 11877611 | + | Fizz Liquors, 11021 S Parker Rd, Parker, CO 80134-7441 |
| 11877612 | + | Flamingo Beer and Wine, 1107 S Josey Ln, Carrollton, TX 75006-7320 |
| 11877613 | + | Flangas Law Group, 3275 South Jones Blvd., Suite 105, Las Vegas, NV 89146-6768 |
| 11877614 | + | Florida Office of Financial Regulation, 200 E. Gaines Street, Tallahassee, FL 32399-6502 |
| 11877615 | + | Flows Pharmacy on Broadway, 1506 E Broadway, Columbia, MO 65201-5896 |
| 11877616 | + | Flows Pharmacy on Keene, 303 N Keene St, Columbia, MO 65201-8051 |
| 11877619 | + | Food Basket #6, 13201 Pond Springs Rd #101, Austin, TX 78729-7122 |
| 11877620 | + | Food Basket #8, 3600 E University Ave, Georgetown, TX 78626-6214 |

District/off: 0978-2                 User: admin                          Page 16 of 52

Date Rcvd: Jan 02, 2024             Form ID: adibktrn                  Total Noticed: 2723

| | | |
|---|---|---|
| 11877621 | + | Food Fair Supermarket, 301 N 14th St, Rich Hill, MO 64779-2146 |
| 11877622 | + | Food Maxx, 802 S Burdick St, Kalamazoo, MI 49001-2730 |
| 11877624 | + | Ford City Mall, 7601 S Cicero Ave, Chicago, IL 60652-1022 |
| 11877625 | + | Fort Madison Tobacco & Liquor Outlets, 1735 Ave H, Fort Madison, IA 52627-4351 |
| 11877626 | + | Fort Wayne Halal Meat & Grocery, 2326 Hobson Rd, Fort Wayne, IN 46805-2916 |
| 11877627 | + | Foster Feed, 202 Bland St, Weston, WV 26452-1609 |
| 11877628 | | Foster Lake Market, 5401 US-20, Sweet Home, OR 97386 |
| 11877629 | + | Fosters Donuts, 758 Tennessee St, Redlands, CA 92374-2908 |
| 11877630 | | Fountain Discount Liquor, 7070 US-85, Fountain, CO 80817 |
| 11877633 | | Fox Convenience, 4300 W Prospect ave, Appleton, WI 54914 |
| 11877631 | + | Fox Convenience, 1340 Gillingham Rd, Neenah, WI 54956-4504 |
| 11877632 | + | Fox Convenience, 2661 S Oneida St, Appleton, WI 54915-1788 |
| 11877634 | + | Fox Lake Laundromat LLC, 129 Towne Centre Ln, Fox Lake, IL 60020-1801 |
| 11877635 | + | Framingham Liquors, 1 Marble St #7032, Framingham, MA 01702-7032 |
| 12054049 | + | Frank D Mathis, 2544 Circle Dr, Santa Clara, UT 84765-5512 |
| 12053561 | + | Frankie Epley, 3555 Co Rd 174, Rochester, TX 79544-3005 |
| 11877636 | + | Franklin Laundromat, 100 Akin Ave, Franklin, KY 42134-1406 |
| 11877637 | | Freeman Foods, 268 8th Ave SW, Wellman, IA 52356 |
| 11877638 | + | Fresco Market, 342 Washington Ave, North Haven, CT 06473-1318 |
| 11877639 | + | Fresh Foods, 1270 10th St, Gering, NE 69341-3241 |
| 11877640 | + | Fresh N Fill, 401 S Pugh St, State College, PA 16801-5308 |
| 11877641 | + | Friendly Market, 830 W Broadway Rd, Tempe, AZ 85282-1221 |
| 11877642 | + | Friendlys Sports Bar, 3971 Bayless Ave, St. Louis, MO 63125-1439 |
| 11877643 | + | Friends, 95 W Center St, Pleasant Grove, UT 84062-2235 |
| 11877644 | + | Friends Food & Gas, 171 N Main St, Springville, UT 84663-1353 |
| 11877645 | + | Front Street Liquor, 542 W Front St, Traverse City, MI 49684-2208 |
| 11877646 | + | Fuel Rush General Market, 2100 Thousand Oaks Dr, Jackson, MS 39212-2048 |
| 11877647 | + | Fuel Zone Gas Station KrispyKrunchy Chkn, 4100 E 8 Mile Rd, Detroit, MI 48234-1014 |
| 11877648 | + | Fueled Auto & Truck Shop, 2302 N Swenson St, Stamford, TX 79553-2916 |
| 11877649 | + | G & E Liquors, 18680 E Iliff Ave, Aurora, CO 80013-6540 |
| 11877650 | | G & R Market, 5755 OH-128, Cleves, OH 45002 |
| 12016416 | #+ | GENESIS GLOBAL HOLDCO, LLC, 250 PARK AVE SOUTH, 5TH FLOOR, NEW YORK, NY 10003-1402 |
| 11877691 | + | GG Convenience Store, 7520 E Colfax Ave, Denver, CO 80220-1949 |
| 11877700 | + | GLOBAL LIQUOR, 9590 W Colfax Ave, Lakewood, CO 80215-3921 |
| 11877735 | + | GT Repairs (Smartphones, Tablets, Electronics) - Inside El Bodegon Margate, 8030 W Sample Rd, Margate, FL 33065-4714 |
| 11877651 | + | Gabes Market, 6882 Macon Rd, Memphis, TN 38134-7515 |
| 11877652 | + | Gadget Hut Inc, 798 NW 183rd St, Miami Gardens, FL 33169-4250 |
| 11877653 | | Gadget MD, Computer Repair & Data Recovery, 19763 US-59, Humble, TX 77338 |
| 11877654 | + | Gage Pezzullo, 521 South 16Th Street, Sunnyside, WA 98944-1617 |
| 11877655 | + | Galewood Foods, 1149 Burton St SW, Wyoming, MI 49509-1434 |
| 11877656 | + | Galley Liquor, 4311 Galley Rd, Colorado Springs, CO 80915-2728 |
| 11877657 | + | Game Haven, 273 W 500 S, Bountiful, UT 84010-7233 |
| 11877658 | + | Game Haven, 3245 W 7800 S, West Jordan, UT 84088-4508 |
| 11877659 | + | Game Haven, 9860 700 E unit #1, Sandy, UT 84070-3905 |
| 11877665 | + | Game-Xplosion, 15605 Hwy 99, Lynnwood, WA 98087-1423 |
| 11877661 | + | GameTime Sports Cards & Collectables, 1449 Eubank Blvd NE, Albuquerque, NM 87112-4124 |
| 11877662 | + | GameXChange, 7201 W. Shadow Valley Rd, Rogers, AR 72758-8298 |
| 11877663 | + | GameXChange Grant, 7201 W. Shadow Valley Rd, Rogers, AR 72758-8298 |
| 11877664 | + | GameXChange Hultquist, 7201 W. Shadow Valley Rd, Rogers, AR 72758-8298 |
| 11877660 | + | GamesXP Decorah, 105 W Water St, Decorah, IA 52101-1805 |
| 11877666 | + | Gardena Mobile Mart, 1645 W 190th St, Gardena, CA 90248-4309 |
| 11877667 | | Gardian, PO Box 677458, Dallas, TX 75267-7458 |
| 11877668 | + | Garry N Banks Jr, 370 Casa Note Dr, Apt 2068, North Las Vegas, NV 89031-3330 |
| 11877669 | + | Gary Cors, 6861 Dragonfly Rock St, Las Vegas, NV 89148-4311 |
| 11877670 | + | Gas Mart #4, 9301 Lewis and Clark Blvd, Jennings, MO 63136-5101 |
| 11877671 | + | Gas Mart 29, 7996 Big Bend Blvd, Webster Groves, MO 63119-2712 |
| 11877672 | + | Gash Mini Mart, 5622 E Independence blvd suite 125, Charlotte, NC 28212-6243 |
| 11877673 | + | Gasoline Rays Dive Bar, 4907 Crossroads Dr #suite f, El Paso, TX 79922-1037 |
| 11877674 | + | Gateway 28, 7025 Cedar Ridge Dr, Dallas, TX 75236-2527 |
| 11877675 | + | Gateway Liquor, 3751 N Tower Rd, Aurora, CO 80011-3522 |
| 11877676 | | Gateway Plaza, 18000 US-180, Hurley, NM 88043 |
| 11877677 | + | Gators, 229 W Beacon St, Philadelphia, MS 39350-3297 |
| 11877679 | | Gators, 87 N Columbus Ave, Louisville, MS 39339 |

| | | |
|---|---|---|
| 11877678 | + | Gators, 6195 Highway 45 ALT South, West Point, MS 39773-9432 |
| 11877680 | + | Gators, 915 Louisville St, Starkville, MS 39759-3901 |
| 11877681 | + | Geabers Liquors, 231 Old Tower Hill Rd, South Kingstown, RI 02879-3738 |
| 11877682 | + | Gem City Fuel Mart, 1705 Harrison St, Quincy, IL 62301-6711 |
| 11877683 | #+ | Genesis Global Capital LLC, 250 Park Ave S, 5th Fl, New York, NY 10003-1402 |
| 11877684 | + | Genesis Global Capital LLC, Attn: Sean O'Neal & Michael Weinberg, One Liberty Plaza, New York, NY 10006-1404 |
| 11877685 | #+ | Genesis Global Holdco, LLC, 250 Park Ave S, 5th Fl, New York, NY 10003-1402 |
| 11877686 | + | Genesis Global Trading Inc., 111 Town Square Place, Suite 1203, Jersey City, NJ 07310-2784 |
| 11877687 | + | Geoffrey Hutson, 3111 Key Largo Drive, Las Vegas, NV 89120-5271 |
| 11877689 | + | Gerard Jones, 2320 N Nellis Blvd, Apt 10, Las Vegas, NV 89115-5542 |
| 11877690 | + | Get Pro Tech, 1604 7th St, Moline, IL 61265-3711 |
| 11877692 | + | Gill Foodmart & Gas, 1930 S Mooney Blvd, Visalia, CA 93277-4450 |
| 11877693 | + | Gilor Benaloul, 8421 Bay Point Dr, Las Vegas, NV 89128-7189 |
| 11877694 | + | Gingersnaps Coffeehouse & Cafe, 3125 S 3rd Pl, Terre Haute, IN 47802-3785 |
| 11877695 | + | Gisselle Khabir, 1806 N Decatur Blvd, Unit 104, Las Vegas, NV 89108-2252 |
| 11877696 | + | Gizmos Mini Mart, 332 W Broadway #Suite #105, Louisville, KY 40202-2176 |
| 11877697 | + | Glassworx of Tulsa Head Shop, 6529 E 51st St, Tulsa, OK 74145-7604 |
| 11877698 | + | Glendale Liquor, 1311 E Colorado St, Glendale, CA 91205-1462 |
| 11877699 | + | Glenview Liquors, 1214 Waukegan Rd, Glenview, IL 60025-3020 |
| 11877701 | + | Global Mart, 89 2nd St Unit 7, Coralville, IA 52241-2669 |
| 11877702 | + | Global Postal Center, 21704 Devonshire St, Los Angeles, CA 91311-2903 |
| 11877703 | + | Glynn County, 1725 Reynolds St. Ste 200, Brunswick, GA 31520-6435 |
| 11947577 | + | Glynn County Tax Commissioner, 1725 Reynolds Street Ste 100, 1725 Reynolds Street Ste 100, Brunswick, GA 31520-6434 |
| 11877704 | + | Go Go Food Mart, 126 E Beeline LN, Harker Heights, TX 76548-1262 |
| 11877705 | + | Gold Harvest Market, 4021 Mother Lode Dr, Shingle Springs, CA 95682-9771 |
| 11877706 | + | Golden Dollar, 7153 Ogontz Ave, Philadelphia, PA 19138-2015 |
| 11877708 | + | Good 2 Go, 300 Michigan St, Walkerton, IN 46574-1212 |
| 11877709 | + | Good 2 Go Auto Group, 2245 W Sugar Creek Rd, Charlotte, NC 28262-3142 |
| 11877710 | + | Good 2 Go Stores LLC, 1568 E 17th St, Idaho Falls, ID 83404-6367 |
| 11877711 | + | Good 2 Go Stores LLC, PO Box 50430, Idaho Falls, ID 83405-0430 |
| 11998144 | + | Good 2 Go Stores LLC, Attn: Timothy A. Lukas, 5441 Kiketzke Lane, Second Floor, Reno, NV 89511-3026 |
| 11877712 | + | Good Spot Foods, 2201 W National Ave, Milwaukee, WI 53204-1034 |
| 11877713 | + | Good Times Liquors, 5805 N 56th St, Tampa, FL 33610-4836 |
| 11877714 | + | Goodwin Mini Mart, 50 Fenn Rd., Newington, CT 06111-2212 |
| 11877715 | + | Grab N Go, 2319 N Davis Dr, Arlington, TX 76012-4104 |
| 11877716 | + | Grab N Go, 4801 Miller Ave, Fort Worth, TX 76119-5030 |
| 11877718 | + | Grab-n-Go, 13920 S Tryon St, Charlotte, NC 28278-7605 |
| 11877720 | + | Grab-n-Go, 630 W Center St, Lexington, NC 27292-2716 |
| 11877719 | + | Grab-n-Go, 20572 Lake Forest Dr, Lake Forest, CA 92630-7740 |
| 11877717 | + | Grab-n-Go, 1309 S Main St, Lexington, NC 27292-2837 |
| 11877721 | + | Grams Mini Mart, 9009 N 103rd Ave #101, Sun City, AZ 85351-4809 |
| 11877722 | + | Grand Convenience, 4201 Grand Ave, Fort Smith, AR 72904-7025 |
| 11877723 | + | Grant Friedman, 2900 S Cochran Ave, Los Angeles, CA 90016-3704 |
| 11877724 | + | Greek Plate Gyros, 811 Market St, Chattanooga, TN 37402-2609 |
| 11877725 | | Green Bird Liquor, 22429 Bloomfield Ave, Hawaiian Gardens, CA 90716 |
| 11877726 | + | Green Laundry, 940 Dixwell Ave, Hamden, CT 06514-4941 |
| 11877727 | + | Green Trail Smoke Shop, 811 W University Dr #Suite #103, Mesa, AZ 85201-5555 |
| 11877728 | + | Green Valley Market, 3738 west gate city blvd suite D, Greensboro, NC 27407-4889 |
| 11877729 | + | Greenlake Gas Station Inc, 7200 Aurora Ave N, Seattle, WA 98103-5355 |
| 11877731 | + | Gregory M Parker Inc, 17 W. McDonough St, Savannah, GA 31401-4084 |
| 11959242 | + | Gregory M. Parker, Inc., c/o HunterMaclean, Attn: Taylor L. Dove, PO Box 9848, Savannah, GA 31412-0048 |
| 11877732 | + | Greiners Pub, 2039 Campus Dr, St Charles, MO 63301-1047 |
| 11877733 | | Gridley Clothing And Smoke shop, 1569 CA-99, Gridley, CA 95948 |
| 11877734 | + | Grocery & Apparel - Nepali Store, 6625G Dixie Hwy, Fairfield, OH 45014-5490 |
| 11877736 | + | Guadalajara Mexican Restaurant, 69 N 28th St #7, Superior, WI 54880-6525 |
| 11877737 | + | Guideline, 1645 E 6th Street, Suite 200, Austin, TX 78702-3387 |
| 11877738 | + | Guillermo A Shaw, 3043 Capistrano Ct, Las Vegas, NV 89121-2117 |
| 11877740 | + | Gulf, 1727 E Riverside Dr, Austin, TX 78741-1319 |
| 11877739 | + | Gulf, 100 Lindbergh Rd, Newark, NJ 07114-3729 |
| 11877743 | + | Gulf, 499 Frelinghuysen Ave, Newark, NJ 07114-1425 |
| 11877742 | + | Gulf, 426 N U.S. Hwy 52, Moncks Corner, SC 29461-3922 |
| 11877741 | + | Gulf, 307 Hazard Ave, Enfield, CT 06082-4646 |
| 12042847 | + | Gupta Holdings LLC, 11617 E Powers Ave, Englewood, CO 80111-4141 |

District/off: 0978-2                                     User: admin                                          Page 18 of 52
Date Rcvd: Jan 02, 2024                               Form ID: adibktrn                                   Total Noticed: 2723

| | | |
|---|---|---|
| 11877744 | + | Guru conveniece store/ smoke shop, 4123 Brownsville Rd, Brentwood, PA 15227-3306 |
| 11877747 | + | Gus Stop Convenience Stores, 312 North US Hwy 83, White River, SD 57579-7000 |
| 11877745 | | Gus Stop Convenience Stores, 22285 SD-44, Wanblee, SD 57577 |
| 11877748 | | Gus Stop Convenience Stores, 413 W Hwy 46, Wagner, SD 57380 |
| 11877746 | | Gus Stop Convenience Stores, 301 US-281, Lake Andes, SD 57356 |
| 11877749 | + | Gus Stop Convenience Stores, 502 E 2nd St, Winner, SD 57580-1355 |
| 11877750 | | Gus Stop Convenience Stores, E Hwy 18, Mission, SD 57555 |
| 11877751 | + | Gustavo Suarez, 3322 Classic Bay Ln, Las Vegas, NV 89117-1010 |
| 11877752 | + | Gyro Bites, 6409 6th Ave, Tacoma, WA 98406-2037 |
| 11877753 | + | H & L food, 7800 W Appleton Ave, Milwaukee, WI 53218-5309 |
| 11877783 | + | H-E-B, LP, 646 South Flores St, San Antonio, TX 78204-1219 |
| 11877754 | ++++ | HALA EXPRESS, 1791 MAGNOLIA DR, MACON MS 39341-2036 address filed with court:, Hala Express, 1773 Magnolia Dr, Macon, MS 39341 |
| 11877762 | + | HAPPY MINI MART, 1300 Brodhead Rd, Coraopolis, PA 15108-2838 |
| 11877777 | + | HB Mart, 1625 Leesburg Rd, Columbia, SC 29209-2215 |
| 11877828 | + | HR Smoke & Vape, 6047 St Augustine Rd, Jacksonville, FL 32217-2104 |
| 11877829 | + | HSA Bank, PO BOX 939, Sheboygan, WI 53082-0939 |
| 12094337 | + | Habhab LLC., 1168 E 4th. St., Long Beach, CA 90802-1735 |
| 11877755 | | Hamilton Mall, 4403 E Black Horse Pike, Hamilton Township, NJ 07202 |
| 11877756 | + | Hammerhead Tattoo, 2521 S Archer Ave, Chicago, IL 60608-5911 |
| 11877757 | + | Hampton Beer & Food, 10707 W Hampton Ave, Milwaukee, WI 53225-3914 |
| 11877758 | + | Handy Food Stores, 7903 Main St, North Richland Hills, TX 76182-4035 |
| 11877759 | | Handy Mart, 141 E Roller Ave, Decatur, AR 72722 |
| 11877760 | | Handy Mart, 6605 US-79, Pine Bluff, AR 71603 |
| 11877761 | + | Hanini Subs, 3203 W 25th St, Cleveland, OH 44109-1633 |
| 11877763 | + | Harbour Way Mart, 1000 Cutting Blvd, Richmond, CA 94804-2453 |
| 11877767 | + | Hardings Friendly Market, 618 N Riverview Dr, Parchment, MI 49004-1441 |
| 11877764 | + | Hardings Friendly Market, 14 W Monroe St, Bangor, MI 49013-1352 |
| 11877766 | + | Hardings Friendly Market, 5161 W Main St, Kalamazoo, MI 49009-1003 |
| 11877765 | + | Hardings Friendly Market, 300 Reno Dr, Wayland, MI 49348-1277 |
| 11877768 | + | Harleys Smoke Shop, 9333 E Main St suite 123, Mesa, AZ 85207-8872 |
| 11877769 | + | Harrison Mart, 4140 SE Harrison St, Milwaukie, OR 97222-5860 |
| 11877771 | + | Hartford, 3600 Wiseman Blvd, San Antonio, TX 78251-4323 |
| 11927487 | + | Hartford Fire Insurance Company, Bankruptcy Unit, HO2-R, Home Office, Hartford, CT 06155-0001 |
| 11877772 | + | Harveys, 3301 Broadway Blvd, Garland, TX 75043-1532 |
| 11877773 | + | Hassle Free Laundry, 5271 S Nova Rd, Port Orange, FL 32127-6239 |
| 11877774 | + | Hava Gas, 2085 Palo Verde Blvd N, Lake Havasu City, AZ 86404-1937 |
| 11877775 | + | Havana Park Liquor, 10772 E Iliff Ave, Aurora, CO 80014-4707 |
| 11877776 | | Havana Smoke And Vape Shop, 1229 W Marys Rd #101, Tucson, AZ 85745 |
| 11877778 | + | Head Hunters Smoke Shop #1, 5846 E. Speedway Blvd., Tucson, AZ 85712-5026 |
| 11877779 | #+ | Head Hunters Smoke Shop #2, 3101 N Stone Ave, Tucson, AZ 85705-3807 |
| 11877780 | | Health Plan of Nevada, PO BOX 18407, Las Vegas, NV 89114-8407 |
| 11877781 | | Health Plan of Nevada, PO BOX 749546, Los Angeles, CA 90074-9546 |
| 12053886 | + | Heather Cowan, 714 Holly Springs Dr, Conroe, TX 77302-3764 |
| 11877782 | + | Heather Vale, 275 Daisy Gold Ct, Henderson, NV 89074-8743 |
| 11877784 | + | Heights Corner Market, 5018 Kavanaugh Blvd, Little Rock, AR 72207-4747 |
| 11877785 | + | Helios Smoke & Vape, 2905 S Ellsworth Rd #Suite 104, Mesa, AZ 85212-2145 |
| 11877786 | + | Hello Wireless, 5716 Brookdale Dr N #suite b, Brooklyn Park, MN 55443-3106 |
| 11877787 | + | Hemenway Variety, 95 Westland Ave, Boston, MA 02115-3809 |
| 11987981 | + | Henderson Oil Company, Inc., William D. McKibbin, 745 Ashe Street, Hendersonville, NC 28792-2611 |
| 11934158 | + | Henry Feinberg, 11280 Granite Ridge Drive Unit 1100, Las Vegas, NV 89135-7875 |
| 11877788 | + | Henry Solano, 3663 East Bear Creek Dr, Las Vegas, NV 89115-0201 |
| 11877789 | + | Heritage IGA, 479 E Market St, Tiffin, OH 44883-1766 |
| 11877790 | | Hi-Desert Daydream, 73515 Twentynine Palms Highway, Twentynine Palms, CA 92277 |
| 11916492 | + | High Desert Landscape & Design, Inc., 8800 W. Lone Mountain Rd, Las Vegas, NV 89129-3557 |
| 11877791 | + | High Spirits Liquor, 207 E Monroe Ave, Lowell, AR 72745-9625 |
| 11877792 | + | High Spirits Liquor Store, 816-818 Broadway, Bayonne, NJ 07002-2972 |
| 11877793 | + | High Touch Pharmacy, 344 W Grand St, Elizabeth, NJ 07202-1202 |
| 11877794 | + | Hill Market, 5255 Hill Ave, Toledo, OH 43615-5816 |
| 11877795 | + | Hilldale Convenience, 66 Hilldale Ave, Haverhill, MA 01832-3828 |
| 11877796 | + | Hillsboro Liquor Store, 2033 SE Tualatin Valley Hwy, Hillsboro, OR 97123-5058 |
| 11877797 | + | Hillsborough Mart, 1301 Hillsborough St, Raleigh, NC 27605-1851 |
| 11877798 | + | Hillside Market, 82 Hillside St, Boston, MA 02110-3348 |

District/off: 0978-2                                User: admin                                    Page 19 of 52
Date Rcvd: Jan 02, 2024                            Form ID: adibktrn                               Total Noticed: 2723

11877799      +  Hilo Holi Water, 284 Keawe St, Hilo, HI 96720-2823
11877800      +  Hilo Loan Shop, 64 Mamo St, Hilo, HI 96720-2954
11877801      +  Himalayan Asian Grocery LLC (Desi Market, 2122 Brownsville Rd, Pittsburgh, PA 15210-4252
11877802      +  Himalayan Asian Grocery Store, 3300 SW 9th St #Suite 2, Des Moines, IA 50315-7666
11877803      +  Historic Bar Room, 323 N Ronald Reagan Blvd, Longwood, FL 32750-4196
11877804      +  Hock It to Me Pawn, 526 Louisiana Blvd SE, Albuquerque, NM 87108-3843
11877805      +  Hoffman Estates Laundromat, 2332 Hassell Rd, Hoffman Estates, IL 60169-2103
11877806      +  Hoffman Heights Liquors, 728 Peoria St, Aurora, CO 80011-8231
11877807      +  Hokus Pokus Beer & Deli LLC, 2401 W Nob Hill Blvd, Yakima, WA 98902-5102
11877808      +  Holly Food market, 5538 E 33rd Ave, Denver, CO 80207-2028
11877809      +  Holy Smokes Miami Beach, 736 71st St, Miami Beach, FL 33141-3022
11877810         HomeCity Express, 365 US-6, Geneseo, IL 61254
11877811      +  HomeRun Liquor Beer & Wine, 1259 Post Dr NE, Plainfield Charter Township, MI 49306-8716
11877812      +  Homran Liquor Store, 1551 Ocean Ave, SF, CA 94112-1175
11877813      +  Hook & Ladder Distillery, 316 Broad St ##100, Kingsport, TN 37660-4394
11877814      +  Hookah Cash n Carry, 1926 W Cactus Rd, Phoenix, AZ 85029-2706
11877815      +  Hoot Owl Market, 6730 SW Capitol Hwy, Portland, OR 97219-1950
11877816      +  Hop-In, 1400 Coggin Ave, Brownwood, TX 76801-4234
11877817      +  Hop-In, 214 E Walnut St, Coleman, TX 76834-4528
11877818      +  Hopkins Liquor Store, 712 11th Ave S, Hopkins, MN 55343-7906
11877819      +  Horizon Supermarket, 1130 S Galena Ave, Freeport, IL 61032-5659
11877820      +  Hot Spot, 3213 Farrow Rd, Columbia, SC 29203-7005
11877822      +  House of Hookahs, 7780 700 E, Midvale, UT 84047-2810
11877821      +  House of Hookahs, 3818 13400 S Suite #300, Riverton, UT 84065-6401
11877823      +  House of Hookahs, 805 S 900 W, Salt Lake City, UT 84104-1456
11877824      +  House of Hookahs, 8957 1300 W, West Jordan, UT 84088-9260
11877825      +  House of Hookahs- West Valley, 2592 S. 5600 W, West Valley City, UT 84120-1274
11877826      +  House of Hookahs- West Valley #2, 4081 S Redwood Rd, Salt Lake City, UT 84123-1131
11877827      +  Howards Party Store, 1366 Portage Street, Kalamazoo, MI 49001-3051
11877830      +  HubSpot, PO Box 419842, Boston, MA 02241-9842
12004603         Hunt County, et al., c/o Perdue Brandon Fielder Collins & Mot, PO Box 2007, Tyler, TX 75710-2007
11877831      +  Hurst Food Mart, 100 W Harwood Rd, Hurst, TX 76054-3059
11877832      +  Husch Blackwell LLP, 3810 E. Sunshine St, Suite 300, Springfield, MO 65809-2968
11877838      +  Hutchs, 515 SE 2nd St, Guymon, OK 73942-5341
11877837      +  Hutchs, 1580 N Kansas Ave, Liberal, KS 67901-5201
11877839      +  Hutchs, 610 N E Hwy 66, Sayre, OK 73662-1213
11877841      +  Hutchs #109, 2000 S Main St, Elk City, OK 73644-9112
11877834      +  Hutchs #112, 309 W Main St, Weatherford, OK 73096-4840
11877835      +  Hutchs #118, 320 S Clarence Nash Blvd, Watonga, OK 73772-4825
11877842      +  Hutchs #119, 2001 E 7th St, Elk City, OK 73644-8007
11877843      +  Hutchs #121, 2136 W Gary Blvd, Clinton, OK 73601-5312
11877833      +  Hutchs - Enid, 3206 S Van Buren St, Enid, OK 73703-8501
11877840      +  Hutchs - Woodward, 3710 Oklahoma Ave, Woodward, OK 73801-3932
11877844      +  I Heart Media, 200 East Basse Road, San Antonio, TX 78209-4489
11877845      +  I Heart Media, PO Box 98849, Chicago, IL 60693-8849
11877848      +  IFix Repairs Cell Phone & Tablets, 2221 Tamiami Trail #unit c, Port Charlotte, FL 33948-2104
11877849      +  IGA Express, 4193 Hamilton Cleves Rd, Fairfield, OH 45014-5907
11877850      +  IGA of Mason, 201 W Elm St, Mason City, IL 62664-1332
11877846         IM Convenience & Smoke Center, 311 Norwich-New London Turnpike, Montville, CT 06514
11877869      +  ISPcomputer, 15610 1st Ave S, Burien, WA 98148-1209
11877871      +  IV King Wine & Liquors, 408 E Bidwell St, Folsom, CA 95630-3117
11877851      +  Igal Belfer, 9436 W Lake Mead, Ste 5-118, Las Vegas, NV 89134-8341
11877852      +  Ilan Heller, 724 N. Dean St, Chandler, AZ 85226-1871
11877853      +  Illinois Liquor Mart, 802 N Russell St, Marion, IL 62959-1768
11877854      +  Imperial King Liquor & Water, 10630 Imperial Hwy, Norwalk, CA 90650-2135
11877855      +  In & Out Express #1, 9423 Guilbeau Rd, San Antonio, TX 78250-1938
11877856      +  In & Out Liquor, 7101 West 183 unit#107, Tinley Park, IL 60477-4111
11877857      +  Independence Center, 18801 East 39th St S, Independence, MO 64057-1729
11877858         Innova, 530 Canario Street, Sao Paulo, SP 04521-002, Brazil
11877860      +  Intown Market and Deli, 349 Decatur St SE, Atlanta, GA 30312-4022
11939256      +  Intrado Digital Media LLC, 11808 Miracle Hills Drive, Omaha, NC 68154-4403
11877861      +  Iowa Division of Banking, 200 E. Grand Avenue, Suite 300, Des Moines, IA 50309-1827
11877864      +  Irving Food Mart, 1427 W Shady Grove Rd, Irving, TX 75060-3859

| | | |
|---|---|---|
| 11877865 | + | Irving Gas, 978 Broad St, Meriden, CT 06450-3471 |
| 11877867 | + | Isabella Marquez, 813 Purdy Lodge Street, Las Vegas, NV 89138-6042 |
| 11877868 | + | Isis Bryant, 7055 E. Lake Mead Boulevard, Las Vegas, NV 89156-1108 |
| 11877872 | | J & B Discount Liquor, 110 W Stockbridge site B, Kalamazoo, MI 49001 |
| 11877873 | + | J & B FOOD MART, 5216 Germanton Rd, Winston-Salem, NC 27105-1616 |
| 11877874 | + | J & B Party Center Inc, 1600 Central Ave, Hot Springs, AR 71901-6116 |
| 11877875 | + | J & M Liquor, 8940 Beverly Blvd, Pico Rivera, CA 90660-1910 |
| 11877876 | + | J JS Fastop 294, 5401 Watauga Rd, Fort Worth, TX 76137-2239 |
| 11877877 | + | J Mart, 820 E Kingsbury St, Seguin, TX 78155-2805 |
| 11877878 | | J R Cs Express, 16550 US-75, Bellevue, NE 68123 |
| 11877879 | + | J&J Laundromat, 3980 S 2700 E, Holladay, UT 84124-1949 |
| 11877880 | + | J&J Market, 525 N Central Ave, Upland, CA 91786-4281 |
| 11877881 | + | J&L tobacco quality, 1318 N Main St, Marion, SC 29571-2011 |
| 11877884 | ++ | JACKSON COUNTY COLLECTIONS DEPARTMENT, 415 E 12TH ST, ROOM 100, ATTN BANKRUPTCY, KANSAS CITY MO 64106-2755 address filed with court:, Jackson County Collector, PO Box 219747, Kansas City, MO 64121-9747 |
| 11877911 | | JDS Quick Shop, 2796 US-701, Conway, SC 29526 |
| 11877910 | + | JDs MARKET, 8808 S Colorado Blvd, Littleton, CO 80126-3931 |
| 11877930 | + | JJL Multiservices llc, 271 S Main St, Woonsocket, RI 02895-5160 |
| 11877966 | + | JUCKER HAWAII, 151 Kupuohi St STE H2, Lahaina, HI 96761-2722 |
| 11877970 | + | JV Market, 560 Washington Ave, Chelsea, MA 02150-4262 |
| 11877883 | + | Jack Be Click, 74-5543 Kaiwi St #a130, Kailua-Kona, HI 96740-3161 |
| 11877882 | + | Jack Be Click, 3855 Ambrosia St, Castle Rock, CO 80109-3959 |
| 11877885 | + | Jacksonville Stop and Shop, 1116 S Highway 161, Jacksonville, AR 72076-5716 |
| 12053971 | + | Jacob Brawley, c/o Ship N' Shore Laundry LLC, 4300 Kings Hwy #201, Port Charlotte, FL 33980-2921 |
| 11877886 | + | Jacob Ierome, 6444 Birdcall Street, North Las Vegas, NV 89084-2846 |
| 11877887 | + | Jacobs Food Mart, 1425 S Marietta St, Gastonia, NC 28054-5404 |
| 12066539 | + | Jacqueline Jo Fitch, 22413 NE 227th Ave, Battle Ground, WA 98604-9685 |
| 11877889 | + | Jaemin Kwon, 5630 Merced St, Las Vegas, NV 89148-7634 |
| 11877890 | + | Jaffe Raitt Heuer & Wiess, P.C., 27777 Franklin Road, Suite 2500, Southfield, MI 48034-8214 |
| 11877891 | + | Jahmal Johnson, 5445 W Reno Ave, #1916, Las Vegas, NV 89118-1572 |
| 11877892 | + | James Bauer, 12219 Cape Cortez Ct, Las Vegas, NV 89138-4604 |
| 12053816 | + | James D. Favors, 95-353 Waia Loop, Mililani, HI 96789-1325 |
| 12053884 | + | James E Anderson, 5245 W. Ohio Ave, Lakewood, CO 80226-4829 |
| 11877893 | + | James Hall, 10389 Hickory Bark Rd, Las Vegas, NV 89135-4047 |
| 11877894 | + | James Hill, 3344 Walworth Way Drive, Saint Louis, MO 63129-1691 |
| 11880137 | + | James Patrick Shea, Esq., Bart K. Larsen, Esq., Kyle M. Wyant, Esq., SHEA LARSEN, 1731 Village Center Circle, Suite 150 Las Vegas, Nevada 89134-0517 |
| 11877895 | + | Jamie D Clark, 2925 Caressa Ct, Las Vegas, NV 89117-0638 |
| 12053888 | + | Jane Harding, 560 Fairway Dr, Liberal, KS 67901-5707 |
| 11877896 | + | Janice Anderson-Day, 1659 Lefty Garcia Way, Henderson, NV 89002-9365 |
| 11877897 | + | Janis Francis, 7933 Hornbeam Ct, Las Vegas, NV 89131-8276 |
| 11877898 | + | Jared D Hollingsworth, 7185 Grasswood Dr, Las Vegas, NV 89147-4741 |
| 11877899 | + | Jasarae Jones, 2180 E Warm Springs Rd, Unit 2199, Las Vegas, NV 89119-0450 |
| 11877900 | + | Jasmine Hinton, 37 Stablewood Ct, North Las Vegas, NV 89084-1002 |
| 11877901 | | Jasmine Murphy, 3335 East Lake Mead Blvd, Apt S-258, Las Vegas, NV 89115 |
| 11987798 | + | Jason M. Wilbanks, 701 G Street, Brunswick, GA 31520-6784 |
| 11877902 | + | Jason Salvador, 6309 Back Woods Rd, Las Vegas, NV 89142-0798 |
| 11877903 | + | Jason Saucedo, 6221 Sespe Street, Las Vegas, NV 89108-3923 |
| 11877909 | + | Jayden-Troy Campos, 4416 Meadowbloom Ave, North Las Vegas, NV 89085-2329 |
| 11877908 | + | Jays, 5715 Altama Ave, Brunswick, GA 31525-2210 |
| 11877912 | + | Jeffery Kim, 2196 Aspen Street, Tustin, CA 92782-8339 |
| 11877913 | + | Jeffrey Garon, 2685 Grassy Spring Place, Las Vegas, NV 89135-1605 |
| 11877914 | + | Jeffrey Heisler, 5229 Chester Creek Court, Las Vegas, NV 89141-8703 |
| 11877915 | + | Jeffrey Morita, 1217 Alamosa Ridge Ct, North Las Vegas, NV 89084-2394 |
| 11877916 | | Jeffs Quick Stop, 159 MS-346, Ecru, MS 38841 |
| 11877917 | #+ | JennaLee F Rabieson, 9051 Iron Cactus Ave, Las Vegas, NV 89148-5123 |
| 11877918 | + | Jennifer Chao, 10381 Candelabra Cactus St, Las Vegas, NV 89141-6200 |
| 11877919 | + | Jennifer R Fauskin, PO Box 370368, Las Vegas, NV 89137-0368 |
| 11877920 | + | Jennifer Snack, 601 Adams St, Toledo, OH 43604-1419 |
| 11877921 | + | Jennys Liquors, 2316 Elmhurst Rd, Mt Prospect, IL 60056-5805 |
| 11877922 | + | Jerrys Wine and Spirits, 1281 E University Dr, Prosper, TX 75078-7282 |
| 11877923 | + | Jesse Martinez, 1810 Stevens St, Las Vegas, NV 89115-6313 |
| 11877924 | + | Jesse Romero, 2441 Lakoda St, Pahrump, NV 89060-3324 |

| | | |
|---|---|---|
| 11877925 | + | Jessica Fierro, 3025 N Michael Way, Las Vegas, NV 89108-4104 |
| 11877927 | + | Jewell Liquor Box, 7853 W Jewell Ave, Lakewood, CO 80232-6807 |
| 11877928 | + | Jiffy Mart, 101 Luther Dr ## 102, Georgetown, TX 78628-8775 |
| 11877929 | + | Jimbos Liquor Store, 4411 Genesee Ave, San Diego, CA 92117-3005 |
| 11877931 | + | Joe Dews, 39 Paramount Terrace, San Francisco, CA 94118-4223 |
| 12053846 | + | Joel Dukart, c/o Chipman Management, LLC, 2525 Concord Pike, Wilmington, DE 19803-5002 |
| 12103596 | + | Joel Price, 450 Lexington Ave Unit 1086, New York, NY 10163-9632 |
| 11877932 | + | Joes Liquor Jr. Market, 16151 Nordhoff St, Los Angeles, CA 91343-3051 |
| 11877933 | + | Joes Market, 102 Garland St, Bangor, ME 04401-5330 |
| 11877934 | + | Joes Mini Food Mart, 705 E Loudon Ave, Lexington, KY 40505-3621 |
| 11877935 | #+ | John C Whitley, 533 Kristin Ln, Henderson, NV 89011-4384 |
| 11877936 | + | John L Utz, 4005 N 14Th St, Tacoma, WA 98406-4603 |
| 11877937 | + | John Zapola, 8524 Hidden Pines Ave, Las Vegas, NV 89143-1369 |
| 11877938 | + | Johnny Sarabia, 10385 Holloway Heights Ave, Las Vegas, NV 89129-4524 |
| 11877939 | + | Johnys Liquor Cabinet, 403 W Trenton Rd #6b, Edinburg, TX 78539-7080 |
| 11877940 | + | Johnsburg Mobil, 4304 N Johnsburg Rd, Johnsburg, IL 60051-6328 |
| 11877941 | + | Jonathan Decker, 541 Bayberry Dr, Las Vegas, NV 89110-3464 |
| 11877943 | + | Jonathan Parra, 417 Jubilation Drive, Las Vegas, NV 89145-5419 |
| 11877944 | + | Jopfel B Gafate, 6504 Gossamer Fog Ave, Las Vegas, NV 89139-6229 |
| 11877945 | + | Joplin Mini Mart, 1210 E 15th St, Joplin, MO 64804-0811 |
| 11877946 | + | Jordan Market, 198 Burlington Ave, Bristol, CT 06010-3678 |
| 11877947 | + | Jordan Young, 1110 Redwood St, #214, Las Vegas, NV 89146-1068 |
| 11877948 | + | Jorge Alamillo, 541 Bayberry Dr, Las Vegas, NV 89110-3464 |
| 11877949 | + | Joscelyne Armendariz, 4385 Swandale Avenue, Las Vegas, NV 89121-7147 |
| 11877950 | + | Joscelyne Armendariz-Martinez, 4385 Swandale Ave, Las Vegas, NV 89121-7147 |
| 11877952 | + | Jose I Verdecia De La Pena, 1837 Sierra Hills Way, Las Vegas, NV 89128-3182 |
| 11877953 | + | Jose J Gomez, 5328 Ardley Ave, Las Vegas, NV 89141-6186 |
| 11877955 | + | Joselle Custodio, 10730 Palliser Bay Dr., Las Vegas, NV 89141-4224 |
| 11877956 | + | Joseph Baldi, 9 Oro Valley Drive, Henderson, NV 89052-6693 |
| 11877957 | + | Joseph Bryant, 2051 N. Torrey Pines Dr, #2077, Las Vegas, NV 89108-6527 |
| 11877958 | + | Joseph G McKellar, 8917 Willow Break Ave, Las Vegas, NV 89148-5096 |
| 11877959 | + | Joseph Neuenfeldt, 262 Chestnut Ridge Circle, Henderson, NV 89012-2128 |
| 11877960 | | Joseph Potechin, 2807 Clifton Oaks Dr, New Hill, NC 27562-9318 |
| 11877961 | | Joshua D Drummond, 4201 S Decatur Blvd, Apt 3139, Las Vegas, NV 89103-5892 |
| 11877962 | + | Joshua M Kirchner, 681 Great Dane Ct, Henderson, NV 89052-2857 |
| 11877963 | #+ | Joshua R Guerrero, 6227 Prairie Brush Ct, Las Vegas, NV 89141-8518 |
| 11877964 | + | Js Q-Mart, 6500 Precinct Line Rd ## A, Hurst, TX 76054-2784 |
| 11877965 | + | Juan Merlos, 3830 University Center Drive, Apt 624, Las Vegas, NV 89119-3405 |
| 12044298 | + | Judy Ann Nelson, 9926 Pale Star Dr., Houston, TX 77064-5440 |
| 11877967 | + | Julieana Tella, 823 Franklin Ave, Las Vegas, NV 89104-1605 |
| 11877968 | + | Justin Boyde, 2205 Tosca Street, #202, Las Vegas, NV 89128-0248 |
| 11877971 | + | K & M Liquor & Tobacco, 4201 Blue Ridge Blvd, Independence, MO 64133-1601 |
| 11877972 | + | K Discount Outlet, 2701 Sanford St, Muskegon, MI 49444-2073 |
| 11877973 | + | K Food Mart, 4101 Oneal St, Greenville, TX 75401-4910 |
| 11877974 | + | K Food Store, 3159 Midlothian Turnpike, Richmond, VA 23224-1957 |
| 11877975 | + | K H Food Mart, 1613 NW 21st St, Fort Worth, TX 76164-7833 |
| 11878040 | + | K-Stop Gas & Grocery, 4305 S Lowell Blvd, Denver, CO 80236-3601 |
| 11877976 | + | K.K. Convenience Store, 3152 W Devon Ave, Chicago, IL 60659-1469 |
| 11877986 | | KCs Korner, 22623 State Rte 26, West Point, CA 95255 |
| 11878023 | + | KITA MODERN JAPANESE, 2815 Mountaineer Blvd, Charleston, WV 25309-9450 |
| 11878048 | + | KWIK STOP, 1905 Old Forest Rd, Lynchburg, VA 24501-2529 |
| 11877977 | + | Kalai Ho, 8777 W Maule Ave, #2089, Las Vegas, NV 89148-4879 |
| 11877978 | + | Kanan Foods, 3302 SW 29th St, Oklahoma City, OK 73119-1629 |
| 11877979 | + | Kansas City MO Tax Administration, 414 E. 12th St., City Hall, 1st Floor, Kansas City, MO 64106-2702 |
| 11877980 | + | Kantar, 3 World Trade Center, 175 Greenwich St. 35th FL, New York, NY 10007-2450 |
| 11972328 | + | Kantola Training Solutions, LLC, Attn: Gretchen Boyle, 55 Sunnyside Ave, Mill Valley, CA 94941-1924 |
| 11877981 | + | Kaplan Young LLC, 10091 Park Run Dr Suite 190, Las Vegas, NV 89145-8868 |
| 11902812 | + | Karen S. Owens, 104 Tyne Bay Dr, Hendersonville, TN 37075-4017 |
| 11877982 | + | Karina Iglesias, 921 Oak Island, North Las Vegas, NV 89032-7624 |
| 11877983 | + | Karla Aguilar, 6912 Conifer Lane, Las Vegas, NV 89145-6214 |
| 11877984 | + | Karuna Kumari, 6752 Chargehand Ave, Las Vegas, NV 89156-3786 |
| 11877985 | + | Kaytlin Jensen, 454 E Twain Ave, Apt 102, Las Vegas, NV 89169-4927 |
| 11877990 | + | Kens SuperFair Foods & Shell Express, 4 E Hwy 12, Groton, SD 57445-2176 |

| | | |
|---|---|---|
| 11877992 | | Kens SuperFair Foods & Shell Express, 720 7th St, Eureka, SD 57437 |
| 11877991 | | Kens SuperFair Foods & Shell Express, 511 W 5th Ave, Ipswich, SD 57451 |
| 11877989 | + | Kens SuperFair Foods & Shell Express, 2105 6th Ave SE, Aberdeen, SD 57401-6510 |
| 11877988 | + | Kens SuperFair Foods & Shell Express, 106 N Commercial St, Clark, SD 57225-1524 |
| 11877993 | | Kens SuperFair Foods & Shell Express, 756 7th St, Britton, SD 57430 |
| 11877994 | + | Kentwood Cleaners & Laundry, 4443 Breton Rd SE #STE F, Kentwood, MI 49508-8424 |
| 11877995 | + | Kerri Ware, 1700 Alta Dr, Apt 2117, Las Vegas, NV 89106-4174 |
| 11877996 | #+ | Kerry D Nobles, 8450 W Charleston Blvd, Apt 1008, Las Vegas, NV 89117-9011 |
| 12016716 | | Kevin Hechavarria, 417 Jubilation Dr, Las Vegas, NV 89145-5419 |
| 11877997 | + | Kevin Houng, 142 Draw, Irvine, CA 92618-1417 |
| 11877998 | + | Kevin Robrigado, 6355 South Riley St, #375, Las Vegas, NV 89148-1327 |
| 11877999 | + | Keys Technology, 916A Kennedy Dr, Key West, FL 33040-4017 |
| 11982993 | + | Khalid Alkady, 1108 E Pontiac St, Fort Wayne, IN 46803-3400 |
| 11878000 | + | Killeen Mall, 2100 South W.S. Young Dr, Killeen, TX 76543-5440 |
| 11878001 | + | Kim Miramontes, 11589 Caldicot Drive, Las Vegas, NV 89138-1541 |
| 11878002 | + | Kimberle Fruehan, 1823 Autumn Sage Ave, North Las Vegas, NV 89031-1698 |
| 11878004 | + | Kimmie Luetzhoeft, 5535 Westlawn Ave, Apt 442, Los Angeles, CA 90066-7084 |
| 11878005 | + | Kind Connection Smoke Shop, 911 N Lake Havasu Ave, Lake Havasu City, AZ 86403-2875 |
| 11878006 | + | King City Liquors, 307 S 12th St, Mt Vernon, IL 62864-3801 |
| 11878007 | + | King Mart, 1551 Hartman Ln, Belleville, IL 62221-2500 |
| 11878008 | + | King Wash & Dry, 11255 Garland Rd Ste 1300, Dallas, TX 75218-2525 |
| 11878009 | + | King Wine & Liquor III, 1120 Fulton Ave, Sacramento, CA 95825-4209 |
| 11878010 | + | Kings Liquors, 8 41st Ave, San Mateo, CA 94403-5106 |
| 11878011 | + | Kings Smoke Shop & More, 1119 Willow Springs Rd, Killeen, TX 76549-1149 |
| 11878012 | + | Kings Store Inc, 429 Salisbury Ave, Spencer, NC 28159-2515 |
| 11878013 | + | Kings Wine and Liquor #2, 2346 Fruitridge Rd, Sacramento, CA 95822-3148 |
| 11878014 | + | Kings Wines & Liquor, 1328 Fulton Ave, Sacramento, CA 95825-3604 |
| 11878015 | + | Kingsley One Stop Foodmart, 2518 W Kingsley Rd, Garland, TX 75041-2432 |
| 11878016 | + | Kingstar, 2228 Lincoln St, Cedar Falls, IA 50613-3276 |
| 11878017 | + | Kiosk Information Systems Inc, 346 S. Arthur Ave, Louisville, CO 80027-3010 |
| 11878019 | + | Kiosk Services Group Inc, PO Box 1506, Parker, CO 80134-1402 |
| 11878018 | + | Kiosk Services Group Inc, 17051 E Cedar Gulch Dr, Parker, CO 80134-4571 |
| 11878020 | + | Kirby Food & Liquor, 303 Cedar St, Champaign, IL 61820-6519 |
| 11878021 | + | Kirkwood Laundromat, 636 W Woodbine Ave, Kirkwood, MO 63122-5646 |
| 11878022 | + | Kirsch Liquors, 646 Main St, Worcester, MA 01608-2021 |
| 11878026 | | Kittys Corner, 7298 MN-65, Fridley, MN 55432 |
| 11878024 | + | Kittys Corner, 1530 Sherwood Ave, St Paul, MN 55106-2240 |
| 11878025 | + | Kittys Corner, 5699 Geneva Ave N, St Paul Park, MN 55128-1018 |
| 11878027 | + | Klever Liquor, 5120 56th Ave N, Crystal, MN 55429-2711 |
| 11878028 | + | Knox Fast Break, 3434 W Alameda Ave, Denver, CO 80219-1954 |
| 11878029 | + | Kokua Market Natural Foods, 2643 S King St, Honolulu, HI 96826-3245 |
| 11878030 | + | Kona Reef Liquor & Deli, 75-6082 Alii Dr, Kailua-Kona, HI 96740-4303 |
| 11878033 | + | Koodegras CBD Oil, 8757 State St, Sandy, UT 84070-1550 |
| 11878032 | + | Koodegras CBD Oil, 4356 S 900 E, Millcreek, UT 84124-2408 |
| 11878031 | + | Koodegras CBD Oil, 1005 Fort Union Blvd, Midvale, UT 84047-1801 |
| 11878034 | + | Kool Corner Store, 401 N Mesquite Ave, Luling, TX 78648-2242 |
| 11878035 | + | Koppas Fulbeli Deli, 1940 N Farwell Ave, Milwaukee, WI 53202-1410 |
| 11878036 | + | Kopper Keg North, 8725 W Deer Springs Way, Las Vegas, NV 89149-0416 |
| 11878037 | + | Kori Carmichael, 662 Hidden Cellar Court, Las Vegas, NV 89183-4697 |
| 11878038 | + | Korner Market, 1991 Bracht-Piner Rd, Morning View, KY 41063-9653 |
| 11878039 | + | Kristina McGraw, 752 North Water St, Henderson, NV 89015-5409 |
| 11878041 | + | Kutt Above Barber Shop, 2807 W Sugar Creek Rd, Charlotte, NC 28262-7306 |
| 11878043 | + | Kwick Stop, 803 25th St, Ogden, UT 84401-2610 |
| 11878044 | + | Kwik Mart, 8001 E Roosevelt St, Scottsdale, AZ 85257-3817 |
| 11878045 | + | Kwik Sak, 1630 Bradyville Pike, Murfreesboro, TN 37130-5722 |
| 11878046 | + | Kwik Sak 614, 5835 Old Hickory Blvd, Nashville, TN 37076-2906 |
| 11878047 | + | Kwik Sak 615, 4890 Lebanon Pike, Nashville, TN 37076-1603 |
| 11878050 | + | Kwik Stop, 906 Buchanan Dr, Burnet, TX 78611-2325 |
| 11878049 | + | Kwik Stop, 588 Palm Springs Dr, Altamonte Springs, FL 32701-7850 |
| 11878051 | + | Kwik Stop 5, 249 N Main St, Brigham City, UT 84302-2119 |
| 11878053 | + | Kwik Stop Market, 602 NW 21st Ave, Portland, OR 97209-1207 |
| 11878052 | + | Kwik Stop Market, 419 W Main St, Gallatin, TN 37066-3119 |
| 11878054 | + | Kyra Wolfenbarger, 8429 Canyon Mine Ave, Las Vegas, NV 89129-8231 |

District/off: 0978-2        User: admin        Page 23 of 52
Date Rcvd: Jan 02, 2024        Form ID: adibktrn        Total Noticed: 2723

| | | |
|---|---|---|
| 11878055 | + | L N Minit Market, 536 E 11th Ave, Eugene, OR 97401-3630 |
| 11878056 | + | L&C Liquors, 8100 W Crestline Ave A-18, Littleton, CO 80123-1200 |
| 11878057 | + | L.A. Pawn Shop, 6215 Bells Ferry Rd #Suite 300, Acworth, GA 30102-5434 |
| 11878065 | + | LA Smoke Shop, 3015 E Benson Hwy, Tucson, AZ 85706-1711 |
| 11878090 | | LBJ Food Mart, 407 US-281, Marble Falls, TX 78654 |
| 11878092 | + | LBJ Laundry, 9780 Lyndon B Johnson Fwy ##125, Dallas, TX 75243-6837 |
| 11878115 | + | LIQUOR AND TOBACCO DEPOT, 13822 P St, Omaha, NE 68137-2702 |
| 11878143 | + | LUCKY CORNER MART, 1510 W Euless Blvd, Euless, TX 76040-6808 |
| 11878058 | + | La Bates Liquors, 7570 Broadway, Denver, CO 80221-3616 |
| 11878059 | + | La Espiga, 1606 Main St, Green Bay, WI 54302-2627 |
| 11878060 | #+ | La Estrellita Fashion, 2501 Easton Blvd, Des Moines, IA 50317-6119 |
| 11878061 | + | La Familia Grocery Store, 3420 NW 2nd Ave, Miami, FL 33127-3532 |
| 11878062 | + | La Familia Market, 623 W Dittmar Rd, Austin, TX 78745-6508 |
| 11878063 | + | La Familia Mexican Market (Shell), 8540 Research Blvd, Austin, TX 78758-7851 |
| 11878064 | + | La Regia Taqueria, 436 Hwy 1 W, Iowa City, IA 52246-4204 |
| 11878066 | + | La Tapatia Market #2, 1025 Powell Blvd #107, Gresham, OR 97030-8052 |
| 11878067 | + | La Tienda, 1301 S Canal St, Carlsbad, NM 88220-6509 |
| 11878068 | + | La Tienda Thriftway, 810 S Eddy St, Pecos, TX 79772-3728 |
| 11878069 | + | La Vista Market, 1168 E 4th St, Long Beach, CA 90802-1735 |
| 11878070 | + | La Vista Mart 66, 9849 Giles Rd, La Vista, NE 68128-2932 |
| 11878082 | + | LaTriece Walker, 7099 N Hualapai Way, #1142, Las Vegas, NV 89166-1108 |
| 11878071 | + | Lake Michigan Sports Bar, 4072 Lake Michigan Dr NW, Grand Rapids, MI 49534-4525 |
| 11878072 | + | Lake Missoula Tea Company, 136 E Broadway St, Missoula, MT 59802-4505 |
| 11878073 | + | Lakeshore Market & Gas Station, 9031 Lake Shore Dr, Nampa, ID 83686-9365 |
| 11878074 | + | Lakeview Market, 3102 S Main St, Akron, OH 44319-2493 |
| 11878075 | + | Las Montaas Supermarket, 1725 Willow Pass Rd, Concord, CA 94520-2613 |
| 11878076 | + | Las Vegas Lights, 231 S. 3rd St Suite 110, Las Vegas, NV 89101-5918 |
| 11919229 | + | Las Vegas Soccer LLC, 850 N Las Vegas Blvd, Las Vegas, NV 89101-2062 |
| 11878077 | + | Las Vegas Valley Water District, 1001 South Valley View Blvd., Las Vegas, NV 89153-0001 |
| 11878078 | | Las Vegas Valley Water District, PO Box 2921, Phoenix, AZ 85062-2921 |
| 11878079 | | Lassen Market, 36648 Lassen Ave, Huron, CA 93234 |
| 11878080 | + | Last Call Liquor and Cellular, 10649 Lackland Rd, St. Louis, MO 63114-2117 |
| 11878081 | + | Lasting Impressions Floral Shop, 10450 Lincoln Trail, Fairview Heights, IL 62208-1910 |
| 11878083 | + | Laundry City, 1245 Veterans Memorial Hwy SW ## 35, Mableton, GA 30126-3115 |
| 11878084 | + | Laundry Land JC, 1324 N Washington St, Junction City, KS 66441-2439 |
| 12053848 | | Laura Utke-Wilhite, 1279 Thornbird Trail, Sealy, TX 77474-1135 |
| 11878085 | + | Lauren Lynds, 2162 Beckham Drive Ne, Rio Rancho, NM 87144-1469 |
| 11878087 | + | Lavender laundromat, 14227 Tukwila International Blvd, Tukwila, WA 98168-4179 |
| 11878088 | + | Law Office of Mary F. Chapman, Ltd., 8440 W. Lake Mead Blvd, Suite 203, Las Vegas, NV 89128-7648 |
| 11878089 | + | Lays Food Mart, 23755 Rogers Clark Blvd, Ruther Glen, VA 22546-3465 |
| 11878091 | + | Lbj Foodmart, 13015 Jupiter Rd, Dallas, TX 75238-3201 |
| 11878093 | + | Lea-Bell Maluyo, 4216 Cannondale Ave, North Las Vegas, NV 89031-3669 |
| 11878094 | | League City Food Mart, 351 FM646, League City, TX 77539 |
| 11878095 | + | Lee Food Market, 1501 S Gevers St, San Antonio, TX 78210-2447 |
| 11878096 | + | Lee Maningas, 3925 Delos Dr, Las Vegas, NV 89103-2533 |
| 11878097 | + | Leigh Curtis, 8791 Alta Drive, Unit #1028, Las Vegas, NV 89145-8569 |
| 11878098 | + | Lele Cruz, 5565 Sterling Valley Ct, Las Vegas, NV 89148-4672 |
| 11878099 | + | Lemoore Food Center, 150 E Cinnamon Dr, Lemoore, CA 93245-2771 |
| 11878100 | + | Lena Food & Liquor, 435 W Lena St #9252, Lena, IL 61048-9252 |
| 11878101 | # | Leonard A Basili, 555 S 100 E, Apt 59, Smithfield, UT 84335-4745 |
| 11878102 | + | Les Laundry, 232 Ferry St, Malden, MA 02148-7125 |
| 11878103 | + | Lewis Drugs Inc., 2701 S. Minnesota Ave, Sioux Falls, SD 57105-4787 |
| 11878104 | + | Lewis Roca Rothgerber Christie LLP, 3993 Howard Hughes Parkway, Suite 600, Las Vegas, NV 89169-5996 |
| 11878109 | + | LiL T Store, 2494 W Hampden Ave, Englewood, CO 80110-1902 |
| 11878105 | + | Liberty Convenience Store, 439 Capital Ave NE, Battle Creek, MI 49017-4833 |
| 11878106 | + | LifeLine, 3220 Cobb Pkwy, Atlanta, GA 30339-3895 |
| 11878107 | | Light Rail Wine and Ale, 14799 W 6th Ave Frontage Rd, Golden, CO 80401 |
| 11878108 | + | Lighthouse Grocery & Deli, 705 S Empire Blvd, Coos Bay, OR 97420-2701 |
| 11878110 | + | Lincoln Conoco, 301 N 1st St, Yakima, WA 98901-2303 |
| 11878111 | + | Lincoln Fuel, LLC, 2141 Lincoln St, Rhinelander, WI 54501-3678 |
| 11878112 | + | Lincoln Market, 3497 W Lincoln St, Phoenix, AZ 85009-5618 |
| 11878113 | + | Linda Despain, 4035 Blueberry Peak Lane, North Las Vegas, NV 89032-0841 |
| 12053849 | | Linda Stelling, 25 W Weisel St Unit 103, Litchfield, MN 55355-3049 |

District/off: 0978-2                                    User: admin                                    Page 24 of 52
Date Rcvd: Jan 02, 2024                             Form ID: adibktrn                              Total Noticed: 2723

11983346        + Lindale Mall, LLC, Ronald E. Gold, Frost Brown Todd LLP, 301 East Fourth Street, Suite 3300, Cincinnati, OH 45202-4257
11878116        + Liquor Barrel, 2130 Silver Lake Rd NW, New Brighton, MN 55112-5302
11878117        + Liquor Barrel, 301 E Wheelock Pkwy, St Paul, MN 55130-3007
11878118        + Liquor Mart, 1512 E Exchange Pkwy Suite 400, Allen, TX 75002-1680
11878119        + Liquor Master Discount Liquor, 901 E Semoran Blvd, Apopka, FL 32703-5518
11878120        + Liquor Palace DBA A One Liquor INC, 3415 Breckenridge Ln, Louisville, KY 40220-3101
11878121        + Little Sam, 3215 Roosevelt Ave, San Antonio, TX 78214-2506
11878122          Lizeth Perez-Venegas, 4671 Misty Lane, Myrtle Beach, SC 29588-9631
11878123        + Logan Gayler, 5259 Caprice Ct., Las Vegas, NV 89118-1411
11878125        + London Molina, 7012 Dillseed Drive, Las Vegas, NV 89131-8135
11878126        + Lone Star Vapor Shop, 10926 S Memorial Dr, Tulsa, OK 74133-7352
11878127        + LoneStar Vapor Shop LLC, 627 White Hills Dr, Rockwall, TX 75087-5520
11878128        + Lonnie Bullard II, 8452 Boseck Dr, Las Vegas, NV 89145-4561
11878129        + Loomis, Dept 0757, PO Box 120757, Dallas, TX 75312-0757
12053466          Loomis Armored US, LLC, 2500 CityWest Blvd. Ste. 2300, Houston, TX 77042-9000
11878131        + Lorena Molina, 1857 Calle De Reynaldo, Las Vegas, NV 89119-2255
11878132        + Loriental Store, 1607 Bellinger St, Eau Claire, WI 54703-5227
11878133          Los Amigos Family Food Center, 8676 8th St, San Joaquin, CA 93660
11878134        + Los Amigos Food Center Orange Cove, 600 Park Blvd, Orange Cove, CA 93646-2444
11878135        + Louis J Cortez Dibella, 10035 Mystic Dance St, Las Vegas, NV 89183-6323
11878136        + Loves Travel Stops & Country Stores Inc., 10601 N Pennsylvania Ave, Oklahoma City, OK 73120-4198
11987585        + Lowcountry Grocers, LLC, Kristen Nichols c/o Turner Padget, 40 Calhoun Street, Suite 200, Charleston, SC 29401-3534
11878137        + Lowell Market, 601 Brunswick St, SF, CA 94112-4202
11878138        + Lowell Quick Mart, 627 Chelmsford St, Lowell, MA 01851-4721
11878139        + Lowry Mini Mart, 586 Dayton St, Aurora, CO 80010-4203
11878140        + Lucky 1 Liquor, 25571 Marguerite Pkwy ## A, Mission Viejo, CA 92692-2914
11878141        + Lucky 7 Food Mart, 10530 Rosedale Hwy Suite 9, Bakersfield, CA 93312-3237
11878142        + Lucky 7 Tobacco & Mini Mart, 851 Bragg Blvd, Fayetteville, NC 28301-4529
11878144        + Lucky Food Store, 22 Goethals Dr, Richland, WA 99352-4619
11878145        + Lucky Maks, 20567 SW Tualatin Valley Hwy, Beaverton, OR 97003-1755
11878146        + Lucky Pig, 2111 Bemiss Rd, Valdosta, GA 31602-1940
11878147        + Luckys Beer & Wine, 6505 Duck Creek Dr, Garland, TX 75043-3644
11878149        + Luis Flores, 3275 South Jones Blvd., Suite 105, Las Vegas, NV 89146-6768
11878148        + Luis Flores, 3092 Concepcion Ct, Las Vegas, NV 89141-3294
11878150        + Luis Flores, c/o Flangas Law Group, 3275 South Jones Blvd., Suite 105, Las Vegas, NV 89146-6768
11878151        + Luke Meat Market, 2900 N Sugar Rd, Pharr, TX 78577-7404
11878152        + Lumen, 100 CenturyLink Drive, Monroe, LA 71203-2041
11878153          Lumen, PO Box 52187, Phoenix, AZ 85072-2187
11878154        + Luwam Hailu, 9915 W Concho River Ave, Las Vegas, NV 89148-4785
11878156          Lynns Stop & Shop, 5161 NC-27, Iron Station, NC 28080
11878157        + M & G Tobacco Shop, 22 Canal Rd, Brunswick, GA 31525-6744
11878162          MACNARB Gaming, 2307 US-90, Gautier, MS 39553
11878177        + MAINE Northern Lights, 421 Water St, Gardiner, ME 04345-2054
11878197       ++++ MARATHON, 4802 PRIDE PKWY, TAYLOR MILL KY 41015-3512 address filed with court:, Marathon, 4802 Taylor Mill Rd, Taylor
                   Mill, KY 41015
11878223        + MARKETPLACE ON THE COMMON, 6 Moulton St, Barre, MA 01005
11878245        + MCCARTY PARTY, 4033 McCarty Rd, Saginaw, MI 48603-9301
11878248        + MDs Market, 240 Riverside Dr, Augusta, ME 04330-4135
11878286        + MINI SHOP, 4718 US-98, Lakeland, FL 33812
11878290        + MINIT-Mart, 2455 Main St, Eagle Pass, TX 78852-4420
11878291          MINIT-Mart, 86A US HWY 57, Eagle Pass, TX 78852
11878287        + MINIT-Mart, 1009 Veterans Blvd, Del Rio, TX 78840-4067
11878289        + MINIT-Mart, 2204 Milam Street, Uvalde, TX 78801-3136
11878288        + MINIT-Mart, 106 Dr Fermin Calderon Blvd, Del Rio, TX 78840-6519
11878304        + MJ Mart, 2561 Kershaw Camden Hwy, Lancaster, SC 29720-6855
11878353        + MZ Tobacco and Cigars, 1555 S Havana St #Unit U, Aurora, CO 80012-5034
11878158        + Macfood Mart at Sunoco, 12635 Coldwater Rd, Fort Wayne, IN 46845-9792
11878159        + Macfood Mart at Sunoco, 4136 W Washington Center Rd, Fort Wayne, IN 46818-1529
11878160        + Macfood Mart at Sunoco (Brookwood), 10317 Bluffton Rd, Fort Wayne, IN 46809-3026
11878161          Macfood Mart at Sunoco (Wayne Haven), 6925 IN-930, Fort Wayne, IN 46803
11878163        + Macs Liquor, 8600 Excelsior Blvd, Hopkins, MN 55343-3409
11878164        + Madeira Market, 7722 Laurel Ave, Cincinnati, OH 45243-2607
11878165        + Madison Liquor, 5926 Madison Ave, Carmichael, CA 95608-0520

| | | |
|---|---|---|
| 11878166 | + | Madison Market, 4012 Madison St, Riverside, CA 92504-2642 |
| 11878167 | + | Madison Mart, 6004 Madison Rd, Cincinnati, OH 45227-1818 |
| 11878168 | + | Magaly Arce, 1212 Montclair St, Las Vegas, NV 89146-1420 |
| 11878169 | + | Mail Central Services, 4813 Ridge Rd #111, Douglasville, GA 30134-6167 |
| 11878170 | + | Mail Etc Inc, 4730 University Way NE, Seattle, WA 98105-4424 |
| 11878171 | + | Main Food Mart, 6229 Main Ave, Orangevale, CA 95662-4305 |
| 11878172 | + | Main St Convenience, 1919 S Main St, Bloomington, IL 61704-7301 |
| 11878173 | + | Main Street Gas & Mart, 16400 Main St, Hesperia, CA 92345-3548 |
| 11878174 | + | Main Street Groceries And Tobacco, 614 W Main St, Jonesborough, TN 37659-1026 |
| 11878175 | | Main Street Market, 15 W Main St, Ferron, UT 84523 |
| 11878176 | + | Main Street Pit Shop, 56 W Main St, Lexington, OH 44904-1114 |
| 11919228 | + | Main Street Pit Stop, 56 W Main St, Lexington OH 44904-1114 |
| 11878178 | + | Mainly Groceries, 92 Northern Ave, Augusta, ME 04330-4272 |
| 11878179 | + | Mais Beauty Salon, 3299 Campbell Ave, Honolulu, HI 96815-3803 |
| 11878180 | + | Major Discount Liquor, 2913 Dickerson Pike, Nashville, TN 37207-3330 |
| 11878181 | + | Maks Mini Mart, 616 SW College St, Portland, OR 97201-5211 |
| 11878182 | + | Malcom Gas and Food, 203 Montezuma St, Malcom, IA 50157-5022 |
| 11878183 | + | Maleassa Andrews, 2153 Quartz Cliff Street, Unit 201, Las Vegas, NV 89117-6009 |
| 11878184 | + | Malina Ierome, 6444 Birdcall Street, North Las Vegas, NV 89084-2846 |
| 11878185 | + | Malissa Miles, 850 Rusty Anchor Way, Henderson, NV 89002-5135 |
| 11878186 | + | Manchester High Mart, 252 Spencer St, Manchester, CT 06040-4618 |
| 11878187 | + | Manha Fresh Food, 467 NW 8 Street, Miami, FL 33136-3350 |
| 11878188 | + | Mann Liquor, Beer and Wine, 7158 S 76th St, Franklin, WI 53132-9736 |
| 11878191 | + | Marathon, 1645 Wabash Ave, Jerome, IL 62704-5310 |
| 11878198 | | Marathon, 51451 State Rte 19, Elkhart, IN 46514 |
| 11878193 | + | Marathon, 2091 S Sprinkle Rd, Kalamazoo, MI 49001-3329 |
| 11878189 | + | Marathon, 111 E Ireland Rd, South Bend, IN 46614-2651 |
| 11878194 | + | Marathon, 335 W McKinley Ave, Mishawaka, IN 46545-5601 |
| 11878195 | + | Marathon, 3801 N High School Rd, Indianapolis, IN 46254-2708 |
| 11878200 | + | Marathon, 794 Donaldson Hwy ## 1, Erlanger, KY 41018-1217 |
| 11878192 | + | Marathon, 2 Gateway Blvd W, Savannah, GA 31419-9752 |
| 11878199 | + | Marathon, 5901 New Cut Rd, Louisville, KY 40214-5609 |
| 11878190 | + | Marathon, 161 Millennium Blvd, Brunswick, GA 31525-8904 |
| 11878196 | + | Marathon, 4548 Taylorsville Rd, Louisville, KY 40220-3528 |
| 11878201 | + | Marathon Gas, 3933 Sullivant Ave, Columbus, OH 43228-4326 |
| 11878203 | + | Marathon Gas, 702 33rd Ave N, St Cloud, MN 56303-3039 |
| 11878202 | | Marathon Gas, 654 US-250, Ashland, OH 44805 |
| 11878204 | + | Marble Slab Creamery, 6362 N Navarro St, Victoria, TX 77904-1721 |
| 11878205 | + | Marc Rosner, 10201 Waseca Ave, Las Vegas, NV 89144-6823 |
| 12053565 | + | Margaret McCoy, 685 S. 350 E., Farmington, UT 84025-3217 |
| 11878206 | + | Margaret Moore, 5995 Secret Island Dr, Las Vegas, NV 89139-6249 |
| 11878207 | + | Maria Mobile Wireless, 18 N 7th St, San Jose, CA 95112-7101 |
| 11878208 | + | Maria Mojica, 3760 Twinkle Star Dr, Las Vegas, NV 89115-1218 |
| 11878209 | + | Maria R Palacios-Trujillo, 7101 Smoke Ranch Rd, #2036, Las Vegas, NV 89128-3168 |
| 11878210 | + | Maria Sanchez, 4201 S Decatur Blvd, Apt 1098, Las Vegas, NV 89103-6827 |
| 12156321 | + | Maria Teresa Rosa, 920 East 30 Street, Hialeah, FL 33013-3427 |
| 11878211 | + | Marina Tobacco Inc, 6244 Pacific Coast Hwy, Long Beach, CA 90803-4868 |
| 11878212 | + | Mario Alansalon, 12127 Frost Lime Rd, #1, Las Vegas, NV 89183-5759 |
| 11878213 | + | Mario Mitchell, 5453 S Durango Dr, Apt 1029, Las Vegas, NV 89113-2260 |
| 11878214 | + | Mark Goodman, 8777 W. Maule Ave, Apt #2162, Las Vegas, NV 89148-4883 |
| 11878215 | + | Mark P Bueche Jr, 7100 Grand Montecito Pkwy, Unit 4073, Las Vegas, NV 89149-0280 |
| 11878216 | + | Market 24, 304 N 2nd St, Harrisburg, PA 17101-1302 |
| 11878218 | + | Market Fresh, 669 Lincoln Ave E, Tenino, WA 98589-8763 |
| 11878217 | + | Market Fresh, 1111 Columbia Blvd, St Helens, OR 97051-1813 |
| 11878219 | + | Market Place Shopping Center, 2000 N Neil St, Champaign, IL 61820-7808 |
| 11878222 | | Market Square, 300 E Oklahoma Ave, Wheeler, TX 79096 |
| 11878221 | | Market Square, 1814 Bill Mack St, Shamrock, TX 79079 |
| 11878220 | + | Market Square, 1100 8th St, Wellington, TX 79095-2704 |
| 12053850 | + | Marlene Sanders, 10458 Deer Branch, Missouri City, TX 77459-2463 |
| 11878225 | + | Mart N Bottle, 3603 W Walnut Ave, Visalia, CA 93277-4172 |
| 11878224 | + | Mart at main, 231 Main Ave S #Suite B, Renton, WA 98057-2602 |
| 11878226 | + | Martha Asgedom, 7572 Mcclintoc Drive, Las Vegas, NV 89147-8536 |
| 12053851 | | Mary L Parnell, 1200 McDaniel Road, White Hall, AR 71602-9510 |

| | | |
|---|---|---|
| 11878227 | + | Mass Beverage, 3131 Nieder Rd, Lawrence, KS 66047-1937 |
| 12008689 | | Massachusetts Department of Revenue, Bankruptcy Unit, PO Box 7090, Boston, MA 02204 |
| 11878228 | + | Massawa Eritrean & Ethiopian Restaurant, 4411 S Mead St, Seattle, WA 98118-2785 |
| 12053566 | + | Matt Jackson - Tech Doc's Depot, 209 N Central Ave, Paris, IL 61944-1701 |
| 11878230 | + | Matthew Allen, 5932 Blue Grouse Trail, Las Vegas, NV 89142-1668 |
| 11987856 | + | Matthew Graves, PO Box 869, Knoxville, TN 37901-0869 |
| 11878232 | + | Matthew Santo, 1243 Jessie Road, Las Vegas, NV 89002-9213 |
| 11878233 | + | Matts Hydroponics, 125 E Main St, Webster, MA 01570-1713 |
| 12053852 | + | Maurice Michaud, 116 S. Levant Rd., Levant, ME 04456-4344 |
| 11878234 | + | Maximiliano (Max) Lopez, 2106 Spencer Street, Las Vegas, NV 89104-3709 |
| 11878244 | + | Maynard's Food Center, 627 1st Ave, Westbrook, MN 56183-9587 |
| 11878243 | | Maynards Food Center, 409 Broadway, Browns Valley, MN 56219 |
| 11878236 | + | Maynards Food Center, 1049 3rd Ave, Mountain Lake, MN 56159-1587 |
| 11878238 | | Maynards Food Center, 108 3rd Ave S, Clear Lake, SD 57226 |
| 11878242 | + | Maynards Food Center, 304 N Main St, Renville, MN 56284-5000 |
| 11878240 | | Maynards Food Center, 200 Reed St, Akron, IA 51001 |
| 11878239 | + | Maynards Food Center, 119 N St Paul Ave, Fulda, MN 56131-1156 |
| 11878241 | | Maynards Food Center, 207 Main St, Lakefield, MN 56150 |
| 11878237 | | Maynards Food Center, 107 Calumet Ave SE, De Smet, SD 57231 |
| 11878246 | + | McCombs Smoke Shop, 10060 McCombs St ##E, El Paso, TX 79924-4245 |
| 11878247 | + | Mccurdys Liquor, 5700 Dollarway Rd, Pine Bluff, AR 71602-3823 |
| 11878249 | + | Mega 2 Supermarket, 8055 US Highway 64 Alternate West, Tarboro, NC 27886-8550 |
| 11878251 | + | Mega Mart, 500 S Gordon St, Alvin, TX 77511-2839 |
| 11878250 | #+ | Mega Mart, 10582 Garden Grove Blvd, Garden Grove, CA 92843-1163 |
| 11878253 | + | Melissa Bierman, 3945 Colonial Field Ave, North Las Vegas, NV 89031-0195 |
| 11878254 | + | Melissa Lopez-Llamas, 6654 Rocky Reef St, Las Vegas, NV 89149-5267 |
| 11878255 | + | Melissa M Ruffin, 5952 Tamarack Lodge Ln, North Las Vegas, NV 89081-6424 |
| 11878256 | + | Melissa Torres, 4835 Sacks Dr, Las Vegas, NV 89122-6667 |
| 12054050 | + | Melvene McCoy, 6343 Logans Lane Apt. 3401, Lynchburg, VA 24502-5028 |
| 11878257 | + | Melvin Taylor, 7886 Geyser Hill Ln, Las Vegas, NV 89147-5639 |
| 11878258 | + | Mercado De Yakima, 511 N 1st St, Yakima, WA 98901-2307 |
| 11878259 | + | Meridian Express, 4501 NW 63rd St, Oklahoma City, OK 73132-6902 |
| 11878260 | + | Meron Addis, 9569 Arrowhead Falls Ct, Las Vegas, NV 89148-1698 |
| 11878261 | + | Mesquite Vapes, 714 N Galloway Ave, Mesquite, TX 75149-3472 |
| 11878262 | + | Metreon, 135 4th St, San Francisco, CA 94103-3039 |
| 11878263 | + | Mezes Food Mart, 453 Denbigh Blvd, Newport News, VA 23608-3802 |
| 11878264 | + | Mi Casa Market, 723 W 3rd Ave, Moses Lake, WA 98837-2006 |
| 11878265 | + | Michael A Pico, 9161 Irish Elk Ave, Las Vegas, NV 89149-1710 |
| 11878266 | + | Michael Gatewood, 10612 Gum Tree Court, Las Vegas, NV 89144-1442 |
| 11878268 | + | Michael Tomlinson, 89 Vista Raphel Pkwy, Reno, NV 89503-1010 |
| 11878269 | + | Michael V Shaw, 1426 Stable Glen Dr, North Las Vegas, NV 89031-1820 |
| 11878270 | + | Michaels Liquor, 2402 Wilshire Blvd, Santa Monica, CA 90403-5806 |
| 12053881 | + | Michelle L. Page, 13 Highland Ave., Milo, ME 04463-1335 |
| 11878272 | + | Middle East Market, 5459 S Mingo Rd, Tulsa, OK 74146-5753 |
| 11878273 | + | Midtown Tavern, 3620 N 1st Ave, Tucson, AZ 85719-1600 |
| 11878274 | + | Midvale Coin Laundromat, 7673 S Center Square, Midvale, UT 84047-7329 |
| 11878275 | | Midway Convenience Store, 101 MS-404, Grenada, MS 38901 |
| 11878276 | + | Midway Discount Liquor, 1000 Midway Dr #5, Harrington, DE 19952-2448 |
| 11934160 | + | Miguel Barcenas, 1238 S. Beach Blvd Suite G, Anaheim, CA 92804-4828 |
| 11878277 | + | Miguel Lopez, 5839 Delonee Skies Ave, Las Vegas, NV 89131-2087 |
| 11878278 | + | Mikes Quik Stop & Deli, 907 Presque Isle Rd, Caribou, ME 04736-4200 |
| 11878279 | + | Mikes Smoke Cigar and Gifts, 875 West Red Cliffs Dr Unit 4, Washington, UT 84780-1586 |
| 12053882 | + | Miles D. Moore, 248 Hidden Den Circle, Doylestown, PA 18901-5747 |
| 11878280 | + | Miles Kidd, PO Box 570217, Las Vegas, NV 89157-0217 |
| 11878281 | + | Mimi Kim, 8241 Strawberry Spring St, Las Vegas, NV 89143-4483 |
| 11878282 | + | Mina & Joseph Liquor Store, 16369 Harbor Blvd, Fountain Valley, CA 92708-1311 |
| 11878283 | + | Mini Food Store, 4696 S Federal Blvd, Englewood, CO 80110-6359 |
| 11878284 | + | Mini Mart, 4121 W Bell Rd, Phoenix, AZ 85053-2706 |
| 11878285 | + | Mini Mart & Smoke Shop, 4705 S Durango Dr #Ste 100, Las Vegas, NV 89147-8162 |
| 11878293 | + | Minnoco, 574 Old Hwy 8 NW, New Brighton, MN 55112-2721 |
| 11878294 | + | Minny Mart, 1620 Independence Pkwy, Plano, TX 75075-6462 |
| 11878295 | + | Minute Mart, 3626 Saturn Rd, Garland, TX 75041-5005 |
| 11878296 | + | Mirage Wine & Spirits, 2020 W Hwy 50, O'Fallon, IL 62269-1628 |

District/off: 0978-2                          User: admin                          Page 27 of 52
Date Rcvd: Jan 02, 2024                       Form ID: adibktrn                    Total Noticed: 2723

| | | |
|---|---|---|
| 11878297 | + | Miramar Brands Pennsylvania Inc, 3304 Essex Drive, Richardson, TX 75082-9708 |
| 11878299 | + | Miskas Corner Store, 365 E North Ave., Glendale Heights, IL 60139-3789 |
| 11878300 | + | Miss Tracys Liquor Store, 1043 Franklin St SE, Grand Rapids, MI 49507-1386 |
| 11878301 | + | Mission Liquor & Food, 4654 Whitney Ave, Sacramento, CA 95821-4172 |
| 11878302 | + | Mizes Thriftway, 449 N 4th St, Clearwater, KS 67026-9753 |
| 11878303 | + | Mizz Repair - Phone Repair, 6851 W 4th Ave, Hialeah, FL 33014-5337 |
| 11878313 | + | Mobil, 3041 E Andy Devine Ave, Kingman, AZ 86401-4206 |
| 11878312 | + | Mobil, 29026 County Rd 20, Elkhart, IN 46517-9749 |
| 11878322 | + | Mobil, 5124 S Mill Ave, Tempe, AZ 85282-6809 |
| 11878318 | + | Mobil, 401 E North St, Waukesha, WI 53188-3719 |
| 11878317 | + | Mobil, 400 N Fair Oaks Ave, Pasadena, CA 91103-3619 |
| 11878316 | + | Mobil, 3363 San Pablo Dam Rd, San Pablo, CA 94803-2723 |
| 11878323 | + | Mobil, 6827 Greenfield Rd, Detroit, MI 48228-3785 |
| 11878320 | + | Mobil, 449 W Manchester Ave, Los Angeles, CA 90003 |
| 11878324 | + | Mobil, S66W14501 Janesville Rd, Muskego, WI 53150-2610 |
| 11878305 | + | Mobil, 1010 N Soto St, Los Angeles, CA 90033-1331 |
| 11878306 | + | Mobil, 105 W Northland Ave, Appleton, WI 54911-2014 |
| 11878308 | + | Mobil, 14888 Northville Rd, Plymouth, MI 48170-2524 |
| 11878319 | + | Mobil, 429 W Fourteenth St, Traverse City, MI 49684-4040 |
| 11878314 | + | Mobil, 32271 Ford Rd, Garden City, MI 48135-1508 |
| 11878309 | + | Mobil, 15444 W Seven Mile Rd, Detroit, MI 48235-2859 |
| 11878321 | + | Mobil, 50 NE Burnside Rd, Gresham, OR 97030-3909 |
| 11878307 | + | Mobil, 12609 Ambaum Blvd SW, Burien, WA 98146-3152 |
| 11878315 | + | Mobil, 32719 Michigan Ave, Wayne, MI 48184-1430 |
| 11878311 | + | Mobil, 276 White St., Danbury, CT 06810-6932 |
| 11878310 | + | Mobil, 19901 Masonic, Roseville, MI 48066-4500 |
| 11878325 | + | Mobile One, 3680 W Oakland Park Blvd, Lauderdale Lakes, FL 33311-1148 |
| 11878326 | + | Mobile One Inc, 8882 NW 7th Ave, Miami, FL 33150-2304 |
| 11878327 | + | Moes Food Mart, 516 SW 5th St, Redmond, OR 97756-2805 |
| 11878328 | + | Moises A Cordonero Gutierrez, 1050 Whitney Ranch Dr, Henderson, NV 89014-2540 |
| 11878329 | + | MomentFeed UB Inc., c/o Uberall 19 Clifford Street, Detroit, MI 48226-1705 |
| 12053468 | + | MomentFeed UB, Inc., 19 Clifford St., Detroit, MI 48226-1705 |
| 11878330 | + | MomentFeed, Inc, 14005 Live Oak Ave, Irwindale, CA 91706-1300 |
| 11878331 | #+ | Monica Cerrato, 6937 Singing Dunes Ln, Las Vegas, NV 89145-5331 |
| 11878332 | + | Monroe High Mart, 172 Main St, Monroe, CT 06468-1171 |
| 11878333 | + | Morty Inc DBA Tampa Bay Pawn, 2007 Gulf to Bay Blvd, Clearwater, FL 33765-3703 |
| 11878334 | + | Mosers, 1035 Armory Rd, Warrenton, MO 63383-1396 |
| 11878338 | + | Mosers, 900 N Keene St, Columbia, MO 65201-6636 |
| 11878337 | + | Mosers, 4840 Rangeline St, Columbia, MO 65202-1970 |
| 11878335 | + | Mosers, 1101 W Monroe St, Mexico, MO 65265-1977 |
| 11878336 | + | Mosers, 2020 N Bluff St, Fulton, MO 65251-2401 |
| 11878340 | + | Mountain Liquor Store, 912 Texas Ave #Suite A, El Paso, TX 79901-1664 |
| 11878339 | + | Mountain Liquor Store, 4100 Dyer St #Suite A-D, El Paso, TX 79930-6610 |
| 11878341 | | Moxee Market, 105 S Iler St, Moxee, WA 98936 |
| 19912331 | + | Mr Julius K Wilkerson Jr, c/o Big City Styles, 4507 Kirk Lane, Jeffersonville, IN 47130-8822 |
| 19912330 | + | Mr Julius K Wilkerson Jr, 312 W. Chestnut Street, Lou, KY 40202-1810 |
| 11878342 | + | Mr Pawn, 2339 Oliver, Wichita, KS 67218-5129 |
| 11878343 | + | Mr. Liquor, 7807 Madison Ave, Citrus Heights, CA 95610-7601 |
| 11878344 | + | Mr. Toro Carniceria, 7545 S Houghton Rd, Tucson, AZ 85747-3309 |
| 11878345 | + | Mr. Vapor, 1010 Broadway Suite 2, Chula Vista, CA 91911-1867 |
| 11878346 | | Mundelein Laundromat, 658 S Lake St, Mundelein, IL 60060 |
| 11878347 | + | My Broken Phone, 5045 Fruitville Rd #Suite 163, Sarasota, FL 34232-2271 |
| 11878352 | + | My Sunny Laundry, 9822 SW 184th St, Cutler Bay, FL 33157-6936 |
| 11878351 | + | My Sunny Laundry, 4251 Palm Ave, Hialeah, FL 33012-4453 |
| 11878349 | + | My Sunny Laundry, 19525 NW 57th Ave, Opa-locka, FL 33055-4709 |
| 11878348 | + | My Sunny Laundry, 16897 NW 67th Ave, Hialeah, FL 33015-4203 |
| 11878350 | + | My Sunny Laundry, 2794 NW 167th St, Miami Gardens, FL 33054-6403 |
| 11878354 | + | N Food Mart, 12850 N 19th Ave, Phoenix, AZ 85029-2653 |
| 11878359 | + | NATA, 14402 Walters Rd, Suite 682016, Houston, TX 77014-1310 |
| 11983390 | + | NE Gateway Mall Holdco LLC, Ronald E. Gold, Frost Brown Todd LLP, 301 East Fourth Street, Suite 3300, Cincinnati, OH 45202-4257 |
| 11878378 | + | NEU-MART, 608 Meadow View Ln, Kerrville, TX 78028-5459 |
| 11878376 | + | NEU-MART, 3269 Junction Hwy, Ingram, TX 78025-3299 |
| 11878377 | + | NEU-MART, 3280 Junction Hwy, Ingram, TX 78025-3291 |

| | | |
|---|---|---|
| 11878375 | + | NEU-MART, 1406 Medina Hwy, Kerrville, TX 78028-9673 |
| 11945383 | + | NEVADA POWER D/B/A NV ENERGY, NV ENERGY, PO BOX 10100, RENO, NV 89520-0024 |
| 11878403 | + | NRF, 1101 New York Ave NW, Washington, DC 20005-4348 |
| 11878404 | + | NSG Buckeye LLC, 3163 W Buckeye Rd, Phoenix, AZ 85009-5636 |
| 11878355 | + | Namira Food and Deli 2, 1657 N Miami Ave, Miami, FL 33136-2008 |
| 11878356 | + | Namira Fresh Food, 5890 NW 7th Ave, Miami, FL 33127-1106 |
| 11933783 | + | Nan R. Doucet, 2989 Waterhill Drive, Midland, GA 31820-3492 |
| 11878357 | + | Nasa food mart, 4024 NASA Road 1, El Lago, TX 77586-6234 |
| 11878358 | + | Nashville Used & New Music, 8798 Nolensville Pike, Nashville, TN 37211-5410 |
| 12053568 | + | Natalie Dodge, 8356 S Wheatridge Ct, West Jordan, UT 84081-1744 |
| 11878360 | + | Natasha Francois, 4507 Sunset Crater Court, Las Vegas, NV 89031-3433 |
| 11878361 | + | Nathan S Sink, 10384 Holloway Heights Ave, Las Vegas, NV 89129-4524 |
| 11989396 | + | National Alliance of Trade Associations, LLC NATA, c/o Jaffer Law, P.C., Attn: Mary E. Meyer, 3538 Habersham at Northlake, Bldg D Tucker, GA 30084-4009 |
| 11989397 | + | National Alliance of Trade Associations, LLC NATA, 14403 Walters Rd, Suite 682016, Houston, TX 77014-1336 |
| 11878362 | + | National Services, LLC, 315 Trane Dr, Knoxville, TN 37919-6053 |
| 11878363 | + | Natomas Wine & Liquor, 1620 W El Camino Ave #155, Sacramento, CA 95833-3631 |
| 11878364 | + | Natural Mart, 1726 SW 4th Ave, Portland, OR 97201-5501 |
| 11878365 | + | Naylor & Braster Attorneys at La, PLLC, 1050 Indigo Dr Suite 200, Las Vegas, NV 89145-8870 |
| 11878367 | + | Nebiyat Teffera, 9772 Pima Point Ave, Las Vegas, NV 89147-8026 |
| 11878368 | + | Neighborhood Home, 1305 W Bremer Ave, Waverly, IA 50677-2833 |
| 11878369 | + | Neighborhood Home, 307 Hwy 150 North, West Union, IA 52175-1048 |
| 11878370 | + | Neighborhood Home, 3552 Lafayette Rd, Evansdale, IA 50707-1025 |
| 11878371 | + | Neighborhood Liquor Mart, 3505 Lincoln Way #Ste 105, Ames, IA 50014-8427 |
| 11878372 | + | Neshaminy Mall, 707 Neshaminy Mall, Bensalem, NJ 19020-1671 |
| 11878373 | + | Nestor A Quevedo, 6534 Fence Jumper Ave, Las Vegas, NV 89131-0222 |
| 11878374 | + | Net Supermarket, 1845 Nicollet Ave, Minneapolis, MN 55403-3745 |
| 11878379 | + | Nevada Financial Institutions Division, 1830 E. College Pkwy, Ste. 100, Carson City, NV 89706-8027 |
| 11878380 | + | New Boulder Gas, 2995 28th St, Boulder, CO 80301-1225 |
| 11878381 | + | New Champs, 622 N Cumberland St, Lebanon, TN 37087-2361 |
| 11878382 | + | New Mexico Regulation & Licensing Department, 5500 San Antonio Dr., Albuquerque, NM 87109-4127 |
| 11878383 | + | New Mexico Regulation & Licensing Dept, Toney Anaya Building, 2550 Cerrilos Rd., Santa Fe, NM 87505-3260 |
| 11878384 | + | Newgate Mall, 3651 Wall Ave, Ogden, UT 84405-7110 |
| 11878385 | + | Nia Bayonne, 3535 Cambridge St, Las Vegas, NV 89169-4072 |
| 11878386 | + | Nice & Clean Laundromat, 2201 N Big Spring St, Midland, TX 79705-8824 |
| 11878387 | + | Nicks Food Mart, 1219 Lakeland Hills Blvd, Lakeland, FL 33805-4657 |
| 11878388 | | Night Skye Spirits, 10254 Ura Ln, Thornton, CO 80260 |
| 11878389 | | Nijaye Valier, 301 Taylor St, Las Vegas, NV 89146 |
| 11878393 | + | NoHo Ship N Supplies, 12814 Victory Blvd, Los Angeles, CA 91606-3013 |
| 11878390 | | Noah Neike, 2835 Sw 49Th Ter, Cape Coral, FL 33914-6034 |
| 11878391 | + | Noah smoke shop, 12416 N 28th Dr, Phoenix, AZ 85029-2434 |
| 11878392 | + | Nobhill Food Mart, 1710 E Nob Hill Blvd, Yakima, WA 98901-3661 |
| 11878394 | + | Nola Shepard, 9382 Brigham Avenue, Las Vegas, NV 89178-6297 |
| 11878395 | + | North Bank Liquor, 2950 Johnson Dr ## 117, Ventura, CA 93003-7236 |
| 11878396 | + | North End Laundromat, 1837 N Main St, Fall River, MA 02720-1317 |
| 11878397 | + | North Point Computers, 62 S King St, Alice, TX 78332-4958 |
| 11878399 | #+ | NorthPointe Plaza Smoke Shop, 8631 Columbus Pike, Lewis Center, OH 43035-9615 |
| 11878398 | + | Northend Supermarket, 1645 N Park Ave, Warren, OH 44483-3439 |
| 11878400 | + | Northwest Grocers, 1101 Andover Park West, Ste 100, Tukwila, WA 98188-3911 |
| 11878401 | | Northwoods Mall, 2200 West War Memorial Drive, Peoria, IL 61615 |
| 11878402 | + | Nour Cell Phones, 2410 S 34th St, Kansas City, KS 66106-4256 |
| 11878405 | + | Nueva Imagen, 1418 W 3rd St, Sioux City, IA 51103-3534 |
| 11878406 | + | Nuggys Tobacco Shack, 1709 Ludington St, Escanaba, MI 49829-2738 |
| 11878409 | + | Nyla K Gaston, 324 Iron Summit Ave, North Las Vegas, NV 89031-6865 |
| 11878416 | + | OG SMOKE, 101 N Hampton Rd ##105, DeSoto, TX 75115-4911 |
| 11878421 | + | OKC Food Mart, 2120 W Main St, Oklahoma City, OK 73107-6969 |
| 11878427 | + | OMG Liquor and Wine, 302 N Bridge St, Yorkville, IL 60560-1313 |
| 11910242 | + | OPTCONNECT MANAGEMENT LLC, Attn: Chris Baird, CEO, 865 W. 450 N., Suite 1, Kaysville, UT 84037-4176 |
| 11878444 | + | OST Food Mart, 4529 Old Spanish Trail, Houston, TX 77021-1652 |
| 11878410 | + | Oak Barrel Party Shoppe, 2515 S Lapeer Rd, Orion Charter Township, MI 48360-2235 |
| 11878411 | + | Oak Park Mart, 6801 Glenwood Ave, Raleigh, NC 27612-7134 |
| 11878412 | + | Oak Street Food Mart, 331 E Oak St, Louisville, KY 40203-2727 |
| 11907792 | + | Oasis Laundry, PAB Holdings Inc, 13947 Chandler Blvd, Sherman Oaks, CA 91401-5735 |

| | | |
|---|---|---|
| 11878413 | + | Oasis Laundry, 2815 W Jefferson Blvd, Los Angeles, CA 90018-3366 |
| 11878414 | + | Oasis Liquors, 2401 Rio Grande Ave #5265, Orlando, FL 32805-5265 |
| 11878415 | + | Obama Store, 5831 N Main St, Columbia, SC 29203-6232 |
| 11878417 | + | Ohmies Vape And Glass Emporium #1, 2518 W, M.L.K. Jr Blvd, Fayetteville, AR 72701-7621 |
| 11878420 | + | Ohmies Vape And Glass Emporium #5, 1123 Hwy 412 West, Siloam Springs, AR 72761-4551 |
| 11878418 | + | Ohmies Vape and Glass Emporium #2, 3600 SE Guess Who Drive #12, Bentonville, AR 72712-2355 |
| 11878419 | | Ohmies Vape and Glass Emporium #4, 809 US-62, Harrison, AR 72601 |
| 11878422 | + | Old Hickory Express, 588 Old Hickory Blvd, Jackson, TN 38305-2915 |
| 11878423 | + | Old Town Dry Cleaners, 2530 S Pinnacle Hills Pkwy ## 300, Rogers, AR 72758-8957 |
| 11878424 | + | Old Town Dry Cleaners, 2905 S Walton Blvd #1, Bentonville, AR 72712-7848 |
| 11878425 | + | Oliver Jones, 7812 Slendermint Ct, LAS VEGAS, NV 89149-1642 |
| 11878426 | | Omega Ventures S.R.L., Bulevardul 15 NoiembrieNo. 88, Bloc 88 Scara A ap.1, Judet Brasov,, Romania |
| 11878428 | + | One Stop Food & Liquor, 6326 Main Ave ## 2, Orangevale, CA 95662-4334 |
| 11878429 | + | One Stop Food Store, 3065 N Josey Ln ## 1, Carrollton, TX 75007-5500 |
| 11878431 | + | One Stop Mart, 1295 NW 11th St, Hermiston, OR 97838-6682 |
| 11878433 | + | One Stop Mart, 8034 Valley Rd NE, Moses Lake, WA 98837-9673 |
| 11878432 | + | One Stop Mart, 5219 Patton Blvd NE, Moses Lake, WA 98837-3214 |
| 11878430 | + | One Stop Mart, 1050 S Hwy 395, Hermiston, OR 97838-2605 |
| 11878434 | + | One Stop Mart & Truck Stop, 11852 Wheeler Rd NE, Moses Lake, WA 98837-4904 |
| 11878435 | + | Ontario Farmers Market, 1701 S Mountain Ave, Ontario, CA 91762-5941 |
| 11878436 | + | Ooh Vape, 18120 E Valley Hwy, Kent, WA 98032-1001 |
| 11878437 | + | OooWee Art & Gaming Cafe, 3501 Paxton St, Harrisburg, PA 17111-1403 |
| 12011966 | + | OptConnect Management, LLC, 865 W 450 N, Suite 1, Kaysville, UT 84037-4176 |
| 11878440 | | Orange County Liquors, 220 Orange Blossom Trail, Orlando, FL 32805 |
| 11878441 | + | Oregon Division of Financial Regulation, 350 Winter St. NE, Room 410, Salem, OR 97301-3881 |
| 11878442 | + | Oregon Division of Financial Regulation, PO Box 14480, Salem, OR 97309-0405 |
| 11878443 | + | Oscars Restaurant, 1840 Cumberland Ave, Knoxville, TN 37916-3010 |
| 11878445 | + | Our Little Store, 4821 Yellowstone Dr, Greeley, CO 80634-9119 |
| 11878446 | + | Out of the Box, 114 E Main Ave, Zeeland, MI 49464-1736 |
| 11878447 | + | Owen Mini Mart, 163 Bridge St., East Winsor, CT 06088-9547 |
| 11878448 | + | Oxnard Shipping Center, 12515 Oxnard St, Los Angeles, CA 91606-4458 |
| 11878449 | + | P&N Pawn Shop, 1842 W Jefferson St, Plymouth, IN 46563-8020 |
| 11916864 | + | PA Department of Revenue, Bankruptcy Division, PO Box 280946, Harrisburg, PA 17128-0946 |
| 11878472 | | PBR VAPORS, 5208 MS-15, Ecru, MS 38841 |
| 11878473 | + | PC & Mac Wizard, 10364 W Flagler St, Miami, FL 33174-1746 |
| 11878522 | + | POPS Mart Fuels LLC, 1806 State St, Cayce, SC 29033-3953 |
| 11987575 | ++++ | POPULUS FINANCIAL GROUP, PHILLIPS MURRAH P.C. ATTN: CLAYTON D. KE, 101 N ROBINSON AVE FL 13, OKLAHOMA CITY OK 73102-5523 address filed with court:, Populus Financial Group, Phillips Murrah P.C. Attn: Clayton D. Ke, 101 N. Robinson Ave., Suite 1300, Oklahoma City, OK 73102 |
| 11878451 | | Pacolet Food Mart, 441 SC-150, Pacolet, SC 29372 |
| 11878452 | #+ | Paige E Abshier, 7350 W Centennial Parkway, #2120, Las Vegas, NV 89131-1651 |
| 11878453 | + | Paises Unidos, 1908 S 8th St, Rogers, AR 72758-6424 |
| 11878454 | + | Palm Pantry #14, 1002 Rabbit Run, Hopkins, SC 29061-8786 |
| 11878455 | + | Pantry, 2100 Lawndale Dr, Greensboro, NC 27408-7102 |
| 11878456 | + | Paola Medina, 5419 W Tropicana Ave, Las Vegas, NV 89103-5060 |
| 11878457 | + | Paps Carry Out - Convenient Mart, 3958 Gallia St, New Boston, OH 45662-4925 |
| 11878458 | | Paradise City, 1780 US-183, Elm Creek, NE 68836 |
| 11878459 | + | Paradise Vape Co, 190 Alamaha St #7c, Kahului, HI 96732-3400 |
| 11878460 | + | Paramjit Banwait, 1321 Main St, Oregon City, OR 97045-1017 |
| 11878462 | + | Park Avenue Market, 1503 SW Park Ave, Portland, OR 97201-3518 |
| 11878463 | + | Parmjit Kaur, 7500 Elk Meadows Ct, Las Vegas, NV 89131-3200 |
| 12066487 | + | Pat McDonald, 836 Fleetwood Place Dr., Houston, TX 77079-5063 |
| 11878464 | + | Paul Deem, 1530 Washburn Street, Boulder City, NV 89005-3022 |
| 11878465 | | Paul Schlattmann, 3950 N Hualapai Way, #2079, Las Vegas, NV 89129 |
| 11878466 | + | Pauls Pantry, 1719 Miller Rd, Kalamazoo, MI 49001-4513 |
| 11878468 | + | Payday Loans & Check Cashing, 80 Pauahi St #STE 102, Hilo, HI 96720-3043 |
| 11878469 | + | Payday Loans and Check Cashing Store, 74-5605 Luhia St, Kailua-Kona, HI 96740-1678 |
| 11878471 | + | Paytons Corner, 9102 S Union Ave, Tulsa, OK 74132-3822 |
| 11878474 | + | Peak Food Mart, 5509 Broadway Blvd, Garland, TX 75043-3636 |
| 11878475 | + | Pedro Mello, 11990 Camden Brook St, Las Vegas, NV 89183-5642 |
| 11878476 | + | Pegasus Games, 6640 Odana Rd, Madison, WI 53719-1012 |
| 11878477 | + | Pensacola Plaza Laundromat LLC, 4315 N Milwaukee Ave, Chicago, IL 60641-1521 |
| 11878478 | + | PeopleFirst Bank, 3100 Theodore St, Joliet, IL 60435-8534 |

| | | |
|---|---|---|
| 11878479 | + | Perfect Storm Comics and Games, 669 Capital Ave SW, Battle Creek, MI 49015-5031 |
| 11878480 | + | Perry Creek Laundromat, 405 W 19th St, Sioux City, IA 51103-2901 |
| 11934320 | + | Perry Leon, 30 E 62nd Street, Apt 11F, New York, NY 10065-8057 |
| 11878481 | + | Petroleum Wholesale Inc., 1715 Vado Rd, Vado, NM 88072-7103 |
| 11878487 | + | Phillips 66, 12325 State Line Rd, KCMO, MO 64145-1148 |
| 11878483 | + | Phillips 66, 100 W Dewey Ave, Sapulpa, OK 74066-3912 |
| 11878490 | + | Phillips 66, 3325 SW 3rd St #Lot 42, Lee's Summit, MO 64081-4006 |
| 11878485 | + | Phillips 66, 115 Harvest Dr, Louisburg, KS 66053-4081 |
| 11878488 | + | Phillips 66, 1509 W 12th St, Kansas City, MO 64101-1306 |
| 11878494 | + | Phillips 66, 699 Salt Lick Rd, St Peters, MO 63376-1111 |
| 11878484 | + | Phillips 66, 102 E Buckingham Rd, Garland, TX 75040-4708 |
| 11878489 | + | Phillips 66, 1819 Lincolnway E, Goshen, IN 46526-6414 |
| 11878493 | + | Phillips 66, 5 Municipal Dr, Arnold, MO 63010-1012 |
| 11878495 | + | Phillips 66, 720 S Van Buren St, Shipshewana, IN 46565-8611 |
| 11878492 | + | Phillips 66, 4251 Lindell Blvd, St. Louis, MO 63108-2915 |
| 11878491 | + | Phillips 66, 3402 Rider Trail S, Earth City, MO 63045-1100 |
| 11878486 | + | Phillips 66, 12218 St Charles Rock Rd, Bridgeton, MO 63044-2625 |
| 11878496 | | Philomath Market, 1405 Main St, Philomath, OR 97370 |
| 11878499 | + | Phone Repair & More , St.Petersburg, 2870 34th St N, St. Petersburg, FL 33713-3635 |
| 11878498 | + | Phone Repair & More - Tampa, 5537 Sheldon Rd #suite f, Tampa, FL 33615-3167 |
| 11878497 | + | Phone repair, 6752 Pines Blvd, Pembroke Pines, FL 33024-7505 |
| 11878500 | + | PhoneHub US Coral Springs-Margate, 7974 W Sample Rd, Margate, FL 33065-4712 |
| 11878501 | + | Pick-Quick Mini Market, 5820 Hwy 6 N, Houston, TX 77084-1834 |
| 11878502 | + | Piedmont Milk House, 2703 Piedmont Ave, Duluth, MN 55811-2935 |
| 11878506 | + | Piggly Wiggly, 48 E Oak St, McRae, GA 31055-4337 |
| 11878503 | + | Piggly Wiggly, 1105 Madison Hwy, Valdosta, GA 31601-5958 |
| 11878508 | + | Piggly Wiggly, 714 W 4th St, Adel, GA 31620-2656 |
| 11878507 | + | Piggly Wiggly, 506 Spaulding Rd Suite D, Montezuma, GA 31063-1800 |
| 11878504 | + | Piggly Wiggly, 32 S Tallahassee St, Hazlehurst, GA 31539-6154 |
| 11878509 | | Pilot, 4610 Kansas Ave, Kansas City, KS 66106 |
| 11878510 | #+ | Pipii D Ioane, 4000 E Bonanza Rd, #106, Las Vegas, NV 89110-2274 |
| 11878511 | + | Pit Stop Market & SUBWAY, 508 W Nob Hill Blvd, Yakima, WA 98902-5569 |
| 11878512 | + | Pit Stop Mini Mart, 6193 W Van Giesen St, West Richland, WA 99353-9313 |
| 11878513 | | Pitstop Food Store, 649 King Georges Rd, Woodbridge Township, NJ 07011 |
| 11988468 | + | Plaid Inc. Blockscore, Inc., Attn: Ben Buchwalter, 1098 Harrison Street, San Francisco, CA 94103-4521 |
| 11878514 | + | Platte Ave Liquors, 841 E Platte Ave, Colorado Springs, CO 80903-3547 |
| 11878515 | + | Plaza Frontenac, 1701 S Lindbergh Blvd, Frontenac, MO 63131-3506 |
| 11878516 | + | Plaza Liquors Mart, 650 S 10th St, Mt Vernon, IL 62864-5309 |
| 11878517 | + | Plaza Wine & Liquors, 500 Southview Plaza, O'Fallon, IL 62269-2688 |
| 11878518 | + | Pleak Korner, 6641 FM 2218 Rd, Richmond, TX 77469-9075 |
| 11878520 | + | Pockets Discount Liquors, 337 S Dupont Hwy, New Castle, DE 19720-4641 |
| 11878521 | + | Pontiac Food Mart, 527 Pontiac Ave, Cranston, RI 02910-3548 |
| 11878523 | + | Pops Quick Stop, 303 E Central Ave, Comanche, TX 76442-3214 |
| 11878524 | + | Portland 24 Hour Laundromat, 423 N Broadway, Portland, TN 37148-1750 |
| 11878525 | + | Portland Food Mart, 2419 SE Powell Blvd, Portland, OR 97202-2145 |
| 11878526 | + | Portland Food Mart, 8021 E Burnside St, Portland, OR 97215-1548 |
| 11878527 | + | Portland Food Mart #2, 7474 SE 72nd Ave, Portland, OR 97206-7942 |
| 11878528 | | Potter County Tax Collector Sherri Aylor, PO Box 2289, Amarillo, TX 79105-2289 |
| 11878529 | #+ | Power House TSSP LLC, 6029 S. Fort Apache Rd Suite 100, Las Vegas, NV 89148-5563 |
| 12090988 | + | Powerhouse TSSP, LLC, c/o FisherBroyles LLP, Attn: Carl D. Neff, Esq, CSC Station 112 S French Street, Wilmington, DE 19801-5035 |
| 11987673 | + | Powerhouse TSSP, LLC, c/o Thomas R. Walker, FisherBroyles, LLP, 3340 Peachtree Road NE, Suite 1800, Atlanta, GA 30326-1064 |
| 11878530 | + | Prairie Pride Farm of Minnesota, 710 Linder Ave, Mankato, MN 56001-7759 |
| 11878531 | + | Premier Displays, 5275 West Diablo Dr. Suite A2, Las Vegas, NV 89118-2864 |
| 11878533 | + | Prenger Foods, 902 E Briggs Dr, Macon, MO 63552-1911 |
| 11878532 | + | Prenger Foods, 620 S Main St, Paris, MO 65275-1144 |
| 11878534 | + | Prengers Extreme Mart, 327 E Singleton St, Centralia, MO 65240-1364 |
| 11878535 | + | Prime Alliance Bank, Inc, 1868 South 500 West, Woods Cross, UT 84010-7453 |
| 11878536 | + | Prime Mart, 12430 N Lamar Blvd, Austin, TX 78753-1319 |
| 11878538 | + | Pro-Play Games, 1405 SW 107th Ave #202c, Miami, FL 33174-2542 |
| 11878537 | + | Progress Grocery & Deli, 8624 SW Hall Blvd, Beaverton, OR 97008-6405 |
| 11878539 | + | Prosser Mini Mart, 1232 Meade Ave, Prosser, WA 99350-1424 |
| 11878540 | + | Providence Super Wash Center, 929 N Main St, Providence, RI 02904-5714 |
| 11878541 | + | Pueblo Latino Gasolinera, 2631 Cerrillos Rd, Santa Fe, NM 87505-3257 |

| | | |
|---|---|---|
| 11878544 | | Puerto Rico Bureau of Fin Institutions, PO Box 9024140, San Juan, PR 00902-4140 |
| 11878543 | + | Puerto Rico Bureau of Fin Institutions, PO Box 11855, San Juan, 00910-3855, Puerto Rico 00910-3855 |
| 11878542 | + | Puerto Rico Bureau of Fin Institutions, Centro Europa Building, 1492 Ave. Ponce De Leon, Suite 600, Santurce, Puerto Rico 00907-4024 |
| 11878545 | + | Puff Munkey Smoke Shop, 1520 E Abram St, Arlington, TX 76010-7213 |
| 11878546 | + | Pumpkin Hill Market, 126 Gallup Hill Rd, Ledyard, CT 06339-1690 |
| 11878547 | + | Pure tan & spa, 5809 N Federal Hwy, Boca Raton, FL 33487-4049 |
| 11878548 | + | QC India Market, 2330 Spruce Hills Dr, Bettendorf, IA 52722-3225 |
| 11878549 | + | QC Pawn, 2147 W 3rd St, Davenport, IA 52802-1612 |
| 11878550 | + | Quality Discount Liquor, 650 S Wadsworth Blvd ## E, Lakewood, CO 80226-3121 |
| 11878551 | + | Quality Star Market, 654 McBride Ave, Woodland Park, NJ 07424-2879 |
| 11878552 | + | Quanisha Jamar, 1492 N Lamb Boulevard, #1045, Las Vegas, NV 89110-1370 |
| 11878554 | + | Quick Fix Circle Pines, 9360 Lexington Ave NE, Circle Pines, MN 55014-1671 |
| 11878555 | + | Quick Fix Fridley, 5176 Central Ave NE, Fridley, MN 55421-1825 |
| 11878556 | + | Quick Mart, 2480 Skyline Dr, Pacifica, CA 94044-2136 |
| 11878557 | + | Quick Mart, 2815 Rice St, Roseville, MN 55113-2212 |
| 11878558 | + | Quick Mart #1, 7420 Main Street, The Colony, TX 75056-3446 |
| 11878559 | + | Quick Mart Liquor and Wine, 655 Robins Rd, Hiawatha, IA 52233-1315 |
| 11878560 | + | Quick Serve Convenience Store (76), 1316 S Lake Dr, Lexington, SC 29073-8353 |
| 11878561 | + | Quick Shop, 14740 NW Cornell Rd, Portland, OR 97229-5496 |
| 11878562 | + | Quick Shop, 17040 SW Whitley Way, Beaverton, OR 97006-8138 |
| 11878563 | + | Quick Stop, 496 Washington St, Norwood, MA 02062-2312 |
| 11878564 | + | Quick Stop Liquor, 929 W Arrow Hwy, Glendora, CA 91740-5414 |
| 11878565 | + | Quick Stop Market, 10120 25th St, Rancho Cucamonga, CA 91730-4706 |
| 11878553 | + | Quick and Handy Market, 702 Bernard St, Bakersfield, CA 93305-3051 |
| 11878566 | + | Quickys Drive Thru, 35652 Vine St, Eastlake, OH 44095-3150 |
| 11878567 | #+ | Quik & Gradys Cleaners, 210 W Oakland Ave, Johnson City, TN 37604-1669 |
| 11878570 | + | Quik Stop, 951 N Vasco Rd, Livermore, CA 94551-9760 |
| 11878569 | + | Quik Stop, 9321 Thornton Rd, Stockton, CA 95209-1889 |
| 11878568 | + | Quik Stop, 3940 Walnut Blvd, Brentwood, CA 94513-1229 |
| 11878571 | + | QuikStop, 1812 Osborn St, Burlington, IA 52601-4551 |
| 11878573 | + | R&R liquor, 8333 W Morgan Ave, Milwaukee, WI 53220-1037 |
| 11878574 | + | R&S Midway Market, 505 Sugar Creek Rd, Delavan, WI 53115-1321 |
| 11878575 | + | R&S Midway Market, S90w27545 National Ave, Mukwonago, WI 53149-9652 |
| 11878576 | + | R.L. Jordan Oil Co., Inc., 1451 Fernwood Glendale Rd, Spartanburg, SC 29307-3044 |
| 12022259 | + | RK Petroleum Inc., 2902 Mount Vernon St SE, Albany,, OR 97322-8883 |
| 12010291 | + | ROCKITCOIN, LLC, ATTN: RYAN SCHULTZ, 200 W. MADISON, SUITE 3000, CHICAGO, IL 60606-3417 |
| 11945546 | + | ROCKITCOIN, LLC, C/O Shara L. Larson, Esq., GHANDI DEETER BLACKHAM, 725 South 8th Street Suite 100, Las Vegas, Nevada 89101-7093 |
| 11910162 | + | RYAN A. ANDERSEN, ESQ., ANDERSEN & BEEDE, 3199 E WARM SPRINGS RD, STE 400, LAS VEGAS, NV 89120-3150 |
| 12117809 | + | Raad Habhab, 1168 E 4t. St., Long Beach, CA 90802-1735 |
| 11878577 | + | Race Track Market Place, 3815 Meadowbridge Rd, Richmond, VA 23222-2126 |
| 11878578 | + | Radio Shack, 7600 Kingston Pike #1452, Knoxville, TN 37919-5649 |
| 11878579 | #+ | RaeAnna M Mercado, 6528 Night Owl Bluff Ave, North Las Vegas, NV 89084-2035 |
| 11878580 | + | Raley's, 4320 Arden Way, Sacramento, CA 95864-3103 |
| 11878581 | + | Ralph J Desario, 10015 Haberfield Ct, Las Vegas, NV 89178-4829 |
| 11878582 | + | Ramblewood Liquors, 2771 44th St SW, Wyoming, MI 49519-4185 |
| 11878583 | + | Randees Food & Liquors, 4319-21 N Milwaukee Ave, Chicago, IL 60641-1521 |
| 11878584 | + | Raphael Montejo, 10701 S Eastern Ave, Apt 1727, Henderson, NV 89052-2997 |
| 11878585 | | Rapid City Market Place, 8174 Rapid City Rd NW, Rapid City, MI 49676 |
| 11878586 | + | Raquel Shingleton, 4988 Canadian Lynx Court, Las Vegas, NV 89139-5525 |
| 11878587 | + | Raymond Llana, 751 Florence Isle, Henderson, NV 89015-7532 |
| 11878588 | + | Raymond Taddeo, 21931 Country Way, Strongsville, OH 44149-9223 |
| 11878589 | + | Rays Party Store, 653 Main St, Toledo, OH 43605-1745 |
| 11878591 | + | Red JJ Petro Mart, 6819 W Lincoln Ave, West Allis, WI 53219-1943 |
| 11878592 | + | Red Lion Hotel Pasco Airport Conf. Cntr, 2525 N 20th Ave, Pasco, WA 99301-3305 |
| 11878590 | + | Red and White, 6550 Rivers Ave, N. Charleston, SC 29406-4846 |
| 11878593 | + | Reeb Liquors, 11000 W Alameda Ave, Lakewood, CO 80226-2501 |
| 11878595 | + | Reighna Dunford, 7545 Oso Blanca Rd, Unit 2039, Las Vegas, NV 89149-1468 |
| 11878596 | | Relm INsurance LTd, 20 Church Street, Phase 1 Washington Mall, Suite 202, Hamilon, HM 11 Bermuda |
| 12053847 | + | Renee Caillier, 424 Baken St, Thief Riverfalls, MN 56701-3929 |
| 11878598 | + | Renee T Abaied, 8392 Creek Canyon Ave, Las Vegas, NV 89113-6156 |
| 11878599 | + | Replay Entertainment Exchange, Inc., 7201 W. Shadow Valley Rd, Rogers, AR 72758-8298 |
| 11878601 | + | Republic Services, 18500 N Allied Way, Phoenix, AZ 85054-3101 |

| | | |
|---|---|---|
| 11878600 | #+ | Republic Services, 1771 E. Flamingo Rd, Las Vegas, NV 89119-0836 |
| 11878602 | | Republic Services #620, PO Box 78829, Phoenix, AZ 85062-8829 |
| 11878603 | + | Resurrected Movies, Video Games & More, 2815 Guadalupe St #C, Austin, TX 78705-3783 |
| 11878604 | + | Reynaldo Reyna-Vazquez, 15 Berneri Dr, Las Vegas, NV 89138-4643 |
| 11878605 | + | Rheanna Estrada, 12379 Pinetina St, Las Vegas, NV 89141-3024 |
| 11878606 | + | Rhode Island Dept of Business Reg, 1511 Pontiac Avenue, Cranston, RI 02920-4407 |
| 11878607 | + | Richard Caretsky, 19156 South Hibiscus Street, Weston, FL 33332-4418 |
| 11878608 | + | Richland Mall, 2209 Richland Mall, Mansfield, OH 44906-1273 |
| 11878609 | + | Ridgeview Food Mart Beer & Wine, 1012 Ridgeview St #107, Mesquite, TX 75149-2037 |
| 11878610 | + | Right Market #2, 10045 Frankstown Rd, Pittsburgh, PA 15235-1631 |
| 11878611 | + | Rimrock Mall, 300 S 24th St W, Billings, MT 59102-5674 |
| 11878612 | | Ring Central, 20 Davis Dr, Belmont, CA 94002-3002 |
| 11878613 | + | Ring Central, PO Box 734232, Dallas, TX 75373-4232 |
| 11878614 | + | River City Pawn, 1731 N Green River Rd, Evansville, IN 47715-1903 |
| 11878615 | | Rivera Mart, 901 Rivera Dr., Sacramento, CA 95838 |
| 11878616 | + | Riverpoint Laundry Srvc Coin Laundromat, 1730 W Fullerton Ave, Chicago, IL 60614-1961 |
| 11878617 | + | Riverside Liquor 2, 1528 Locust St, Davenport, IA 52804-3634 |
| 11878618 | + | Rizos Barber Studio, 2601 Central Ave #STE #35, Dodge City, KS 67801-6212 |
| 11878619 | + | Roadies Gas and Convenience Store, 7308 N May Ave, Oklahoma City, OK 73116-3246 |
| 11878622 | + | Robert Delp, 5655 N Park St, Las Vegas, NV 89149-2305 |
| 11878623 | + | Robert I Williams, 6178 Empress Woods Ct, Las Vegas, NV 89148-5325 |
| 11878624 | + | Robert Mundo, 2455 W Serene Ave, Apt 3-723, Las Vegas, NV 89123-6559 |
| 11878626 | + | Robert Phillips, 3020 Cherum St, Las Vegas, NV 89135-2170 |
| 11878627 | + | Robert Young, 1452 Via Savona Dr, Henderson, NV 89052-3127 |
| 11878628 | #+ | Robin Hudson, 6655 S Fort Apache Rd, Unit 333, Las Vegas, NV 89148-5064 |
| 11878629 | + | Robins Mini Mart, 130 W Grangeville Blvd, Hanford, CA 93230-2950 |
| 11952921 | + | Rochester Armored Car Co., Inc., 3937 Leavenworth St, Omaha, NE 68105-1118 |
| 11878631 | + | Rock Star Tattoos & Piercings, 847 McCully St #Unit A, Honolulu, HI 96826-4174 |
| 11878632 | + | Rockport Center LLC, 330 Commercial St Unit A, Rockport, ME 04856-4400 |
| 11878633 | + | Rodney Bongcaron, 1350 Kelso Dunes Ave, Apt 522, Henderson, NV 89014-7844 |
| 11878634 | #+ | Rodney Pena, 1750 Karen Ave, #15, Las Vegas, NV 89169-8722 |
| 11878636 | + | Rodzhane Combs, 3685 Hidden Beach Ct, Las Vegas, NV 89115-1285 |
| 11878637 | + | Rolling Hills Wine & Spirits, 375 S Maize Rd, Wichita, KS 67209-1343 |
| 11878638 | + | Ronald Allan Credito, 6879 Crimson Horse Court, Las Vegas, NV 89148-5144 |
| 11878639 | #+ | Roosevelt Robertson, 10646 S Cactus Brush Ct, Las Vegas, NV 89141-8596 |
| 11878641 | #+ | Rosa Estela, 1885 Falcon Ridge St, Las Vegas, NV 89142-1270 |
| 11878642 | + | Roseville Tobacconist Cigars & E-Cigs, 2217 Snelling Ave N, Roseville, MN 55113-4201 |
| 11878643 | + | Roswell Market, 8929 SE 42nd Ave, Milwaukie, OR 97222-5664 |
| 11878644 | + | Route 66 Naman Liquor, 4301 N Sara Rd, Yukon, OK 73099-3223 |
| 11878645 | + | Roxanne Okoli, 4375 Morgan Manor St, #103, North Las Vegas, NV 89032-5624 |
| 11878647 | + | Roy Orr Food Mart, 2970 Roy Orr Blvd, Grand Prairie, TX 75050-7105 |
| 11878648 | + | Roy V Smith II, 1520 Silent Sunset Ave, North Las Vegas, NV 89084-2013 |
| 11878649 | + | Royal Mart, 2270 New Holland Pike, Lancaster, PA 17601-5420 |
| 11878650 | | Rub-A-Dub-Dub Laundromat, 15782 WI-27, Hayward, WI 54843 |
| 11878651 | + | Russell Stanberry, 6822 Stone Step Street, Las Vegas, NV 89149-1532 |
| 11878652 | + | Ryan Lee, 7555 Morisset Ave, Las Vegas, NV 89179-1603 |
| 11878653 | #+ | Ryan White, 1600 Stonefield Street, Las Vegas, NV 89144-5404 |
| 11878654 | + | Ryan Z McFall, 2749 Barrington Circle, Las Vegas, NV 89117-0693 |
| 11878655 | + | S & S Beer & Wine, 1901 N Josey Ln, Carrollton, TX 75006-4265 |
| 11878656 | + | S & S Food Mart, 717 E Guilford St, Thomasville, NC 27360-4218 |
| 11878657 | + | S & S Foodmart, 255 W Woodrow Wilson Ave, Jackson, MS 39213-7648 |
| 11878658 | + | S And M Liquor, 1530 Austin Hwy ##115, San Antonio, TX 78218-6057 |
| 11878659 | + | S N R Food Mart One, 7671 Dorchester Rd., N. Charleston, SC 29418-3109 |
| 11878660 | + | S.A. Food Mart, 4660 Thousand Oaks, San Antonio, TX 78233-6971 |
| 11878763 | + | SI Computers Sales & Srvcs Logical Wrls, 563 Cumberland Hill Rd, Woonsocket, RI 02895-5634 |
| 11878765 | + | SIMPLE MOBILE STORE, 4363 E Main St, Whitehall, OH 43213-3036 |
| 11878782 | | SM Gas, 26499 US-20, South Bend, IN 46628 |
| 11878788 | + | SMOKE n MUNCH, 348 Grafton St, Worcester, MA 01604-3737 |
| 11878806 | + | SOS Liquor, 956 Embarcadero del Norte, Goleta, CA 93117-5143 |
| 11878817 | + | SPARK CITY SMOKE & VAPE, 815 Lafayette Blvd, Bridgeport, CT 06604-4707 |
| 11878837 | + | STAR GAS STATION, MK MINI MART, 101 E Mt Pleasant St, West Burlington, IA 52655-1232 |
| 11903414 | + | STATE OF NEVADA DEPARTMENT OF TAXATION, 700 E WARM SPRINGS RD STE 200, LAS VEGAS, NV 89119-4311 |
| 11878902 | ++ | STATE OF NEW JERSEY, DIVISION OF TAXATION BANKRUPTCY UNIT, PO BOX 245, TRENTON NJ 08646-0245 address filed |

District/off: 0978-2                    User: admin                          Page 33 of 52
Date Rcvd: Jan 02, 2024                 Form ID: adibktrn                     Total Noticed: 2723

with court:, State of New Jersey, New Jersey Division of Taxation, Revenue Processing Center, PO Box 281, Trenton, NJ 08695-0281

| 11878962 | + | STL Wireless Repair Shop, 12539 Bennington Place, St. Louis, MO 63146-2710 |
| 11878661 | + | Safaaifo Tuilesu, 1915 Simmons Street, #1089, Las Vegas, NV 89106-1512 |
| 11878662 | + | Saguaro Express, 1051 S Craycroft Rd, Tucson, AZ 85711-7114 |
| 11878663 | + | Saigon Market, 141 28th St SE #3, Grand Rapids, MI 49548-1146 |
| 11878664 | + | Saimon Woldegebriel, 4424 Sweet Stone Pl, Las Vegas, NV 89147-6219 |
| 11878665 |   | Salt N Pepper, 28510 S Veterans Memorial Blvd, San Manuel, AZ 85631 |
| 11878666 | + | Samis Center, 2929 S Meridian Ave, Oklahoma City, OK 73108-1733 |
| 11878667 | + | Sammy Food Mart, 2018 Paisley Dr, Arlington, TX 76015-2819 |
| 11878669 | + | Sams Food Stores, 389 Broadway, Lawrence, MA 01841-3528 |
| 11878668 | + | Sams Food Stores, 28 Hartford Ave, Providence, RI 02909-3359 |
| 11878670 | + | Sams Liquor Store, 4832 Lankershim Blvd, Los Angeles, CA 91601-4525 |
| 11878671 | + | Sams Mobil, 2200 E Grand Ave, Lindenhurst, IL 60046-7522 |
| 11878672 | + | Sams Warehouse Liquors, 9380 Federal Blvd, Federal Heights, CO 80260-5825 |
| 11878673 | + | Sams Wireless, 612 W Market St, Bolivar, TN 38008-2241 |
| 11878675 | + | Samuel Kuehl, 5989 Cedar Lake Ct, Las Vegas, NV 89110-1871 |
| 11878676 | + | Samy International Wireless, 466 Central Ave, East Orange, NJ 07018-2568 |
| 11878677 | + | Sandfly Laundry, 8405 Ferguson Ave, Savannah, GA 31406-6309 |
| 11878678 | + | Sandy Smoke Shop, 38580 Pioneer Blvd, Sandy, OR 97055-8095 |
| 11878679 |   | Santeria Smoke Shop, 7941 OK-66, Tulsa, OK 74131 |
| 11878680 | + | Sara Rowland, 6736 Pivot Point St, Las Vegas, NV 89148-5295 |
| 11878681 | + | Sarad Basnet, 6355 S Durango Drive, Apt 1164, Las Vegas, NV 89113-1862 |
| 11878685 | + | Sav-Way Mart, 1105 Tuscarawas St W, Canton, OH 44702-2031 |
| 11878683 | + | Save-A-Ton, 1095 W State Rd 434, Winter Springs, FL 32708-2309 |
| 11878684 | + | Savin Hill Wine & Spirits, 1051 Dorchester Ave, Boston, MA 02125-1402 |
| 11878686 | + | Scandit Inc, 711 Atlantic Ave 5th Floor, Boston, MA 02111-2809 |
| 11878687 | #+ | Scarlett I Gonzalez, 9273 Scenic Mountain Lane, Las Vegas, NV 89117-6401 |
| 11878688 | + | Scotts Superette, 19 Main St, Plumsted, NJ 08533-1403 |
| 11878689 | + | Screen Doctor, 615 Central Ave, Pawtucket, RI 02861-1975 |
| 11878690 | + | Sea Mart, 2402 N Kings Hwy, Myrtle Beach, SC 29577-3039 |
| 11878691 | + | Seagoville Market, 601 E Malloy Bridge Rd, Seagoville, TX 75159-1817 |
| 11878692 | + | Sean Haggerty Smoke Shop, 11100 Sean Haggerty Dr Suite# 208, El Paso, TX 79934-3412 |
| 11878693 | + | Seashore Mini Mart, 1437 NW Richmond Beach Rd, Shoreline, WA 98177-2780 |
| 11878694 | + | Seattle iPhone Repair, 1518 Broadway, Seattle, WA 98122-3811 |
| 11878695 | + | Sebastian D Garcia, 10151 W Dorrell Ln, Las Vegas, NV 89166-1026 |
| 11878696 | + | Sebastian Lletget, 11060 Sweetwater Ct, Chatsworth, CA 91311-1954 |
| 11878697 | + | Secret Fantasies, 1455 4th Ave #suite a, Huntington, WV 25701-1651 |
| 11878699 | + | Sectran Security Inc., PO Box 227267, Los Angeles, CA 90022-0967 |
| 11878698 | + | Sectran Security Inc., 7633 Industry Ave, Pico Rivera, CA 90660-4301 |
| 11878700 | + | Securitas Security Services USA Inc, 150 South Wacker Drive Suite LL50, Chicago, IL 60606-4229 |
| 11878701 | + | Securitas Security Services USA Inc, PO Box 57220, Los Angeles, LA 90074-7220 |
| 11936527 | + | Securitas Security Services USA, Inc., Attn: Business Services Dept, 4330 Park Terrace Drive, Westlake Village, CA 91361-4630 |
| 11878702 | + | Segen Goitom, 5339 Marsh Butte Street, Las Vegas, NV 89148-4669 |
| 11878703 | + | Select Wine & Spirits, 4271 Truxel Rd ## B2, Sacramento, CA 95834-3763 |
| 11878705 | + | Seven Star Liquors, 3 E Grove St #A, Middleborough, MA 02346-1820 |
| 11878706 | + | Seymoure Party Store, 606 Seymour Ave, Jackson, MI 49202-3567 |
| 11878707 | + | Shamrock Fina 1-Stop, 8460 Denton Dr, Dallas, TX 75235-3135 |
| 11878708 | + | Shamrock Plaza Liquors, 289 McKnight Rd S, St Paul, MN 55119-5305 |
| 11878709 | + | Shannon Luoma-Gillespie, 6223 E Sahara, #139, Las Vegas, NV 89142-2811 |
| 11878712 | + | Shattered Dreams, 6665 Maynardville Pike, Knoxville, TN 37918-4863 |
| 11878713 | + | Shaver Food Mart, 2008 Shaver St, Pasadena, TX 77502-3654 |
| 11878714 |   | Shavertown Store, 155 N Memorial Hwy, Shavertown, PA 18708 |
| 11878715 | + | Shaw Gate Trading Post, 5435 Broad St, Sumter, SC 29154-1313 |
| 11878716 | + | Shea Insurance, 2298 W. Horizon Ridge Pkwy, #108, Henderson, NV 89052-2697 |
| 11878717 | + | Shelby Food Mart, 443 E Shelby Dr, Memphis, TN 38109-6817 |
| 11878726 | + | Shell, 206 Co Rd 42, Apple Valley, MN 55124-8913 |
| 11878742 | + | Shell, 5340 16th Ave SW, Cedar Rapids, IA 52404-1227 |
| 11878749 | + | Shell, 8610 Airport Blvd, Houston, TX 77061-3430 |
| 11878746 | + | Shell, 7219 Rainier Ave S, Seattle, WA 98118-3805 |
| 11878748 | + | Shell, 8062 Florin Rd, Sacramento, CA 95828-3141 |
| 11878750 | + | Shell, 9999 Brook Rd, Glen Allen, VA 23059-6504 |
| 11878722 | + | Shell, 13407 S Main St, Houston, TX 77035-4635 |
| 11878737 | + | Shell, 3995 Silverton Rd NE, Salem, OR 97305-1365 |

| | | |
|---|---|---|
| 11878721 | + | Shell, 12340 Nicollet Ave, Burnsville, MN 55337-2859 |
| 11878723 | + | Shell, 1355 S Main St, Cedar City, UT 84720-3734 |
| 11878745 | + | Shell, 699 W Renner Rd, Richardson, TX 75080-1334 |
| 11878738 | + | Shell, 400 S Benton Dr, Sauk Rapids, MN 56379-1152 |
| 11878739 | + | Shell, 4102 N 27th Ave, Phoenix, AZ 85017-4305 |
| 11878734 | + | Shell, 3124 E State Blvd, Fort Wayne, IN 46805-4739 |
| 11878720 | + | Shell, 12155 SE Foster Rd, Portland, OR 97266-4042 |
| 11878735 | + | Shell, 3200 Market St, Youngstown, OH 44507-1824 |
| 11878727 | + | Shell, 206 E Government St, Brandon, MS 39042-3152 |
| 11878732 | + | Shell, 3025 S Memorial Dr, Tulsa, OK 74129-2609 |
| 11878730 | + | Shell, 2800 N Monroe St, Tallahassee, FL 32303-3635 |
| 11878741 | + | Shell, 4751 E Main St, Columbus, OH 43213-3161 |
| 11878743 | + | Shell, 5805 Fairfield Ave, Fort Wayne, IN 46807-3436 |
| 11878736 | + | Shell, 3830 Gaskins Rd, Richmond, VA 23233-1435 |
| 11878724 | + | Shell, 1357 Lexington Ave, Mansfield, OH 44907-2614 |
| 11878731 | + | Shell, 2912 Brownsboro Rd, Louisville, KY 40206-1404 |
| 11878740 | + | Shell, 4181 Hessen Cassel Rd, Fort Wayne, IN 46806-4506 |
| 11878733 | + | Shell, 3105 Apalachee Pkwy, Tallahassee, FL 32311-5201 |
| 11878729 | + | Shell, 2733 Stanley St, Stevens Point, WI 54481-2041 |
| 11878725 | + | Shell, 1699 Capital Cir NW, Tallahassee, FL 32303-3113 |
| 11878719 | + | Shell, 1132 S Cedar Crest Blvd, Allentown, PA 18103-7901 |
| 11878728 | | Shell, 212 TX-71, Bastrop, TX 78602 |
| 11878718 | | Shell, 10226 Leo Rd, Fort Wayne, IN 46825 |
| 11878744 | + | Shell, 5891 Main St, Trumbull, CT 06611-2431 |
| 11878747 | + | Shell, 7820 700 E, Sandy, UT 84070-0278 |
| 11878751 | | Shell Food Mart, 4035 US-17, Richmond Hill, GA 31324 |
| 11878752 | + | Shell Gas & Mart, 35 Rebecca St, Mathiston, MS 39752-6954 |
| 11878753 | + | Shelley Bishop, 184 Chadwell Ct, Henderson, NV 89074-5872 |
| 11878754 | + | Shepherds Market, 32586 Rd 124, Visalia, CA 93291-9062 |
| 12053933 | + | Sheree Campbell, 1913 W. Cool Water Way, San Tan Valley, AZ 85144-3358 |
| 11878755 | + | Sheridan Liquors, 1295 S Sheridan Blvd, Denver, CO 80232-5944 |
| 11878756 | + | Ship N Shore Laundry, 4300 Kings Hwy ##201, Port Charlotte, FL 33980-2921 |
| 11878757 | | Shiwakoti Grocery, 200 W Walcott St, Pilot Point, TX 76258 |
| 11878758 | + | Shop N Go, 14714 Webb Chapel Rd, Dallas, TX 75234-2245 |
| 11878759 | + | Shop N Go, 1885 Esters Rd #110, Irving, TX 75061-8014 |
| 11878760 | + | Shop N Go, 700 E 85th St, KCMO, MO 64131-2703 |
| 11878761 | + | Shoppers Food Mart Eatery, 1401 Cedar Ave, Austin, TX 78702-1837 |
| 11878762 | | Show Me Oil Quick Shop, 804 S Main St, Auxvasse, MO 65231 |
| 11878764 | | Simon M Masinde, 1646 Hollow Brook Ct, Sugar Hill, GA 30518-2870 |
| 11878766 | + | Sin City Vapor II, 1750 S Rainbow Blvd #2, Las Vegas, NV 89146-2949 |
| 11878767 | + | Sin City Vapor III, 90 S Stephanie St #160, Henderson, NV 89012-5575 |
| 11878773 | + | Sinclair, 8275 E Colfax Ave, Denver, CO 80220-2109 |
| 11878769 | + | Sinclair, 1704 Grand Blvd., Kansas City, MO 64108-1414 |
| 11878768 | + | Sinclair, 1145 Spring St, Paso Robles, CA 93446-2536 |
| 11878772 | + | Sinclair, 213 18th St, Greeley, CO 80631-5912 |
| 11878770 | + | Sinclair, 211 S Noland Rd, Independence, MO 64050-3925 |
| 11878771 | + | Sinclair, 2112 S Garnett Rd, Tulsa, OK 74129-5106 |
| 11878774 | + | Singh Mart #1, 13110 S Gessner Dr, Missouri City, TX 77489-1472 |
| 11878775 | + | Singh Mart #2, 2944 S Sam Houston Pkwy E, Houston, TX 77047-6509 |
| 11878776 | + | Singh Mart #3, 4160 S Sam Houston Pkwy W, Houston, TX 77053-2594 |
| 11878777 | + | Singing Hawk LLC, 80 N Pecos Rd #J, Henderson, NV 89074-3379 |
| 11878778 | + | Sip N Scratch Mini Mart, 701 Plantation St, Worcester, MA 01605-2039 |
| 11878779 | + | Sirie Iphone Repairs, 15 Leland Ave, SF, CA 94134-2803 |
| 11878780 | + | Skymart, 1828 Ashley River Rd, Charleston, SC 29407-4750 |
| 11878781 | + | SlickText, 301 E 2nd St, # 304, Jamestown, NY 14701-5444 |
| 11878783 | + | Smile Mart, 5668 W Market St, Greensboro, NC 27409-2404 |
| 11878784 | + | Smithfield News, 115 Smithfield St, Pittsburgh, PA 15222-2203 |
| 11878785 | + | Smittys Smoke Shop, 11601 N Rodney Parham Rd #4, Little Rock, AR 72212-4167 |
| 11878786 | + | Smok Box, 4145 Lawrenceville Hwy #9, Lilburn, GA 30047-2807 |
| 11878787 | + | Smoke Its Smoke Shop, 2308 S 1st St, Yakima, WA 98903-1602 |
| 11878789 | + | Smoke Shack, 2345 Northgate Blvd, Sacramento, CA 95833-2504 |
| 11878790 | + | Smoke Shop & Gift, 4175 Mission Blvd, San Diego, CA 92109-5002 |
| 11878791 | + | Smoker King Tobacco and Liquor, 1951 W Uintah St, Colorado Springs, CO 80904-2739 |

| | | |
|---|---|---|
| 11878792 | + | Smokers World, 27895 23 Mile Rd, New Baltimore, MI 48051-2328 |
| 11878793 | + | Smokeshop plus more LLC, 314 Washington Blvd, Ogden, UT 84404-6319 |
| 11878794 | | Smokeys Country Market, 116 Smokey Bear Blvd, Capitan, NM 88316 |
| 11878795 | | Snappy Food Mart, 53031 IN-13, Middlebury, IN 46540 |
| 11878796 | + | Snappy Mart 2, 1351 Madison Ave, Memphis, TN 38104-2326 |
| 11878797 | + | Soap & Suds Laundromat, 100 Regency Point Path #130, Lexington, KY 40503-2356 |
| 11899059 | + | Socure Inc., 885 Tahoe Blvd., Incline Village, NV 89451-9408 |
| 11878798 | + | Solo Liquor, 13751 E Yale Ave, Aurora, CO 80014-7352 |
| 11878799 | + | Sonny Phan, 725 S Hualapai Way, Las Vegas, NV 89145-8834 |
| 11878800 | + | Sonnys Marathon, 512 Boonehill Rd #A, Summerville, SC 29483-3548 |
| 11878804 | + | Sonnys Super Foods, 801 Jensen Hwy, Hot Springs, SD 57747-2454 |
| 11878801 | + | Sonnys Super Foods, 2020 10th Ave, Sidney, NE 69162-2302 |
| 11878803 | + | Sonnys Super Foods, 321 E 8th St, Cozad, NE 69130-1837 |
| 11878802 | + | Sonnys Super Foods, 310 Main St, Bridgeport, NE 69336-4051 |
| 11878805 | + | Sophanny Phoeuk, 8431 Jeremiah Grove St, Las Vegas, NV 89123-2228 |
| 11878807 | + | Sosa Cell Phone Repair Shop, 1000 W Waters Ave ##8, Tampa, FL 33604-2828 |
| 11878808 | + | South Coast Pizza, 1103 Sevier Ave, Knoxville, TN 37920-1866 |
| 11878809 | + | Southeast BP, 8000 Garners Ferry Rd, Columbia, SC 29209-5107 |
| 11983367 | + | Southern Hills Mall LLC, Ronald E. Gold, Frost Brown Todd LLP, 301 East Fourth Street, Suite 3300, Cincinnati, OH 45202-4257 |
| 11878810 | + | Southern Illinois Liquor Mart, 113 N 12th St, Murphysboro, IL 62966-2106 |
| 11878811 | + | Southgate 24 Hour Coin Laundry, 631 S Water Ave, Gallatin, TN 37066-3645 |
| 11878812 | + | Southland Mall, 1215 Southland Mall, Memphis, TN 38116-7827 |
| 11878813 | + | Southside Mini Mart, 1939 S Highland Ave, Jackson, TN 38301-7796 |
| 11878814 | + | Southwest Gas, 8360 S Durango Dr, Las Vegas, NV 89113-4444 |
| 11878815 | + | Southwest Gas, PO Box 9890, Las Vegas, NV 89191 |
| 11982994 | + | Southwest Manufacturing Services, LLC, 7900 W Sunset Road Ste 200, Las Vegas, NV 89113-2279 |
| 11878816 | + | Spanaway Deli Mart, 16305 22nd Ave E, Tacoma, WA 98445-4515 |
| 11878818 | + | Sparkle City Laundromat, 192 Division St, Pawtucket, RI 02860-4334 |
| 11878819 | + | Spec's - Parent, 1420 Kingwood Dr, Kingwood, TX 77339-3040 |
| 11878820 | + | Specs Family Corp, 2410 Smith St, Houston, TX 77006-2316 |
| 11878821 | + | Speedy B Mart, 2302 W Walnut Hill Ln, Irving, TX 75038-5204 |
| 11878822 | + | Speedy Gas Mart, 5901 Mill Creek Rd, Levittown, PA 19057-4008 |
| 11878823 | + | Speedy Gas-N-Shop, 430 S 35th St #1, Council Bluffs, IA 51501-3295 |
| 11878824 | + | Speedy Mart, 601 N Beaton St, Corsicana, TX 75110-3144 |
| 11878825 | | Speedy Stop, 14611 N Mopac Expy #200, Austin, TX 78728 |
| 11878826 | + | Spicy Multiservice, 90 Washington St, Quincy, MA 02169-5304 |
| 11878827 | + | Spirit World Liquor, 7156 N Pecos St, Denver, CO 80221-7209 |
| 11878828 | + | Spring Valley Laundry, 7879 Spring Valley Rd ##147, Dallas, TX 75254-2881 |
| 11878829 | + | Springdale Superette, 1130 Springdale Rd, Rock Hill, SC 29730-7410 |
| 11878830 | + | Springs Convenience, 4325 S Carefree Cir, Colorado Springs, CO 80917-3124 |
| 11878831 | + | St Cloud Liquor, 2715 Clearwater Rd, St Cloud, MN 56301-5952 |
| 11878832 | | St Paul Market, 4171 Blanchet Ave NE, St Paul, OR 97137 |
| 11878833 | + | Stag Hair Care, 6730 W State St, Boise, ID 83714-7413 |
| 11878834 | + | Stanley Express, 104 Mariposa Rd, Stanley, NC 28164-9644 |
| 11878835 | + | Star Field Wine And Beer, 2301 N Collins St ##190, Arlington, TX 76011-2664 |
| 11878836 | + | Star Food Mart, 906 Peach St, Selmer, TN 38375-1248 |
| 11878838 | | Star Liquor Beer & Wine, 460 N Lamar St ##300, Dallas, TX 75202 |
| 11878839 | + | Star Liquor Market, 78 Main St, Lakeville, MA 02347-1609 |
| 11878840 | + | Star smoke Shop, 7829 N 19th Ave, Phoenix, AZ 85021-7028 |
| 11878841 | + | StarBase, 3905 W Diablo Dr, Las Vegas, NV 89118-2328 |
| 11878843 | | State of Alabama, Alabamba Department of Revenue, 50 N. Ripley, Montgomery, AL 36104 |
| 11878842 | + | State of Alabama, 501 Washington Ave, Montgomery, AL 36104-4304 |
| 11878844 | + | State of Alaska, 1031 W 4th Ave, Ste 200, Anchorage, AK 99501-5903 |
| 11878845 | | State of Alaska, Alaska Department of Revenue, PO Box 110400, Juneau, AK 99811-0400 |
| 11878848 | + | State of Arkansas, 323 Center St, Ste 200, Little Rock, AR 72201-2610 |
| 11878851 | | State of California, State Board of Equalization, 450 N Street, Mic:121, Sacramento, CA 94279-0121 |
| 11878850 | | State of California, PO Box 944255, Sacramento, CA 94244-2550 |
| 11878853 | + | State of Colorado, Ralph L. Carr Judicial Building, 1300 Broadway, 10Th Fl, Denver, CO 80203-2104 |
| 11878854 | + | State of Connecticut, 55 Elm St, Hartford, CT 06106-1746 |
| 11878862 | + | State of Hawaii, 425 Queen Street, Honolulu, HI 96813-2903 |
| 11878863 | | State of Hawaii, Hawaii State Department of Taxation, 75 Aupuni Street #101, Hilo, HI 96720-4245 |
| 11878865 | | State of Idaho, Idaho State Commision, Collection Division, PO Box 36, Boise, ID 83722-0410 |
| 11878870 | + | State of Iowa, Department of Revenue, Hoover State Office Building, 4Th Fl, 1305 E. Walnut, Des Moines, IA 50319-0106 |

| | | |
|---|---|---|
| 11878871 | + | State of Iowa, Hoover State Office Building, 1305 E. Walnut Street Rm 109, Des Moines, IA 50319-0115 |
| 11878872 | + | State of Kansas, 120 SW 10Th Ave, 2nd Fl, Topeka, KS 66612-1237 |
| 11878873 | + | State of Kansas, Kansas Department of Revenue, Scott State Office Building, 120 Se 10Th Ave., Topeka, KS 66612-1103 |
| 11878875 | + | State of Kentucky, Kentucky Department of Revenue, 501 High Street, Frankfort, KY 40601-2103 |
| 11878874 | + | State of Kentucky, Capitol Building, 700 Capitol Ave Ste 118, Frankfort, KY 40601-3458 |
| 11878878 | + | State of Maine, 6 State House Station, Augusta, ME 04333-0006 |
| 11878880 | + | State of Maryland, 200 St. Paul Pl, Baltimore, MD 21202-5994 |
| 11878885 | + | State of Michigan, Michigan Department of Treasury, 3060 W. Grand Blvd., Detroit, MI 48202-6060 |
| 11878884 | + | State of Michigan, G. Mennen Williams Building, 7Th Floor, 525 W Ottawa St, Lansing, MI 48933-1067 |
| 11878887 | | State of Minnesota, Dept of Revenue, 600 North Robert St, St. Paul, MN 55101 |
| 11878888 | + | State of Mississippi, Mississippi Department of Revenue, 500 Clinton Center Drive, Clinton, MS 39056-5678 |
| 11878889 | + | State of Mississippi, Walter Sillers Building, 550 High St Ste 1200, Jackson, MS 39201-1113 |
| 11878891 | + | State of Missouri, Supreme Court Building, 207 W High St, Jefferson City, MO 65101-6805 |
| 11878890 | + | State of Missouri, Missiouri Dept. of Revenue, Harry S Truman State Office Building, 301 West High Street, Jefferson City, MO 65101-1517 |
| 11878893 | + | State of Montana, Montana Department of Revenue, PO Box 8108, Helena, MT 59604-8108 |
| 11878892 | + | State of Montana, 215 N. Sanders, Justice Building, Third Fl, Helena, MT 59601-4517 |
| 11878895 | + | State of Nebraska, Nebraska Department of Revenue, Nebraska State Office Building, 301 Centennial Mall S., Lincoln, NE 68508-2529 |
| 11878898 | + | State of Nevada, Old Supreme Court Building, 100 N Carson St, Carson City, NV 89701-4717 |
| 11878897 | | State of Nevada, Department of Taxation, 500 East Third Street, Carson City, NV 89713-0030 |
| 11878896 | + | State of Nevada, Department of Taxation, 1550 College Parkway, Suite 115, Carson City, NV 89706-7939 |
| 11878900 | + | State of New Hampshire, Nh Department of Justice, 33 Capitol St., Concord, NH 03301-6310 |
| 11878899 | + | State of New Hampshire, Department of Revenue Admin, Governor Hugh Gallen State Office Park, 109 Pleasant Street, Concord, NH 03301-3852 |
| 11878901 | | State of New Jersey, New Jersey Division of Taxation, Revenue Processing Center, PO Box 666, Trenton, NJ 08646-0666 |
| 11878903 | + | State of New Jersey, Richard J. Hughes Justice Complex, 25 Market St 8Th Fl, West Wing, Trenton, NJ 08611-2148 |
| 11878904 | + | State of New Mexico, 408 Galisteo Street, Villagra Building, Santa Fe, NM 87501-2689 |
| 11878907 | | State of New York, The Capitol, 2nd Floor, Albany, NY 12224 |
| 11878909 | + | State of North Carolina, Dept of Revenue, PO Box 871, Raleigh, NC 27602-0871 |
| 11878908 | + | State of North Carolina, 114 W Edenton St, Raleigh, NC 27603-1712 |
| 11878911 | | State of North Dakota, State Capitol, 600 E Boulevard Ave, Dept. 125, Bismarck, ND 58505 |
| 11878910 | | State of North Dakota, Office of State Tax Commissioner, 600 E. Boulevard Ave., Bismarck, ND 58505-0599 |
| 11878914 | + | State of Ohio, State Office Tower, 30 E Broad St 14Th Fl, Columbus, OH 43215-3414 |
| 11878913 | | State of Ohio, Ohio Department of Taxation, PO Box 530, Columbus, OH 43216-0530 |
| 11878912 | + | State of Ohio, Ohio Department of Taxation, 4485 Northland Ridge Blvd., Columbus, OH 43229-6596 |
| 11878915 | + | State of Oklahoma, 313 Ne 21St St, Oklahoma City, OK 73105-3207 |
| 11878916 | + | State of Oklahoma, Tax Commission, 2501 North Lincoln Boulevard, Oklahoma City, OK 73194-0001 |
| 11878917 | + | State of Oregon, 1162 Court St Ne, Salem, OR 97301-4095 |
| 11878919 | | State of Oregon, Oregon Dept of Revenue, PO Box 14730, Salem, OR 97309-0464 |
| 11878920 | | State of Pennsylvania, Pennsylvania Dept. of Revenue, 1846 Brookwood St, Harrisburg, PA 17104 |
| 11878921 | + | State of Pennsylvania, Strawberry Square 16Th Fl, Harrisburg, PA 17120-0001 |
| 11878923 | + | State of Rhode Island, One Capital Hill, Providence, RI 02908-5803 |
| 11878922 | + | State of Rhode Island, 150 S Main St, Providence, RI 02903-2907 |
| 11878925 | + | State of South Carolina, South Carolina Dept. of Revenue, 300A Outlet Pointe Boulevard, Columbia, SC 29210-5666 |
| 11878924 | + | State of South Carolina, Rembert C. Dennis Bldg, 1000 Assembly St Rm 519, Columbia, SC 29201-3183 |
| 11878927 | + | State of South Dakota, South Dakota Department of Revenue, 445 East Capitol Ave, Pierre, SD 57501-3100 |
| 11878926 | + | State of South Dakota, 1302 E Highway 14, Ste 1, Pierre, SD 57501-8501 |
| 11878928 | + | State of Tennessee, 301 6Th Ave N, Nashville, TN 37243-1412 |
| 11878930 | + | State of Texas, 300 W. 15Th St, Austin, TX 78701-1649 |
| 11878933 | + | State of Utah, Utah State Capitol Complex, 350 North State St Ste 230, Salt Lake City, UT 84114-4799 |
| 11878932 | + | State of Utah, State Capitol, Room 236, Salt Lake City, UT 84114-1202 |
| 11878934 | | State of Utah, Utah State Tax Commission, 210 North 1950 West, Salt Lake City, UT 84134-0700 |
| 11878935 | + | State of Vermont, 109 State St., Montpelier, VT 05609-0002 |
| 11878936 | + | State of Vermont, Vermont Department of Taxes, 133 State Street, Montpelier, VT 05633-1401 |
| 11878937 | + | State of Virginia, 202 N. Ninth St., Richmond, VA 23219-3402 |
| 11878938 | + | State of Virginia, Virginia Department of Taxation, 1957 Westmoreland Street, Richmond, VA 23230-3225 |
| 11878941 | + | State of Washington, PO Box 40100, Olympia, WA 98504-0100 |
| 11878939 | + | State of Washington, 1125 Washington St Se, Olympia, WA 98501-2283 |
| 11878945 | + | State of West Virginia, West Virginia Department of Revenue, 1124 Smith Street, Charleston, WV 25301-1335 |
| 11878942 | | State of West Virginia, State Capitol, 1900 Kanawha Blvd E, Building 1 Rm E-26, Charleston, WV 25305 |
| 11878944 | + | State of Wisconsin, 17 West Main Street, Room 114 East P, Madison, WI 53702-0001 |
| 11878946 | + | State of Wyoming, Kendrick Building, 2320 Capitol Ave, Cheyenne, WY 82001-3644 |
| 11878947 | | State of Wyoming, Wyoming Department of Revenue, 122 West 25th Street, 3Rd Floor E., Cheyenne, WY 82002-0110 |

| | | |
|---|---|---|
| 11878948 | + | Stateline Tobacco, 2205 Euclid Ave, Bristol, VA 24201-3651 |
| 11878949 | + | Station House Liquors, 1381 E Main St, Grass Valley, CA 95945-5207 |
| 11878950 | + | Steer Steakhouse, 359 Beverly Pike, Elkins, WV 26241-9460 |
| 11878951 | + | Stephanie A Baldi, 2804 Alta Drive, Las Vegas, NV 89107-3218 |
| 11878952 | + | Stephanie J Ferrer, 1165 Coral Desert Dr, Las Vegas, NV 89123-3139 |
| 11878953 | + | Stephanie Perez, 1920 Soto Ln, North Las Vegas, NV 89032-6019 |
| 11878954 | + | Stephanie Rosauri, 30 Tuckaway Street, Henderson, NV 89074-6100 |
| 11878955 | + | Stephen Burnett, 10175 Spencer St, Apt 2038, Las Vegas, NV 89183-6882 |
| 11878956 | + | Stephen Noonan, 6063 Carlisle Crest Ln, Las Vegas, NV 89139-6275 |
| 11878957 | + | Sterling Vape Company, 9733 Philadelphia Rd, Rosedale, MD 21237-3427 |
| 11878958 | + | Steve Stratz, 3716 SW Grayson St, Seattle, WA 98126-2026 |
| 11878959 | + | Steven Lambert, 1401 Iron Hills Lane, Las Vegas, NV 89134-0505 |
| 11878960 | + | Steves Laundry Center LLC, 150 Family Fare Dr, Nappanee, IN 46550-2329 |
| 11878961 | + | Stewmans Vapor, 111 N Date St, Truth or Consequences, NM 87901-2807 |
| 11878963 | + | Stonelake Vine & Spirits, 2619 West Taron CT, Elk Grove, CA 95757-8413 |
| 11878965 | + | Stop And Shop, 601 Berryville Ave, Winchester, VA 22601-5601 |
| 11878966 | + | Stop N Go, 3600 Bagby Ave, Waco, TX 76711-1902 |
| 11878967 | + | Stop N Go, 619 S 1st St, Temple, TX 76504-5544 |
| 11878968 | + | Stop N Shop, 1700 E Lake St, Minneapolis, MN 55407-1834 |
| 11878970 | + | Stop N Shop, 499 N State Rd 434 #1017, Altamonte Springs, FL 32714-2101 |
| 11878969 | + | Stop N Shop, 2924 N 50th St, Tampa, FL 33619-2318 |
| 11878964 | + | Stop and Shop, 4321 Madison Ave Suite E, Sacramento, CA 95842-3502 |
| 11878971 | + | Stop-N-Joy, 5214 Callaghan Rd, San Antonio, TX 78228-2142 |
| 11878972 | + | Stop-N-Shop, 5100 Indiana Ave, Nashville, TN 37209-2153 |
| 11878973 | + | Stuart Chupnick, 8459 Galliano Ave, Las Vegas, NV 89117-9180 |
| 11878974 | + | Summit Liquors, 4475 Summit Bridge Rd, Middletown, DE 19709-9549 |
| 11878975 | | Sumrall Doughnuts and Breakfast, 1220 MS-42, Sumrall, MS 39482 |
| 11878976 | + | Sunburst Food Mart, 1326 E 5600 S, Salt Lake City, UT 84121-1115 |
| 11878977 | + | Sunnys Kwik Stop, 11700 East 86th St N, Owasso, OK 74055-2533 |
| 11878984 | + | Sunoco, 4140 Broad River Rd, Columbia, SC 29210-4006 |
| 11878978 | | Sunoco, 151 Memorial Hwy, Dallas, PA 18612 |
| 11878979 | + | Sunoco, 1514 Newport Ave, Pawtucket, RI 02861-1341 |
| 11878988 | | Sunoco, 700 NJ-17, Carlstadt, NJ 06776 |
| 11878989 | + | Sunoco, 8408 White Bluff Rd, Savannah, GA 31406-3411 |
| 11878985 | + | Sunoco, 4701 Jonestown Rd, Harrisburg, PA 17109-6217 |
| 11878986 | + | Sunoco, 575 E Main St, Korn Krest, PA 18702-6981 |
| 11878980 | + | Sunoco, 1814 Harrisburg Pike, Columbus, OH 43223-3616 |
| 11878983 | + | Sunoco, 322 S Centre St, Cumberland, MD 21502-3030 |
| 11878987 | + | Sunoco, 581 Market St, Kingston, PA 18704-4537 |
| 11878982 | + | Sunoco, 2483 Burlington Pike, Burlington, KY 41005-7866 |
| 11878981 | + | Sunoco, 1947 W Market St, York, PA 17404-5506 |
| 11878990 | + | Sunrise Donuts, 6530 S Decatur Blvd, Las Vegas, NV 89118-2114 |
| 11878991 | + | Sunrise Food, 5406 Plymouth St, Jacksonville, FL 32205-6324 |
| 11878992 | + | Sunrise Food Mart, 620 N 28th Ave, Pasco, WA 99301-4670 |
| 11878993 | + | Sunrise Marathon Gas, 8 E Main St, Cary, IL 60013-2204 |
| 11878995 | + | Sunrise Market, 3505 Lancaster Dr NE, Salem, OR 97305-1435 |
| 11878994 | + | Sunrise Market, 17186 SE McLoughlin Blvd, Milwaukie, OR 97267-5062 |
| 11878996 | + | Sunset Party Store, 515 W Michigan Ave, Battle Creek, MI 49037-2240 |
| 11878997 | + | Sunset Shaman, LLC, 1973 W Sunset Blvd #Suite J, St. George, UT 84770-6678 |
| 11878998 | + | Sunshine Food Store, 2401 S Carrier Pkwy, Grand Prairie, TX 75051-3804 |
| 11878999 | | Sunshine Liquor store, 4105 Taylor Blvd St. B, Louisville, KY 40215 |
| 11879000 | + | Super Discount Cigarettes, 929 W Pioneer Pkwy ## C, Grand Prairie, TX 75051-4726 |
| 11879003 | + | Super Express, 3150 Wrightsboro Rd, Augusta, GA 30909-0316 |
| 11879002 | + | Super Express, 2447 Wrightsboro Rd, Augusta, GA 30904-0205 |
| 11879001 | + | Super Express, 1237 Gordon Hwy, Augusta, GA 30901-3800 |
| 11879004 | | Super Mart #11, 3300 Oregon Coast Hwy, Gearhart, OR 97138 |
| 11879005 | + | Super Mercado, 2208 N Big Spring St, Midland, TX 79705-8823 |
| 11879006 | + | Super Quick Food Store, 10542 Fair Oaks Blvd, Fair Oaks, CA 95628-7209 |
| 11879007 | + | Super Rancho Carniceria, 4501 N 27th Ave, Phoenix, AZ 85017-3702 |
| 11879008 | + | Super Saver Liquor & Grocery, 6259 W Belmont Ave, Chicago, IL 60634-4114 |
| 11879009 | + | Super Star Liquor, Inc, 1436 W Beverly Blvd, Montebello, CA 90640-4147 |
| 11879010 | + | Super USA, 1333 Thomas Ave W, St Paul, MN 55104-2545 |
| 11879011 | + | Super Xpress Mini Mart, 120 Brundage Ln, Bakersfield, CA 93304-3203 |

| 11879012 | + | Superscript/Beazley, 1270 Avenue of the Americas, 12th Floor, New York, NY 10020-1725 |
| 11879013 | + | Surety Bank, 990 N Woodland Blvd., De Land, FL 32720-2766 |
| 11879014 | + | Surfs Up Computing, 707 Beville Rd, Daytona Beach, FL 32119-1823 |
| 11879015 | #+ | Susan A McKown, 9612 Wildherd Ave, Las Vegas, NV 89149-3752 |
| 12053883 | + | Susannah Peachey, 4724 Landrum Rd, Columbus, NC 28722-6461 |
| 11879016 | + | Sussex Hometown, N62W23456 Silver Spring Dr, Sussex, WI 53089-3831 |
| 11879017 | + | Swan Cleaners & Shirt Laundry, 1228 Walnut St, Owensboro, KY 42301-2945 |
| 11879018 | + | Sweeden Sweets, 601 Tower Ave, Superior, WI 54880-1052 |
| 11879019 | | Sycamore Coin and Laundromat, 1306 Sycamore School Rd, Fort Worth, TX 76134 |
| 11887780 | + | SystemsAccountants Inc, c/o CRF Solutions, PO Box 1389, Simi Valley, CA 93062-1389 |
| 11879020 | + | T & B Mart, 8316 W Indian School Rd, Phoenix, AZ 85037-2126 |
| 11879021 | + | T C Grocery, 5050 Crozier St, Dallas, TX 75215-4608 |
| 11954139 | + | T Stamp Inc., 3017 Boiling Way NE, Floors 1 and 2, Atlanta, GA 30305-2205 |
| 11879022 | + | T&T Rentals L C, 409 Main St, Cedar Falls, IA 50613-2827 |
| 11879048 | + | THE BUSINESS LOUNGE, 4035 Jonesboro Rd #SUITE 240, Forest Park, GA 30297-1090 |
| 11879047 | + | THE Bar, 10310 McCombs St Suite D, El Paso, TX 79924-2778 |
| 11879085 | + | THE VR ARCADE, 1624 Market St ##110, Denver, CO 80202-1591 |
| 11879090 | + | THREE POINT FOOD MART, 6320 Narcoossee Rd, Orlando, FL 32822-5591 |
| 11879102 | + | TJS Party Store, 171 Meachem Ave, Battle Creek, MI 49037-5126 |
| 11879109 | + | TOBACCO HUT ALLEN, 801 S Greenville Ave ##107, Allen, TX 75002-3322 |
| 11879122 | + | TOTAL TELECOM, 4212 Sebring Pkwy, Sebring, FL 33870-6610 |
| 11987211 | + | TSSP LLC, c/o Thomas R. Walker, FisherBroyles, LLP, 3340 Peachtree Road NE, Suite 1800, Atlanta, GA 30326-1064 |
| 11879152 | + | TWO FARMS, INC. t/a Royal Farms, 3611 Roland Ave, Baltimore, MD 21211-2408 |
| 11879023 | + | Tabatha Rogers, 5974 West Agate Avenue, Las Vegas, NV 89139-7459 |
| 11879024 | + | Taco Hut, 201 W Jefferson St, Grand Prairie, TX 75051-1775 |
| 11879025 | + | Taewan Kwon, 5630 Merced Street, Las Vegas, NV 89148-7634 |
| 11879026 | + | Take Over Wireless LLC, 11634 US Hwy 19, Port Richey, FL 34668-1444 |
| 11879027 | + | Tanger Outlets National Harbor, 6800 Oxon Hill Rd, Fort Washington, MD 20745-4700 |
| 11879028 | + | Tanya S Tomlinson, 7700 Sierra Paseo Ln, Las Vegas, NV 89128-2753 |
| 11879029 | + | Taqueria las Comadres, 105 S Kings Hwy, Myrtle Beach, SC 29577-4065 |
| 11879030 | + | Tarkanian Basketball Academy, 2730 S Rancho Dr, Las Vegas, NV 89102-6400 |
| 11879031 | + | Tavia D Porter, 2300 Rock Springs Dr, #1007, Las Vegas, NV 89128-3141 |
| 11901844 | + | Taxing Districts Collected by Potter County, Attn: Blake H. NeMon, PO Box 9132, Amarillo, TX 79105-9132 |
| 11901845 | + | Taxing Districts Collected by Potter County, c/o PBFCM, PO Box 9132, Amarillo, TX 79105-9132 |
| 11901851 | + | Taxing Districts Collected by Randall County, Attn: Blake H. Newton, PO Box 9132, Amarillo, TX 79105-9132 |
| 11901852 | + | Taxing Districts Collected by Randall County, c/o PBFCM, PO Box 9132, Amarillo, TX 79105-9132 |
| 12123775 | + | Taxing Districts Collected by Randall County, Attn: Benjamin P. Gifford, PO BOX 9132, Amarillo, TX 79105-9132 |
| 11909503 | + | Team Air Express, Inc., PO Box 668, Winnsboro, TX 75494-0668 |
| 11879032 | + | Tech Center Computers, 6823 S Dayton St, Greenwood Village, CO 80112-3624 |
| 11879033 | + | Tech Docs Depot, 209 N Central Ave, Paris, IL 61944-1701 |
| 11879037 | + | Techy, 9858 Glades Rd #d-1, Boca Raton, FL 33434-3982 |
| 11879034 | + | Techy, 11924 Forest Hill Blvd #Suite 36A, Wellington, FL 33414-6259 |
| 11879035 | + | Techy, 1261 E Las Olas Blvd, Fort Lauderdale, FL 33301-2331 |
| 11879036 | + | Techy, 1335 S Military Trail, Deerfield Beach, FL 33442-7634 |
| 11879038 | + | Techy By Dr Phone Fix & Cmptr Repair, 18557-B W Dixie Hwy, Aventura, FL 33180-3603 |
| 11879039 | + | Techy By Dr Phone Fix & Cmptr Repair, 11461 SW 40th St, Miami, FL 33165-3311 |
| 11879040 | + | Techy By Dr Phone Fix & Cmptr Repair, 4442 Weston Rd, Davie, FL 33331-3194 |
| 11879041 | + | Techy By Dr Phone Fix Sunrise, 8359 W Sunrise Blvd, Plantation, FL 33322-5405 |
| 11917696 | | Techy by DrPhoneFix Inc, 8359 Sunrise Blvd Plantation, Miami, FL 33322 |
| 11879042 | + | Teemu Valimaki, 100 Park Vista Drive, Apt. 3137, Las Vegas, NV 89138-3044 |
| 11879043 | + | Tennessee Discount Cigarettes, 601 Tennessee St Suite B, Vallejo, CA 94590-4432 |
| 11879044 | + | Texaco, 5300 N State St, Jackson, MS 39206-3452 |
| 11879045 | + | Texarkana Travel Stop, 4020 S Lake Dr, Texarkana, TX 75501-8112 |
| 11980597 | + | The Bachrach Group, 1430 Broadway 13th Fl, New York, NY 10018-3327 |
| 11879046 | + | The Backyard Public House, 1811 W Broadway Ave, Spokane, WA 99201-1819 |
| 11879053 | + | The CORE Comics & Games, 1926 Valley Park Dr, Cedar Falls, IA 50613-4444 |
| 11879049 | + | The Casino @ Dania Beach, 301 E Dania Beach Blvd, Dania Beach, FL 33004-3016 |
| 11879050 | + | The Cedar Room, 13069 Cleveland Ave NW, Uniontown, OH 44685-7033 |
| 11879051 | + | The Coffee Bar, 96 US Hwy 33 East, Weston, WV 26452-7049 |
| 11879052 | | The Commercial Bank, 102 N Church St., Crawford, GA 30630 |
| 11879054 | + | The Corner Shoppe, 3703 South Ave, Youngstown, OH 44502-2514 |
| 11879055 | | The Crown Tattoo & Smoke Studio/Shop, 2235s AZ-89, Chino Valley, AZ 86323 |
| 11879057 | + | The D Casino & Hotel, 301 E Fremont St, Las Vegas, NV 89101-5600 |

| 11879061 |     | The Depot Express, 102 S Elm St, Gilman, IA 50106 |
| 11879064 | +   | The Depot Express, 1290 Dubuque St NE, North Liberty, IA 52317-7812 |
| 11879067 | +   | The Depot Express, 221 W Marengo Rd, Tiffin, IA 52340-9402 |
| 11879063 | +   | The Depot Express, 117 E Railroad St, Norway, IA 52318-9615 |
| 11879066 | +   | The Depot Express, 220 N Augusta Ave, Oxford, IA 52322-9035 |
| 11879065 | +   | The Depot Express, 188 Park Ridge Rd, Atkins, IA 52206-9757 |
| 11879062 | +   | The Depot Express, 103 S Highland St, Williamsburg, IA 52361-9469 |
| 11879059 |     | The Depot Express, 100 S Front St, Montezuma, IA 50171 |
| 11879060 | +   | The Depot Express, 101 1st St, Van Horne, IA 52346-9850 |
| 11879058 | +   | The Depot Express, 100 Oakdale Blvd #Ste 100, Coralville, IA 52241-3495 |
| 11879068 | +   | The Fruit Basket, 6343 4th St NW, Albuquerque, NM 87107-5801 |
| 11879069 | +   | The Gaming Warehouse, 4365 Canal Ave SW, Grandville, MI 49418-2698 |
| 11879070 | +   | The Golfing Dog Group LLC DBA Washboard, 100 N 1st St, Cabot, AR 72023-3075 |
| 11879071 | +   | The Head Shop, 1812 Wilbraham Rd, Springfield, MA 01119-2610 |
| 11879072 | +   | The Island Shoppe, 450 Knights Run Ave, Tampa, FL 33602-6300 |
| 11879073 | +   | The Jimmerson Law Firm, 415 S 6th St #100, Las Vegas, NV 89101-6937 |
| 11879075 | +   | The Joint Smoke & Vape, 2530 N 7th St #101, Phoenix, AZ 85006-1064 |
| 11879076 | +   | The Laundry Basket, 182 Coffee Pot Dr, Sedona, AZ 86336-4531 |
| 11879077 | +   | The Laundry Mat, 1 East Ave, Westerly, RI 02891-3107 |
| 11879078 | +   | The Liquor Cabinet of Thornton, 8600 Washington St, Thornton, CO 80229-4710 |
| 11879079 | +   | The Pony Keg, 1201 Shawnee Rd, Lima, OH 45805-3612 |
| 11879080 | +   | The Press, 909 S Grand Blvd, Spokane, WA 99202-1210 |
| 11879081 | #+  | The Shop, Guns & Pawn, 105 U.S. Rte 66, Waynesville, MO 65583-2643 |
| 11879082 | +   | The Snack Shack, 4335 Texas St, Waterloo, IA 50702-4529 |
| 11879083 | +   | The Station, 2280 County Rd I, Mounds View, MN 55112-1401 |
| 11879084 | +   | The Thumb Year Round Garden Supply, 8460 Algoma Ave NE ## G, Rockford, MI 49341-7968 |
| 11879086 | +   | The VR Arcade, 6055 Sky Pond Drive, Loveland, CO 80538-9040 |
| 11879087 | +   | Therapy Bar & Grill, 5059 S 108th St, Omaha, NE 68137-2313 |
| 11987210 | +   | Thomas R. Walker, FisherBroyles, LLP, 3340 Peachtree Road NE, Suite 1800, Atlanta, GA 30326-1064 |
| 11879088 | +   | Thorntons LLC, 2600 James Thornton Way, Louisville, KY 40245-5329 |
| 11879089 | +   | Three Ds Variety, 885 Brighton Ave, Portland, ME 04102-1005 |
| 11879091 | +   | Thunder Ridge Ampride, 2425 White Tail Dr, Cedar Falls, IA 50613-7200 |
| 11879092 | +   | Tickle Pink Convenience, 3080 Kernersville Rd, Winston-Salem, NC 27107-1736 |
| 11879093 | +   | Tienda Latina, 665 E 3rd St, Forest, MS 39074-4225 |
| 11879094 | +   | Tierra Norfleet, 3896 Swenson Street, Apt 2-102D, Las Vegas, NV 89119-7508 |
| 11879095 | +   | Tiffany Walker, 6275 Boulder Hwy, Apt #2031, Las Vegas, NV 89122-7690 |
| 11879096 | +   | Tiger Mart, 10898 Co Rd 4022, Kemp, TX 75143-4200 |
| 11879098 | +   | Time Saver, 502 W. Bay St., Savannah, GA 31401-1117 |
| 11879097 | +   | Time Saver, 4148 W Kennedy Blvd, Tampa, FL 33609-2246 |
| 11879100 | +   | Titanium Vapor, 8450 Watson Rd, St. Louis, MO 63119-5217 |
| 11879101 | +   | Tivoli Village, 400 S Rampart Blvd, Las Vegas, NV 89145-5721 |
| 11879103 | +   | Tobacco & Beer, 1374 W Clark Blvd, Murfreesboro, TN 37129-2302 |
| 11879105 | +   | Tobacco Deals, 10400 W Silver Spring Dr, Milwaukee, WI 53225-3267 |
| 11879106 | +   | Tobacco Express, 3552 Dempster St, Skokie, IL 60076-2361 |
| 11879107 | +   | Tobacco House, 116 W 1st St., Lowell, NC 28098-1405 |
| 11879108 | +   | Tobacco Hut, 1705 W University Dr #Suite # 115, McKinney, TX 75069-3219 |
| 11879110 | +   | Tobacco Revolution, 15652 Leffingwell Rd, Whittier, CA 90604-3313 |
| 11879111 | +   | Todd Conners, 700 S Broadway, Baltimore, MD 21231-3406 |
| 11879112 | +   | Tommys Mini Mart, 1382 N Church St, Burlington, NC 27217-2804 |
| 11879113 | +   | Toot n Totum - Parent, 5805 S. Georgia, Amarillo, TX 79118-5236 |
| 11879114 | +   | Toot n Totum Food Stores, LLC, 1201 S. Taylor St, Amarillo, TX 79101-4313 |
| 12008670 | +   | Toot'N Totum Food Stores, LLC, Attn: John Massouh, PO Box 15008, Amarillo, TX 79105-5008 |
| 11879115 | +   | Top Discount Beverage Llc, 7141 E Hwy 25, Belleview, FL 34420-4240 |
| 11879116 | +   | Top Dollar Pawn & Gun, 3421 Washington St, Vicksburg, MS 39180-5059 |
| 11879118 | +   | Top Shelf Smoke Shop, 720 N Lake Ave #Suite #1, Pasadena, CA 91104-5804 |
| 11879119 | +   | Top Value, 1000 W Gentry Ave, Checotah, OK 74426-2045 |
| 11879117 | +   | Top of the Hill Quality Produce & Meats, 5325 NE 4th St, Renton, WA 98059-5075 |
| 11879123 |     | Total Wireless, 10333 US-441, Belleview, FL 34420 |
| 11879124 | +   | Total Wireless Store, 1705 S Parrott Ave, Okeechobee, FL 34974-6164 |
| 11879126 | +   | Total Wireless Tech Repair, 1461 N Goldenrod Rd, Orlando, FL 32807-8303 |
| 11879127 | +   | Toucan Market, 1701 #1 E. University Ave, Las Cruces, NM 88001-5780 |
| 11879128 | +   | Townsend Foodmart, 2919 Townsend Blvd, Jacksonville, FL 32277-3709 |
| 11879129 | +   | Tracey Johnson, 2120 Ramrod Ave, #1018, Henderson, NV 89014-2013 |

District/off: 0978-2                                    User: admin                                    Page 40 of 52
Date Rcvd: Jan 02, 2024                            Form ID: adibktrn                            Total Noticed: 2723

| | | |
|---|---|---|
| 11879130 | + | Tracy Aton, 6480 Moss Bluff Court, Las Vegas, NV 89141-8536 |
| 11879131 | + | Trader Electronics, 404 Smithfield St, Pittsburgh, PA 15222-2210 |
| 11879132 | + | Tradewinds Market, 153 Hinckley Rd, Clinton, ME 04927-3601 |
| 11879133 | + | Tradewinds Market Place, 15 South St, Blue Hill, ME 04614-6109 |
| 11879134 | + | Trangistics Inc, 7555 Falcon Crest Dr Suite 27, Redmond, OR 97756-5022 |
| 11879135 | + | Trangistics Inc, PO Box 1750, Sisters, OR 97759-1750 |
| 11986525 | + | Trangistics, Inc., c/o Goldsmith & Guymon, P.C, 2055 Village Center Circle, Las Vegas, NV 89134-6251 |
| 11908435 | | Trangistics, Inc. an Oregon corporation, Albertazzi Law Firm, 61141 S Hwy 97 OMB 308, Bend, OR 97702 |
| 11952844 | + | Transon Media LLC, 548 Market Street PMB #41895, San Francisco, CA 94104-5401 |
| 11879136 | + | Treexel Mart, 512 E Hamilton St, Stamford, TX 79553-4302 |
| 11879137 | + | Tremain Foriest, 6156 Pine Villa, #201, Las Vegas, NV 89108-8127 |
| 11879138 | + | Trenae R Baker, 4316 E. Tropicana Ave, #4, Las Vegas, NV 89121-6713 |
| 11879139 | + | Tri An Mart, 1162-H Fort Mill Hwy, Indian Land, SC 29707-7715 |
| 11879140 | + | Tri M Mini Mart, 250 Swanson Ave, Lake Havasu City, AZ 86403-0966 |
| 11879141 | + | Triple Seven Station, 12975 SW Canyon Rd, Beaverton, OR 97005-2105 |
| 11879142 | + | Triple T Laundry, LLC DBA SuperWash, 2133 Palolo Ave, Honolulu, HI 96816-3060 |
| 11879144 | + | Tropicana Supermarket - Dinuba, 1010 N Alta Ave, Dinuba, CA 93618-3005 |
| 11879143 | + | Tropicana supermarket, 8167 Bay Ave, California City, CA 93505-2655 |
| 11879145 | | Trust Pilot, PO Box 392680, Pittsburgh, PA 15251-9680 |
| 11879146 | | Tubac Market, 10 Avenida Goya, Tubac, AZ 85646 |
| 11879147 | | Tulsa Food Mart, 1712-1707 Southwest Blvd, Tulsa, OK 74107 |
| 11879148 | + | Turind Gas & Convenience Store, 624 E. Main St., Bridgeport, CT 06608-2330 |
| 11879149 | + | Twins Food Mart, 1616 N Portland Ave, Oklahoma City, OK 73107-1526 |
| 11879150 | + | Two Brothers, 2933 18th Ave Suite C, Rock Island, IL 61201-4756 |
| 11879151 | + | Two Farms Inc (d/b/a Royal Farms), 3611 Roland Ave, Baltimore, MD 21211-2408 |
| 11879153 | #+ | Tykeishia Rogers, 4975 Miners Ridge Drive, Las Vegas, NV 89122-8129 |
| 11879154 | + | Tyler Coolidge, 10753 Princeton Bluff Lane, Las Vegas, NV 89129-3344 |
| 11879155 | + | Tyler Helfman, 5117 Pacific Grove Dr, Las Vegas, NV 89130-2013 |
| 11879160 | + | UNFI - Parent, PO Box 958844, Saint Louis, MO 63195-8844 |
| 11879159 | + | UNFI - Parent, 313 Iron Horse Way, Providence, RI 02908-5637 |
| 11879171 | + | US GAS, 5893 W Tropicana Ave, Las Vegas, NV 89103-4839 |
| 11879172 | + | US Gas, 6100 W Charleston Blvd, Las Vegas, NV 89146-1127 |
| 11879173 | + | US Gas and Foodmart, 6202 E Pea Ridge Rd, Huntington, WV 25705-2426 |
| 11879174 | + | USA TRAVEL CENTER, 953 W Beale St, Kingman, AZ 86401-5403 |
| 11879156 | + | UberGeeks, 46-028 Kawa St #A-8, Kaneohe, HI 96744-3819 |
| 11879157 | + | Ulises G Gutierrez, 1624 Palm St, Las Vegas, NV 89104-4723 |
| 11879158 | | Umstott Inc, 493 Pine Ridge Rd, Bedford, PA 15522-5205 |
| 11879161 | + | Union City Deli And Grocery, 732 22nd street, Union City, NJ 07087-2167 |
| 11879162 | + | Unique Mart, 9641 St Charles Rock Rd, St. Louis, MO 63114-2636 |
| 11879163 | + | United Drive In, 2620 S 23rd St, McAllen, TX 78503-5668 |
| 11879164 | + | United Loan Co, 224 E 51st St, Chicago, IL 60615-3406 |
| 11879167 | + | University Market, 1715 E Johnson Ave, Jonesboro, AR 72401-2246 |
| 11879168 | + | Unspoken Art Studio, 7151 Savannah Dr, Newburgh, IN 47630-2184 |
| 11879169 | + | Upland Market, 5704 W Charleston Blvd, Las Vegas, NV 89146-1236 |
| 11879170 | + | Upper Marlboro Extra Fuel, 15009 Marlboro Pike, Upper Marlboro, MD 20772-3127 |
| 11879175 | + | V Js Food Mart, 9206 W Schlinger Ave, Milwaukee, WI 53214-1233 |
| 11879176 | + | V5 Market, 1009 Dale Ave Suite #C, Benton City, WA 99320-9560 |
| 11879177 | + | VA Foodmart, 3416 Jefferson Davis Hwy, Richmond, VA 23234-2134 |
| 11907469 | + | VISION IT CONSULTING INC, 187 E WARM SPRINGS ROAD SUITE B, LAS VEGAS, NV 89119-4112 |
| 11879220 | + | VN Food Mart, 3701 S Shields Blvd, Oklahoma City, OK 73129-2851 |
| 11879228 | + | VVM Food Mart LLC, 311 W Main St, St Paris, OH 43072-9705 |
| 12054068 | + | Valerie Douglas, 6507 Laurel Springs Court, Charlotte, NC 28227-7445 |
| 11879178 | + | Valero, 1513 Main St, Southaven, MS 38671-1309 |
| 11879181 | + | Valero, 2604 N Story Rd, Irving, TX 75062-4221 |
| 11879179 | + | Valero, 1601 NE Douglas St, Lee's Summit, MO 64086-4701 |
| 11879180 | + | Valero, 255 N Ww White Rd, San Antonio, TX 78219-4127 |
| 11879182 | + | Valero Gas Station, 2500 Wible Rd, Bakersfield, CA 93304-4741 |
| 11879183 | + | Valor Vapor Prescott, 843 Miller Valley Rd ##104, Prescott, AZ 86301-1855 |
| 11879184 | + | Value Market, 12201 N Florida Ave, Tampa, FL 33612-4213 |
| 11879186 | + | VanHorns Market, 2810 Capital Ave SW, Battle Creek, MI 49015-4106 |
| 11879185 | + | Vanessa Puentes, 31 Droplet St, Las Vegas, NV 89110-5041 |
| 11879187 | + | Vape Plus, 18918 Midway Rd ##124, Dallas, TX 75287-2639 |
| 11879188 | + | Vape Stop, 6399 Jimmy Carter Blvd, Norcross, GA 30071-2394 |

District/off: 0978-2          User: admin          Page 41 of 52
Date Rcvd: Jan 02, 2024          Form ID: adibktrn          Total Noticed: 2723

| | | |
|---|---|---|
| 11879189 | + | Vape Xotic Nob, 8214 Hampton Blvd, Norfolk, VA 23505-1006 |
| 11879191 | + | Vapor Planet LLC Navarre, 8251 Navarre Pkwy, Navarre, FL 32566-6938 |
| 11879190 | + | Vapor and Company - Sanford, FL, 3621 S Orlando Dr, Sanford, FL 32773-5611 |
| 12053641 | | Varanise Booker, 14308 Willow Grove Circle, Louisville, KY 40245-5159 |
| 11879195 | + | Velvet D Wehrman, 230 Princess Ann Ct, Henderson, NV 89015-6025 |
| 11879196 | + | Ventura Supermarket Fresno, 3232 E Ventura Ave, Fresno, CA 93702-3244 |
| 11879197 | + | Veronica Ramirez, 4915 E St Louis Ave, Las Vegas, NV 89104-6245 |
| 11879198 | + | Veronica Vilches, 2850 E Bonanza Rd, Las Vegas, NV 89101-3600 |
| 11879199 | + | Veteran Vapors, 2308 Airport Blvd #G, West Columbia, SC 29170-2161 |
| 11879200 | + | Veterans Convenience, 1910 E Fountain Blvd, Colorado Springs, CO 80910-3514 |
| 11879201 | + | Veterans Convenience Store, 145 N Spruce St, Colorado Springs, CO 80905-1409 |
| 11879202 | + | Vickers Liquor, 5690 N Union Blvd, Colorado Springs, CO 80918-1940 |
| 11879203 | + | Victor Garcia, 10118 Tree Blossom Avenue, Las Vegas, NV 89166-6647 |
| 11879204 | + | Victorian Mart, 1675 Victorian Ave., Sparks, NV 89431-4822 |
| 11879205 | + | Victorious, 548 Market St, San Francisco, CA 94104-5401 |
| 11879207 | + | Video Game Wizards VGW, 6432 SE Foster Rd, Portland, OR 97206-4660 |
| 11879206 | + | Video Game Wizards VGW, 125 E Main St, Molalla, OR 97038-8132 |
| 11879208 | + | Viking Express, 2090 N Jefferson St, Huntington, IN 46750-1353 |
| 11879209 | + | Viking Village Cleaners, 3627 E Lake St, Minneapolis, MN 55406-2148 |
| 11879210 | + | Villa Liquor Store, 5108 N State Line Ave, Texarkana, AR 71854-1028 |
| 11879211 | + | Village Jewelers & Loan Ltd, 2310 W North Ave, Melrose Park, IL 60160-1117 |
| 11879213 | + | Village Pantry, 13060 Jefferson Blvd, Mishawaka, IN 46545-7536 |
| 11879212 | + | Village of Palm Springs FL, 226 Cypress Lane, Palm Springs, FL 33461-1699 |
| 11879214 | #+ | Vincent Capitini, 7580 Aspen Color St, Las Vegas, NV 89139-5696 |
| 11879215 | + | Vintage Wine Cellar, 1249 Wilder Ave #B1, Honolulu, HI 96822-3100 |
| 11879216 | + | Viridiana Recendez, 7864 March Brown Ave, Las Vegas, NV 89149-5106 |
| 11879217 | + | Vista Beverage House, 999 E Fry Blvd, Sierra Vista, AZ 85635-2616 |
| 11879218 | + | Viviane De Borba Simonato, 5272 Tropicana Peach Drive, Las Vegas, NV 89118-1376 |
| 11879219 | + | Vladimir Veynovich, 4268 Sugar Drive, Las Vegas, NV 89147-0434 |
| 11879221 | + | Volusia Computers, 484 S Yonge St, Ormond Beach, FL 32174-7573 |
| 11879222 | + | Vowells Marketplace, 5777 Terry Rd, Byram, MS 39272-9773 |
| 11879225 | + | Vowells Marketplace, 595 E Main St, Philadelphia, MS 39350-2319 |
| 11879226 | + | Vowells Marketplace, 716 Pecan Ave, Philadelphia, MS 39350-3402 |
| 11879224 | + | Vowells Marketplace, 2214 S Church Ave, Louisville, MS 39339-2955 |
| 11879223 | | Vowells Marketplace, 19 E Main St, Noxapater, MS 39346 |
| 11879227 | | Vowells Marketplace, 820 MS-35 N, Forest, MS 39074 |
| 11879231 | + | WALKER LIQUOR, 12255 Walker Rd #ste # a, Lemont, IL 60439-4549 |
| 11879255 | + | WEST HAVEN VAPORS, CBD & DELTA, 38 Saw Mill Rd, West Haven, CT 06516-4124 |
| 11879229 | + | Waimea Express, 65-1210 Kawaihae Rd #100, Waimea, HI 96743-7343 |
| 11879230 | + | Waldron Market, 606 Waldron Rd, La Vergne, TN 37086-4107 |
| 11879232 | + | Warehouse Liquor Mart, 829 E Main St, Carbondale, IL 62901-3108 |
| 11879233 | + | Warsaw Mini-Mart, 3021 Warsaw Ave, Cincinnati, OH 45204-1501 |
| 11879234 | + | Wasco Foods, 2409 Persimmon Street, Wasco, CA 93280-2941 |
| 11879235 | + | Wash Em Up 1, 2101 Midland Dr, Midland, TX 79707-5507 |
| 11879236 | + | Wash Em Up 4, 2100 S Belmont St #B, Midland, TX 79701-1826 |
| 11879237 | + | Wash Em Up 6, 4631 Oakwood Dr, Odessa, TX 79761-2042 |
| 11879238 | + | Wash-A-Rama, 1003 S Roan St, Johnson City, TN 37601-6835 |
| 11879244 | + | Wash-Tyme Laundromat, 130 Grant Ave, Junction City, KS 66441-4277 |
| 11879239 | + | Washboard 24 Hour Laundromat, 805 S Water Ave, Gallatin, TN 37066-3732 |
| 11879240 | + | Washing Well Laundromat, 906 Main St, Pawtucket, RI 02860-4918 |
| 11879241 | + | Washington County Trustee, PO BOX 215, Jonesborough, TN 37659-0215 |
| 11879243 | + | Washington State Dept of Fin Institution, PO Box 41200, Olympia, WA 98504-1200 |
| 11879242 | + | Washington State Dept of Fin Institution, 150 Israel Rd. SW, Tumwater, WA 98501-6456 |
| 11879245 | + | Water Boy Services, 1361 N Fair Oaks Ave, Pasadena, CA 91103-2101 |
| 11879246 | + | Water Revive Alkaline Water Store, 3151 N Rainbow Blvd, Las Vegas, NV 89108-4578 |
| 11879247 | + | Waterloo Liquors, 2512 Waterloo Rd, Stockton, CA 95205-2919 |
| 11879248 | + | Waynes Liquor, 54 E California Ave, Fresno, CA 93706-3601 |
| 11879249 | | We Print Marketing, 102 Route 46 East, Saddle Brook, NJ 06516 |
| 11879250 | + | Websters Market Inc., 161 Ottawa Ave NW Ste 102, Grand Rapids, MI 49503-2752 |
| 11879251 | + | Welch Cleaners, 5607 Dollar Way Road, Pine Bluff, AR 71602-3911 |
| 11879252 | + | Welch Laundry & Cleaners, 3800 S Camden Rd, Pine Bluff, AR 71603-8482 |
| 11879253 | + | Wendover Wash N Dry, 953 N Wendover Rd, Charlotte, NC 28211-1763 |
| 11879254 | + | West Haven Truck Stop, 2105 S 1100 W, Ogden, UT 84401-0278 |

District/off: 0978-2 | User: admin | Page 42 of 52
Date Rcvd: Jan 02, 2024 | Form ID: adibktrn | Total Noticed: 2723

| | | |
|---|---|---|
| 11879256 | + | West Mart Convenience & Smoke shop, 248 West Ave, Pawtucket, RI 02860-3741 |
| 11879257 | + | West Mount One Stop, 8206 West Mount Drive, Rocky Mount, NC 27803-4518 |
| 11879258 | + | West Side Liquor Store, 445 W Commerce St, Lewisburg, TN 37091-3305 |
| 11879259 | + | West Side Market, 482 W Oak Ridge Rd, Orlando, FL 32809-4009 |
| 11879261 | + | Westland Shopping Center, 35000 Warren Rd, Westland, MI 48185-2021 |
| 11879262 | + | Westwood Party Shoppe, 5645 State St, Saginaw, MI 48603-3691 |
| 11879263 | | Whistle Stop Convenience Store, 598 TX-342, Red Oak, TX 75154 |
| 11879266 | + | Whites Foodliner, 934 3rd St, Phillipsburg, KS 67661-1653 |
| 11879265 | + | Whites Foodliner, 329 N US 281, St John, KS 67576-8309 |
| 11879264 | + | Whites Foodliner, 225 S Iliff St, Medicine Lodge, KS 67104-1901 |
| 11879267 | + | Whitney Booth Insurance LLC, 6220 Albergo St, North Las Vegas, NV 89031-7272 |
| 11879269 | + | Wilderness Eagle Mart, 832 Old Apex Rd, Cary, NC 27513-4235 |
| 11879270 | + | William D Wolfs, 732 Alene Ave, Ridgecrest, CA 93555-2402 |
| 11879271 | + | William McAlary, 9937 Bundella Drive, Las Vegas, NV 89134-7575 |
| 11879272 | + | Williams Express, 212 S Hwy 92, Amber, OK 73004-5010 |
| 11879273 | + | Williams Express, 6809 E. Hwy 37, Tuttle, OK 73089-8577 |
| 11879278 | + | Williams Foods, 602 W Central Blvd, Anadarko, OK 73005-3228 |
| 11879275 | + | Williams Foods, 201 E 7th Ave, Bristow, OK 74010-2503 |
| 11879274 | + | Williams Foods, 200 E Hwy 33, Perkins, OK 74059-4562 |
| 11879276 | + | Williams Foods, 208 S 5th St, Chickasha, OK 73018-3410 |
| 11879277 | | Williams Foods, 510 Sewell Dr, Pawnee, OK 74058 |
| 11879279 | + | Williams Package, 50 Spring St, Winchendon, MA 01475-1734 |
| 11952922 | + | Wine Beginnings, 8148 So. Fairview Rd, Superior, WI 54880-8616 |
| 11879280 | + | Wine Beginnings, 1413 Tower Ave, Superior, WI 54880-1505 |
| 11879281 | + | Wintana Woldegebriel, 4424 Sweet Stone Place, Las Vegas, NV 89147-6219 |
| 11879282 | + | Wireless Doctor Iphone , Tablet Repair, 14700 Greenwood Ave N, Shoreline, WA 98133-6427 |
| 11879283 | + | Wireless Paradise, 11741 S Cleveland Ave #20, Fort Myers, FL 33907-2854 |
| 11879284 | + | Wireless Unlimited of Orlando, 4540 S Semoran Blvd, Orlando, FL 32822-2408 |
| 11879286 | + | Wireless Xperts, 385 Main St, Hartford, CT 06106-1824 |
| 11879285 | + | Wireless Xperts, 1051 Main St, Worcester, MA 01603-2421 |
| 11879287 | + | Wireless1, 824 Vermont Ave, Los Angeles, CA 90005-1521 |
| 11879288 | + | Wisemen Smoke Shop, 1452 E Charleston Blvd, Las Vegas, NV 89104-1705 |
| 11879289 | #+ | Wizards Keep Games, 17148 116th Ave SE, Renton, WA 98058-5948 |
| 11879290 | | Wolf & Company, P.C, 1500 Main Street Suite 1500, Springfield, MA 01115 |
| 11991475 | + | Wolf & Company, P.C., Attn: Teresa Prezioso, 255 State Street, Boston, MA 02109-2618 |
| 11879291 | + | Woodlake Liquor, 23217 Saticoy St, Canoga Park, CA 91304-5310 |
| 11879292 | + | Workingmans Store, 140 5th Ave, Huntington, WV 25701-1808 |
| 11879293 | + | World Express Gas Station, 901 N Placentia Ave, Fullerton, CA 92831-3267 |
| 11879294 | + | World Market Inc, 3900 S Grand Blvd, St. Louis, MO 63118-3414 |
| 11879296 | + | Worldwide Jewelry & Pawn, 2621 W Lexington Ave, Elkhart, IN 46514-1413 |
| 11879295 | + | Worldwide Jewelry & Pawn, 122 Creekside Dr, Kokomo, IN 46901-4936 |
| 11879297 | + | Wynns Tech Solutions, 18400 NW 75th Pl #STE 112, Hialeah, FL 33015-2956 |
| 11879301 | + | XO Liquor, 4915 Pearlite Ave #115, Las Vegas, NV 89120-1535 |
| 11879299 | + | XO Liquor, 2625 E Tropicana Ave, Las Vegas, NV 89121-7314 |
| 11879300 | + | XO Liquor, 3603 N Las Vegas Blvd #Suite 104, Las Vegas, NV 89115-0589 |
| 11879307 | + | XWA International Airport, 14127 Jensen Ln, Williston, ND 58801-9907 |
| 11879298 | + | Xiangyu Lou, 5521 Sancho Throne Rd, Las Vegas, NV 89113-1150 |
| 11879302 | | Xpress Discount Smokes and Liquor, 9033 E State Hwy, Raytown, MO 64133 |
| 11879303 | + | Xpress Food Mart, 5790 N Fresno St, Fresno, CA 93710-4008 |
| 11879304 | + | Xpress Market #01, 703 Tuckaseege Rd, Mt Holly, NC 28120-2037 |
| 11879305 | + | Xpress Mart Pasco, 1724 W Clark St, Pasco, WA 99301-5047 |
| 11879306 | | Xvertuz Vapes, 1175 US-40 #Suite B, Vernal, UT 84078 |
| 11879308 | + | Yajaira Mendez, 5527 Lonesome Biker Ln, Las Vegas, NV 89113-1514 |
| 11879309 | + | Yan To, 8078 Avalon Mist Street, Las Vegas, NV 89139-6176 |
| 11879310 | + | Yasmine Market Place, 2835 Fairfax St, Denver, CO 80207-2748 |
| 11879311 | + | Yaya Food Mart, 3122 Murchison Rd, Fayetteville, NC 28301-2938 |
| 11879312 | + | Yellow Store, 301 E Hopkins St, San Marcos, TX 78666-5716 |
| 11879313 | + | Yesway, 138 Conant St Suite 3, Beverly, MA 01915-1666 |
| 11879314 | + | Yoleni's Providence, 292 Westminster St, Providence, RI 02903-3416 |
| 11879315 | + | Yordanos Zerai, 6350 S Riley St, Apt 225 Bld 6, Las Vegas, NV 89148-1341 |
| 11879316 | + | Yos Wishy Washy, 1411 Williams Blvd, Richland, WA 99354-3120 |
| 11879317 | + | Your CBD Store - Macomb, IL, 833 N Lafayette St #Suite 1, Macomb, IL 61455-7325 |
| 11879318 | + | Your CBD Store - Westfield, IN, 17435 A Carey Rd, Westfield, IN 46074-9439 |

| | | |
|---|---|---|
| 11879319 | + | Your Choice, 1 Buckhorn Rd, Bloomsburg, PA 17815-8322 |
| 11879320 | + | Your Stop, 2433 Parkcrest Dr, Garland, TX 75041-1333 |
| 11879321 | + | Yuma Meat Market, 890 E 24th St, Yuma, AZ 85365-2830 |
| 11879322 | + | Yummy Snamy European Food & Deli, 3329 E Sprague Ave, Spokane, WA 99202-4808 |
| 11879323 | + | Z CORNER STORE, 6428 Denton Hwy, Watauga, TX 76148-2507 |
| 11879324 | + | Z Market, 1401 Park Ave, Lynchburg, VA 24501-1825 |
| 11879325 | + | ZabryannaMarie Bullard, 3312 Delderfield Ave, Las Vegas, NV 89121-3715 |
| 11879326 | + | Zachary Ellingson, 4200 Fox Point Dr, Las Vegas, NV 89108-5412 |
| 11879327 | + | Zachs General Store, 641 Gurnet Rd, Brunswick, ME 04011-3703 |
| 12053939 | + | Zackary Clark, 415 Graff Ct, Grand Blanc, MI 48439-1640 |
| 11879328 | + | Zaragoza Smoke Shop, 835 N Zaragoza Rd #suite f, El Paso, TX 79907-2500 |
| 11879329 | + | Zari Candelario, 4128 Arcola Ave, Las Vegas, NV 89110-1254 |
| 11879330 | + | Zellars Bottle Shop, 168 Louis Campau Promenade NW Basement L, Grand Rapids, MI 49503-2687 |
| 11879331 | + | Zemedkun Woldeyohanis, 5421 Overland Express Street, Las Vegas, NV 89118-2086 |
| 11879332 | + | Zero Max, 469 Bell Rd ## B, Nashville, TN 37217-3867 |
| 11879333 | + | Zinos, 1009 S Grand St #Ste 200, Amarillo, TX 79104-2731 |
| 11879334 | + | Zogo, 2010 East Sixth St, Austin, TX 78702-3404 |
| 11879335 | + | Zs Smoke Shop, 1550 S Sheridan Rd, Tulsa, OK 74112-7302 |
| 11879336 | + | Zsalei Valdez, 6480 Moss Bluff Ct, Las Vegas, NV 89141-8536 |
| 11876915 | + | ampm, 504 Whipple Ave, Redwood City, CA 94063-1124 |
| 11877037 | + | bp, 3000 Linden Ave, Dayton, OH 45410-3029 |
| 11877041 | + | bp, 7400 Mitchell Rd, Eden Prairie, MN 55344-1905 |
| 11887779 | + | c/o CRF Solutions, PO Box 1389, Simi Valley, CA 93062-1389 |
| 11960502 | + | chadi boutros, 5406 plymouth st, jacksonville, FL 32205-6324 |
| 11877618 | + | fm, 3300 Long Prairie Rd, Flower Mound, TX 75022-2715 |
| 11877847 | + | iClinic- iPhone And iPad -Sunrise, 2620 N University Dr, Sunrise, FL 33322-2433 |
| 11887044 | + | iHeartMedia, 20880 Stone Oak Pkwy, San Antonio, TX 78258-7460 |
| 11877862 | + | iPhix I.T. LLC, 516 Church St, Ottumwa, IA 52501-4215 |
| 11877863 | + | iPhone Repair VB Oceanfront, 527 N Birdneck Rd, Virginia Beach, VA 23451-6316 |
| 11877870 | + | iTech Cellphone & Computer Repair, 1117 E Vine St, Kissimmee, FL 34744-3543 |
| 11878292 | + | minits, 800 E Main St, Uvalde, TX 78801-5721 |
| 11878519 | + | pmall wireless, 1108 E Pontiac St ##3, Fort Wayne, IN 46803-3400 |
| 11879074 | + | the Joint on 7th, 5501 N 7th Ave #Suite 102, Phoenix, AZ 85013-1700 |
| 11879104 | + | tobacco & vapor macon, 5033 Brookhaven Rd ##1000, Macon, GA 31206-8737 |

TOTAL: 2629

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|---|
| cr | + | Email/Text: schristianson@buchalter.com | | |
| | | | Jan 03 2024 04:01:00 | ORACLE AMERICA, INC., Buchalter PC, c/o Shawn M. Christianson, 425 Market St., Suite 2900, San Francisco, Ca 94105-2491 |
| cr | + | Email/Text: cmartin@simon.com | | |
| | | | Jan 03 2024 04:01:00 | SIMON PROPERTY GROUP, INC., C/O RONALD M. TUCKER, 225 WEST WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |
| cr | + | Email/Text: AGBankRevenue@ag.tn.gov | | |
| | | | Jan 03 2024 04:01:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| cr | + | Email/Text: WPGBankruptcy@fbtlaw.com | | |
| | | | Jan 03 2024 04:01:00 | WPG Legacy, LLC, c/o Ronald E. Gold, Esq., Frost Brown Todd LLP, 301 East Fourth Street, Suite 3300, Cincinnati, OH 45202-4257 |
| 11876843 | + | Email/Text: bankruptcy1@acecashexpress.com | | |
| | | | Jan 03 2024 04:01:00 | ACE Cash Express, 300 E John Carpenter Fwy Ste 900, Huntington Park, TX 75062-2789 |
| 11889568 | | Email/PDF: bncnotices@becket-lee.com | | |
| | | | Jan 03 2024 04:04:15 | AMERICAN EXPRESS NATIONAL BANK, C/O BECKET AND LEE LLP, PO BOX 3001, MALVERN PA 19355-0701 |
| 11910163 | + | Email/Text: bankruptcynotices@azdor.gov | | |
| | | | Jan 03 2024 04:01:00 | ARIZONA DEPARTMENT OF REVENUE, Office of the Arizona Attorney General, c/o Tax, Bankruptcy and Collection Sct, 2005 N Central |

| District/off: 0978-2 | User: admin | Page 44 of 52 |
|---|---|---|
| Date Rcvd: Jan 02, 2024 | Form ID: adibktrn | Total Noticed: 2723 |

| | | | | |
|---|---|---|---|---|
| | | | | Ave, Suite 100, Phoenix AZ 85004-1546 |
| 11876895 | + | Email/PDF: bncnotices@becket-lee.com | Jan 03 2024 04:14:30 | American Express, PO Box 981531, El Paso, TX 79998-1535 |
| 11876894 | + | Email/PDF: bncnotices@becket-lee.com | Jan 03 2024 04:14:30 | American Express, 200 Vesey St, New York, NY 10285-0002 |
| 11988467 | + | Email/Text: bankruptcy@brinksinc.com | Jan 03 2024 04:01:00 | Brink's Incorporated, Attn: Corey Johnson, 555 Dividend Drive, Coppell, TX 75019-4962 |
| 11877062 | | Email/Text: bankruptcy@brinksinc.com | Jan 03 2024 04:01:00 | Brink's U.S., PO Box 101031, Atlanta, GA 30392-1031 |
| 11877707 | | Email/Text: Credit@CircaLasVegas.com | Jan 03 2024 04:01:00 | Golden Gate Casino, 1 Fremont St, Las Vegas, NV 89101 |
| 11879056 | | Email/Text: Credit@CircaLasVegas.com | Jan 03 2024 04:01:00 | The D Casino, 301 Fremont St, Las Vegas, NV 89101 |
| 11878881 | | Email/Text: Bankruptcymail@marylandtaxes.gov | Jan 03 2024 04:01:00 | State of Maryland, Revenue Admin. Division, 110 Carroll Street, Annapolis, MD 21411-0001 |
| 11878855 | | Email/Text: DRS.Bankruptcy@ct.gov | Jan 03 2024 04:01:00 | State of Connecticut, Department of Revenue Services, 450 Columbus Blvd., Ste 1, Hartford, CT 06103 |
| 11877359 | + | Email/Text: Bankruptcynotice@cscglobal.com | Jan 03 2024 04:01:00 | CORPORATION SERVICE COMPANY, AS REP, PO BOX 2576, Springfield, IL 62708-2576 |
| 11877159 | + | Email/Text: amy.hinners@caseys.com | Jan 03 2024 04:01:00 | Caseys Retail Company Inc, One SE Convenience Blvd, Ankeny, IA 50021-9672 |
| 11952923 | + | Email/Text: cmartin@simon.com | Jan 03 2024 04:01:00 | Charles Mall Company Limited Partnership, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11986523 | + | Email/Text: bankruptcycases@murfreesborotn.gov | Jan 03 2024 04:01:00 | City of Murfreesboro, c/o Legal Department, 111 West Vine Street, Murfreesboro, TN 37130-3573 |
| 12009824 | ^ | MEBN | Jan 03 2024 03:59:33 | Comptroller of Public Accounts, C/O Office of the Attorney General, Bankruptcy - Collections Division MC-008, PO Box 12548, Austin TX 78711-2548 |
| 11877366 | + | Email/Text: CCICollectionsGlobalForms@cox.com | Jan 03 2024 04:01:18 | Cox Business, PO Box 1259, Oaks, PA 19456-1259 |
| 11877367 | ^ | MEBN | Jan 03 2024 03:59:33 | Cox Communications, 6205-B Peachtree Dunwoody Road NE, Atlanta, GA 30328-4524 |
| 11877444 | + | Email/Text: angela.coleman@dc.gov | Jan 03 2024 04:01:00 | District of Columbia, Office of Tax And Revenue, 1101 4Th St. Sw # 270, Washington, DC 20024-4457 |
| 11935970 | + | Email/Text: bankruptcynotifications@ehi.com | Jan 03 2024 04:01:00 | EAN SERVICES, LLC, 14002 E 21ST ST, ATTN: MARY BUSHYHEAD, TULSA, OK 74134-1424 |
| 11952924 | + | Email/Text: cmartin@simon.com | Jan 03 2024 04:01:00 | EMI Santa Rosa Limited Partnership, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11943147 | | Email/Text: BKBNCNotices@ftb.ca.gov | Jan 03 2024 04:01:00 | Franchise Tax Board, PO Box 2952, Sacramento, CA 95812-2952 |
| 11996577 | | Email/Text: brnotices@dor.ga.gov | Jan 03 2024 04:01:00 | Georgia Department of Revenue, 1800 Century Blvd NE, Suite 9100, Atlanta, GA 30345 |
| 11878861 | | Email/Text: brnotices@dor.ga.gov | Jan 03 2024 04:01:00 | State of Georgia, Georgia Department of Revenue, PO Box 740321, Atlanta, GA 30374-0321 |
| 12012202 | | Email/Text: rev.bankruptcy@illinois.gov | Jan 03 2024 04:01:00 | Illinois Department of Revenue, c/o Bankruptcy Section, PO Box 19035, Springfield, IL 62794-9035 |
| 11877859 | | Email/Text: sbse.cio.bnc.mail@irs.gov | | |

District/off: 0978-2

User: admin

Page 45 of 52

Date Rcvd: Jan 02, 2024

Form ID: adibktrn

Total Noticed: 2723

| | | | |
|---|---|---|---|
| | | Jan 03 2024 04:01:00 | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 11952929 | + | Email/Text: cmartin@simon.com | |
| | | Jan 03 2024 04:01:00 | JG Elizabeth II, LLC, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11877218 | | Email/PDF: ais.chase.ebn@aisinfo.com | |
| | | Jan 03 2024 04:04:15 | Chevron, 832 N Higley Rd, Gilbert, AZ 85234 |
| 11952926 | + | Email/Text: cmartin@simon.com | |
| | | Jan 03 2024 04:01:00 | Lincoln Plaza Center, L.P., c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11907785 | | Email/Text: LDRBankruptcy.EBN@la.gov | |
| | | Jan 03 2024 04:01:00 | Louisiana Department of Revenue, PO Box 66658, Baton Rouge, LA 70896-6658 |
| 11877528 | | Email/Text: marcia.adams@markel.com | |
| | | Jan 03 2024 04:01:00 | Evanston Insurance Company, 10275 West Higgins Road, Suite 750, Rosemont, IL 60018 |
| 11952927 | + | Email/Text: cmartin@simon.com | |
| | | Jan 03 2024 04:01:00 | Mayflower Apple Blossom, L.P., c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11952930 | + | Email/Text: cmartin@simon.com | |
| | | Jan 03 2024 04:01:00 | Meadowood Mall SPE, LLC, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11878271 | + | Email/Text: jmodray@jeffcomo.org | |
| | | Jan 03 2024 04:01:00 | Michelle Worth, PO Box 100, 729 Maple Street, Hillsboro, MO 63050-4317 |
| 11953041 | + | Email/Text: cmartin@simon.com | |
| | | Jan 03 2024 04:01:00 | Milpitas Mills Limited Partnership, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11907788 | + | Email/Text: BANKRUPTCY@DOR.MS.GOV | |
| | | Jan 03 2024 04:01:00 | Mississippi Department of Revenue, PO Box 22808, Jackson, MS 39225-2808 |
| 11948148 | | Email/Text: TRD-bankruptcyunit@state.nm.us | |
| | | Jan 03 2024 04:01:00 | NM Taxation & Revenue Department, PO Box 8575, Albuquerque, NM 87198-8575 |
| 11878407 | + | Email/Text: _DLBankruptcyDept@nvenergy.com | |
| | | Jan 03 2024 04:01:00 | NV Energy, 6226 W. Sahara Ave., Las Vegas, NV 89146-3060 |
| 11878408 | | Email/Text: _DLBankruptcyDept@nvenergy.com | |
| | | Jan 03 2024 04:01:00 | NV Energy, PO Box 30150, Reno, NV 89520-3150 |
| 11878860 | | Email/Text: bankruptcy@law.ga.gov | |
| | | Jan 03 2024 04:01:00 | State of Georgia, 40 Capitol Sq Sw, Atlanta, GA 30334 |
| 11878869 | | Email/Text: INAGBankruptcy@atg.in.gov | |
| | | Jan 03 2024 04:01:00 | State of Indiana, Indiana Government Center South, 302 W Washington St 5Th Fl, Indianapolis, IN 46204 |
| 11886834 | + | Email/Text: schristianson@buchalter.com | |
| | | Jan 03 2024 04:01:00 | Oracle America, Inc., c/o Shawn M. Christianson, Esq., Buchalter PC, 425 Market St., Suite 2900, San Francisco, CA 94105-2491 |
| 12016766 | + | Email/Text: bankruptcy.revenue@oregon.gov | |
| | | Jan 03 2024 04:01:00 | Oregon Department of Revenue, 955 Center St NE, Salem, OR 97301-2553 |
| 11878482 | + | Email/Text: asullivan@petroleumwholesale.com | |
| | | Jan 03 2024 04:01:00 | Petroleum Wholesale LP, 8550 Technology Forest Place, The Woodlands, TX 77381-1174 |
| 11953050 | + | Email/Text: cmartin@simon.com | |
| | | Jan 03 2024 04:01:00 | Premium Outlet Partners, L.P., c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11953145 | + | Email/Text: cmartin@simon.com | |
| | | Jan 03 2024 04:01:00 | Premium Outlet Partners, L.P., (Waikele Premium Outlets), c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11886403 | + | Email/Text: ar.credit@randstadusa.com | |
| | | Jan 03 2024 04:01:00 | Randstad North America, One Overton Park, 3625 Cumberland SE Boulevard, Suite 600, Atlanta, GA 30339-6406 |
| 11953051 | + | Email/Text: cmartin@simon.com | |

District/off: 0978-2                    User: admin                    Page 46 of 52
Date Rcvd: Jan 02, 2024                 Form ID: adibktrn               Total Noticed: 2723

|  |  |  | Jan 03 2024 04:01:00 | Rockaway Center Associates, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11878646 | + | Email/Text: nhiggs@royutah.org | Jan 03 2024 04:01:00 | Roy City UT, 5051 S 1900 West, Roy, UT 84067-3058 |
| 11882358 |  | Email/Text: BankruptcyFiling@stlouisco.com | Jan 03 2024 04:01:00 | ST LOUIS COUNTY COLLECTOR OF REVENUE, 41 S CENTRAL AVE, ST LOUIS, MO 63105 |
| 11882357 |  | Email/Text: BankruptcyFiling@stlouisco.com | Jan 03 2024 04:01:00 | ST LOUIS COUNTY COLLECTOR OF REVENUE, 41 S. CENTRAL AVE, SAINT LOUIS, MO 63105 |
| 11983284 | + | Email/Text: bankruptcy.legaldepartment.us@siemens.com | Jan 03 2024 04:01:00 | Siemens Industry, Inc., Attn: Stephanie Mitchell, 4800 North Point Parkway, Alpharetta, GA 30022-3732 |
| 11953101 | + | Email/Text: cmartin@simon.com | Jan 03 2024 04:01:00 | Simon Property Group (Texas), L.P. (Broadway Squar, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11953100 | + | Email/Text: cmartin@simon.com | Jan 03 2024 04:01:00 | Simon Property Group (Texas), L.P. (La Plaza Mall), c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11953102 | + | Email/Text: cmartin@simon.com | Jan 03 2024 04:01:00 | Simon Property Group, Inc. (Ocean County Mall), c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11953146 | + | Email/Text: cmartin@simon.com | Jan 03 2024 04:01:00 | Simon Property Group, L.P., (Towne East Square), c/o Simon Property Group, Inc., 225 Washington Street, Indianapolis, IN 46204-3435 |
| 11923727 |  | Email/Text: SWGBANKRUPTCY@SWGAS.COM | Jan 03 2024 04:01:00 | Southwest Gas Corporation, P.O. Box 1498: ATTN: Bankruptcy Desk, Victorville, CA 92393-1498 |
| 11878847 | + | Email/Text: bankruptcynotices@azdor.gov | Jan 03 2024 04:01:00 | State of Arizona, Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085 |
| 11878846 | + | Email/Text: bankruptcynotices@azdor.gov | Jan 03 2024 04:01:00 | State of Arizona, 2005 N Central Ave, Phoenix, AZ 85004-1545 |
| 11878849 | + | Email/Text: michelle.baker@dfa.arkansas.gov | Jan 03 2024 04:01:00 | State of Arkansas, Department of Finance And Administration, DFA Building, 1509 W 7Th St, Rm 401, Little Rock, AR 72201-4222 |
| 11878852 | + | Email/PDF: dor_tac_bankruptcy@state.co.us | Jan 03 2024 04:04:15 | State of Colorado, Colorado Department of Revenue, Taxation Division, 1375 Sherman St., Denver, CO 80261-3000 |
| 11878857 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Jan 03 2024 04:01:00 | State of Delaware, Division of Revenue, 820 N. French Street, Wilmington, DE 19801-3530 |
| 11878856 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Jan 03 2024 04:01:00 | State of Delaware, Department of Justice, Carvel State Office Building, 820 N French Street, Wilmington, DE 19801-3509 |
| 11878858 |  | Email/Text: OGCBankruptcy@floridarevenue.com | Jan 03 2024 04:01:00 | State of Florida, Department of Revenue, PO Box 6668, Tallahassee, FL 32314-6668 |
| 11878859 | + | Email/Text: OGCBankruptcy@floridarevenue.com | Jan 03 2024 04:01:00 | State of Florida, The Capitol Pl?01, Tallahassee, FL 32399-0001 |
| 11878864 | + | Email/Text: srcu-r7bankruptcy@dhw.idaho.gov | Jan 03 2024 04:01:00 | State of Idaho, 700 W. Jefferson St, Suite 210, Boise, ID 83720-0001 |
| 11878868 | + | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Jan 03 2024 04:01:00 | State of Indiana, Indiana Department of Revenue, 100 N. Senate Ave, Indianapolis, IN 46204-2253 |
| 11878877 | + | Email/Text: LDRBankruptcy.EBN@la.gov | Jan 03 2024 04:01:00 | State of Louisiana, Dept of Revenue, 617 North Third St, Baton Rouge, LA 70802-5431 |
| 11878876 | + | Email/Text: landrys@ag.louisiana.gov | Jan 03 2024 04:01:00 | State of Louisiana, 1885 N. Third St, Baton |

Rouge, LA 70802-5146

| | | | |
|---|---|---|---|
| 11878879 | Email/Text: compliancebk.mrs@maine.gov | Jan 03 2024 04:01:00 | State of Maine, Maine Revenue Services, PO Box 9107, Augusta, ME 04332-9107 |
| 11878883 | + Email/Text: OSA.Bankruptcy@massmail.state.ma.us | Jan 03 2024 04:01:00 | State of Massachusetts, Massachusetts Department of Revenue, 100 Cambridge Street, Boston, MA 02114-2534 |
| 11878882 | + Email/Text: OSA.Bankruptcy@massmail.state.ma.us | Jan 03 2024 04:01:00 | State of Massachusetts, 1 Ashburton Place, 20Th Floor, Boston, MS 02108-1518 |
| 11878886 | + Email/Text: bankruptcy.notices@ag.state.mn.us | Jan 03 2024 04:01:00 | State of Minnesota, 445 Minnesota St, Ste 1400, St. Paul, MN 55101-2131 |
| 11969978 | + Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Jan 03 2024 04:01:00 | State of NJ Division of Taxation Bankruptcy Sectio, PO Box 245, Trenton, NJ 08695-0245 |
| 11878894 | Email/Text: NEDOJ@nebraska.gov | Jan 03 2024 04:01:00 | State of Nebraska, 2115 State Capitol, Lincoln, NE 68509 |
| 11878899 | + Email/Text: EBN@dra.nh.gov | Jan 03 2024 04:01:00 | State of New Hampshire, Department of Revenue Admin, Governor Hugh Gallen State Office Park, 109 Pleasant Street, Concord, NH 03301-3852 |
| 11878905 | + Email/Text: TRD-bankruptcyunit@state.nm.us | Jan 03 2024 04:01:00 | State of New Mexico, New Mexico Tax And Revenue Dept, 1100 South St. Francis Drive, Sante Fe, NM 87505-4147 |
| 11878906 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Jan 03 2024 04:01:00 | State of New York, Dept. of Taxation And Finance, Bankruptcy Section, PO Box 5300, Albany, NY 12205-0300 |
| 11878918 | + Email/Text: bankruptcy.revenue@oregon.gov | Jan 03 2024 04:01:00 | State of Oregon, Oregon Dept of Revenue, 955 Center St NE, Salem, OR 97301-2554 |
| 11878929 | + Email/Text: tdor.bankruptcy@tn.gov | Jan 03 2024 04:01:00 | State of Tennessee, Tennessee Department of Revenue, Collection Services Division, 500 Deaderick Street, Nashville, TN 37242-0001 |
| 11878940 | Email/Text: DORBankruptcyNOTICES@dor.wa.gov | Jan 03 2024 04:01:00 | State of Washington, Depart of Revenue, PO Box 47473, Olympia, WA 98504-7463 |
| 11878945 | + Email/Text: DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | Jan 03 2024 04:01:00 | State of Wisconsin, Wisconsin Department of Revenue, PO Box 8949, Madison, WI 53708-8949 |
| 11878931 | Email/Text: pacer@cpa.state.tx.us | Jan 03 2024 04:01:00 | State of Texas, Texas Comptroller of Pub. Accounts, PO Box 13528, Capitol Station, Austin, TX 78711-3528 |
| 12004601 | Email/Text: tylbkc@pbfcm.com | Jan 03 2024 04:01:00 | Tyler Independent School District, c/o Perdue Brandon Fielder Collins & Mot, PO Box 2007, Tyler, TX 75710-2007 |
| 11953103 | + Email/Text: cmartin@simon.com | Jan 03 2024 04:01:00 | Tacoma Mall Partnership, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 11980598 | + Email/Text: AGBankRevenue@ag.tn.gov | Jan 03 2024 04:01:00 | Tennessee Department of Revenue, c/o Attorney General, PO Box 20207, Nashville, TN 37202-4015 |
| 11885066 | + Email/Text: accounts.receivable@uline.com | Jan 03 2024 04:01:00 | ULINE, 12575 ULINE DRIVE, PLEASANT PRAIRIE WI 53158-3686 |
| 11889876 | Email/Text: TXBANKRUPT@UTAH.GOV | Jan 03 2024 04:01:00 | UTAH STATE TAX COMMISSION, ATTN: BANKRUPTCY UNIT, 210 N 1950 W, SALT LAKE CITY, UT 84134-9000 |
| 11879165 | + Email/Text: customercreditterms@unfi.com | Jan 03 2024 04:01:00 | United Natural Foods Inc., 313 Iron Horse Way, Providence, RI 02908-5637 |
| 11879166 | + Email/Text: USTPRegion17.RE.ECF@usdoj.gov | Jan 03 2024 04:01:00 | United States Trustee, C. Clifton Young Federal Building, 300 Booth Street, Room 3009, Reno, NV 89509-1362 |
| 11953157 | + Email/Text: cmartin@simon.com | | |

District/off: 0978-2 | User: admin | Page 48 of 52
Date Rcvd: Jan 02, 2024 | Form ID: adibktrn | Total Noticed: 2723

Jan 03 2024 04:01:00    Woodland Hills Mall, LLC, c/o Simon Property
Group, Inc., 225 West Washington Street,
Indianapolis, IN 46204-3435

TOTAL: 95

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | Amazon Web Services, Inc. |
| op | | BAKER & HOSTETLER LLP |
| cr | | ERIC E. BRAGE JR. |
| fa | | FTI CONSULTING INC. |
| cr | | IPFS CORPORATION |
| cr | | Populus Financial Group, Inc., Alverson Taylor & Sanders |
| cr | | Powerhouse TSSP, LLC |
| cr | | ROBERT WOOELFIN |
| 11988471 | | Coin Cloud Ativos Digitais Brasil Ltda, Al Rio Negro 503, Barueri, Sao Paulo BR, Saulp 06454000 |
| 11877888 | | Jae W (Dennis) Doh |
| 11877969 | | Juvy Gomez |
| 11878124 | | Lola Tech Limited |
| 11878130 | | Loomis, Drottninggatan 82, Plan 4, Stockholm, 101 33, Sweden |
| 11878229 | | Massimiliano Wong |
| 11878252 | | Melinda Darday |
| 11878267 | | Michael Margolin |
| 11878439 | | Oracle America, Inc |
| 11878450 | | PAC Armed LLC |
| 11878621 | | Robert Calderon |
| 11878625 | | Robert Ortega |
| 11878630 | | Rochester Armored Car Co, Inc |
| 11878640 | | Rosa Alvarado |
| 11878674 | | Samuel Foy |
| 11878710 | | Shannon Walker |
| 11879099 | | Timothy C Larson |
| cr | *+ | Armondo Redmond, 888 South Hope St #2904, Los Angeles, CA 90017-4772 |
| cr | *+ | CRAIGHEAD COUNTY TAX COLLECTOR, 511 UNION ST, SUITE 107, JONESBORO, AR 72401-2863 |
| cr | *+ | GENESIS GLOBAL HOLDCO, LLC, 250 PARK AVE S 5TH FL, NEW YORK, NY 10003-1402 |
| cr | *+ | JACQUELINE JO FITCH, 22413 NE 227TH AVE, BATTLE GROUND, WA 98604-9685 |
| intp | *+ | Luis Flores, 3092 Concepcion Ct., Las Vegas, NV 89141-3294 |
| cr | *+ | VARANISE BOOKER, 14308 WILLOW GROVE CIRCLE, LOUISVILLE, KY 40245-5159 |
| 11985867 | *+ | C&S Wholesale Grocers, LLC, 7 Corporate Drive, Keene, NH 03431-5042 |
| 11879268 | *P++ | CAPITOL CITY PAWN SHOP INC, PO BOX 19327, TOPEKA KS 66619-0327, address filed with court:, Wildcat Pawn & Jewelry, 2309 Tuttle Creek Blvd, Manhattan, KS 66502 |
| 11907784 | *+ | EG America, LLC, 165 Flanders Road, Westborough, MA 01581-1032 |
| 12117808 | *+ | Habhab LLC, 1168 E 4th St, Long Beach, CA 90802-1735 |
| 11878866 | *P++ | ILLINOIS DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, PO BOX 19035, SPRINGFIELD IL 62794-9035, address filed with court:, State of Illinois, Dept of Revenue, Willard Ice Building, 101 West Jefferson St, Springfield, IL 62702 |
| 11878867 | *P++ | ILLINOIS DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, PO BOX 19035, SPRINGFIELD IL 62794-9035, address filed with court:, State of Illinois, James R. Thompson Center, 100 W. Randolph St, Chicago, IL 62706 |
| 12016287 | * | Super Xpress Mini mart, 120 Brundage Lane, Bakersfield, CA 93304-3203 |
| fa | ##+ | PROVINCE, LLC, 2360 CORPORATE CIRCLE, SUITE 330, HENDERSON, NV 89074-7718 |
| 11876829 | ##+ | A1 Food Mart, 6502 Wesley St, Greenville, TX 75402-7367 |
| 11876854 | ##+ | Afshin Abdolkarimi, 4129 Trillium Bay Ln, North Las Vegas, NV 89032-0854 |
| 11876903 | ##+ | American Spirits Colorado, 5969 N Academy Blvd Suite 204, Colorado Springs, CO 80918-3470 |
| 11876942 | ##+ | Area 51 Smoke & Vape Shop, 1001 S Central Ave, Glendale, CA 91204-2210 |
| 11876970 | ##+ | Bad Owl Coffee Roasters - Downtown, 300 S 4th St Suite #007, Las Vegas, NV 89101-6033 |
| 11876971 | ##+ | Badger Exotics, 719 State St, La Crosse, WI 54601-3344 |
| 11876989 | ##+ | Bethlehem Eshetu, 967 Dark Bird Street, Las Vegas, NV 89178-2304 |
| 11877005 | ##+ | Blake Skinner, 2640 Iron Crest Lane, Las Vegas, NV 89138-6164 |
| 11877048 | ##+ | Bradleys Market, 496 Spring St, Windsor Locks, CT 06096-1107 |
| 11877049 | ##+ | Brand Cigars Newtown, 266 S Main St, Newtown, CT 06470-6708 |
| 11877054 | ##+ | Brennan Atsatt, 2733 Heritage Ct, Las Vegas, NV 89121-1416 |

District/off: 0978-2                          User: admin                                    Page 49 of 52
Date Rcvd: Jan 02, 2024                       Form ID: adibktrn                              Total Noticed: 2723

| | | |
|---|---|---|
| 11877130 | ##+ | Candice Yu, 7955 W Badura Avenue, #309, Las Vegas, NV 89113-2145 |
| 11877171 | ##+ | Celena Boles, 3750 Arville St, Apt 413, Las Vegas, NV 89103-2787 |
| 11877179 | ##+ | Cennox Reactive Field Services, 3130 S. Delaware Ave, Springfields, MO 65804-6416 |
| 11877235 | ##+ | Christine Phan, 10421 Chandra Ave, Las Vegas, NV 89129-6432 |
| 11877310 | ##+ | Clean World 24 Hour Laundromat, 3441 Lebanon Pike #110, Nashville, TN 37076-2000 |
| 11877320 | ##+ | Cody Talley, 553 Chandler Street, Henderson, NV 89014-3917 |
| 11877350 | ##+ | Cool Mart, 10019 Mills Ave, Whittier, CA 90604-1202 |
| 11877396 | ##+ | Danielle L Doyle, 8704 Cypresswood Ave, Las Vegas, NV 89134-0310 |
| 11877401 | ##+ | David Chung, 1147 Brewster Street, Las Vegas, NV 89135-1313 |
| 11877402 | ##+ | David Despain, 3318 Old Sorrel Court, Las Vegas, NV 89032-2481 |
| 11877416 | ##+ | Deidre Alo, 4646 Possum Berry Ln, North Las Vegas, NV 89081-3209 |
| 11877516 | ##+ | Eric Akin, 1050 Wellness Place, Apt 1426, Henderson, NV 89011-2347 |
| 11877519 | ##+ | Erik Baum, 1811 Santa Paula Dr, #11, Las Vegas, NV 89104-2473 |
| 11877688 | ##+ | George Murillo, 9599 W Charleston Boulevard, #2008, Las Vegas, NV 89117-6660 |
| 11877730 | ##+ | Gregory Cook, 3769 New Horizon Drive, Las Vegas, NV 89115-0389 |
| 11877770 | ##+ | Harry Terzian, 553 Tecate Valley Street, Las Vegas, NV 89138-6029 |
| 11877866 | ##+ | Isabela Rossa, 10300 Wood Work Lane, Las Vegas, NV 89135-2334 |
| 11877904 | ##+ | Jason Young, 6355 S Durango Dr, #1063, Las Vegas, NV 89113-1795 |
| 11877905 | ##+ | Jastine Gazmen, 4355 South Durango Dr, #153, Las Vegas, NV 89147-8632 |
| 11877906 | ##+ | Javier Franco, 12503 piazzo St, Las Vegas, NV 89141-3038 |
| 11877907 | ##+ | Javier Franco Jr, 7861 Waltz Street, Las Vegas, NV 89123-0965 |
| 11877926 | ##+ | Jessica G Sandoval, 7017 S Buffalo Dr, Unit 1092, Las Vegas, NV 89113-4098 |
| 11877942 | ##+ | Jonathan Guzman, 259 Earl St, Las Vegas, NV 89101-5226 |
| 11877951 | ##+ | Jose E Munoz Nieves, 10421 Chandra Ave, Las Vegas, NV 89129-6432 |
| 11877954 | ##+ | Jose Ortiz-Rivera, 3501 Maryland Pkwy, #71, Las Vegas, NV 89169-3024 |
| 11877987 | ##+ | Kelly Czapla, 3960 Tirana Way, Las Vegas, NV 89103-2508 |
| 11878003 | ##+ | Kimberly Hsu, 3477 N Stature Ct, Las Vegas, NV 89129-6717 |
| 11878042 | ##+ | Kwick Stop, 4484 S 1900 W SUITE #4, Roy, UT 84067-2600 |
| 11878086 | ##+ | Lauren Roper, 8179 Skytop Ledge Avenue, Las Vegas, NV 89178-3830 |
| 11878114 | ##+ | Linwood Powell Jr, 7545 Oso Blanca Road, #3164, Las Vegas, NV 89149-1492 |
| 11878155 | ##+ | Lynann McGee, 5200 Brookmere Drive, Las Vegas, NV 89130-5224 |
| 11878231 | ##+ | Matthew Litt, 800 E Oakley Blvd, Las Vegas, NV 89104-2868 |
| 11878235 | ##+ | Mayara Chu, 9400 Bermuda Rd, Apt 201, Las Vegas, NV 89123-4422 |
| 11878298 | ##+ | Mirtha Eusebio, 7580 Aspen Color Street, Las Vegas, NV 89139-5696 |
| 11878366 | ##+ | NBS - National Benefits Services, 8523 South Redwood Road, West Jordan, UT 84088-9311 |
| 11878438 | ##+ | OptConnect, 854 West 450 North #4, Kaysville, UT 84037-4194 |
| 11878461 | ##+ | Parie Wilson, 8000 Spring Mountain, #1147, Las Vegas, NV 89117-3932 |
| 11878467 | ##+ | Payday Loans, 296 Alamaha St, Kahului, HI 96732-2412 |
| 11878470 | ##+ | Payday Loans and Check Cashing Store, 87-1926 Farrington Hwy, Waianae, HI 96792-3747 |
| 11878505 | ##+ | Piggly Wiggly, 440 W Cherry St, Jesup, GA 31545-1435 |
| 11878572 | ##+ | Quinn Krug, 650 South Town Center, Apt 1048, Las Vegas, NV 89144-4423 |
| 11878594 | ##+ | Reedell Aragon, 6106 Harvest Dance St, North Las Vegas, NV 89031-2064 |
| 11878597 | ##+ | Rem B Davidson, 4709 E Washington Ave, Las Vegas, NV 89110-2424 |
| 11878620 | ##+ | Robert Arnold, 1504 Remembrance Hill Street, Las Vegas, NV 89144-5412 |
| 11878635 | ##+ | Rodolfo Trevizo, 6151 Mountain Vista St, Apt 1324, Henderson, NV 89014-2359 |
| 11878682 | ##+ | Sarah Flores, 9025 W Desert Inn Rd, #126, Las Vegas, NV 89117-7300 |
| 11878704 | ##+ | Seven Hills Convenience Store, 368 Euclid Ave, Canonsburg, PA 15317-1739 |
| 11878711 | ##+ | Sharnall Kauiopuna Stone, 3440 Winterhaven St, Las Vegas, NV 89108-5087 |
| 11879121 | ##+ | Top Value, 402 S Main St, Eufaula, OK 74432-3252 |
| 11879120 | ##+ | Top Value, 208 W Main St, Stigler, OK 74462-2328 |
| 11879125 | ##+ | Total Wireless Store, 2816 SW Port St Lucie Blvd, Port St. Lucie, FL 34953-2883 |
| 11879192 | ##+ | Vapor USA, 5077 S Yale Ave, Tulsa, OK 74135-7010 |
| 11879193 | ##+ | Vapor USA, 7039 S Memorial Dr, Tulsa, OK 74133-2037 |
| 11879194 | ##+ | Velvet D Wehrman, 2255 E Sunset Rd, Apt 2071, Las Vegas, NV 89119-4955 |
| 11879260 | ##+ | Westlake Market, 1260 Lake Blvd, Davis, CA 95616-5674 |

TOTAL: 25 Undeliverable, 13 Duplicate, 67 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities**
**in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and**

belief.

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 04, 2024                 Signature:        /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 29, 2023 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| ADAM P. SCHWARTZ | on behalf of Interested Party LUX VENDING  LLC d/b/a BITCOIN DEPOT aschwartz@carltonfields.com, amaranto@carltonfields.com |
| ADAM P. SCHWARTZ | on behalf of Defendant LUX VENDING  LLC d/b/a BITCOIN DEPOT aschwartz@carltonfields.com, amaranto@carltonfields.com |
| ANNE FREELAND | on behalf of Creditor AVT Nevada  L.P. atfreeland@michaelbest.com, knpowell@michaelbest.com;courtmail@michaelbest.com |
| ARIEL E. STERN | on behalf of Creditor IPFS CORPORATION ariel.stern@akerman.com  akermanlas@akerman.com |
| BART K. LARSEN | on behalf of Creditor Enigma Securities Limited BLARSEN@SHEA.LAW  3542839420@filings.docketbird.com |
| BRETT A. AXELROD | on behalf of Plaintiff CASH CLOUD  INC. baxelrod@foxrothschild.com, pchlum@foxrothschild.com;mwilson@foxrothschild.com;arcdocketing@foxrothschild.com |
| BRETT A. AXELROD | on behalf of Debtor CASH CLOUD  INC. baxelrod@foxrothschild.com, pchlum@foxrothschild.com;mwilson@foxrothschild.com;arcdocketing@foxrothschild.com |
| BRETT A. AXELROD | on behalf of Plaintiff CASH CLOUD  INC., DBA COIN CLOUD baxelrod@foxrothschild.com, pchlum@foxrothschild.com;mwilson@foxrothschild.com;arcdocketing@foxrothschild.com |
| BRETT A. AXELROD | on behalf of Plaintiff CASH CLOUD  INC., dba COIN CLOUD baxelrod@foxrothschild.com, pchlum@foxrothschild.com;mwilson@foxrothschild.com;arcdocketing@foxrothschild.com |
| BRETT A. AXELROD | on behalf of Plaintiff CASH CLOUD  INC., DBA COIN CLOUD, baxelrod@foxrothschild.com, pchlum@foxrothschild.com;mwilson@foxrothschild.com;arcdocketing@foxrothschild.com |
| BRIAN D. SHAPIRO | on behalf of Creditor OPTCONNECT MANAGEMENT  LLC brian@brianshapirolaw.com, kshapiro@brianshapirolaw.com;bryce@brianshapirolaw.com;6855036420@filings.docketbird.com |
| BRIGID M. HIGGINS | on behalf of Creditor Black Hole Investments fna EZ Coin  LLC bhiggins@blackwadhams.law, dmeeter@blackwadhams.law;mstallsworth@blackwadhams.law;mdavis@blackwadhams.law |
| CANDACE C CARLYON | on behalf of Interested Party CHRIS MCALARY ccarlyon@carlyoncica.com CRobertson@carlyoncica.com;nrodriguez@carlyoncica.com;9232006420@filings.docketbird.com;Dcica@carlyoncica.com;tfrey@carlyoncica.com;nsharma@carlyoncica.com |
| CHAPTER 11 - LV | USTPRegion17.lv.ecf@usdoj.gov |
| CHRISTOPHER D. JOHNSON | on behalf of Interested Party CHRIS MCALARY chris.johnson@diamondmccarthy.com  nan.sauter@diamondmccarthy.com |
| CRAIG P. DRUEHL | on behalf of Creditor OPTCONNECT MANAGEMENT  LLC craig.druehl@dechert.com |
| DAWN M. CICA | on behalf of Defendant CHRISTOPHER MCALARY dcica@carlyoncica.com |

District/off: 0978-2                    User: admin                                        Page 51 of 52
Date Rcvd: Jan 02, 2024                 Form ID: adibktrn                            Total Noticed: 2723

nrodriguez@carlyoncica.com;crobertson@carlyoncica.com;dmcica@gmail.com;dcica@carlyoncica.com;3342887420@filings.do cketbird.com;tfrey@carlyoncica.com;nsharma@carlyoncica.com

DAWN M. CICA

on behalf of Interested Party CHRIS MCALARY dcica@carlyoncica.com
nrodriguez@carlyoncica.com;crobertson@carlyoncica.com;dmcica@gmail.com;dcica@carlyoncica.com;3342887420@filings.do cketbird.com;tfrey@carlyoncica.com;nsharma@carlyoncica.com

JAMES M JIMMERSON

on behalf of Plaintiff CASH CLOUD  INC., DBA COIN CLOUD, jmj@jimmersonlawfirm.com

JAMES M JIMMERSON

on behalf of Plaintiff CASH CLOUD  INC., DBA COIN CLOUD jmj@jimmersonlawfirm.com

JAMES M JIMMERSON

on behalf of Special Counsel THE JIMMERSON LAW FIRM  P.C. jmj@jimmersonlawfirm.com

JAMES PATRICK SHEA

on behalf of Creditor Enigma Securities Limited jshea@shea.law  blarsen@shea.law;support@shea.law

JEANETTE E. MCPHERSON

on behalf of Plaintiff CASH CLOUD  INC., dba COIN CLOUD JMcPherson@FoxRothschild.com,
ahosey@foxrothschild.com,ARCDocketing@foxrothschild.com

JEANETTE E. MCPHERSON

on behalf of Debtor CASH CLOUD  INC. JMcPherson@FoxRothschild.com,
ahosey@foxrothschild.com,ARCDocketing@foxrothschild.com

JOHN T. WENDLAND

on behalf of Creditor AVT Nevada  L.P. jwendland@wdlaw.com, NVeFile@weildrage.com

JUSTIN B. STROTHER

on behalf of Interested Party CHRIS MCALARY justin.strother@diamondmccarthy.com  nan.sauter@diamondmccarthy.com

Jeffrey R. Sylvester

on behalf of Interested Party CKDL Credit  LLC jeff@sylvesterpolednak.com, kellye@sylvesterpolednak.com

KURT R. BONDS

on behalf of Creditor Populus Financial Group  Inc. nvefile@hallevans.com,
knechta@hallevans.com;bondsk@hallevans.com;didioa@hallevans.com

LEW BRANDON, JR.

on behalf of Creditor UNITED NATURAL FOODS  INC. l.brandon@bsnv.law

MARJORIE A. GUYMON

on behalf of Creditor Armondo Redmond bankruptcy@goldguylaw.com
lauriea@goldguylaw.com;amarisp@goldguylaw.com;kathrinev@goldguylaw.com;Guymon.MarjorieR54344@notify.bestcase.co m

MARJORIE A. GUYMON

on behalf of Creditor Trangistics  Inc. bankruptcy@goldguylaw.com,
lauriea@goldguylaw.com;amarisp@goldguylaw.com;kathrinev@goldguylaw.com;Guymon.MarjorieR54344@notify.bestcase.co m

MAURICE VERSTANDIG

on behalf of Creditor Brink's  Inc. mac@mbvesq.com, lisa@mbvesq.com;verstandig.mauricer104982@notify.bestcase.com

MICHAEL L WACHTELL

on behalf of Creditor ORACLE AMERICA  INC. mwachtell@buchalter.com

NATASHA SHARMA

on behalf of Interested Party CHRIS MCALARY nsharma@carlyoncica.com

NATASHA SHARMA

on behalf of Defendant CHRISTOPHER MCALARY nsharma@carlyoncica.com

NEDDA GHANDI

on behalf of Creditor ROCKITCOIN  LLC nedda@ghandilaw.com,
lks@ghandilaw.com,nedda@ecf.inforuptcy.com;r41525@notify.bestcase.com,shara@ghandilaw.com

OGONNA M. BROWN

on behalf of Creditor Cole Kepro International  LLC obrown@lewisroca.com,
ogonna-brown-4984@ecf.pacerpro.com,dberhanu@lewisroca.com,ombcalendar@lewisroca.com;jhess@lewisroca.com,klopez@le wisroca.com,rcreswell@lewisroca.com

OGONNA M. BROWN

on behalf of Defendant COLE KEPRO INTERNATIONAL  LLC obrown@lewisroca.com,
ogonna-brown-4984@ecf.pacerpro.com,dberhanu@lewisroca.com,ombcalendar@lewisroca.com;jhess@lewisroca.com,klopez@le wisroca.com,rcreswell@lewisroca.com

PAUL HAGE

on behalf of Creditor Cole Kepro International  LLC phage@taftlaw.com

District/off: 0978-2 | User: admin | Page 52 of 52
Date Rcvd: Jan 02, 2024 | Form ID: adibktrn | Total Noticed: 2723

ROB L. PHILLIPS
on behalf of Creditor Powerhouse TSSP  LLC rob.phillips@fisherbroyles.com

ROBERT R. KINAS
on behalf of Creditor GENESIS GLOBAL HOLDCO  LLC rkinas@swlaw.com,
jmath@swlaw.com;mfull@swlaw.com;docket_las@swlaw.com;sdugan@swlaw.com;jfung@swlaw.com

RONALD E. GOLD
on behalf of Creditor WPG Legacy  LLC rgold@fbtlaw.com,
jkleisinger@fbtlaw.com;eseverini@fbtlaw.com;sbryant@ecf.courtdrive.com

RONALD M TUCKER
on behalf of Creditor SIMON PROPERTY GROUP  INC. rtucker@simon.com,
rwoodruff@simon.com,cmartin@simon.com,ptropepe@simon.com

RYAN A. ANDERSEN
on behalf of Interested Party Luis Flores ryan@aandblaw.com
tatiana@aandblaw.com;melissa@aandblaw.com;ecf-df8b00a4597e@ecf.pacerpro.com;valerie@aandblaw.com;andersen.ryana.b117998@notify.bestcase.com

RYAN J. WORKS
on behalf of Plaintiff OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CASH CLOUD  INC. dba COIN CLOUD
rworks@mcdonaldcarano.com, kkirn@mcdonaldcarano.com;bgrubb@mcdonaldcarano.com

RYAN J. WORKS
on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS rworks@mcdonaldcarano.com
kkirn@mcdonaldcarano.com;bgrubb@mcdonaldcarano.com

SHAWN CHRISTIANSON
on behalf of Creditor ORACLE AMERICA  INC. schristianson@buchalter.com, cmcintire@buchalter.com

STACY H RUBIN
on behalf of Defendant LUX VENDING  LLC d/b/a BITCOIN DEPOT srubin@nevadafirm.com,
oswibies@nevadafirm.com;mholley@nevadafirm.com;BKECF@nevadafirm.com

STACY H RUBIN
on behalf of Interested Party LUX VENDING  LLC d/b/a BITCOIN DEPOT srubin@nevadafirm.com,
oswibies@nevadafirm.com;mholley@nevadafirm.com;BKECF@nevadafirm.com

STEPHEN T LODEN
on behalf of Interested Party CHRIS MCALARY sloden@diamondmccarthy.com  cburrow@diamondmccarthy.com

STRETTO
ecf@cases-cr.stretto-services.com  aw01@ecfcbis.com,pacerpleadings@stretto.com

STUART FREEMAN WILSON-PATTON
stuart.wilson-patton@ag.tn.gov

TIMOTHY A LUKAS
on behalf of Creditor Good 2 Go Stores LLC ecflukast@hollandhart.com

U.S. TRUSTEE - LV - 11
USTPRegion17.lv.ecf@usdoj.gov

WILLIAM C DEVINE, II
on behalf of Defendant KIOSK SERVICES GROUP  INC. william@devine.legal,
courtney@devine.legal;devinewr72773@notify.bestcase.com

ZACHARY WILLIAMS
on behalf of Plaintiff CASH CLOUD  INC., dba COIN CLOUD zwilliams@foxrothschild.com,
ARCDocketing@foxrothschild.com;ahosey@foxrothschild.com

TOTAL: 56

NVB 9037 (Rev. 2/16)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

IN RE:                                        BK−23−10423−mkn
                                              CHAPTER 11
CASH CLOUD, INC.
    dba COIN CLOUD

               Debtor(s)     NOTICE OF FILING OFFICIAL
                                              TRANSCRIPT AND OF DEADLINES
                                              RELATED TO RESTRICTION AND
                                              REDACTION

_____

**NOTICE IS GIVEN** that a transcript has been filed on December 29, 2023 as referenced in the following document:

*1552 −* Transcript regarding Hearing Held on 11/30/23. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, you may contact the Transcriber Access Transcripts, Telephone number (855) 873−2223. Purchasing Party: Rob L. Phillips. Redaction Request Due By 01/19/2024. Redacted Transcript Submission Due By 01/29/2024. Transcript access will be restricted through 03/28/2024. (ACCESS TRANSCRIPTS, LLC)

The deadline for filing a *Request for Redaction* is January 19, 2024.

If a Request for Redaction is filed, the redacted transcript is due January 29, 2024. If no such request is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is March 28, 2024, unless extended by court order.

To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or you may view the document at the clerk's office public terminal. The transcriber's contact information is available on the case docket, or by calling the Help Desk at 1−866−232−1266. You may review the court's transcript policy on its web site: www.nvb.uscourts.gov.

Dated: 12/29/23

*Mary A Schott*

Mary A. Schott
Clerk of Court