John R. Ashmead, Esq.
Robert J. Gayda, Esq.
Catherine V. LoTempio, Esq.
Andrew J. Matott, Esq.
(*pro hac vice applications granted*)
SEWARD & KISSEL LLP
One Battery Park Plaza
New York, NY 10004
ashmead@sewkis.com
gayda@sewkis.com
lotempio@sewkis.com
matott@sewkis.com

Ryan J. Works, Esq. (NSBN 9224)
Amanda M. Perach, Esq. (NSBN 12399)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
aperach@mcdonaldcarano.com

*Counsel for Official Committee
of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re<br><br>CASH CLOUD, INC. dba COIN CLOUD,<br><br>Debtor. | Case No.: 23-10423-mkn<br>Chapter 11<br><br>**COMBINED EIGHTH AND NINTH MONTHLY FEE STATEMENTS OF SEWARD & KISSEL LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF OCTOBER 1, 2023, THROUGH NOVEMBER 30, 2023**<br><br>Seward & Kissel LLP, Counsel to Official Committee of Unsecured Creditors<br><br>April 27, 2023 (employment authorized retroactive to February 23, 2023)<br><br>October 1, 2023, through November 30, 2023<br><br>$405,854.00 (80% of $507,317.50)<br><br>$6,358.90 (100% of expenses) |

Seward & Kissel LLP ("S&K" or the "Applicant"), co-counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Combined Eighth and Ninth Monthly Fee Statements (the "Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing October 1, 2023, through November 30, 2023 (the "Fee Period") pursuant to the *Order Granting Debtor's Motion Pursuant to 11 U.S.C. §§ 105(a) and 331, and Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 321] (the "Interim Compensation Procedures Order").

By this Statement, S&K requests allowance and payment of $405,854.00 (representing 80% of the $507,317.50 in fees incurred) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $6,358.90 (representing 100% of expenses incurred) as reimbursement for actual and necessary expenses incurred by S&K during the Fee Period.

Attached hereto as **Exhibit 1** is the name of each professional at S&K who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional.  Attached hereto as **Exhibit 2** is a summary of hours during the Fee Period by task.  Attached as **Exhibit 3** is a summary of the expenses incurred during the Fee Period by category.  Attached hereto as **Exhibit 4** are the detailed time entries and expenses for the Fee Period (invoices for the period October 1, 2023, through November 30, 2023) redacted only to protect work product and/or privilege.

Some fees and expenses may not be included in this Statement due to delays in the accounting and processing of certain fees and expenses during the Fee Period.  S&K reserves all rights to seek further allowance of such fees and expenses not set forth herein.

In accordance with the proposed Interim Compensation Procedures Order, objections to this Statement, if any, must be served within 20 days of receipt of the Statement.  At the expiration of this 20-day review period, the Debtors will promptly pay 80% of the fees and all the disbursements requested in this Statement, except such fees or disbursements as to which an objection has been served.

1    DATED this 26th day of January 2024.

2                                                    SEWARD & KISSEL LLP

3

4                                                    By: /s/    John R. Ashmead
                                                         John R. Ashmead, Esq.
5                                                        Robert J. Gayda, Esq.
                                                         Catherine V. LoTempio, Esq.
6                                                        Andrew J. Matott, Esq.
                                                         (*pro hac vice applications granted*)
7                                                        SEWARD & KISSEL LLP
                                                         One Battery Park Plaza
8                                                        New York, NY 10004
                                                         ashmead@sewkis.com
9                                                        gayda@sewkis.com
                                                         lotempio@sewkis.com
10                                                       matott@sewkis.com

11                                                       *Counsel for Official Committee*
                                                         *of Unsecured Creditors*

12

13   Respectfully Submitted By:

14   McDONALD CARANO LLP

15

16    /s/ Ryan J. Works
     Ryan J. Works, Esq. (NSBN 9224)
17   Amanda M. Perach, Esq. (NSBN 12399)
     2300 West Sahara Avenue, Suite 1200
18   Las Vegas, Nevada 89102
     rworks@mcdonaldcarano.com
19   aperach@mcdonaldcarano.com

20   *Counsel for Official Committee*
     *of Unsecured Creditors*

21

22

23

24

25

26

27

28

EXHIBIT 1

**Summary of Professionals for the Fee Period**

| Name | Year Admitted[1] | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| Robert J. Gayda | 2004 | Bankruptcy | $1300 | 26.5 | $34,450.00 |
| Mark Kotwick | 1989 | Litigation | $1450 | 5.5 | $7,975.00 |
| **Associates** | | | | | |
| Catherine V. LoTempio | 2014 | Bankruptcy | $975 | 146.1 | $142,447.50 |
| | | | $487.50 | 15.0 | $7,31250 |
| Andrew J. Matott | 2017 | Bankruptcy | $925 | 136.4 | $126,170.00 |
| Laura E. Miller | 2013 | Litigation | $975 | 171.3 | $167,017.50 |
| | | | $487.50 | 16.8 | $8,190.00 |
| John Patouhas | Law Clerk[2] | Bankruptcy | $750 | 11.9 | $8,925.00 |
| Carmella O'Hanlon | 2022 | Litigation | $750 | .2 | $150.00 |
| **Paraprofessionals** | | | | | |
| Marian Wasserman | | | $360 | 13.0 | $4,680.00 |
| **Total:** | | | | **542.7** | **$507,317.50** |

---

[1] Unless otherwise noted, admission year is for New York Bar.
[2] Admission pending.

EXHIBIT 2

**Statement of Fees by Subject Matter**

| Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|
| Case Administration | 9.70 | $9,265.00 |
| Litigation-Contested Matter and Adversary Proceedings | 466.00 | $447,692.50 |
| Asset Disposition | 2.9 | $2,827.50 |
| Claims Administration and Objections | 3.5 | $3,412.50 |
| Communication with Committee/ Creditors | 6.0 | $5,760.00 |
| Court Hearings | 21.3 | $21,395.00 |
| Employment and Fee Applications | 1.5 | $1,462.50 |
| Non-working Travel | 31.8 | $15,502.50 |
| **Total** | **557.3** | **$561,623.50** |

EXHIBIT 3

**Expenses by Category**

| Expense Category | Total |
|---|---|
| Storage Fee | $1,433.89 |
| Court transcripts | $3,628.58 |
| Litigation Support Vendor | $253.78 |
| Trial Transcripts | $1,042.65 |
| **TOTAL** | **$6,358.90** |

EXHIBIT 4

**Detailed Time Records**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**  **Coin Cloud- Official**                                        **January 18, 2024**
        **Committee of Unsecu**                            **Invoice Number 9160077440**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through November 30, 2023:**

| <u>Matter Number</u> | <u>Matter Name</u> | <u>Fee Amount</u> | <u>Disbursement Amount</u> | <u>Total Amount</u> |
|---|---|---|---|---|
| 38239-0001 | Case Administration | 9,265.00 | 6,358.90 | 15,623.90 |

Coin Cloud- Official Committee of Unsecu

| | | | **Invoice Date** | January 18, 2024 |
|---|---|---|---|---|

**Invoice Number**        9160077440

**38239-0001**            Case Administration

**Through** November 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 10/02/2023 | Call with FTI (.5); follow up re same (.1). | CVL | 0.60 | 585.00 |
| 10/02/2023 | Discuss preference claim with C. LoTempio (0.2). | LEM | 0.20 | 195.00 |
| 10/02/2023 | Attend professionals call. | LEM | 0.50 | 487.50 |
| 10/05/2023 | Discussions with AM and CVL re committee statement to UST on cole kepro. | JOP | 0.20 | 150.00 |
| 10/08/2023 | Draft letter to UST. | JOP | 0.30 | 225.00 |
| 10/09/2023 | Incorporate BG edits to letter to UST, finalize and send to BG. | JOP | 0.20 | 150.00 |
| 10/19/2023 | Debtor / UCC professionals call. | CVL | 0.70 | 682.50 |
| 10/19/2023 | Call with Debtor professioansl re workstreams (.7). | AJM | 0.70 | 647.50 |
| 10/20/2023 | Emails re motion to reconstitute committee. | CVL | 0.20 | 195.00 |
| 10/23/2023 | Weekly UCC professionals call (1.0); follow up with R. Gayda re same (.2); reach out re Jimmerson payments (.1). | CVL | 1.30 | 1,267.50 |
| 10/25/2023 | Internal meeting with R. Gayda, L. Miller and A. Matott re work streams (.5). | CVL | 0.50 | 487.50 |
| 10/26/2023 | Weekly professionals call. | CVL | 0.30 | 292.50 |
| 10/30/2023 | Weekly UCC professionals call (1.0); review retention for tax professional and discuss the same (.3). | CVL | 1.30 | 1,267.50 |
| 11/02/2023 | Weekly professionals call (.5); update re same (.1). | CVL | 0.60 | 585.00 |
| 11/09/2023 | Emails re objection to Jimmerson fee application (.2); discuss with Debtor counsel (.1); draft ROR (.5); draft and discuss email to Jimmerson (.3); finalize and send for filing ROR (.2). | CVL | 1.30 | 1,267.50 |
| 11/16/2023 | Weekly professionals call. | CVL | 0.50 | 487.50 |
| 11/20/2023 | Emails re open work streams. | CVL | 0.30 | 292.50 |

**Total Hours**.................................................................................................. **9.70**

**Total Services**............................................................................................$ **9,265.00**

### Disbursements Recorded Through November 30, 2023

| | |
|---|---|
| Court Transcripts | 3,628.58 |
| Litigation Support Vendor | 253.78 |
| Storage Fee | 1,433.89 |
| Trial transcripts | 1,042.65 |

**Total Disbursements**...........................................................................$ **6,358.90**

Coin Cloud- Official Committee of Unsecu

| | |
|---|---|
| **Invoice Date** | January 18, 2024 |
| **Invoice Number** | 9160077440 |
| **Through** | November 30, 2023 |

**38239-0001**         Case Administration

**TOTAL AMOUNT DUE**......................................................................$         **15,623.90**

Coin Cloud- Official Committee of Unsecu

**38239-0001**    Case Administration

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 7.60 | 975.00 | 7,410.00 |
| 1997 LEM | Associate | Miller, Laura E. | 0.70 | 975.00 | 682.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 0.70 | 925.00 | 647.50 |
| 2339 JOP | Law Clerk | Patouhas, John | 0.70 | 750.00 | 525.00 |
| **Total** | | | **9.70** | | **9,265.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**January 18, 2024**
**Invoice Number 9160077440**

**38239-0001     Case Administration**

For Professional Services Rendered through November 30, 2023:

| | |
|---|---:|
| Fees | 9,265.00 |
| DISBURSEMENTS | 6,358.90 |
| **TOTAL AMOUNT DUE**.................................................................................... $ | **15,623.90** |

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                                  **January 19, 2024**
            **Committee of Unsecu**                                      **Invoice Number 9160077650**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through November 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0005 | Litigation-Contested matter and adversary proceedings | 447,692.50 | 0.00 | 447,692.50 |

**38239-0005**

Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

| | |
|---|---|
| **Invoice Date** | January 19, 2024 |
| **Invoice Number** | 9160077650 |
| **Through** November 30, 2023 | |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/2023 | Review and consider work streams (.3); call with Litigation Team re prep for meet and confer (.3); discuss with L. Miller (.1); call with Debtor re litigation (.6); meet and confer all parties (.8); update to L Miller (.2 ); update to A. Matott (.2); review potential settlement and discuss (.1);. | CVL | 2.60 | 2,535.00 |
| 10/02/2023 | Call with C. LoTempio re prep for hearing on surcharge etc (.3) and attn to emails re the same (.2); discuss further with L. Miller (.2); review docket entries (.1). | AJM | 0.80 | 740.00 |
| 10/02/2023 | Various calls and e-mails with C. LoTempio and A. Matott about meet and confers concerning pretrial matters (0.8); teleconference with Debtor about pretrial meet and confer (0.6). | LEM | 1.40 | 1,365.00 |
| 10/03/2023 | Call with US Trustee re CKI issues. | RJG | 0.60 | 780.00 |
| 10/03/2023 | Attention to preparation for trial (1.8); meeting with T. James (2.0); follow up re same (.4); meet and confer with opposing counsel (.5); attention to exhibit lists and objections to same (.8); meeting with R. Gayda and L. Miller (.2); additional trial prep (1.0). | CVL | 6.70 | 6,532.50 |
| 10/03/2023 | Prep for upcoming hearing on surcharge, admin, and standing (4.7) meeting with T. James to prep for upcoming depo (2.0); discussions re exhibit / witness list (.2). | AJM | 6.90 | 6,382.50 |
| 10/03/2023 | Attention to pre-trial task list and draft same (1.1); prepare for T. James deposition prep (1.7); call with R. Works regarding pretrial disputes (0.4); attend T. James deposition prep (2.1); debrief on same with C. LoTempio and A. Matott (0.4); speak with R. Gayda about current status (0.2); prepare for and attend meet and confer with A. Kissner (Genesis counsel) (0.5); follow up from same and attention to exhibit list and other pretrial matters (1.1). | LEM | 7.50 | 7,312.50 |
| 10/04/2023 | Review and consider exhibit lists (.3); call with R. Works concerning pretrial conference (0.2); attention to same trial preparation (.7); internal discussions concerning settlement with secured lenders (0.7); call with FTI regarding same (0.4) and call with Debtor regarding same (0.5); meet and confer with Enigma counsel regarding deposition designations and attorney proffer of Genesis settlement (0.2); call with AVT counsel (.3); update to team re same (.1). | CVL | 3.40 | 3,315.00 |
| 10/04/2023 | Review and revise hearing exhibit list (.5); discuss same internally (.2); prep for T. James depo and upcoming hearing (4.5); call with FTI (.5); call with Debtor's counsel (.5);. | AJM | 6.20 | 5,735.00 |

| | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Invoice Date**    January 19, 2024 | | |
|---|---|---|---|---|---|
| **38239-0005** | | | **Invoice Number**    9160077650 | | |
| | | | **Through** November 30, 2023 | | |

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2023 | Review exhibit list (0.2); prepare and revise bullets for pretrial conference (0.5); call with R. Works concerning pretrial conference (0.2); revise trial task list and attention to same (.7); prepare for pretrial conference (0.3) and attend same (1) and debrief same (0.1); internal discussions concerning settlement with secured lenders (0.7); call with FTI regarding same (0.4) and call with Debtor regarding same (0.5); meet and confer with Enigma counsel regarding deposition designations and attorney proffer of Genesis settlement (0.2). | LEM | 4.80 | 4,680.00 |
| 10/05/2023 | Negotiations related to surcharge. | RJG | 0.70 | 910.00 |
| 10/05/2023 | Trial workstreams and discussions re same (.5); calls with MoFo regarding exhibits (0.3); teleconference with debtor counsel concerning trial (0.5); prepare for T. James prep (0.6) and attend same (0.9); debrief with debtor counsel (0.9); consider briefing and emails re same (0.9); consider AVT settlement (.3); numerous emails and discussions re same (.5); review exhibits and circulate re Tanner deposition (.7). | CVL | 5.20 | 5,070.00 |
| 10/05/2023 | Review D. Moses depo transcript and outline potential exam (2.0); discuss potential exam with L. Miller (.2) and C. LoTempio (.1); discuss workstreams internally (.4); discuss hearing/depo strategy internally (.3); call with M. Tucker (.2); call with A. Noll (.1); emails re potential resolution (.2); consider internally (.1); attn to multiple discussions re Enigma email (.3); prep for hearing (3.2). | AJM | 7.10 | 6,567.50 |
| 10/05/2023 | Discuss trial tasks with C. LoTempio and A. Matott, incluidng Dan Moses cross, exhibit list, depositions of secured lenders, and timeline (1.3); draft responses and objections to Enigma Second RFPs (.8); review exhibit list (0.4); attention witness testimony (0.2). | LEM | 2.70 | 2,632.50 |
| 10/06/2023 | Teleconferences re open matters and prep for hearing. | MDK | 0.80 | 1,160.00 |
| 10/06/2023 | Work on joint trial statement (5.5); review and revise exhibit list objections (.5); emails re avt settlement (.2);. | CVL | 6.20 | 6,045.00 |
| 10/06/2023 | Review and revise joint pretrial statement (.5); call with L. Miller and C. LoTempio re workstreams (.3); attn to emails re hearing prep (.2); call with M. Kotwick (.5); review and response to exhibits and objections (1.7). | AJM | 3.20 | 2,960.00 |
| 10/06/2023 | Attention to filings from Thursday night (0.3) and call with A. Matott and C. LoTempio regarding same (0.2); call with C. LoTempio about tasks for day (0.3); finalize and serve Enigma responses and objections (0.7); review exhibit lists and formulate objections thereto (2.2) and discuss same with C. LoTempio by phone (0.4); review documents in connection with T. James prep (0.5). | LEM | 4.60 | 4,485.00 |

| | | **Invoice Date** | January 19, 2024 |
|---|---|---|---|
| | Coin Cloud- Official Committee of Unsecu | **Invoice Number** | 9160077650 |
| **38239-0005** | Litigation-Contested matter and adversary<br>proceedings | **Through** November 30, 2023 | |

| | | | | |
|---|---|---|---|---|
| 10/07/2023 | Draft pre trial statement contentions (3.5); circulate exhibit lists (.3). | CVL | 3.80 | 3,705.00 |
| 10/07/2023 | Review surcharge briefing. | LEM | 0.80 | 780.00 |
| 10/08/2023 | Work on draft pre trial brief. | CVL | 4.10 | 3,997.50 |
| 10/08/2023 | Call with T. James (.7) and prep for depo tomorrow (.8). | AJM | 1.50 | 1,387.50 |
| 10/08/2023 | Deposition prep of Tanner James (.7); debrief with A. Matott (0.2); discuss task list and next steps with C. LoTempio (0.2); attention to e-mails concerning deposition and meet and confer (0.2). | LEM | 1.30 | 1,267.50 |
| 10/09/2023 | Review surcharge pretrial briefs. | RJG | 1.00 | 1,300.00 |
| 10/09/2023 | Work on brief (1.0); meet and confer re exhibits (.5); discuss deposition (.3); further draft brief (4.0); incorporate edits to same (.5); further drafting (3.5). | CVL | 9.80 | 9,555.00 |
| 10/09/2023 | Prep for T. James depo (1.9); meet and confer re objections (.3); and defend T. James deposition (1.4); follow up call with Province re upcoming hearing (.2); draft/revise pretial submissions (2.6); discuss internally (.4); review and revise pretrial brief (1.5). | AJM | 8.30 | 7,677.50 |
| 10/09/2023 | Prepare for (.7) and attend (0.3) meet and confer with Enigma re: exhibit objections; (0.2) debrief with C. LoTempio and A. Matott re: same; attend Tanner James deposition (1.4); speak with Tanner James after (0.2); attention to pretrial breif (1.6); attention to email from Enigma re: privilege log (0.1); attention to joint pretrial brief and related edits and e-mails (0.8). | LEM | 5.30 | 5,167.50 |
| 10/10/2023 | Meeting with L. Miller and C. LoTempio re trial prep. | MDK | 0.50 | 725.00 |
| 10/10/2023 | Trial preparation (3.0); work on edits to briefing (2.5); revisions to pre trial brief and statement (3.0); review edits to statement (.3); email signoffs re same (.1). | CVL | 8.90 | 8,677.50 |
| 10/10/2023 | Discuss workstreams with L. Miller (.2); call with D. Mann (.2); and discuss submissions and workstreams internally (.3); attn to emails re pretrial briefing (.2); review and revise pretrial brief (.3); review filed briefs and discuss same internally (.3). | AJM | 1.50 | 1,387.50 |
| 10/10/2023 | Review and discuss pre-trial brief with C. LoTempio (2); attention exhibit list objections (0.9); discuss trial issues and testimony withM. Kotwick (0.5); e-mails regarding pretrial statement, objections, etc. (0.6); attention exhibit list (0.1); call with Debtor's counsel re: pretrial brief (0.2); attention to finalizing pre-trial brief and trial statement and various related emails (2.5). | LEM | 6.80 | 6,630.00 |
| 10/10/2023 | Proofread, cite-check, and Bluebook Joint Pretrial Brief for Surcharge for filing. | MW | 3.50 | 1,260.00 |

|  |  |  | **Invoice Date** | January 19, 2024 |
|--|--|--|--|--|
| | Coin Cloud- Official Committee of Unsecu | | **Invoice Number** | 9160077650 |
| **38239-0005** | Litigation-Contested matter and adversary proceedings | | **Through** November 30, 2023 | |

| 10/11/2023 | Follow up with R. Gayda re trial updates (.8); update to L. Miller (.2); review opposing party briefs (.5); discuss internally (.5); other trial prep (1.5). | CVL | 3.50 | 3,412.50 |
|--|--|--|--|--|
| 10/11/2023 | Call with C. LoTempio and edit task list for trial (0.3); attention to pretrial briefs (0.5); discuss trial tasks with C. LoTempio (0.4); calls with local counsel regarding courtroom procedures (0.7); call with Enigma counsel regarding same (0.1); and prepare for trial (1.2). | LEM | 3.20 | 3,120.00 |
| 10/11/2023 | Prepare court documents and other trial materials for attorney review in connection with upcoming Surcharge Trial. | MW | 1.50 | 540.00 |
| 10/12/2023 | Discuss surcharge issues w S&K team. | RJG | 0.50 | 650.00 |
| 10/12/2023 | Correspondence re trial questions. | MDK | 0.40 | 580.00 |
| 10/12/2023 | Prepare order for 9019 settlement (.2); sign off on final documents (.1); finalize settlement papers and circulate to the Debtor (.2); trial prep (5.0). | CVL | 5.50 | 5,362.50 |
| 10/12/2023 | Discuss trial prep with L. Miller and C. LoTempio (.3); professionals call (.3); prep session with D. Moses (.7); further discuss prep with L.. Miller and C. LoTempio (.5). | AJM | 1.80 | 1,665.00 |
| 10/12/2023 | E-mails with T. James and D. Mann regarding scheduling (0.1); review briefing and deposition transcripts for witness outlines (3); call with T. James regarding testimony (0.1); review Dan Moses testimony (2); attend prep of D. Moses (1); debrief regarding same with C. LoTempio and A. Matott to determine whether to proceed (0.8). | LEM | 7.00 | 6,825.00 |
| 10/12/2023 | Prepare court documents and other trial materials for attorney review in connection with upcoming Surcharge Trial. | MW | 0.50 | 180.00 |
| 10/13/2023 | Prepare for surcharge hearing. | RJG | 1.30 | 1,690.00 |
| 10/13/2023 | Emails re finalization of 9019 with genesis (.2); trial prep (5.5). | CVL | 5.70 | 5,557.50 |
| 10/13/2023 | Prepare witness outlines, exhibit lists, and objection arguments (2.5); calls with MoFo regarding exhibits (0.3); teleconference with debtor counsel concerning trial (0.5); prepare for T. James prep (0.6) and attend same (0.9); debrief with debtor counsel (0.9); finalize binders and prepare for travel to trial (0.9). | LEM | 6.60 | 6,435.00 |
| 10/14/2023 | Work on opening statements | CVL | 1.50 | 1,462.50 |
| 10/14/2023 | Draft redirect of T. James (0.8); draft exhibit objections and legal research in connection with same (1.4). | LEM | 2.20 | 2,145.00 |
| 10/15/2023 | Correspondence re evidentiary matters. | MDK | 0.30 | 435.00 |

| | | | Invoice Date | January 19, 2024 |
| | | | Invoice Number | 9160077650 |
| **38239-0005** | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Through** November 30, 2023 | |

| 10/15/2023 | Preparation for trial, including review of exhibit objections and draft opening statements (5.5); preparation of T. James in-person (.5); work on closing statements (3.0); and numerous discussions with L. Miller regarding trial strategy and arguments (0.5). | CVL | 9.50 | 9,262.50 |
|---|---|---|---|---|
| 10/15/2023 | Review C. LoTempio script/hearing material and prep for hearing on Monday (.4); attn to emails re hearing tomorrow (.2). | AJM | 0.60 | 555.00 |
| 10/15/2023 | Extensive preparation for trial, including review of exhibit objections and draft arguments regarding same (3.1); preparation of T. James redirect (1.4); preparation in-person of T. James (1.3); review of related caselaw (1.7) and briefing (1.1); and numerous discussions with C. LoTempio regarding trial strategy and arguments (0.5). | LEM | 9.10 | 8,872.50 |
| 10/17/2023 | Call w B. Axelrod re UST/CKI issue (.3). | RJG | 0.30 | 390.00 |
| 10/18/2023 | Discuss status of CKI issues w S&K team. | RJG | 0.50 | 650.00 |
| 10/18/2023 | Call re 9019 scheduling (.7); follow up with R. Gayda and L. Miller (.2); follow up with Brett (.1);. | CVL | 1.00 | 975.00 |
| 10/18/2023 | Review AVT settlement. | CVL | 0.20 | 195.00 |
| 10/18/2023 | Communications with Debtor and opposing counsel re CKI 9019 motion (.1); discuss internally with C. LoTempio and L. Miller (.3); review proposed scheduling stipulation (.1). | AJM | 0.50 | 462.50 |
| 10/18/2023 | Meet and confer with Diamond McCarthy on 9019 hearing (0.7); discuss same with R. Gayda and C. LoTempio (0.4); discuss same with A. Matott (0.2); e-mails regarding stipulation on 9019 and stipulation to consolidate McAlary appeals (0.7). | LEM | 2.00 | 1,950.00 |
| 10/18/2023 | Post-trial surcharge follow up and discussion. | LEM | 0.30 | 292.50 |
| 10/19/2023 | Meetings with L. Miller re hearing and next steps. | MDK | 0.30 | 435.00 |
| 10/19/2023 | Review and sign off on AVT settlement (.2); coordinate on appeal designations (.1);. | CVL | 0.30 | 292.50 |
| 10/19/2023 | Call with L. Miller re CKI 9019 motion (.2); revise scheduling stip (.1); email R. Works re scheduling stip (.1); emails with Debtor and McAlary counsel re the same (.1); prep (.3) and attend today's hearing (.5); review and revise edits to scheduling stip (.1); discuss with L. Miller (.2). | AJM | 1.60 | 1,480.00 |
| 10/19/2023 | Discuss Coin Cloud stipulation for 9109 hearing (0.4) and e-mails regarding same (0.5); attention to scheduling and other trial prep (.8). | LEM | 1.70 | 1,657.50 |
| 10/20/2023 | Negotiation re McAlary admin claim. | RJG | 0.40 | 520.00 |

|  | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | **Invoice Date** | January 19, 2024 |
|---|---|---|---|
| **38239-0005** | | **Invoice Number** | 9160077650 |
| | | **Through** November 30, 2023 | |

| | | | | |
|---|---|---|---|---|
| 10/20/2023 | Attn to emails and discussions internally re various McAlary filings (.3); review and comment on declarations in support of 9019 (.2). | AJM | 0.50 | 462.50 |
| 10/20/2023 | E-mails and review of D. Ayala and T. James declaration (0.6); e-mails about 9019 hearing stipulation (0.2); e-mails about Brazil purchase negotiations (0.3). | LEM | 1.10 | 1,072.50 |
| 10/22/2023 | Review Jimmerson fee app (.2) and email FTI re the same (.1). | AJM | 0.30 | 277.50 |
| 10/23/2023 | Discuss case / litigation workstreams with A. Matott and L. Miller (1.3);. | CVL | 1.30 | 1,267.50 |
| 10/23/2023 | Review docket and draft workstreams list (.3) and discuss with C. LoTempio and L. Miller (1.3); call with FTI team (1.0); emails with SK team and FTI team re the same (.2); prep for T. James depo (.4); prep for C. Baird depo prep (1.4). | AJM | 4.60 | 4,255.00 |
| 10/23/2023 | Review 9019 motion and related filings in connection with prepping for T. James deposition (0.5); e-mails and calls regarding same (0.2); review documents in preparation for Chris Baird prep session (0.6). | LEM | 1.30 | 1,267.50 |
| 10/23/2023 | Teleconference with C. LoTempio and A. Matott about outstanding tasks (1.4); professionals call (1); discuss outstanding tasks and e-mails from R. Gayda (0.5). | LEM | 2.90 | 2,827.50 |
| 10/23/2023 | Emails with AM re research on Committee privlege scope. | JOP | 0.20 | 150.00 |
| 10/24/2023 | Confer w S&K team re Committee 30(b)(6) deponent (.6); Tanner James deposition (.7). | RJG | 1.30 | 1,690.00 |
| 10/24/2023 | Call with R. Works re motion to withdraw the reference in adversary proceeding (.3); update re deposition for 9019 (.1); update on status of litigation / next steps (.2);. | CVL | 0.60 | 585.00 |
| 10/24/2023 | Prep for (.2) and defend deposition of Debtor 30(b)(6) (3.8); debrief with L.Miller (.2). | AJM | 4.20 | 3,885.00 |
| 10/24/2023 | Prepare for and attend T. James deposition (4.4); and discuss same with A. Matott (0.2); attend Chris Baird deposition prep (0.8); meet with R. Gayda regarding outstanding tasks and 9019 hearing (0.2). | LEM | 5.60 | 5,460.00 |
| 10/24/2023 | Research for AM re committee prvilege assertion. | JOP | 3.10 | 2,325.00 |
| 10/25/2023 | Meeting w S&K team to discuss workstreams. | RJG | 0.60 | 780.00 |
| 10/25/2023 | Discuss with L. Miller and A. Matott strategy re UCC deposition. | CVL | 0.50 | 487.50 |
| 10/25/2023 | Discuss workstreams with SK team (.5); discuss upcoming depos/schedule internally (.3); discuss potential redirect matters internally (.2). | AJM | 1.00 | 925.00 |
| 10/25/2023 | Internal team meeting about outstanding tasks (0.5); | LEM | 0.80 | 780.00 |

|  |  | | Invoice Date | January 19, 2024 |
|---|---|---|---|---|

Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

**38239-0005**

**Invoice Date** January 19, 2024
**Invoice Number** 9160077650
**Through** November 30, 2023

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
|  | follow up with A. Matott (0.1); e-mail to Diamond McCarthy about depositions (0.2). |  |  |  |
| 10/26/2023 | Call with counsel in Bitaccess arbitration. | RJG | 0.60 | 780.00 |
| 10/26/2023 | Discuss litigation strategy with R. Gayda (.2); follow up with L. Miller and A. Matott re same (.1). | CVL | 0.30 | 292.50 |
| 10/26/2023 | Review T. James depo transcript (.4); communications re the same (.1); emails re Jimmerson payments (.1); review and email re Euler subpoena (.1); discuss litigation workstreams with L. Miller (.2); email re OptConnect admin claim (.1). | AJM | 1.00 | 925.00 |
| 10/26/2023 | Attention to subpoena to CKI insurer and discussion of same (0.3); professionals call (0.2). | LEM | 0.50 | 487.50 |
| 10/30/2023 | Call w S&K and FTI teams re McAlary litigation. | RJG | 1.10 | 1,430.00 |
| 10/30/2023 | Follow up re motion to withdraw the reference (.1); review scheduling re same (.1). | CVL | 0.20 | 195.00 |
| 10/30/2023 | Discuss CKI 9019 prep/ workstreams with L. Miller (.3) and R. Works (.3); update call with FTI (1). | AJM | 1.60 | 1,480.00 |
| 10/30/2023 | Call with R. Works and A. Matott about 9019 hearing (0.4); follow-up with A. Matott (0.1); attend professionals call (0.3). | LEM | 0.80 | 780.00 |
| 10/31/2023 | Internal communications re upcoming depositions (.2); prep for C. Baird deposition (2.2). | AJM | 2.40 | 2,220.00 |
| 10/31/2023 | Calls and e-mails regarding Chris Baird prep (0.3); e-mails concerning upcoming depositions (0.2). | LEM | 0.50 | 487.50 |
| 11/01/2023 | Prep for Committee deposition with L. Miller (1.2); emails re CKI 9019 timeline (.2); emails re deposition prep for Committee deposition (.1); prep for upcoming deposition (2.7). | AJM | 4.20 | 3,885.00 |
| 11/01/2023 | Attention to upcoming tasks (0.2); meet with A. Matott on Chris Baird prep (1). | LEM | 1.20 | 1,170.00 |
| 11/01/2023 | Research re 30(b)(6) deposition (.1). Confer with J. Patouhas re: same (.1). | CHA | 0.20 | 150.00 |
| 11/01/2023 | 30(b)(6) research for LM (.8), discussions with COH and AM re same (.1). | JOP | 0.90 | 675.00 |
| 11/02/2023 | Meeting with L Miller and A. Matott re deposition prep (.4); review and comment on prep materials (.6). | MDK | 1.00 | 1,450.00 |
| 11/02/2023 | Emails re precedent re motion to withdraw the reference (.2); discuss research with J. Patouhas (.2); review precedent re same (.2); discuss internally (.1). | CVL | 0.70 | 682.50 |
| 11/02/2023 | Prep for C. Baird depo (5.8); update call with Debtor professionals (.4). | AJM | 6.20 | 5,735.00 |

| | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Invoice Date** | January 19, 2024 |
|---|---|---|---|---|
| **38239-0005** | | | **Invoice Number** | 9160077650 |
| | | | **Through** November 30, 2023 | |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 11/02/2023 | Meet with A. Matott regarding Baird prep (0.2); meet with M. Kotwick regarding same (0.4); attention to Baird prep and related meetings and work product (1.4); call with CKI counsel regarding subpoena (0.2); attend professionals call (0.5). | LEM | 2.70 | 2,632.50 |
| 11/02/2023 | Docket research for AM. | JOP | 0.30 | 225.00 |
| 11/02/2023 | Research re withdrawal of the reference. | JOP | 1.80 | 1,350.00 |
| 11/03/2023 | Emails w S&K team re schedule for depositions and discovery. | RJG | 0.50 | 650.00 |
| 11/03/2023 | Update to R. Gayda re draft objection to withdrawal (.2); work on draft objection (4.0); research re same (.8); continue to work on draft (1.2). | CVL | 6.20 | 6,045.00 |
| 11/03/2023 | Attn to emails re workstreams schedule (.1); revise depo prep materials and circulate (1.4); prep for meeting with C. Baird (.3). | AJM | 1.80 | 1,665.00 |
| 11/03/2023 | Calls with A. Matott regarding C. Baird prep. | LEM | 0.30 | 292.50 |
| 11/03/2023 | Additional research re withdraw the reference (1.8) research for CVL re waiver (1.2). | JOP | 3.00 | 2,250.00 |
| 11/05/2023 | Attention to opposition to motion to withdraw the reference. | LEM | 0.30 | 292.50 |
| 11/06/2023 | Review and revise objection to motion to withdraw the reference. | RJG | 1.80 | 2,340.00 |
| 11/06/2023 | Prep for C. Baird call (1.6) and call with L. Miller re depo prep (1); prep call with Committee represenative (1.5); follow up re the same (.2); call with B. Axelrod re workstreams (.1); emails re CKI depo (.1). | AJM | 4.50 | 4,162.50 |
| 11/06/2023 | Teleconference with A. Matott regarding C. Baird prep (0.8); attend C. Baird prep (1); debrief with A. Matott regarding same (0.2); e-mails and calls regarding CKI deposition (0.2). | LEM | 2.20 | 2,145.00 |
| 11/07/2023 | Teleconference with J. Ashmead re open matters. | MDK | 0.30 | 435.00 |
| 11/07/2023 | Review and revise objection to withdrawal motion (1.2); circulate the same internally (.1); review debtor objection to motion to certify (.3). | CVL | 1.60 | 1,560.00 |
| 11/07/2023 | Email Committee rep re deposition (.1); call with Taft re upcoming depo (.4); discuss with L. Miller re CK depo (.1); attend deposition of F. Cook (3); review motion to reconstitute (.1) and discuss internally (.1). | AJM | 3.80 | 3,515.00 |
| 11/07/2023 | Meet with A. Matott about CKI deposition and call with CKI counsel regarding same (0.5); attend CKI deposition (1.4); review objection to motion to withdraw the reference (0.3). | LEM | 2.20 | 2,145.00 |

|  |  | | Invoice Date | January 19, 2024 |
|  |  | | Invoice Number | 9160077650 |
| **38239-0005** | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Through** November 30, 2023 |

| | | | | |
|---|---|---|---|---|
| 11/07/2023 | Review motion to withdraw reference. | JOP | 0.40 | 300.00 |
| 11/07/2023 | Prepare McAlary deposition transcripts for attorney review in connection with 9019 motion. | MW | 0.30 | 108.00 |
| 11/08/2023 | Meeting with L. Miller re meet and confer and depo questions. | MDK | 0.30 | 435.00 |
| 11/08/2023 | Review and comment on debtor objection on motion to certify (1.2); research re same (.7); draft joinder re same (1.2); update the same (.2); circulate draft objection to withdrawal to R. Works (.1); circulate comments to opposition to motion for certification (.1); discuss the same (.1). | CVL | 3.60 | 3,510.00 |
| 11/08/2023 | Review and revise objection to withdrawal of reference motion (.5); discuss upcoming depositions with L. Miller (.3); email re upcoming depositions (.1); research re motion to reconstitute (1.2); meet and confer with Diamond McCarthy (.3); meet and confer with Dawn Cica (.2); review and revise objection to motion to certify (.4); prep for upcoming depo of Committee rep (1). | AJM | 4.10 | 3,792.50 |
| 11/08/2023 | Discuss 9019 meet and confer with A. Matott (0.2); prepare for same (0.3); discuss Baird prep with M. Kotwick (0.3); prepare for and attend 9019 meet and confer (0.5) and discuss same with A. Matott (0.2); call with D. Cica regarding motion to reconstitute (0.1); meet with A. Matott regarding Baird prep and draft mock cross for same (0.7); attention to D. Cica letter regarding settlement negotiations and e-mails regarding same (0.4); review bullets for C. Baird (0.2). | LEM | 2.90 | 2,827.50 |
| 11/09/2023 | Calls and emails re discovery. | RJG | 0.80 | 1,040.00 |
| 11/09/2023 | Meetings with L. Miller and A. Matott re deposition questions and review same. | MDK | 0.50 | 725.00 |
| 11/09/2023 | Coordinate cite check of withdrawal objection (.2); discuss finalization with local counsel (.1); updates to the same (.2); final review and edits to the same (1.1); emails with local counsel (.1); finalize joinder re certification (.3); send to local counsel (.1); coordinate with debtor (.1). | CVL | 2.20 | 2,145.00 |
| 11/09/2023 | Prep for Comittee 30(b)(6) depo (2.5); call with D. Mann (.5); emails re 9019 motion (.2); call with R. Gayda and L. Miller re Committee 30(b)(6) depo (.3); review and revise joinder to objection to certification (.2); attend and converse with L.Miller during deposition of D. Ayala (4). | AJM | 7.60 | 7,030.00 |
| 11/09/2023 | Prepare for C. Baird deposition (1.9) and attend prep of same (2); attention to upcoming Ayala deposition (.3) and attend same (4.3). | LEM | 6.70 | 6,532.50 |
| 11/09/2023 | Prepare deposition transcripts for attorney review in | MW | 2.20 | 792.00 |

| | | | Invoice Date | January 19, 2024 |
| | | | Invoice Number | 9160077650 |
| **38239-0005** | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Through** November 30, 2023 | |

| | | | | |
|---|---|---|---|---|
| | connection with McAlary 9019 motion (.20); proofread, cite-check, and Bluebook Plaintiff's Opposition to 9019 Motion (2). | | | |
| 11/10/2023 | Emails re CKI settlement depositions. | RJG | 0.60 | 780.00 |
| 11/10/2023 | Correspondence with L. Miller re depo prep. | MDK | 0.30 | 435.00 |
| 11/10/2023 | Prep for (3) and defend Committee 30(b)(6) deposition (3); call with C. Baird (.2). | AJM | 6.20 | 5,735.00 |
| 11/10/2023 | Prepare for C. Baird deposition (0.9); prep with C. Baird (0.4); attend deposition of C. Baird (3.4); debrief on same (0.3). | LEM | 5.00 | 4,875.00 |
| 11/11/2023 | E-mail to R. Gayda regarding depositions in 9019 proceeding and next steps. | LEM | 0.50 | 487.50 |
| 11/13/2023 | Call with FTI re workstreams (.5); call with internal team re 9019 and other outstanding litigation items (.7). | CVL | 1.20 | 1,170.00 |
| 11/13/2023 | Call with FTI re workstreams (.5) and call with SK team re workstreams and 9019 (.7). | AJM | 1.20 | 1,110.00 |
| 11/13/2023 | Attend to questions regarding C. Baird notes production (0.4); professionals call (0.5); teleconference with R. Gayda, C. LoTempio and A. Matott (0.8); and related followup (0.1). | LEM | 1.80 | 1,755.00 |
| 11/14/2023 | Call w R. Works re CKI settlement. | RJG | 0.50 | 650.00 |
| 11/14/2023 | Meeting with L. Miller re depositions and open matters. | MDK | 0.20 | 290.00 |
| 11/14/2023 | Call with R. Works (.4); draft notice of depostions/topics for McAlary depo (.5); draft email to D. Cica (.3); research re motion to reconstitute (.2); discuss internally (.2). | AJM | 1.50 | 1,387.50 |
| 11/14/2023 | Call with R. Works regarding upcoming trial (0.4); attend to deposition schedule (0.1); attention to notice of deposition for C. McAlary (0.8). | LEM | 1.30 | 1,267.50 |
| 11/15/2023 | Discuss existing litigation with S&K team. | RJG | 0.30 | 390.00 |
| 11/15/2023 | Initial review of answering brief for McAlary appeal. | CVL | 0.50 | 487.50 |
| 11/15/2023 | Discuss privilege issues internally (.2); attend hearing on Bitcoin Depot adversary (.2); discuss workstreams internally re CKI 9019 motion (.2). | AJM | 0.60 | 555.00 |
| 11/15/2023 | Attend Bitcoin Depo hearing (0.3); attention to case administration with R. Gayda, C. LoTempio and A. Matott (0.2). | LEM | 0.50 | 487.50 |
| 11/15/2023 | Prepare deposition transcripts for attorney review in connection with McAlary 9019 motion. | MW | 0.30 | 108.00 |
| 11/16/2023 | Review proposed email to D. Cica (.3). | RJG | 0.30 | 390.00 |
| 11/16/2023 | Reivew and comment on appellee answering brief (1.9); | CVL | 2.50 | 2,437.50 |

| | | | | Invoice Date | January 19, 2024 |
| | | | | Invoice Number | 9160077650 |
| **38239-0005** | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | | Through | November 30, 2023 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| | discuss with R. Gayda (.2); call with A. Noll re same (.3); email to local counsel re same (.1). | | | |
| 11/16/2023 | Research re production demand (.5); discuss meet and confer topics with L. Miller (.2) and discuss same with R. Gayda (.2); attn to emails with L. Miller and D. Cica (.2); attn to emails re motion to reconstitute (.2); review depo transcripts (.2); call with R. Works re hearing prep and scheduling matters (.4); meet and confer (.4); and discuss same internally (.2). | AJM | 2.50 | 2,312.50 |
| 11/16/2023 | Discuss meet and confer on 9019 with A. Matott (0.2) and follow-up discussion with A. Matott and R. Gayda (0.2); e-mail to D. Cica (0.1) and research on production of notes (0.6); prepare for meet and confer (0.2); prepare for McAlary deposition and draft outline (0.6); discuss appellate issues with C. LoTempio (0.1); send 9019 transcripts to Debtor counsel (0.1); call with B. Axelrod re: meet and confer on 9019 (0.1) and attend same (0.4) and follow-up on same with A. Matott and R. Gayda (0.1) and separately with R. Works (0.2); call with CKI counsel (0.5) and attend professionals call (0.3). | LEM | 3.70 | 3,607.50 |
| 11/16/2023 | Revise and respond to e-mails with McAlary counsel re: 9019 issues. | LEM | 0.50 | 487.50 |
| 11/16/2023 | Prepare deposition transcripts and exhibits for submission to co-counsel in connection with McAlary 9019 motion. | MW | 0.30 | 108.00 |
| 11/17/2023 | Review appellate brief (.6); emails re violation of scheduling order (.3). | RJG | 0.90 | 1,170.00 |
| 11/17/2023 | Emails re McAlary reply brief in certification dispute (.2); follow up re comments to appellee brief (.1); review and circulate the same (.3); draft joinder (1.0); research re same (.6). | CVL | 2.20 | 2,145.00 |
| 11/17/2023 | Call with L. Miller re workstreams (.1); review depo transcripts and attn to email correspondence re withdrawal of motion to reconstitute the committee (1); attn to emails re workstreams (.2). | AJM | 1.30 | 1,202.50 |
| 11/17/2023 | Extensive attention to drafting C. McAlary deposition outline (3.1); review exhibits for potential inclusion re same (0.8); review order to extend deadlines re: 9019 (0.2) and attention A. Matott e-mail regarding motion to reconstitute (0.1). | LEM | 4.20 | 4,095.00 |
| 11/18/2023 | Revise joinder per R. Gayda comments. | CVL | 0.20 | 195.00 |
| 11/18/2023 | Review McAlary deposition outline questions (.2); comment to same (.1); discuss with L Miller (.1). | CVL | 0.40 | 390.00 |
| 11/18/2023 | Draft C. McAlary deposition outline. | LEM | 1.30 | 1,267.50 |
| 11/19/2023 | Review McAlary objection to 9019 (.2); review case law | CVL | 2.30 | 2,242.50 |

|  | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | **Invoice Date**    January 19, 2024 |  |  |
|---|---|---|---|---|
| **38239-0005** |  | **Invoice Number**    9160077650 |  |  |
|  |  | **Through** November 30, 2023 |  |  |

| | | | | |
|---|---|---|---|---|
| | re same (.7); discuss internally (.2); draft insert for reply re same (1.2). | | | |
| 11/19/2023 | Review McAlary objection to 9019 settlement (.9); draft reply to objection (5.2); discuss same internally (.2); attn to emails re the same (.2). | AJM | 6.50 | 6,012.50 |
| 11/19/2023 | Draft deposition outline for C. McAlary (2.4); review and comment on 9019 reply brief (1.1). | LEM | 3.50 | 3,412.50 |
| 11/20/2023 | Review McAlary objection and consider response (.6); emails w S&K team re McAlary deposition prep (.7); consider case strategy (.3). | RJG | 1.60 | 2,080.00 |
| 11/20/2023 | Meeting with L. Miller re open deposition questions. | MDK | 0.20 | 290.00 |
| 11/20/2023 | Review and revise reply re 9019 motion (1.3); review updated appellee brief (.3); emails re same (.1); finalize joinder re same for filing (.5);. | CVL | 2.20 | 2,145.00 |
| 11/20/2023 | Review and designate Baird deposition testimony (.9); call with Debtor and local counsel re hearing prep (.4); emails with vendor re upcoming depo (.2); prep for depo with L. Miller (.5); draft/revise reply brief (4.3). | AJM | 6.30 | 5,827.50 |
| 11/20/2023 | Extensive attention to drafting McAlary deposition outline (3.6); call with R. Halvey re: CKI financials (0.4); call with B. Axelrod (0.1); call with Fox re: reply brief (0.4); additional deposition preparation (1.9); draft rider to reply concerning CKI financials (0.8) and related e-mails (0.3); call with R. Works re: deposition (0.2); call with CKI counsel (0.4); additional preparations for reply brief, designations, and deposition (0.8); edits to reply brief (0.9); e-mail to J. Strother (0.2). | LEM | 10.00 | 9,750.00 |
| 11/20/2023 | Prepare deposition transcripts for attorney review in connection with McAlary 9019 motion. | MW | 0.30 | 108.00 |
| 11/21/2023 | Review draft reply and discuss w S&K team (.8); draft preliminary statement (.7); meeting to discuss reply structure (.4); review files and discuss evidentiary issues (.6); review and comment on revised reply (1.1). | RJG | 3.60 | 4,680.00 |
| 11/21/2023 | Correspondence re evidentiary matters; correspondence re preliminary matters and open issues. | MDK | 0.40 | 580.00 |
| 11/21/2023 | Call with R. Gayda and A. Matott re reply brief (.2); revise reply brief (2.3); review and revise motion to seal (.8); further revise Reply (.5); discuss with A. Matott (.2); further revise reply and circulate (1.0); discuss comments to same (.2); follow up on adjournment of reconstitute motion (.1); draft email to committee re reply (.2). | CVL | 5.50 | 5,362.50 |
| 11/21/2023 | Prep for (.3) and attend McAlary depo (2.7); discuss reply internally (.7); revise reply (3.6); prepare exhibits for hearing (.4); prep for upcoming hearing (.5). | AJM | 8.20 | 7,585.00 |

|  | | | Invoice Date | January 19, 2024 |
|  | | | Invoice Number | 9160077650 |
| **38239-0005** | Coin Cloud- Official Committee of Unsecu Litigation-Contested matter and adversary proceedings | | **Through** November 30, 2023 | |

| 11/21/2023 | Prepare for C. McAlary deposition (3.1); attend same (2.8); follow-up on same with R. Works and R. Gayda (0.4); attention to reply brief (1.7); additional deposition followup (.9); preparation of exhibit and witness list (1.2); e-mail to C. Carlyon re: production (.2) sealing motion and order (.8). | LEM | 11.10 | 10,822.50 |
| 11/22/2023 | Review and revise reply to McAlary objection to CKI settlement (.8); emails w S&K team to coordinate finalization and filing (.4). | RJG | 1.20 | 1,560.00 |
| 11/22/2023 | Emails re exhibits (.2); review reply brief (.3); circulate for cite check (.1); update per McAlary cites (.2); update task list (.1); update motion to seal (.5); further emails re exhibit lists and review of same (.7); review reply and revise (1.0 ); sign off on same (.1); follow up re service of Reply (.2). | CVL | 3.40 | 3,315.00 |
| 11/22/2023 | Email re motion to reconstitute (.1). | AJM | 0.10 | 92.50 |
| 11/22/2023 | Multiple calls and communications with L. Miller and C. LoTempio re reply and prep for hearing (.8); review and revise reply (1.1); emails re the same (.3); attn to production to D. McArthy (.3). | AJM | 2.50 | 2,312.50 |
| 11/22/2023 | E-mails and calls with A. Matott and C. LoTempio concerning filing of reply brief and various pre-trial matters (1.2); attention to Baird deposition designations (0.5); attention to reply brief, including edits, incorporating exhibit numbers (2.7); edits to motion to seal and related order (0.9); draft Works declaration and edits thereto (0.8); attention to stipulation to extent time regarding motion to reconstitute the Committee. | LEM | 6.10 | 5,947.50 |
| 11/22/2023 | Cite check to joinder motion. | JOP | 1.50 | 1,125.00 |
| 11/22/2023 | Draft declaration and prepare exhibits for Opposition to McAlary 9019 Motion for filing. | MW | 3.80 | 1,368.00 |
| 11/24/2023 | Call w S&K team re Cook depo. | RJG | 0.30 | 390.00 |
| 11/24/2023 | Calls and emails in preparation for (.6) and second chair F. Cook deposition (2). | AJM | 2.60 | 2,405.00 |
| 11/24/2023 | E-mail to R. Gayda regarding Cook deposition (0.2) and call regarding same (0.3); teleconferences with L. Kellert (0.4); calls with A. Matott regarding Cook deposition (0.4); call with R. Works regarding same (0.3); attend Cook deposition (1.4). | LEM | 3.70 | 3,607.50 |
| 11/25/2023 | Call with R. Works about McAlary objections to exhibit list (.1); review same and draft response (1.1). | LEM | 1.20 | 1,170.00 |
| 11/26/2023 | Draft and revise response to McAlary objections to exhibits (1.7); draft objections to McAlary's exhibit list | LEM | 2.70 | 2,632.50 |

<table>
<tr><td></td><td>Coin Cloud- Official Committee of Unsecu<br>Litigation-Contested matter and adversary<br>proceedings</td><td></td><td>**Invoice Date**</td><td>January 19, 2024</td></tr>
</table>

|  |  |  |  |  |
|---|---|---|---|---|
| **38239-0005** | Coin Cloud- Official Committee of Unsecu | | **Invoice Date** | January 19, 2024 |
| | Litigation-Contested matter and adversary | | **Invoice Number** | 9160077650 |
| | proceedings | | **Through** November 30, 2023 | |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| | (0.6); call with R. Works regarding same (0.1) and various e-mails with A. Matott and R. Works regarding same (0.3). | | | |
| 11/27/2023 | Settlement negotiations with respect to CKI claim and settlement conference (2.1); call w S&K team and Works re same (.6); prep for 11/28 hearing (.4). | RJG | 3.10 | 4,030.00 |
| 11/27/2023 | Follow up re Genesis settlement motion (.1); review docket re same (.1); review docket activity re McAlary appeals and follow up re same (.1); call with L. Miller re potential settlement (.1); discuss internally (.2); review stipulations re same (.1); follow up on finalization of same (.2). | CVL | 0.90 | 877.50 |
| 11/27/2023 | Prep for 9019 hearing (1.2); work on resolution of motions with McAlary (1.5); multiple phone calls and emails re hearing tomorrow (2.3). | AJM | 5.00 | 4,625.00 |
| 11/27/2023 | Draft email to UCC (.3) and review and revise settlement stip (.2). | AJM | 0.50 | 462.50 |
| 11/27/2023 | Various e-mails and calls with R. Works concerning upcoming trial (0.5); attention to F. Cook designations (0.4); e-mails with Debtor re: exhibits (0.1); call with CKI counsel (0.5); calls with A. Matott regarding 9019 trial and prep (0.3); call with C. Carlyon (0.3) and follow-up with R. Works (0.1) and follow-up with A. Matott (0.2); call with R. Gayda, A. Matott, and R. Works regarding settlement discussions (0.3) and follow-up with A. Matott (0.2); preparation of D. Ayala (0.7); call with R. Gayda, A. Matott and R. Works re: settlement discussions (0.2); follow-up with R. Works about status (0.1) and with A. Matott (0.1); attention to edits to stipulation to withdrawal objection (0.6) and various e-mails regarding settlement (0.4). | LEM | 5.00 | 4,875.00 |
| 11/27/2023 | Prepare McAlary deposition transcripts for attorney review in connection with 9019 motion. | MW | 0.30 | 108.00 |
| 11/28/2023 | Attention to hearing on 9019 motion (0.6) and related e-mails (0.3) and calls (0.2) regarding settlement. | LEM | 1.10 | 1,072.50 |
| | **Total Hours**............................................................................................................ | | | **466.00** |
| | **Total Services**.....................................................................................$ | | | **447,692.50** |
| | **TOTAL AMOUNT DUE**.................................................................$ | | | **447,692.50** |

**Invoice Date**    January 19, 2024

**Invoice Number**    9160077650

**Through** November 30, 2023

Coin Cloud- Official Committee of Unsecu
Litigation-Contested matter and adversary
proceedings

**38239-0005**

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 0431 MDK | Partner | Kotwick, Mark | 5.50 | 1,450.00 | 7,975.00 |
| 1998 RJG | Partner | Gayda, Robert J. | 24.40 | 1,300.00 | 31,720.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 116.40 | 975.00 | 113,490.00 |
| 1997 LEM | Associate | Miller, Laura E. | 162.50 | 975.00 | 158,437.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 132.80 | 925.00 | 122,840.00 |
| 2190 CHA | Associate | O'Hanlon, Carmella | 0.20 | 750.00 | 150.00 |
| 2339 JOP | Law Clerk | Patouhas, John | 11.20 | 750.00 | 8,400.00 |
| 2077 MW | Paralegal | Wasserman, Marian | 13.00 | 360.00 | 4,680.00 |
| **Total** | | | **466.00** | | **447,692.50** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY 10004
**(212) 574-1200**

---

**January 19, 2024**
**Invoice Number 9160077650**

**38239-0005** **Litigation-Contested matter and adversary proceedings**

For Professional Services Rendered through November 30, 2023:

Fees                                                                                      447,692.50

**TOTAL AMOUNT DUE**..................................................................... $        **447,692.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
|  | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**     **Coin Cloud- Official**                                      **January 18, 2024**
                    **Committee of Unsecu**                          **Invoice Number 9160077441**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through October 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0006 | Asset Disposition | 2,827.50 | 0.00 | 2,827.50 |

| | | **Invoice Date** | January 18, 2024 |
|---|---|---|---|

Coin Cloud- Official Committee of Unsecu

| | | **Invoice Number** | 9160077441 |
|---|---|---|---|

**38239-0006**        Asset Disposition

| | | **Through** | October 31, 2023 |
|---|---|---|---|

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/2023 | Review Brazil sale purchase agreement (.5); emails re same (.3) | CVL | 0.80 | 780.00 |
| 10/18/2023 | Review Brazil APA and discuss internally (.2); emails re sign off on same (.1); emails re scheduling of hearing on same (.2); follow up with Debtor re same (.2) | CVL | 0.70 | 682.50 |
| 10/19/2023 | Emails re Brazil APA (.1); discuss internally (.1) | CVL | 0.20 | 195.00 |
| 10/20/2023 | Emails re Brazil APA (.3); revise language (.2); discuss (.2); circulate to Rossa counsel (.1) | CVL | 0.80 | 780.00 |
| 10/23/2023 | Follow up re Brazil purchase | CVL | 0.20 | 195.00 |
| 10/27/2023 | Emails re Brazil sale | CVL | 0.20 | 195.00 |

**Total Hours**..................................................................................    **2.90**

**Total Services**.............................................................................$    **2,827.50**

**TOTAL AMOUNT DUE**................................................................$    **2,827.50**

Coin Cloud- Official Committee of Unsecu

| | **Invoice Date** | January 18, 2024 |
|---|---|---|
| | **Invoice Number** | 9160077441 |
| | **Through** | October 31, 2023 |

**38239-0006**          Asset Disposition

| <u>ATTY NO. / INIT.</u> | <u>TITLE</u> | <u>NAME</u> | <u>HOURS</u> | <u>RATE</u> | <u>AMOUNT</u> |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 2.90 | 975.00 | 2,827.50 |
| **Total** | | | **2.90** | | **2,827.50** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**January 18, 2024**
**Invoice Number 9160077441**

38239-0006      **Asset Disposition**

For Professional Services Rendered through October 31, 2023:

Fees                                                                                                        2,827.50

**TOTAL AMOUNT DUE**.................................................................................... $                **2,827.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**    **Coin Cloud- Official**                                                                    **January 18, 2024**
              **Committee of Unsecu**                                                       **Invoice Number 9160077442**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through October 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0008 | Claims Administration and Objections | 3,412.50 | 0.00 | 3,412.50 |

|  |  |  | Invoice Date | January 18, 2024 |
|--|--|--|--------------|------------------|

Coin Cloud- Official Committee of Unsecu

**Invoice Number** 9160077442

**38239-0008**     Claims Administration and Objections

**Through** October 31, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 10/20/2023 | Review settlement re McAlary admin claim (.1); internal discussion of the same (.3) | CVL | 0.40 | 390.00 |
| 10/26/2023 | Emails re settlement of OptConnect claim | CVL | 0.30 | 292.50 |
| 10/27/2023 | Call with B. Axelord re Brinks Settlement (.2); review filed claim (.1); emails re same (.2); follow up re OptConnect settlement (.1). | CVL | 0.60 | 585.00 |
| 11/16/2023 | Review settlement agreement with OptConnect (.2); discuss with R. Gayda (.1); emails with Debtor counsel re same (.1). | CVL | 0.40 | 390.00 |
| 11/20/2023 | Following up re Optconnect settlement deliverables. | CVL | 0.30 | 292.50 |
| 11/21/2023 | Emails re sign off on OptConnect settlement (.2); | CVL | 0.20 | 195.00 |
| 11/22/2023 | Circulate nits to Debtor re OptConnect stipulation | CVL | 0.20 | 195.00 |
| 11/27/2023 | Sign off on OptConnect settlement. | CVL | 0.10 | 97.50 |
| 11/28/2023 | Follow up re Optconnect stipulation | CVL | 0.20 | 195.00 |
| 11/30/2023 | Call with Debtor counsel re landlord late claim (.5); follow up emails re same (.1); discuss with R. Gayda (.1); review summary from M. Tucker (.1). | CVL | 0.80 | 780.00 |

**Total Hours**................................................................................................ **3.50**

**Total Services**.......................................................................................$ **3,412.50**

**TOTAL AMOUNT DUE**.......................................................................$ **3,412.50**

| | | | **Invoice Date** | January 18, 2024 |
|---|---|---|---|---|

Coin Cloud- Official Committee of Unsecu

| | | **Invoice Number** | 9160077442 |

**38239-0008**          Claims Administration and Objections

| | | **Through** | October 31, 2023 |

| **ATTY NO. / INIT.** | **TITLE** | **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 3.50 | 975.00 | 3,412.50 |
| **Total** | | | **3.50** | | **3,412.50** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY 10004
**(212) 574-1200**

---

**January 18, 2024**
**Invoice Number 9160077442**

38239-0008        **Claims Administration and Objections**

For Professional Services Rendered through October 31, 2023:

Fees                                                                                                    3,412.50

**TOTAL AMOUNT DUE**.................................................................................... $        **3,412.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**  **Coin Cloud- Official**                                                    **January 18, 2024**
              **Committee of Unsecu**                                       **Invoice Number 9160077445**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through November 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0009 | Communications with Creditors | 5,760.00 | 0.00 | 5,760.00 |

Coin Cloud- Official Committee of Unsecu

| | |
|---|---|
| **Invoice Date** | January 18, 2024 |
| **Invoice Number** | 9160077445 |

**38239-0009**        Communications with Creditors

**Through** November 30, 2023

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/2023 | Draft update to Committee | CVL | 0.30 | 292.50 |
| 10/09/2023 | Prepare and circulate update to committee | CVL | 0.30 | 292.50 |
| 10/10/2023 | Email with Genesis re today's ucc call (.1) | AJM | 0.10 | 92.50 |
| 10/12/2023 | Draft and send email to committee re genesis settlement | CVL | 0.30 | 292.50 |
| 10/17/2023 | Discuss agenda internally (.1) and email UCC members re today's call (.1); UCC call (.4) | AJM | 0.60 | 555.00 |
| 10/23/2023 | Email update to Committee (.3); discuss the same internally (.1) | CVL | 0.40 | 390.00 |
| 10/25/2023 | Call with unsecured creditor re case inquiry (.2) | AJM | 0.20 | 185.00 |
| 10/30/2023 | Review summary of OptConnect Settlement (.2); revise committee email re same (.3); follow up re same (.2); circulate same (.1); reach to OptConnect (.1). | CVL | 0.90 | 877.50 |
| 11/06/2023 | Discuss upcoming schedule internally (.1) and draft update email with upcoming dates/deadlines for Committee (.2) | AJM | 0.30 | 277.50 |
| 11/07/2023 | Circulate draft objection to withdrawal motion to Committee along with summary and recommendation re same. | CVL | 0.30 | 292.50 |
| 11/08/2023 | Circulate to Committee joinder to Debtor opposition to motion to certify | CVL | 0.20 | 195.00 |
| 11/13/2023 | Draft committee update email (.2); revise and send the same (.1) | CVL | 0.30 | 292.50 |
| 11/13/2023 | Attn to UCC emails (.1) | AJM | 0.10 | 92.50 |
| 11/15/2023 | Attn to call re creditor inquiry (.1) | AJM | 0.10 | 92.50 |
| 11/18/2023 | Circulate draft joinder to Appellee brief to Committee | CVL | 0.20 | 195.00 |
| 11/20/2023 | Draft and send weekly update to Committee | CVL | 0.30 | 292.50 |
| 11/21/2023 | Draft and circulate email to Committee re OptConnect settlement (.3); follow up with Committee member re same (.1) | CVL | 0.40 | 390.00 |
| 11/27/2023 | Review email to Committee (.1); review follow up from members (.1); review proposed response and comment on same (.1) | CVL | 0.30 | 292.50 |
| 11/28/2023 | Attn to multiple emails to Committee members re stipulation with McAlary (.3); call with Commitee member re stipulation (.1) | AJM | 0.40 | 370.00 |

**Total Hours**............................................................................................    **6.00**

**Total Services**.............................................................................. $    **5,760.00**

| | |
|---|---|
| **Invoice Date** | January 18, 2024 |
| **Invoice Number** | 9160077445 |
| **Through** | November 30, 2023 |

Coin Cloud- Official Committee of Unsecu

**38239-0009**     Communications with Creditors


**TOTAL AMOUNT DUE**.....................................................................$            **5,760.00**

Coin Cloud- Official Committee of Unsecu

| | |
|---|---|
| **Invoice Date** | January 18, 2024 |
| **Invoice Number** | 9160077445 |

**38239-0009**        Communications with Creditors

**Through** November 30, 2023

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 4.20 | 975.00 | 4,095.00 |
| 2020 AJM | Associate | Matott, Andrew J. | 1.80 | 925.00 | 1,665.00 |
| **Total** | | | **6.00** | | **5,760.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**January 18, 2024**
**Invoice Number 9160077445**

**38239-0009**     **Communications with Creditors**

For Professional Services Rendered through November 30, 2023:

| | |
|---|---|
| Fees | 5,760.00 |
| **TOTAL AMOUNT DUE**........................................................................................... $ | **5,760.00** |

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

38239      **Coin Cloud- Official**                                                                 **January 18, 2024**
           **Committee of Unsecu**                                                   **Invoice Number 9160077443**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through October 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0016 | Court Hearings | 21,395.00 | 0.00 | 21,395.00 |

|  |  |  |
|---|---|---|
| | **Invoice Date** | January 18, 2024 |
| Coin Cloud- Official Committee of Unsecu | **Invoice Number** | 9160077443 |
| **38239-0016**    Court Hearings | **Through** | October 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/04/2023 | Prepare for (.2) and attend pretrial conference (1.0) | CVL | 1.20 | 1,170.00 |
| 10/16/2023 | Emails w S&K team re same (.5). | RJG | 0.50 | 650.00 |
| 10/16/2023 | Prepare for (1.5) and attend trial on surcharge (6). | CVL | 7.50 | 7,312.50 |
| 10/16/2023 | Review/comment on closing arguments outline (.3) | AJM | 0.30 | 277.50 |
| 10/16/2023 | Travel to and from (.7), prepare for (1.4) and attend (6) trial on surcharge, standing, and administrative expense claim motions. | LEM | 8.10 | 7,897.50 |
| 10/19/2023 | Discuss matters for hearing with A. Matott (.2) | CVL | 0.20 | 195.00 |
| 11/01/2023 | Monitor to confirm adjournment of hearing | CVL | 0.30 | 292.50 |
| 11/28/2023 | Finalize stipulations (.8); prepare for hearing w R. Works (.3); attend hearing (.5). | RJG | 1.60 | 2,080.00 |
| 11/28/2023 | Attend hearing on 9019 motion (.3); review and revise proposed order (.1) and stipulations (.5). | AJM | 0.80 | 740.00 |
| 11/30/2023 | Attend hearing on Genesis 9019 and claim objections (.5); prepare for same (.2); follow up re claim objections hearing results (.1). | CVL | 0.80 | 780.00 |

**Total Hours**...................................................................................    **21.30**

**Total Services**...............................................................................$    **21,395.00**

**TOTAL AMOUNT DUE**...............................................................$    **21,395.00**

|  |  | | **Invoice Date** | January 18, 2024 |
|  |  | | **Invoice Number** | 9160077443 |
|  |  | | **Through** | October 31, 2023 |

Coin Cloud- Official Committee of Unsecu

**38239-0016**            Court Hearings

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1998 RJG | Partner | Gayda, Robert J. | 2.10 | 1,300.00 | 2,730.00 |
| 1891 CVL | Associate | LoTempio, Catherine V. | 10.00 | 975.00 | 9,750.00 |
| 1997 LEM | Associate | Miller, Laura E. | 8.10 | 975.00 | 7,897.50 |
| 2020 AJM | Associate | Matott, Andrew J. | 1.10 | 925.00 | 1,017.50 |
| **Total** |  |  | **21.30** |  | **21,395.00** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**January 18, 2024**
**Invoice Number 9160077443**

**38239-0016    Court Hearings**

For Professional Services Rendered through October 31, 2023:

Fees                                                                                                          21,395.00

**TOTAL AMOUNT DUE**.................................................................................... $          **21,395.00**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**38239**      **Coin Cloud- Official**                                         **January 18, 2024**
                **Committee of Unsecu**                           **Invoice Number 9160077446**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through November 30, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---|---|---|---|---|
| 38239-0017 | Employment and Fee Applications | 1,462.50 | 0.00 | 1,462.50 |

| | | | **Invoice Date** | January 18, 2024 |
|---|---|---|---|---|

Coin Cloud- Official Committee of Unsecu

**38239-0017**        Employment and Fee Applications

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|------|-----------|------|-------|--------|
| 11/09/2023 | Draft combined monthly fee application (1.4); internal discussion re same (.1) | CVL | 1.50 | 1,462.50 |

**Total Hours**..................................................................................... **1.50**

**Total Services**...................................................................$ **1,462.50**

**TOTAL AMOUNT DUE**......................................................$ **1,462.50**

**Page    3**

|  | **Invoice Date** | January 18, 2024 |
|---|---|---|

Coin Cloud- Official Committee of Unsecu

| | **Invoice Number** | 9160077446 |
|---|---|---|

**38239-0017**          Employment and Fee Applications

| | **Through** | November 30, 2023 |
|---|---|---|

| <u>ATTY NO. / INIT.</u> | <u>TITLE</u> | <u>NAME</u> | <u>HOURS</u> | <u>RATE</u> | <u>AMOUNT</u> |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 1.50 | 975.00 | 1,462.50 |
| **Total** | | | **1.50** | | **1,462.50** |

# Seward & Kissel LLP

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**January 18, 2024**
**Invoice Number 9160077446**

**38239-0017**    **Employment and Fee Applications**

For Professional Services Rendered through November 30, 2023:

Fees                                                                                                          1,462.50

**TOTAL AMOUNT DUE**................................................................................................. $          **1,462.50**

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

|  |  |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**

REMITTANCE COPY

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

38239        **Coin Cloud- Official**                                      **January 18, 2024**
             **Committee of Unsecu**                            **Invoice Number 9160077439**

**Coin Cloud- Official Committee of Unsecu**
**c/o OptConnect**
**865 West 450 North Suite 1**
**Kaysville UT  84037**

**For Professional Services Rendered through October 31, 2023:**

| Matter Number | Matter Name | Fee Amount | Disbursement Amount | Total Amount |
|---------------|-------------|-----------:|--------------------:|-------------:|
| 38239-0018 | Non-working Travel | 15,502.50 | 0.00 | 15,502.50 |

**Page   2**

Coin Cloud- Official Committee of Unsecu

| | | **Invoice Date** | January 18, 2024 |
|---|---|---|---|
| **38239-0018** | Non-working Travel | **Invoice Number** | 9160077439 |
| | | **Through** | October 31, 2023 |

| DATE | NARRATIVE | NAME | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2023 | Travel to Las Vegas | CVL | 7.00 | 6,825.00 |
| 10/14/2023 | Fly to Las Vegas. | LEM | 8.70 | 8,482.50 |
| 10/17/2023 | Travel from Las Vegas | CVL | 8.00 | 7,800.00 |
| 10/17/2023 | Travel back from Las Vegas to Newark. | LEM | 8.10 | 7,897.50 |

**Total Hours**....................................................................................................... **31.80**

**Total Services**............................................................................................$ **31,005.00**

**Less Discount**............................................................................................$ **(15,502.50)**

**Total Services After Discount**.......................................................................$ **15,502.50**

**TOTAL AMOUNT DUE**.............................................................................$ **15,502.50**

**Page    3**

Coin Cloud- Official Committee of Unsecu

| | | | | **Invoice Date** | January 18, 2024 |
| | | | | **Invoice Number** | 9160077439 |

**38239-0018**          Non-working Travel

| | | | | **Through** | October 31, 2023 |

| ATTY NO. / INIT. | TITLE | NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1891 CVL | Associate | LoTempio, Catherine V. | 15.00 | 975.00 | 14,625.00 |
| 1997 LEM | Associate | Miller, Laura E. | 16.80 | 975.00 | 16,380.00 |
| **Total** | | | **31.80** | | **31,005.00** |

# Seward & Kissel llp

ONE BATTERY PARK PLAZA
NEW YORK, NY  10004
**(212) 574-1200**

---

**January 18, 2024**
**Invoice Number 9160077439**

**38239-0018     Non-working Travel**

For Professional Services Rendered through October 31, 2023:

| | |
|---|---:|
| Fees | 31,005.00 |
| Less Agreed Discount ( 50.00 % ) | (15,502.50) |
| Fees After Discount | 15,502.50 |
| **TOTAL AMOUNT DUE**............................................................. $ | **15,502.50** |

**Payment of bill is due upon receipt.**

**Please return this page when making payment to ensure proper credit.**

**Wire transfer instructions:**

| | |
|---|---|
| **Name of Bank:** | **Citibank, N.A.** |
| **Address of Bank:** | **120 Broadway** |
| | **New York, NY 10271** |
| **ABA Number:** | **021000089** |
| **Name of Account:** | **Seward & Kissel LLP Central Account** |
| **Account Number:** | **4973607720** |
| **Swift Code:** | **CITIUS33** |

**TAX IDENTIFICATION NUMBER 13-5551783**